**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | |
| THE COMMONWEALTH OF PUERTO RICO, *et al*, | No. 17 BK 3283-LTS |
| Debtor.[1] | (Jointly Administered) |
| | **Ref. Docket No. 2521** |
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | |
| PUERTO RICO ELECTRIC POWER AUTHORITY, | Case No. 17 BK 4780-LTS |
| Debtor. | |

**CERTIFICATE OF SERVICE**

STATE OF NEW YORK          )
                          ) ss.:
COUNTY OF NEW YORK     )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned chapter 11 cases.

2. Commenced on February 24, 2018 and completed on February 26, 2018, I caused to be served:

   a. the "Notice of Deadlines for Filing Proofs of Claim," dated February 15, 2018, in English and Spanish, annexed hereto as Exhibit A, (the "Bar Date Notice"),

   b. the "Important Legal Notice to Pension, Retiree, and Employee Claimants," in English and Spanish annexed hereto as Exhibit B, (the "Pension Notice"), and

---

[1] PROMESA is codified at 48 U.S.C §§ 2101-2241.

    c.   a customized version of the *Proof of Claim (Modified Official Form 410) and Instructions for Proof of Claim*, a sample of which annexed hereto as <u>Exhibit C</u>, (the "POC"),

by causing true and correct copies of the:

    i.   Bar Date Notice, and POC, personalized to include the name and address of the creditor, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>,

    i.   Bar Date Notice, and POC, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>. The POC was personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim. For those persons or entities listed on one of the Creditor Lists as holding a claim classified as contingent, unliquidated, and/or disputed, the POC Form included the contingent, unliquidated, and/or disputed status of such claim,

    ii.   Bar Date Notice, Pension Notice, and POC, personalized to include the name and address of the creditor, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>, and

    iii.   Bar Date Notice, Pension Notice, and POC, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>. The POC was personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim. For those persons or entities listed on one of the Creditor Lists as holding a claim classified as contingent, unliquidated, and/or disputed, the POC Form included the contingent, unliquidated, and/or disputed status of such claim.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4.   Additionally, on February 21, 2018, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed <u>Exhibit H</u>, copies of the Notice 1, with instructions for the Nominees to distribute the Notice 1 to the beneficial owners of the Debtors' public securities.

                                               */s/ Konstantina Haidopoulos*
                                             Konstantina Haidopoulos

Sworn to before me this
27th day of February, 2018
*/s/ Elli Krempa*

Notary Public, State of New York
No. 01KR6175879
Qualified in Suffolk County
Commission Expires October 22, 2019

# EXHIBIT A

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>       as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>       Debtors. | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM

**TO ALL CREDITORS OF THE DEBTORS, AND TO OTHER PARTIES IN INTEREST, PLEASE TAKE NOTICE OF THE FOLLOWING:**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") has filed voluntary petitions under section 304(a) of *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[1] initiating Title III cases under PROMESA (each, a "Title III Case" and collectively, the "Title III Cases") for the debtors listed below (each, a "Debtor" and collectively, the "Debtors"). **You may be a creditor of one of the Debtors, and you may be required to file a proof of claim** ("Proof of Claim").

A list of the names of the Debtors, their case numbers, and the commencement date of the Debtors' Title III Cases is as follows:

| Title III Cases | Federal Tax ID No. | Case No. | Commencement Date |
|---|---|---|---|
| Commonwealth of Puerto Rico | 3481 | 17 BK 3283 | May 3, 2017 |
| Puerto Rico Sales Tax Financing Corporation ("COFINA") | 8474 | 17 BK 3284 | May 5, 2017 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") | 9686 | 17 BK 3566 | May 21, 2017 |
| Puerto Rico Highways and Transportation Authority ("HTA") | 3808 | 17 BK 3567 | May 21, 2017 |
| Puerto Rico Electric Power Authority ("PREPA") | 3747 | 17 BK 4780 | July 2, 2017 |

---

[1] PROMESA is codified at 48 U.S.C. §§ 2101-2241.

### OVERVIEW – KEY POINTS

- This document is a legal notice concerning the Title III Cases of the Debtors (listed above).  This document is being sent to all parties that may be owed money by the Debtors (known as "creditors").

- **The Overview on this page describes the key terms of this document.  Please read the entire document carefully for further details.**

- In a Title III proceeding under PROMESA, creditors may be required to file claim forms stating the amount of money owed to them as of the day the Title III proceeding was filed.  This document explains how to file claims.

- **Many creditors in the Title III Cases <u>are not required</u> to file a claim.**  This document explains who is required to file a claim and who is not required to file a claim.  **Please see Section 2 of this document for a complete list of parties <u>not</u> required to file a claim.**

- **If you are not required to file a claim, you do not need to complete and return a claim form**, and you will still keep your rights to vote on a plan of adjustment and receive payments under the plan.  A plan of adjustment is a document that explains how a Debtor proposes to pay the amounts it owes to its creditors.  Once filed, this plan will be available for creditors to review.  Who gets to vote on the plan will be determined at a later date.  The amount you may receive under the plan also will be determined later.

- **If you are required to file a claim against any of the Debtors**, you must do so by **<u>May 29, 2018 at 4:00 p.m., Atlantic Standard Time</u>**.  A form that you may use to file your claim is provided with this document.

- Claims may be filed by (a) electronically filing on the Claims Agent's website at https://cases.primeclerk.com/puertorico/EPOC-Index, or (b) mail or hand delivery to the addresses provided in Section 6 of this document.

- After reading this document, if you require additional information regarding this Notice, you may contact Epiq Bankruptcy Solutions, LLC ("Epiq") at (888) 697-8557  (toll free for U.S. and Puerto Rico) or (503) 520-4450 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at prepa@epiqglobal.com.  Please note that the people answering the phone number are not able to provide legal advice.  If you have questions about your legal rights, including whether you need to file a claim, you should talk to an attorney.

### Section 1 – The Bar Dates

On February 15, 2018, the United States District Court for the District of Puerto Rico (the "District Court") entered an order (the "Bar Date Order") in the above-captioned Title III Cases in accordance with Bankruptcy Rule 3003(c) fixing the following deadlines to file Proofs of Claim (collectively, the "Bar Dates"):

(a) **General Bar Date**: **4:00 p.m. (Atlantic Standard Time) on May 29, 2018**, is the deadline (the "General Bar Date") for filing proofs of claim (as defined in Bankruptcy Code section 101(5)), against the Debtors on account of (i) claims arising, or deemed to have arisen, prior to the respective commencement dates for their Title III Cases, including, for the avoidance of doubt, bond claims and claims arising under Bankruptcy Code section 503(b)(9), and (ii) claims asserted by governmental units (as defined in Bankruptcy Code section 101(27));

(b) **Rejection Bar Date**:  Except as otherwise set forth in any order authorizing the rejection of an executory contract or unexpired lease, **4:00 p.m. (Atlantic Standard Time) on the date that is the later of (i) the General Bar Date and (ii) the first business day that is thirty-five (35) calendar days after the entry of an order by the Court authorizing such rejection** is the deadline for a party to any such rejected executory contract or unexpired lease to file proofs of claim relating to the rejection of such contract or lease (the "Rejection Bar Date," and together with the General Bar Date, the "Bar Dates"); and

(c) **Bar Date if Creditor List is Amended or Supplemented**:  If, after the Bar Date Notice is served, any Debtor (a) amends its respective Creditor List to reduce a claim and/or to change the classification, nature or characterization of a claim, or (b) supplements its respective Creditor List, such Debtor shall give notice of any amendment or supplement to the holders of claims reduced or changed thereby, and advise such holders they shall each have until the **later of (i) the General Bar Date and (ii) thirty-five (35) days from the date of such notice** to file a proof of claim, or an amended proof of claim, if applicable, or be barred from so doing.

As used in this Notice, a "claim," as defined in section 101(5) of the Bankruptcy Code, whenever arising, includes in each case any claims against any of the Debtors based upon the Debtors' primary, secondary, direct, indirect, fixed, secured, unsecured, contingent, guaranteed, disputed, undisputed, liquidated, unliquidated, matured, unmatured, legal, or equitable liability or otherwise, including, for the avoidance of doubt, claims arising under section 503(b)(9) of the Bankruptcy Code (each, a "Claim").

<u>**Section 2 – Who Is NOT Required To File a Proof of Claim**</u>

   **THE FACT THAT YOU RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM AGAINST THE DEBTORS OR THAT THE DEBTORS BELIEVE YOU HAVE A CLAIM.**

   **The following persons and entities are <u>not</u> required to file a Proof of Claim on or before the applicable Bar Date**:

  A. <u>Allowed Claims</u>:  Any person or entity whose claim was previously allowed by an order of this Court entered on or before the applicable Bar Date;

  B. <u>Paid Claims</u>:  Any person or entity whose claim was paid in full by a Debtor, including claims paid by a Debtor after the commencement date of its respective Title III Case;

  C. <u>Proofs of Claim Already Filed</u>:  Any person or entity who already properly filed a proof of claim, which substantially conforms to the Proof of Claim Form, in these Title III Cases with the Court or the Debtors' claims and noticing agent;

  D. <u>Claims Properly Listed and Categorized on Creditor Lists</u>:  Any person or entity whose claim is listed on one of the Creditor Lists and (i) the claim is not listed as "disputed," "contingent," or "unliquidated," (ii) the person or entity does not dispute the amount and nature of the claim as set forth on the applicable Creditor List, and (iii) the person or entity does not dispute that the claim is an obligation of the subject Debtor;

  E. <u>PREPA Customers</u>:  Customers of PREPA in connection with the disposition of their deposits or any individual billing or service disputes; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

  F. <u>Pension Claims</u>:  With respect to pension benefits and any and all other post-retirement benefits, any retiree, active employee, and former employee of a Title III Debtor (including any former employee of a Title III Debtor receiving early pension, financial incentive, or other benefits provided under Act No. 70-2010 or Act No. 211-2015 or similar laws or programs), or any person who is or was a participant in a pension plan administered by a Title III Debtor, and any beneficiary of any the foregoing persons; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

  G. <u>Union or Non-Union Employee Claims</u>:  Any union-represented or non-union represented employee, furloughed employee, or former employee for compensation and employment benefits, including, without limitation, wages, salaries, employee medical benefits and/or insurance benefits or workers' compensation claims ("<u>Compensation Claims</u>"); <u>provided</u>, <u>however</u>, that Compensation Claims shall not include claims asserted or to be asserted in any lawsuit or administrative proceeding based on tort or non-employment-related common law, statutory law, or regulation even where such claims assert as damages an entitlement to wages, salaries, employee medical benefits and/or insurance benefits;

H.  <u>Individual Union Members' Claims</u>:  Any person or entity that holds a claim limited to obligations due under their respective collective bargaining agreements, including, but not limited to, grievances, or claims arising from their current or former employment relationship with the Commonwealth; <u>provided</u>, <u>however</u>, that any such holder must assert (i) a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section, or (ii) a claim for a grievance that has been resolved and liquidated by settlement or arbitration award as of February 28, 2018, by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

I.  <u>Individual Bondholder Claims Arising From Bonds That Do Not Have an Indenture Trustee, Fiscal Agent, or Similar Agent or Nominee</u>: Any person or entity that holds a claim that is limited to the repayment of principal, interest and such other amounts that may arise under the respective trust agreement or bond document that does not provide for an indenture trustee, fiscal agent, or similar agent or nominee that could file a Master Proof of Claim; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

J.  <u>Individual Bondholder Claims Covered by Timely Filed Bond Master Proof of Claim</u>: Any person or entity that holds a claim that is limited to the repayment of principal, interest and other fees and expenses, to the extent the relevant indenture trustee, fiscal agent, or similar agent or nominee files a Bond Debt Master Proof of Claim against the relevant Debtor on or before the General Bar Date on account of all bond claims against the relevant Debtor under the respective trust agreement or bond document; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

K.  <u>Individual Credit Agreement Lender Claims</u>:  Any person or entity that holds a claim that is limited to the repayment of principal, interest and other fees and expenses, to the extent the relevant agent, if such agent exists, files a Credit Agreement Master Proof of Claim against the relevant Debtor on or before the General Bar Date on account of all lender claims against the relevant Debtor under the respective credit agreement; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

L.  <u>Inter-Governmental Claims</u>:   (i) Any municipality, department, or agency of the Commonwealth that is not a Debtor or "covered territorial instrumentality" (as defined in PROMESA) asserting a claim against a Debtor in an amount less than $200 million, or (ii) any Debtor or "covered territorial instrumentality".  For the avoidance of doubt, any entity described in the foregoing clause (i) asserting a claim against a Debtor equal to or greater than $200 million must file a proof of claim with respect to such claim on or before the General Bar Date to avoid disallowance of such claim;

M. <u>Administrative Expenses</u>:   Any holder of a claim allowable under Bankruptcy Code sections 503(b) and 507(a)(2) as an administrative expense (**other** than a claim under Bankruptcy Code section 503(b)(9));

N. <u>Proofs of Claim with Separate Deadlines</u>:  Any holder of a claim for which a separate deadline is or has been fixed by this Court; and

O. <u>Professionals' Administrative Claims</u>:  Professionals who assert administrative claims for fees and expenses subject to the Court's approval pursuant to PROMESA section 316;

<u>provided</u>, <u>however</u>, that, should the District Court fix a date by which the Claims described in Paragraphs A. through O. above must be filed, you will be notified of such bar date at the appropriate time.

## Section 3 – Who MUST File a Proof of Claim

You **MUST** file a **Proof of Claim** to vote on any plan of adjustment filed by the Oversight Board on behalf of the Debtors or to share in any distributions from the Debtors if you have a Claim that arose prior to the commencement dates and it is not one of the types of Claims described in Paragraphs A. through O. in Section 2 above.

**A holder of a possible Claim against the Debtors should consult an attorney if such holder has any questions regarding this Notice, including whether the holder should file a Proof of Claim.**

## Section 4 – Consequences of Failure to File a Proof of Claim by the Applicable Bar Date

**ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN PARAGRAPHS A. THROUGH O. IN SECTION 2 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED (<u>UNLESS OTHERWISE ORDERED BY THE COURT</u>) FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS, FROM VOTING ON ANY PLAN OF ADJUSTMENT FILED IN THESE TITLE III CASES, AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THESE TITLE III CASES ON ACCOUNT OF SUCH CLAIM.**

## Section 5 – What to File

IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE DEBTOR, SEPARATE PROOFS OF CLAIM MUST BE FILED AGAINST EACH SUCH DEBTOR AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED AND THE CASE NUMBER OF THAT DEBTOR'S TITLE III CASE.

Each Proof of Claim, to be properly filed pursuant to this Notice, shall: (i) be written in English or Spanish; (ii) be denominated in lawful currency of the United States as of the relevant Title III Case commencement date; (iii) set forth with specificity the legal and factual basis for the asserted claim; (iv) include a copy of the supporting documentation (or, if such documentation is voluminous, you must attach a summary of such documentation) or an explanation as to why such documentation is not available, with such documentation, summary, or explanation being provided in English or Spanish; (v) include an original or electronic signature of the claimant or an authorized agent of the

claimant; and (vi) substantially conform to the Proof of Claim Form approved by the Bar Date Order. If you file a summary of the supporting documentation because they are voluminous, you must transmit the supporting documentation to (a) the Claims Agent and (b) the applicable Debtor within ten days after the date of a written request by the Debtors for such documents.

The Proof of Claim Form can be obtained, as well as filed, on the website established and maintained by the Claims Agent at https://cases.primeclerk.com/puertorico/.

### Section 6 – Where and How to File

All Proofs of Claim, except as otherwise provided for or specifically excepted in Section 2 above, shall be filed with the claims and noticing agent, Prime Clerk LLC (the "Claims Agent") pursuant to the procedures provided herein **so as to actually be received** on or before the applicable Bar Date, depending upon the nature of the Claim.

Proofs of Claim may be filed through any of the following methods:

(i)     completing the electronic Proof of Claim on the Claims Agent's website at https://cases.primeclerk.com/puertorico/EPOC-Index,

(ii)    if delivered **by first class mail**, at the following address: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708,

(iii)   if **by overnight courier**, at the following address: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or

(iv)   if **by hand delivery**, at any of the following locations: (a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or (b) the following locations in the Commonwealth, available during the listed dates and times:

| Locations in the Commonwealth<br>Accepting Proofs of Claim by Hand Delivery<br>All locations are available from February 27, 2018 to May 29, 2018<br>(except weekends and Court Holidays) | |
| --- | --- |
| Address | Hours (AST) |
| José V. Toledo Federal Building & US Courthouse<br>Clerk's Office<br>300 Recinto Sur Street<br>San Juan, PR 00901 | M-F<br>8:00 a. m.<br>to<br>5:00 p. m. |
| Federico Degetau Federal Building and Clemente Ruiz Nazario U.S. Courthouse<br>Clerk's Office<br>150 Carlos Chardón Street,<br>San Juan, Puerto Rico, 00918-1767 | M-F<br>8:30 a. m.<br>to<br>4:30 p. m. |

| Locations in the Commonwealth<br>Accepting Proofs of Claim by Hand Delivery<br>All locations are available from February 27, 2018 to May 29, 2018<br>(except weekends and Court Holidays) | |
| --- | --- |
| Address | Hours (AST) |
| MCS Building, Suite 222 A<br>Bankruptcy Court Clerk's Office<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M-F<br>8:00 a. m.<br>to<br>5:00 p. m. |
| Aerotek Añasco<br>Bianca Convention Center<br>Carr 2 KM 143, Suite 3<br>Añasco, PR 00610 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| CoSpazio<br>53 Calle Las Palmeras, 4th Floor<br>San Juan, PR 00901 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |

Proofs of Claim sent by facsimile, telecopy, or electronic mail transmission will **not** be accepted; provided, however, they may be submitted through Prime Clerk's website: https://cases.primeclerk.com/puertorico/EPOC-Index.

## Section 7 – Additional Information

The Debtors' Creditor Lists and the Bar Date Order may be downloaded and examined free of charge from the Claims Agent website, https://cases.primeclerk.com/puertorico/.  Any creditor that relies on the Debtors' Creditor Lists bears responsibility for determining that its Claim is accurately listed therein.

If you require additional information regarding this Notice, you may contact Epiq at (888) 697-8557 (toll free for U.S. and Puerto Rico) or (503) 520-4450 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at prepa@epiqglobal.com.

Additional information regarding the claims filing process is also available on the website for the statutory creditors' committee appointed in the Title III cases at www.creditorspr.com, www.prcreditorscommittee.com, or www.comitedeacreedoresdePR.com.

Dated:  February 15, 2018

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En la causa:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br> como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, Y OTROS<br><br> Deudores. | PROMESA<br>Título III<br><br><br><br>Caso n.º 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

**AVISO DE PLAZOS PARA LA PRESENTACIÓN
DE EVIDENCIAS DE RECLAMACIONES**

**A TODOS LOS ACREEDORES DE LOS DEUDORES Y OTRAS PARTES INTERESADAS, TENGA A BIEN NOTIFICARSE:**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") presentó peticiones voluntarias en virtud del artículo 304(a) de la *Ley para la Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] que inician casos en virtud del Título III de PROMESA (cada uno de ellos, un "Caso en virtud del Título III" y, en conjunto, los "Casos en virtud del Título III") para los deudores que se mencionan a continuación (cada uno de ellos, un "Deudor" y, en conjunto, los "Deudores"). **Usted podría ser acreedor de uno de los Deudores y es posible que deba presentar una evidencia de reclamación** ("Evidencia de reclamación").

La lista de los nombres de los Deudores, sus números de caso y la fecha de inicio de los Casos en virtud del Título III de los Deudores es la siguiente:

| Casos en virtud del Título III | N.º de id. tributaria federal | Caso n.º. | Fecha de inicio |
|---|---|---|---|
| Estado Libre Asociado de Puerto Rico ("Commonwealth") | 3481 | 17 BK 3283 | 3 de mayo de 2017 |
| Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") | 8474 | 17 BK 3284 | 5 de mayo de 2017 |
| Sistema de Retiro de los Empleados del Gobierno de Commonwealth de Puerto Rico ("SRE") | 9686 | 17 BK 3566 | 21 de mayo de 2017 |
| Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") | 3808 | 17 BK 3567 | 21 de mayo de 2017 |
| Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") | 3747 | 17 BK 4780 | 2 de julio de 2017 |

---

[2]    PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

## INFORMACIÓN GENERAL: PUNTOS CLAVE

- Este documento es un aviso legal con respecto a los Casos en virtud del Título III de los Deudores (mencionados anteriormente). El documento se enviará a todas las partes con las cuales los Deudores posiblemente tengan deudas en dinero (conocidas como "acreedores").

- **En la información general de esta página, se describen los términos clave del documento. Lea detenidamente todo el documento para obtener más detalles.**

- En los procedimientos según el Título III conforme a la ley PROMESA, es probable que se les exija a los acreedores que presenten formularios de evidencia de reclamaciones que indiquen el monto adeudado hasta el día en que se presentó el procedimiento según el Título III. En este documento, se explica cómo presentar sus reclamaciones.

- **A muchos acreedores de Casos en virtud del Título III <u>no se les exige</u> presentar una reclamación.** En este documento, se indica quiénes deben presentar una reclamación y quiénes no deben presentarla. **Consulte la Sección 2 de este documento para obtener una lista completa de las partes que <u>no</u> deben presentar una reclamación.**

- **Si a usted no se le exige presentar una reclamación, no es necesario que complete y devuelva un formulario de evidencia de reclamación**, y seguirá manteniendo sus derechos de votar con respecto a un plan de ajuste y recibir pagos en virtud del plan. Un plan de ajuste es un documento en el que se explica la manera en que un Deudor propone pagar los montos adeudados a sus acreedores. Una vez presentado, este plan estará disponible para que lo revisen los acreedores. En una fecha posterior, se determinará quién votará en el plan. El monto que puede recibir en virtud del plan también se determinará más adelante.

- **Si debe presentar una reclamación en contra de alguno de los Deudores**, debe hacerlo antes del **<u>29 de mayo de 2018 a las 4:00 p. m., hora del Atlántico</u>**. Con este documento, se proporciona un formulario que puede usar para presentar su reclamación.

- Las reclamaciones pueden presentarse (a) de manera electrónica, realizando la presentación en el sitio web del Agente de reclamaciones en https://cases.primeclerk.com/puertorico/EPOC-Index, o (b) por correo postal o entrega personalmente en las direcciones indicadas en la Sección 6 de este documento.

- Si, después de leer este documento, necesita información adicional sobre este Aviso, puede comunicarse con Epiq Bankruptcy Solutions, LLC ("Epiq") at (888) 697-8557 (línea gratuita para los EE. UU y Puerto Rico) o al (503) 520-4450 (para llamadas internacionales), de 10:00 a. m. a 7:00 p. m. (hora del Atlántico) (disponible en español), o por correo electrónico a la dirección prepa@epiqglobal.com. Tenga en cuenta que las personas que responden las llamadas no pueden brindar asesoramiento legal. Si tiene preguntas sobre sus derechos legales, entre ellos, si necesita presentar una reclamación, debe hablar con un abogado.

## Sección 1. Las Fechas límite

El 15 de febrero de 2018, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal de Distrito") emitió una resolución (la "Orden de fechas límite") para los Casos en virtud del Título III mencionados anteriormente de conformidad con la Norma de quiebra 3003(c) en la que se establecen los siguientes plazos para presentar Evidencias de reclamaciones (en conjunto, las "Fechas límite"):

(a) **Fecha límite general**: **4:00 p. m. (hora estándar del Atlántico) del 29 de mayo de 2018**. Este es el plazo (la "Fecha límite general") para presentar evidencias de reclamaciones (según se definen en el artículo 101(5) del Código de Quiebras), en contra de los Deudores en concepto de (i) reclamaciones que surgieron o se considera que surgieron antes de las respectivas fechas de inicio de los Casos en virtud del Título III, incluidos, a fin de disipar dudas, reclamaciones en forma de bonos y reclamaciones que surgieron de conformidad con el artículo 503(b)(9) del Código de Quiebras, y (ii) reclamaciones alegadas por entidades gubernamentales (según se definen en el artículo 101(27) del Código de Quiebras).

(b) **Fecha límite de rechazos**: salvo que se estipule lo contrario en alguna orden que autorice el rechazo de un contrato de ejecución pendiente o un arrendamiento vigente, las **4:00 p. m. (hora estándar del Atlántico) de la fecha que sea posterior entre (i) la Fecha límite general y (ii) el primer día hábil después de los treinta y cinco (35) días calendario posteriores a la emisión de la orden por parte del Tribunal que autorice dicho rechazo** es el plazo para que una parte del contrato de ejecución pendiente o arrendamiento vigente rechazados presente evidencias de reclamaciones relacionadas con el rechazo de dicho contrato o arrendamiento (la "Fecha límite de rechazos" y, junto con la Fecha límite general, las "Fechas límite").

(c) **Fecha límite si se modifica o complementa la Lista de acreedores**: si, una vez entregado el Aviso de la Fecha límite, algún Deudor (a) modifica su respectiva Lista de acreedores para reducir una reclamación o cambiar la clasificación, naturaleza o caracterización de una reclamación, o (b) complementa su respectiva Lista de acreedores, dicho Deudor deberá notificar sobre cualquier modificación o complemento a los titulares de las reclamaciones reducidas o modificadas por estos cambios, e informarles a estos titulares que tendrán hasta **(i) la Fecha límite general y (ii) treinta y cinco (35) días desde la fecha de dicho aviso**, la fecha que sea posterior, para presentar una evidencia de reclamación o una evidencia de reclamación modificada, si corresponde, o se les prohibirá hacerlo.

Según su uso en este Aviso, una "reclamación", tal como se define en el artículo 101(5) del Código de Quiebras, siempre que surge, incluye, en cada caso, cualquier reclamación en contra de alguno de los Deudores basado en la responsabilidad primaria, secundaria, directa, indirecta, fija, garantizada, no garantizada, eventual, asegurada, impugnada, no impugnada, liquidada, no liquidada, vencida, no vencida, legal o conforme al sistema del Equity de los Deudores o de alguna otra manera, incluidos, a fin de disipar dudas, las reclamaciones que surjan de conformidad con el artículo 503(b)(9) del Código de Quiebras (cada uno de ellos, una "Reclamación").

**Sección 2. Quiénes NO deben presentar Evidencias de reclamaciones**

**EL HECHO DE QUE HAYA RECIBIDO ESTE AVISO NO IMPLICA QUE USTED TENGA UNA RECLAMACIÓN EN CONTRA DE LOS DEUDORES NI QUE LOS DEUDORES CONSIDEREN QUE USTED TIENE UNA RECLAMACIÓN.**

**A las siguientes personas y entidades no se les exige presentar una Evidencia de reclamaciones en la Fecha límite correspondiente o con anterioridad:**

A. <u>Reclamaciones permitidas</u>: cualquier persona o entidad cuya reclamación se haya permitido anteriormente mediante una orden de este Tribunal emitida en la Fecha límite correspondiente o con anterioridad.

B. <u>Reclamaciones pagadas</u>: cualquier persona o entidad cuya reclamación se haya pagado totalmente por parte de un Deudor, incluidas las reclamaciones pagadas por un Deudor después de la fecha de inicio de su respectivo Caso en virtud del Título III.

C. <u>Evidencias de reclamaciones ya presentadas</u>: cualquier persona o entidad que ya presentó correctamente una evidencia de reclamación, que respeta sustancialmente el Formulario de evidencia de reclamación, en estos Casos en virtud del Título III ante el Tribunal o el agente de reclamaciones y avisos de los Deudores.

D. <u>Reclamaciones correctamente mencionados y categorizados en las Listas de acreedores</u>: cualquier persona o entidad cuya reclamación figure en una de las Listas de acreedores y (i) si la reclamación no se menciona como "impugnada", "eventual" o "no liquidada", (ii) si la persona o la entidad no impugnan el monto y la naturaleza de la reclamación, tal como se establece en la Lista de acreedores correspondiente, y (iii) si la persona o la entidad no disputan que la reclamación es una obligación del Deudor en cuestión.

E. <u>Clientes de PREPA</u>: los clientes de PREPA en relación con la disposición de sus depósitos o disputas individuales de servicio o facturación; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

F. <u>Reclamaciones por pensión</u>: con respecto a beneficios de pensión y cualquier otro beneficio posterior a la jubilación, cualquier jubilado, empleado activo y exempleado de un Deudor según el Título III (incluyendo a cualquier ex empleado de un Deudor de Título III que reciba una pensión anticipada, un incentivo financiero u otros beneficios provistos bajo la Ley Núm. 70-2010 o la Ley Núm. 211-2015 o leyes o programas similares), o cualquier persona que participe o haya participado de un plan de pensiones administrado por un Deudor según el Título III, y cualquier beneficiario de las personas mencionadas anteriormente; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

G. <u>Reclamaciones de empleados sindicalizados o no sindicalizados</u>: cualquier empleado, empleado con licencia o exempleado representado por un sindicato o no representado por un sindicato para la indemnización y los beneficios de empleo, incluidos, entre otros, los sueldos, salarios, beneficios médicos para empleados, o beneficios de seguros o reclamaciones de indemnización por accidentes laborales ("Reclamaciones de <u>indemnización</u>"); <u>sin embargo</u>, las reclamaciones de indemnización no deben incluir

reclamaciones que se alegaron o se alegarán en una causa judicial o un procedimiento administrativo sobre la base de agravio o derecho consuetudinario, derecho estatutario o reglamentaciones no relacionados con el empleo, incluso cuando dichas reclamaciones se alegan como daños o derecho a recibir sueldos, salarios, beneficios médicos para empleados o beneficios de seguros.

H.  <u>Reclamaciones de miembros de sindicatos individuales</u>: cualquier persona o entidad titular de una reclamación se limita a obligaciones en virtud de sus respectivos convenios colectivos de trabajo, incluidas, entre otras, las quejas o reclamaciones que surgen de su relación laboral actual o anterior con Commonwealth; <u>sin embargo</u>, dicho titular debe alegar (i) una reclamación que no esté exceptuada, de alguna otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección o (ii) una reclamación por una queja que se resolvió y liquidó mediante un arreglo o laudo arbitral al 28 de febrero de 2018, y, para ello, debe presentar una evidencia de reclamaciones con respecto a la reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

I.  <u>Reclamaciones de tenedores de bonos individuales que surgen de bonos que no tienen un fiduciario, agente fiscal, o agente o designado similares</u>: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros montos que pueden surgir conforme al respectivo acuerdo de fideicomiso o documento del bono que no estipulan un fiduciario, agente fiscal, o agente o designado similares que podrían presentar una Evidencia de reclamaciones principal; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

J.  <u>Reclamaciones de tenedores de bonos individuales cubiertos por evidencias de reclamaciones principales de deudas en bonos presentadas oportunamente</u>: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros cargos y gastos, en la medida en que el fiduciario, agente fiscal, o agente o designado similares pertinentes presenten una Evidencia de reclamaciones principal de una deuda en bonos en contra del Deudor pertinente en la Fecha límite general o con anterioridad en concepto de todos las reclamaciones en forma de bonos en contra del Deudor pertinente en virtud del respectivo acuerdo de fideicomiso o documento del bono; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

K.  <u>Reclamaciones de prestamistas de contratos de préstamos individuales</u>: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros cargos y gastos, en la medida en que el agente pertinente, si existiera, presente una Evidencia de reclamaciones principal por un contrato de préstamo en contra del Deudor pertinente en la Fecha límite general o con anterioridad en concepto de todas las reclamaciones del prestamista en contra del Deudor pertinente conforme al respectivo contrato de préstamo; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de

reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

L. <u>Reclamaciones intergubernamentales</u>: (i) cualquier municipio, departamento u organismo de Commonwealth que no sea un Deudor ni un "organismo territorial cubierto" (según se define en la ley PROMESA) que alegue una reclamación en contra de un Deudor por un monto menor que $200 millones, o (ii) cualquier Deudor u "organismo territorial cubierto". A fin de disipar dudas, cualquier entidad descrita en la cláusula anterior (i) que alegue una reclamación en contra de un Deudor igual o superior a $200 millones debe presentar una evidencia de reclamaciones con respecto a dicha reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de dicha reclamación.

M. <u>Gastos administrativos</u>: cualquier titular de una reclamación permisible en virtud de los artículos 503(b) y 507(a)(2) del Código de Quiebras como gasto administrativo (**<u>que no sea</u>** una reclamación en virtud del artículo 503(b)(9) del Código de Quiebras).

N. <u>Evidencias de reclamaciones con plazos independientes</u>: cualquier titular de una reclamación para el cual este Tribunal fije o haya fijado un plazo independiente.

O. <u>Reclamaciones administrativas de profesionales</u>: profesionales que alegan reclamaciones administrativas por honorarios y gastos sujetos a la aprobación del Tribunal de conformidad con el artículo 316 de la ley PROMESA.

<u>Sin embargo</u>, en caso de que el Tribunal de Distrito fije una fecha antes de la cual deban presentarse las reclamaciones descritas anteriormente en los párrafos A a O, usted recibirá oportunamente una notificación de dicha fecha límite.

## Sección 3. Quiénes DEBEN presentar Evidencias de reclamaciones

Usted **DEBE** presentar una **Evidencia de reclamaciones** para votar en cualquier plan de ajuste presentado por la Junta de Supervisión en nombre de los Deudores o para participar en las distribuciones de los Deudores si tiene una reclamación que surgió antes de las fechas de inicio y que no corresponde a uno de los tipos de reclamaciones descritos anteriormente en los párrafos A a O de la Sección 2.

**Un titular de una posible reclamación en contra de los Deudores debe consultar con un abogado si tiene preguntas relacionadas con este Aviso, entre ellas, si dicho titular debe presentar una Evidencia de reclamación.**

## Sección 4. Consecuencias de no presentar una Evidencia de reclamaciones antes de la Fecha límite correspondiente

**A TODO TITULAR DE UNA RECLAMACIÓN QUE NO ESTÉ EXIMIDA DE LOS REQUISITOS DE LA ORDEN DE FECHAS LÍMITE, TAL COMO SE INDICÓ ANTERIORMENTE EN LOS PÁRRAFOS A-O DE LA SECCIÓN 2, Y QUE NO PRESENTE DE MANERA OPORTUNA UNA EVIDENCIA DE RECLAMACIONES EN EL FORMULARIO APROPIADO SE LE PROHIBIRÁ A PERPETUIDAD (<u>SALVO QUE EL TRIBUNAL RESUELVA LO CONTRARIO</u>) ALEGAR DICHA RECLAMACIÓN EN CONTRA DE LOS DEUDORES, VOTAR EN CUALQUIER PLAN DE AJUSTE PRESENTADO EN ESTOS CASOS EN VIRTUD DEL TÍTULO III Y PARTICIPAR DE CUALQUIER DISTRIBUCIÓN EN ESTOS CASOS EN VIRTUD DEL TÍTULO III EN CONCEPTO DE DICHA RECLAMACIÓN.**

## Sección 5. Qué se debe presentar

SI ALEGARÁ UNA RECLAMACIÓN EN CONTRA DE MÁS DE UN DEUDOR, DEBE PRESENTAR EVIDENCIAS DE RECLAMACIONES SEPARADAS EN CONTRA DE CADA DEUDOR Y DEBE IDENTIFICAR EN SU EVIDENCIA DE RECLAMACIONES EL DEUDOR ESPECÍFICO EN CONTRA DEL CUAL SE ALEGA SU RECLAMACIÓN Y EL NÚMERO DE CASO DEL CASO EN VIRTUD DEL TÍTULO III DE ESE DEUDOR.

Cada Evidencia de reclamación, para presentarse correctamente de conformidad con este Aviso, deberá: (i) estar escrita en inglés o en español; (ii) estar denominada en moneda de curso legal de los Estados Unidos a la fecha de inicio del Caso pertinente en virtud del Título III; (iii) establecer específicamente el fundamento legal y fáctico de la reclamación alegada; (iv) incluir una copia de la documentación de respaldo (o, si esta documentación es demasiado extensa, debe adjuntar un resumen de dicha documentación) o una explicación de por qué la documentación no está disponible, y la documentación, el resumen o la explicación deben proporcionarse en inglés o en español; (v) incluir una firma original o electrónica del reclamante o un representante autorizado del reclamante, y (vi) respetar sustancialmente el Formulario de evidencia de reclamaciones aprobado por la Orden de fechas límite. Si presenta un resumen de la documentación de respaldo porque es muy extensa, debe enviar esta documentación (a) al Agente de reclamaciones y (b) al Deudor pertinente en un plazo de diez días posteriores a la fecha de una solicitud escrita de dichos documentos por parte de los Deudores.

El Formulario de evidencia de reclamaciones se puede obtener, así como presentar, en el sitio web que establece y mantiene el Agente de reclamaciones en https://cases.primeclerk.com/puertorico/.

## Sección 6. Dónde y cómo realizar la presentación

Todas las Evidencias de reclamaciones, salvo que se indique lo contrario o se eximan específicamente en la sección 2 incluida anteriormente, deberán presentarse ante el Agente de reclamaciones y avisos, Prime Clerk LLC, (el "Agente de reclamaciones") de conformidad con los procedimientos descritos en el presente documento **para que se reciban efectivamente** en la Fecha límite correspondiente o con anterioridad, según la naturaleza de la reclamación.

Las Evidencias de reclamaciones pueden presentarse a través de cualquiera de los siguientes métodos:

(i)     Completar la Evidencia de reclamaciones en formato electrónico en el sitio web del Agente de reclamaciones en https://cases.primeclerk.com/puertorico/EPOC-Index.

(ii)    Realizar el envío **por servicio de correo "first class"** a la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708.

(iii)   Enviar mediante **servicio de correo "overnight"** a la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

(iv)    Realizar la **entrega personalmente** en cualquiera de las siguientes ubicaciones: (a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, o (b) las direcciones de Commonwealth que se indican a continuación, disponibles durante las fechas y los horarios señalados:

| | |
|---|---|
| **Ubicaciones de Commonwealth**<br>**donde se acepta la entrega personalmente de las Evidencias de reclamaciones**<br>Todas las ubicaciones están abiertas desde el 27 de febrero de 2018 al 29 de mayo de 2018<br>(excepto los fines de semana y los feriados judiciales) | |
| Dirección | Horarios (AST) |
| José V. Toledo Federal Building & US Courthouse<br>Clerk's Office<br>300 Calle Recinto Sur<br>San Juan, PR 00901 | De lun. a vier.<br>de 8:00 a. m.<br>a<br>5:00 p. m. |
| Federico Degetau Federal Building and Clemente Ruiz Nazario U.S. Courthouse<br>Clerk's Office<br>150 Avenida Carlos Chardón<br>San Juan, Puerto Rico, 00918-1767 | De lun. a vier.<br>de 8:30 a. m.<br>a<br>4:30 p. m. |
| MCS Building, Suite 222 A<br>Bankruptcy Court Clerk's Office<br>880 Avenida Tito Castro<br>Ponce, PR 00716-4732 | De lun. a vier.<br>de 8:00 a. m.<br>a<br>5:00 p. m. |
| Aerotek Añasco<br>Bianca Convention Center<br>Carr 2 KM 143, Suite 3<br>Añasco, PR 00610 | De lun. a vier.<br>de 8:30 a. m.<br>a<br>5:00 p. m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | De lun. a vier.<br>de 8:30 a. m.<br>a<br>5:00 p. m. |
| CoSpazio<br>53 Calle Las Palmeras, 4to Piso<br>San Juan, PR 00901 | De lun. a vier.<br>de 8:30 a. m.<br>a<br>5:00 p. m. |

**No** se aceptarán las Evidencias de reclamaciones enviadas por facsímil, telecopia o transmisión por correo electrónico; sin embargo, pueden enviarse a través del sitio web de Prime Clerk: https://cases.primeclerk.com/puertorico/EPOC-Index.

**Sección 7. Información adicional**

Las Listas de acreedores de los Deudores y la Orden de fechas límite pueden descargarse y revisarse sin cargo en el sitio web del Agente de reclamaciones, https://cases.primeclerk.com/puertorico/. Todo acreedor que se base en las Listas de acreedores de los Deudores asume la responsabilidad de determinar que su reclamación figure correctamente en dichas listas.

Si necesita información adicional sobre este Aviso, puede comunicarse con Epiq at (888) 697-8557 (línea gratuita para los EE. UU y Puerto Rico) o al (503) 520-4450 (para llamadas internacionales), de 10:00 a. m. a 7:00 p. m. (hora del Atlántico) (disponible en español), o por correo electrónico a la dirección prepa@epiqglobal.com.

También se encuentra disponible información adicional sobre el proceso de presentación de reclamos en el sitio web para el comité de acreedores estatutarios designado en los casos del Título III en www.creditorspr.com, www.prcreditorscommittee.com o www.comitedeacreedoresdePR.com.

Fecha: 15 de febrero de 2018

# EXHIBIT B

# IMPORTANT LEGAL NOTICE TO PENSION, RETIREE, AND EMPLOYEE CLAIMANTS

The United States District Court for the District of Puerto Rico entered an order (the "Bar Date Order") establishing a deadline for creditors to assert claims against any of the following title III debtors: (i) the Commonwealth of Puerto Rico; (ii) the Employees Retirement System of the Government of the Commonwealth of Puerto Rico; (iii) the Puerto Rico Highways and Transportation Authority; (iv) the Puerto Rico Sales Tax Financing Corporation; and (v) the Puerto Rico Electric Power Authority.

Pursuant to the Bar Date Order, you **are not** required to file a proof of claim with respect to any claims you have for accrued pensions and any and all other post-retirement benefits due to you ("Pension Benefits"). However, to the extent you have a claim that is not for Pension Benefits against any of the Title III Debtors listed above, then you should file a proof of claim with respect to such claim on or before **4:00 p.m. (Atlantic Standard Time) on May 29, 2018** to avoid disallowance of such claim.

In addition, as an employee, furloughed employee, or former employee you are not required to file a proof of claim for any for compensation and employment benefits, including, without limitation, wages, salaries, employee medical benefits and/or insurance benefits, or worker's compensation claims, **but must** file claims asserted or to be asserted in any lawsuit or administrative proceeding based on tort or non-employment-related common law, statutory law, or regulations, even where such claims assert as damages an entitlement to wages, salaries, employee medical benefits and/or insurance benefits;

Finally, you **are not** required to file a claim limited to obligations due under a collective bargaining agreement, including but not limited to grievances, or claims arising from current or former employment relationship with the Commonwealth; **however**, if you assert a claim for one or more grievances that have been resolved and liquidated by settlement or arbitration award as of February 28, 2018, you **must** file a claim.

All documents filed in the Title III Cases, including the Bar Date Order and the Proof of Claim Form, are available, free of charge, by accessing the website https://cases.primeclerk.com/puertorico/.  Additional information for retirees is available at www.porturetiro.com.

# AVISO LEGAL IMPORTANTE PARA RECLAMANTES PENSIONISTAS, JUBILADOS Y EMPLEADOS

El Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico emitió una resolución (la "Orden de fechas límite") que establece un plazo para que los acreedores aleguen reclamaciones en contra de cualquiera de los siguientes Deudores según el Título III: (i) Estado Libre Asociado de Puerto Rico, (ii) el Sistema de Retiro de los Empleados del Gobierno de la Commonwealth de Puerto Rico, (iii) la Autoridad de Carreteras y Transportación de Puerto Rico, (iv) la Corporación del Fondo de Interés Apremiante de Puerto Rico y (v) la Autoridad de Energía Eléctrica de Puerto Rico.

De conformidad con la Orden de fechas límite, a usted **no** se le exige presentar una evidencia de reclamación con respecto a las reclamaciones que tiene por pensiones acumuladas y cualquier otro beneficio posterior a la jubilación que se le adeude ("Beneficios de pensiones"). Sin embargo, en caso de tener una reclamación que no sea por Beneficios de pensiones en contra de alguno de los Deudores según el Título III mencionados anteriormente, entonces, debe presentar una evidencia de reclamación con respecto a dicha reclamación a las **4:00 p.m. (hora estándar del Atlántico) del 29 de mayo de 2018,** o con anterioridad, para evitar que se rechace dicha reclamación.

Además, como empleado, empleado con licencia o exempleado, **no** se le exige presentar una evidencia de reclamación para indemnizaciones y beneficios de empleo, incluidos, entre otros, los sueldos, salarios, beneficios médicos para empleados, o beneficios de seguros o reclamaciones de indemnización por accidentes laborales, **sino que debe** presentar las reclamaciones que se alegaron o se alegarán en una causa judicial o un procedimiento administrativo por agravio o por derecho consuetudinario, derecho estatutario o reglamentaciones no relacionadas con el empleo, incluso cuando dichas reclamaciones se aleguen como daños o derecho a recibir sueldos, salarios, beneficios médicos para empleados o beneficios de seguros.

Finalmente, **no** se le exige presentar una evidencia de reclamación que se limita a obligaciones en virtud de un convenio colectivo de trabajo, incluidas, entre otras, las quejas o reclamaciones que surgen de la relación laboral actual o anterior con el Estado; **sin embargo**, si alega una reclamación por una o más quejas que se resolvieron y liquidaron mediante un arreglo o laudo arbitral al 28 de febrero de 2018, **debe** presentar una evidencia de reclamación.

Todos los documentos presentados en los Casos en virtud del Título III, incluida la Orden de fechas límite y el Formulario Evidencia de Reclamación, están disponibles sin cargo en el sitio web https://cases.primeclerk.com/puertorico/. Para obtener información adicional para jubilados, ingrese en www.porturetiro.com.

# EXHIBIT C

Epiq Bankruptcy Solutions, LLC
PO Box 4470
Beaverton, OR  97076

Address Service Requested

Legal Documents Enclosed –
Please direct to the attention
of the Addressee,
Legal Department or President.

PLEASE SEND COMPLETED PROOF(S) OF CLAIM SO AS TO BE ACTUALLY RECEIVED ON OR BEFORE THE
APPLICABLE BAR DATE:

**General Bar Date:** May 29, 2018 at 4:00 p.m., Atlantic Standard Time

Please send completed Proof(s) to Claim to:

**If by first class mail**:
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand
delivery/Para enviar por por mensajería o
entrega al siguiente dia**:

Refer to "Section 6 -- Where and
How to File" in the enclosed notice
for additional locations in the
Commonwealth accepting hand
delivery of completed proof of
claim forms.

Consulte la "Sección 6: Para ver
dónde y cómo presentar su
formulario" del aviso adjunto. Habran
varias ubicaciones en el
Commonwealth donde se aceptara la
entrega de estos formularios de
prueba de reclamo completados.

If you have questions about this notice, please call (888) 697-8557 (US toll free), (503) 520-4450,
(international), email prepa@epiqsystems.com, or visit https://cases.primeclerk.com/puertorico

Si tiene preguntas acerca de este aviso, llame al (888) 697-8557 (local), (503) 520-4450 (internacional), envíe
un correo electrónico a prepa@epiqsystems.com, o visite https://cases.primeclerk.com/puertorico

You may also submit your claim electronically by visiting https://cases.primeclerk.com/puertorico/EPOC-Index

También puede enviar su reclamo electrónicamente visitando http://cases.primeclerk.com/puertorico/EPOC-Index

You may also submit your claim electronically by visiting http://cases.primeclerk.com/puertorico/EPOC-Index

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO / TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO**

**Fill in this information to identify the case (Select only one Debtor per claim form). / Llene esta información para identificar el caso (seleccione sólo un deudor por formulario de reclamación).**

| | | |
|---|---|---|
| ❑ Commonwealth of Puerto Rico<br>El Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03283 | Petition Date:<br>May 3, 2017 |
| ❑ Puerto Rico Sales Tax Financing Corporation (COFINA)<br>La Corporación del Fondo de Interés Apremiante de Puerto Rico | Case No. 17-bk-03284 | Petition Date:<br>May 5, 2017 |
| ❑ Puerto Rico Highways and Transportation Authority<br>La Autoridad de Carreteras y Transportación de Puerto Rico | Case No. 17-bk-03567 | Petition Date:<br>May 21, 2017 |
| ❑ Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>El Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03566 | Petition Date:<br>May 21, 2017 |
| ❑ Puerto Rico Electric Power Authority<br>La Autoridad de Energía Eléctrica de Puerto Rico | Case No. 17-bk-04780 | Petition Date:<br>July 2, 2017 |

## Modified Official Form 410 / Formulario Oficial 410 Modificado

# Proof of Claim / Evidencia de reclamación

04/16

**Read the instructions before filling out this form. This form is for making a claim for payment in a Title III case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy or subject to confidentiality on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

**Lea las instrucciones antes de completar este formulario. Este formulario está diseñado para realizar una reclamación de pago en un caso en virtud del Título III. No utilice este formulario para solicitar el pago de un gasto administrativo que no sea una reclamación que reúna los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b) (9) del U.S.C. Ese tipo de solicitud debe realizarse de conformidad con el Título 11 § 503 del U.S.C.**

**Quienes presenten la documentación deben omitir o editar** información que reúna los requisitos para ser tratada con privacidad o confidencialidad en este formulario o en cualquier otro documento adjunto. Adjunte copias editadas de cualquier otro documento que respalde la reclamación, tales como pagarés, órdenes de compra, facturas, balances detallados de cuentas en funcionamiento, contratos, resoluciones judiciales, hipotecas y acuerdos de garantías. **No adjunte documentos originales,** ya que es posible que los documentos adjuntos se destruyan luego de analizarlos. En caso de que los documentos no estén disponibles, explique los motivos en un anexo.

**Fill in all the information about the claim as of the Petition Date.**

**Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

| Part 1 / Parte 1 | Identify the Claim / Identificar la reclamación |
|---|---|

| | | |
|---|---|---|
| 1. **Who is the current creditor?**<br><br>**¿Quién es el acreedor actual?** | | |
| | Name of the current creditor (the person or entity to be paid for this claim)<br>Nombre al acreedor actual (la persona o la entidad a la que se le pagará la reclamación) | |
| | Other names the creditor used with the debtor<br>Otros nombres que el acreedor usó con el deudor | |

| | | |
|---|---|---|
| **2. Has this claim been acquired from someone else?**<br><br>**¿Esta reclamación se ha adquirido de otra persona?** | ☐ No / No<br>☐ Yes. From whom?<br>　　　Sí. ¿De quién? _____ | |

| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)<br><br>**¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br>Norma federal del procedimiento de quiebra (FRBP, por sus siglas en inglés) 2002(g | **Where should notices to the creditor be sent?**<br>**¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br><br><br><br><br><br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto | **Where should payments to the creditor be sent?**<br>(if different)<br>**¿A dónde deberían enviarse los pagos al acreedor?** (En caso de que sea diferente)<br><br>_____<br>Name / Nombre<br><br>_____<br>Number / Número　　Street / Calle<br><br>_____<br>City / Ciudad　　State / Estado　　ZIP Code / Código postal<br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto |

| | |
|---|---|
| **4. Does this claim amend one already filed?**<br><br>**¿Esta reclamación es una enmienda de otra presentada anteriormente?** | ☐ No / No<br>☐ Yes.　Claim number on court claims registry (if known)<br>　　　Sí.　Número de reclamación en el registro de reclamaciones judiciales (en caso de saberlo)_____<br>　　　Filed on / Presentada el _____(MM /DD/YYYY) / (DD/MM/AAAA) |

| **5. Do you know if anyone else has filed a proof of claim for this claim?**<br><br>**¿Sabe si alguien más presentó una evidencia de reclamación para esta reclamación?** | ☐ No / No<br>☐ Yes. Who made the earlier filing?<br>　　　Sí. ¿Quién hizo la reclamación anterior?_____ |

| **Part 2 / Parte 2:** | Give Information About the Claim as of the Petition Date<br>Complete toda la información acerca de la reclamación desde la fecha en la que se presentó el caso. |
|---|---|

| **6. Do you have a claim against a specific agency or department of the Commonwealth of Puerto Rico?**<br><br>**¿Tiene una reclamación en contra de algún organismo o departamento específico del Estado Libre Asociado de Puerto Rico?** | ☐ No / No<br>☐ Yes.  Identify the agency or department and contact name. (A list of Commonwealth of Puerto Rico agencies and departments is available at: https://cases.primeclerk.com/puertorico/.)<br>　　　Sí.  Identifique el organismo o departamento y nombre del representante. (Una lista de agencias y departamentos del Estado Libre Asociado de Puerto Rico está disponible en: https://cases.primeclerk.com/puertorico/).<br><br>　　　_____ |
|---|---|

| **7. Do you supply goods and / or services to the government?**<br><br>**¿Proporciona bienes y / o servicios al gobierno?** | ☐ No / No<br>☐ Yes. Provide the additional information set forth below / Sí. Proporcionar la información adicional establecida a continuación:<br><br>　　　Vendor / Contract Number | Número de proveedor / contrato: _____<br><br>　　　List any amounts due after the Petition Date (listed above) but before June 30, 2017:<br>　　　Anote la cantidad que se le debe después de la fecha que se presentó el caso (mencionados anteriormente), pero antes del 30 de junio de 2017  $ _____ |

8.  **How much is the claim?**

    **¿Cuál es el importe de la reclamación?**

    $_____. **Does this amount include interest or other charges?**
    **¿Este importe incluye intereses u otros cargos?**

    ❏ No / No

    ❏ Yes. Attach statement itemizing interest, fees, expenses, or other
       charges required by Bankruptcy Rule 3001(c)(2)(A).
       Sí. Adjunte un balance con intereses detallados, honorarios,
       gastos u otros cargos exigidos por la Norma de Quiebras
       3001(c)(2)(A).

9.  **What is the basis of the claim?**

    **¿Cuál es el fundamento de la reclamación?**

    Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.
    Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit
    disclosing information that is entitled to privacy, such as health care information.

    Por ejemplo: Venta de bienes, préstamo de dinero, arrendamiento, prestación de servicios, lesiones personales u
    homicidio culposo, o tarjetas de crédito. Adjunte copias editadas de cualquier documento que respalde la
    reclamación conforme a lo exigido por la Norma de Quiebras 3001(c). Limite la divulgación de información que
    reúne los requisitos para ser tratada con privacidad, tal como información sobre atención médica.

    _____

10. **Is all or part of the claim secured?**

    **¿La reclamación está garantizada de manera total o parcial?**

    ❏ No / No

    ❏ Yes. The claim is secured by a lien on property.
       Sí. La reclamación está garantizada por un derecho de retención sobre un bien.

    **Nature of property / Naturaleza del bien:**
    ❏ Motor vehicle / Vehículos

    ❏ Other. Descrbe:
       Otro. Describir: _____

    **Basis for perfection / Fundamento de la realización de pasos adicionales:** _____

    _____

    Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for
    example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has
    been filed or recorded.)

    Adjunte copias editadas de documentos, si los hubiere, que demuestre la realización de pasos adicionales
    para hacer valer un derecho de garantía (por ejemplo, una hipoteca, un derecho de retención, un
    certificado de propiedad, una declaración de financiamiento u otro documento que demuestre que se ha
    presentado o registrado un derecho de retención.)

    **Value of property / Valor del bien:** $_____

    **Amount of the claim that is secured /**
    **Importe de la reclamación que está garantizado:** $_____

    **Amount of the claim that is unsecured /**
    **Importe de la reclamación que no está garantizado:** $_____
    (The sum of the secured and unsecured amounts should match the amount in line 7.)
    (La suma del importe garantizado y no garantizado debe coincidir con el importe de la línea 7.)

    **Amount necessary to cure any default as of the Petition Date /**
    **Importe necesario para compensar toda cesación de pago a la fecha que se presentó el caso :** $_____

    _____

    **Annual Interest Rate** (on the Petition Date)
    **Tasa de interés anual** (cuando se presentó el caso)_____%

    ❏ Fixed / Fja

    ❏ Variable / Variable

11. **Is this claim based on a lease?**

    **¿Esta reclamación está basada en un arrendamiento?**

    ❏ No / No

    ❏ Yes. **Amount necessary to cure any default as of the Petition Date.**
       Sí. Importe necesario para compensar toda cesación de pago a partir de la que se presentó el caso$ _____

| | |
|---|---|
| **12. Is this claim subject to a right of setoff?**<br><br>**¿La reclamación está sujeta a un derecho de compensación?** | ☐ No / No<br><br>☐ Yes. Identify the property / Sí. Identifique el bien: _____ |
| **13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**<br><br>**¿La reclamación, total o parcial, cumple los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b)(9) del U.S.C.?** | ☐ No / No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the Petition Date in these Title III case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.**  $_____<br><br>Sí. **Indique el importe de la reclamación que surge del valor de cualquier bien recibido por el deudor dentro de los 20 días anteriores a la fecha de inicio en estos casos del Título III, en el que los bienes se han vendido al deudor en el transcurso normal de los negocios del deudor. Adjunte la documentación que respalda dicha reclamación.** |

---

**Part 3 / Parte 3:**       Sign Below / Firmar a continuación

| | |
|---|---|
| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**La persona que complete esta evidencia de reclamación debe firmar e indicar la fecha. FRBP 9011(b).**<br><br>Si presenta esta reclamación de manera electrónica, la FRBP 5005(a)(2) autoriza al tribunal a establecer normas locales para especificar qué se considera una firma. | *Check the appropriate box / Marque la casilla correspondiente:*<br><br>☐ I am the creditor. / Soy el acreedor.<br><br>☐ I am the creditor's attorney or authorized agent. / Soy el abogado o agente autorizado del acreedor.<br><br>☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. / Soy el síndico, el deudor o su agente autorizado. Norma de quiebra 3004.<br><br>☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. / Soy el garante, fiador, endosante u otro codeudor. Norma de quiebra 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>Comprendo que una firma autorizada en esta *Evidencia de reclamación* se considera como un reconocimiento de que al calcular el importe de la reclamación, el acreedor le proporcionó al deudor crédito para todo pago recibido para saldar la deuda<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>He leído la información en esta *Evidencia de reclamación* y tengo motivos razonables para suponer que la información es verdadera y correcta.<br><br>I declare under penalty of perjury that the foregoing is true and correct. / Declaro bajo pena de perjurio que lo que antecede es verdadero y correcto.<br><br>Executed on date / Ejecutado el _____ (MM/DD/YYYY) / (DD/MM/AAAA)<br><br>Signature / Firma _____<br><br>**Print the name of the person who is completing and signing this claim / Escriba en letra de imprenta el nombre de la persona que completa y firma esta reclamación:**<br><br>Name  _____<br>First name / Primer nombre   Middle name / Segundo nombre   Last name / Apellido<br><br>Title / Cargo _____<br><br>Company / Compañía _____<br>Identify the corporate servicer as the company if the authorized agent is a servicer.<br>Identifique al recaudador corporativo como la compañía si el agente autorizado es un recaudador.<br><br>Address / Dirección _____<br>Number / Número        Street / Calle<br><br>_____<br>City / Ciudad             State / Estado      ZIP Code / Código postal<br><br>Contact phone / Teléfono de contacto _____ Email / Correo electrónico _____ |

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

## How to fill out this form

- **Fill in all of the information about the claim as of the petition date.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or contact Epiq Bankruptcy Solutions, LLC at (888) 697-8557 (toll free for U.S. and Puerto Rico) or (503) 520-4450 (for international callers), or by email at prepa@epiqsystems.com. You may view a list of filed claims in the Title III cases by visiting the Claims and Noticing Agent's website at https://cases.primeclerk.com/puertorico.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the petition date, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the petition date. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy or confidential information. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

**Do not file these instructions with your form**

---

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand delivery:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

# Instrucciones para la Evidencia de reclamación

Tribunal de Quiebras de los Estados Unidos                                                                                                    12/15

**Estas instrucciones y definiciones explican la ley de forma general. En ciertas circunstancias, tales como casos de quiebra que los deudores no presentan de forma voluntaria, se pueden aplicar excepciones a estas normas generales. Debe considerar la posibilidad de obtener el asesoramiento de un abogado, en especial si no conoce el proceso de quiebra y las reglamentaciones de privacidad.**

## Cómo completar este formulario

- **Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

- **Complete el título en la parte superior del formulario.**

- **Si la reclamación se ha adquirido de otra persona, indique la identidad de la última parte** que fue propietaria de la reclamación o fue titular de la reclamación y que la transfirió a usted antes de que se presente la reclamación inicial.

- **Adjunte cualquier documento de respaldo a este formulario.**
  Adjunte copias editadas de cualquier documento que demuestre que la deuda existe, que un gravamen garantiza la deuda, o ambos. (Ver la definición de *edición* en la siguiente página).

  También adjunte copias editadas de cualquier documento que demuestre el perfeccionamiento de un derecho de garantía o cualquier cesión o transferencia de la deuda. Además de los documentos, puede agregarse un resumen. Norma federal del procedimiento de quiebra (denominada "Norma de quiebra") 3001(c) y (d).

- **No adjunte documentos originales, ya que es posible que los documentos adjuntos se destruyan luego de examinarlos.**

- **Si la reclamación se basa en la prestación de bienes o servicios de atención médica, no divulgue información de atención médica confidencial. Omita o edite la información confidencial tanto en la reclamación como en los documentos adjuntos.**

- **El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo el año de la fecha de nacimiento de una persona.** Ver la Norma de quiebra 9037.

- **En el caso de un menor, complete solamente las iniciales del menor y el nombre completo y la dirección del padre o madre o el tutor del menor.** Por ejemplo, escriba *A.B., un menor* (*John Doe, padre, calle 123, ciudad, estado*). Ver la Norma de quiebra 9037.

## Confirmación de que se ha presentado la reclamación

Para recibir una confirmación de que se ha presentado la reclamación, puede adjuntar un sobre autodirigido y estampillado y una copia de este formulario o comunicarse con Epiq Bankruptcy Solutions, LLC al (888) 697-8557 (número gratuito para EE. UU. y Puerto Rico) o al (503) 520-4450 (para llamadas internacionales), o por correo electrónico a prepa@epiqsystems.com. Para ver una lista de las reclamaciones presentadas en los casos del Título III, visite el sitio web del representante de reclamaciones y notificaciones en https://cases.primeclerk.com/puertorico.

## Comprenda los términos utilizados en este formulario

**Gastos administrativos:** En términos generales, gastos que se generan luego de presentar un caso de quiebra en relación con el manejo, la liquidación o la distribución del patrimonio de la quiebra.
Título 11 § 503 del Código de los Estados Unidos (U.S.C.).

**Reclamación:** El derecho de un acreedor a recibir un pago por una deuda del deudor a la fecha en la que el deudor solicitó la quiebra. Título 11 §101 (5) del U.S.C. Una reclamación puede estar garantizada o no garantizada.

**Reclamación de conformidad con el Título 11 § 503(b)(9) del U.S.C.:** Una reclamación que surge del valor de cualquier bien recibido por el Deudor dentro de los 20 días anteriores a la fecha en la que se presentó el caso , en el que los bienes se han vendido al Deudor en el transcurso normal de los negocios del Deudor. Adjunte la documentación que respalde dicha reclamación.

**Acreedor:** Una persona, una sociedad anónima u otra entidad con la que el deudor tiene una deuda que se contrajo en la fecha en la que el deudor solicitó la quiebra o con anterioridad. Título 11 § 101 (10) del U.S.C.

**Deudor:** Una persona, una sociedad anónima u otra entidad que está en quiebra. Utilice el nombre del deudor y el número de caso tal como se muestran en el aviso de quiebra que recibió. Título 11 § 101 (13) del U.S.C.

**Prueba de pasos adicionales:** La prueba de la realización de pasos adicionales para hacer valer un derecho de garantía puede incluir documentos que demuestren que se ha presentado o registrado un derecho de garantía, tal como una hipoteca, un derecho de retención, un certificado de propiedad o una declaración de financiamiento.

**Información que debe mantenerse en privado:** El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo las iniciales del nombre de un menor y el año de la fecha de nacimiento de una persona. Si una reclamación se basa en la prestación de bienes o servicios de atención médica, limite la divulgación de los bienes o servicios a fin de evitar la incomodidad o la divulgación de información de atención médica confidencial. Es posible que, más adelante, se le solicite que brinde más información si el síndico u otra persona de interés se opone a la reclamación.

**Evidencia de reclamación:** Un formulario que detalla el monto de la deuda que el deudor mantiene con un acreedor a la fecha de la presentación. El formulario debe ser presentado en el distrito donde el caso se encuentra pendiente de resolución.

**Edición de información:** Ocultamiento, corrección, o eliminación de cierta información para proteger la privacidad o la información confidencial. Quienes presenten la documentación deben editar u omitir información sujeta a **privacidad** en el formulario de *Evidencia de reclamación* y en cualquier documento adjunto.

**Reclamación garantizada en virtud del Título 11 § 506(a) del U.S.C.:** Una reclamación respaldada por un derecho de retención sobre un bien en particular del deudor. Una reclamación está garantizada en la medida que un acreedor tenga el derecho a recibir un pago proveniente del bien antes de que se les pague a otros acreedores. El monto de una reclamación garantizada generalmente no puede ser mayor que el valor del bien en particular sobre el cual el acreedor mantiene un derecho de retención. Cualquier monto adeudado a un acreedor que sea mayor que el valor del bien generalmente se lo considera una reclamación no garantizada. Sin embargo, existen excepciones; por ejemplo, el Título 11 § 1322(b) del U.S.C., y la oración final de § 1325(a).

Algunos ejemplos de derechos de retención sobre bienes incluyen una hipoteca sobre un inmueble o un derecho de garantía sobre un automóvil. Un derecho de retención puede ser otorgado de manera voluntaria por un deudor o puede obtenerse a través de un procedimiento judicial. En algunos estados, una resolución judicial puede ser un derecho de retención.

**Compensación:** Ocurre cuando un acreedor se paga a sí mismo con dinero que pertenece al deudor y que mantiene en su poder, o cuando el acreedor cancela una deuda que mantiene con el deudor.

**Reclamación no garantizada:** Una reclamación que no cumple con los requisitos de una reclamación garantizada. Una reclamación puede no estar garantizada en parte en la medida que el monto de la reclamación sea mayor que el valor del bien sobre la cual un acreedor tiene un derecho de retención.

## Ofrecimiento de compra de una reclamación

Algunas entidades compran reclamaciones por un monto menor que su valor nominal. Estas entidades pueden contactar a acreedores para ofrecerles la compra de sus reclamaciones. Algunas comunicaciones por escrito de estas entidades pueden confundirse fácilmente con documentación judicial oficial o con comunicaciones del deudor. Estas entidades no representan al tribunal de quiebras, al síndico de la quiebra, ni al deudor. Un acreedor no tiene obligación alguna de vender su reclamación. Sin embargo, si decide hacerlo, cualquier transferencia de esa reclamación está sujeta a la Norma de Quiebras 3001(e), a las correspondientes disposiciones del Código de Quiebras (Título 11 § 101 y subsiguientes del U.S.C.) y a cualquier resolución del tribunal de quiebras que corresponda al caso.

## Envíe la(s) Evidencia(s) de reclamación completa(s) a:

**Si por correo de primera clase:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**Si por el mensajero de una noche o la entrega de mensajero a mano:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

| No presente estas instrucciones con su formulario |
| --- |

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| 3M PUERTO RICO INC | B7 TABONUCO STREET 16TH FLOOR SUITE 1601 GUAYNABO PR 00968-3028 |
| A GARCIA & CO INC | PO BOX 141600 ARECIBO PR 00614 |
| A LA ORDEN SHOPPING CENTER, SE | (TRIBUNAL DE BAYAMON ORDENA PAGAR A ORIENTAL BANK) PO BOX 326 PONCE, PR 00715-0326 |
| A LA ORDEN SHOPPING CENTER, SE | PO BOX 326 PONCE, PR 00715-0326 |
| A LA ORDEN SHOPPING PLAZA SE | 600 CALLE DR HERNAN CORTES TOA BAJA PR 00949-4066 |
| A OSCAR RIVERA INC | PO BOX 13606 SAN JUAN PR 00908 |
| AARON MARQUEZ | ADDRESS ON FILE |
| ABENGOA PR SE | C/O PEDRO A. JIMENEZ RODRIGUEZ PO BOX 70294 SAN JUAN PR 00936-8294 |
| ABENGOA PUERTO RICO, S.E. | ATTN: FRANCISCO A. ROSA SILVA CORRETJER PIQUER LLC PO BOX 902463 SAN JUAN PR 00902-4063 |
| ABIGAIL RIVERA RIVERA | ADDRESS ON FILE |
| ABIMAEL MELENDEZ VAZQUEZ.1 | CALLE BETANCES 15 (ALTOS) SANTA ISABEL PR 00757-2632 |
| ABRAHAM MARTINEZ TORRES | ADDRESS ON FILE |
| ABREU, RAMON | ADDRESS ON FILE |
| ABSOLUTE STANDARS | PO BOX 5585 HAMDEN CT 06518-0585 |
| ACCURATE CALIBRATION SERVICES | 32 ELYCROFT AVENUE ROCKWAY NJ 07866 |
| ACEVEDO BARRETO, ISRAEL | DBA FERRETERIA ISABELA STEEL SERVICES 4110 AVENIDA MILITAR ISABELA PR 00662 |
| ACEVEDO COLON, CARMEN | ADDRESS ON FILE |
| ACEVEDO JUSTINIANO, YADIRA | ADDRESS ON FILE |
| ACHA BUILDING SUPPLY | PO BOX 9020150 SAN JUAN PR 00902 |
| ACHA TRADING CO INC | PO BOX 9020150 SAN JUAN PR 00902-0150 |
| ACLARA POWER LINE SYSTEMS INC | 945 HORNET DRIVE HAZELWOOD MO 63042 |
| ACLARA POWER LINE SYSTEMS INC | 77 WEST PORT PLZ STE 500 SAINT LOUIS MO 63146-3126 |
| ACOSTA OLIVERAS, ARQUELIO | ADDRESS ON FILE |
| ACR SYSTEMS | AIR CONDITIONING REFRIGERATION PO BOX 1819 BAYAMON PR 00960 |
| ADA EVELYN DIAZ APONTE | C/O LCDO. CARLOS RODRIGUEZ MARIN PO BOX 8052 BAYAMON PR 00960 BAYAMON PR 00960 |
| ADALBERTO J ZAYAS SOLIVAN | ADDRESS ON FILE |
| ADALIS MORALES GARCIA | C/O LCDO. JOSE M CASANOVA EDELMAN DOMENECH 224 SUITE 2 SAN JUAN PR 00918 |
| ADELAIDA CRUZ PEREZ | ADDRESS ON FILE |
| ADMINISTRACION DE TERRENOS | APARTADO 363767 SAN JUAN PR 00936-3767 |
| ADMINISTRACION DE TERRENOS PR | PO BOX 3767 SAN JUAN PR 00936 |
| ADORNO MARIN, LINDA K. | ADDRESS ON FILE |
| ADP ALARMAS DE PONCE | PO BOX 7143 PONCE PR 00732-7143 |
| ADRIA N MANTILLA RODRIGUEZ | ADDRESS ON FILE |
| ADRIAN MOLL | PO BOX 16361 SAN JUAN PR 00908 |
| ADRIAN RIVERA | ADDRESS ON FILE |
| ADRIANA ALBORS | ADDRESS ON FILE |
| ADVANCE TECHNOLOGY EXPORTERS INC | C/O ELECTRICAL & ELECTRONICS SUPPLIERS INC 538 GROVE STREET GREENSBURG PA 15601 |
| ADVANTAGE BUSINESS CONSULTING INC | 1519 AVE PONCE DE LEON SUITE 1001 FIRSTBANK BLDG. SAN JUAN PR 00909 |
| AECOM ENVIRONMENTAL CONSULTING | 1178 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| AERO INVESTMENTS GROUP INC | PO BOX 9776 SAN JUAN PR 00908 |
| AEROSTAR AIRPORT HOLDING LLC | PO BOX 38085 SAN JUAN PR 00937-1085 |
| AES ILUMINA, LLC | OBED SANTOS, SOLAR PLANT MANAGER 4301 FAIRFAX DR SUITE 360 ARLINGTON VA 22203 |
| AES ILUMINA, LLC | 4301 FAIRFAX DR SUITE 360 ARLINGTON VA 22203 |
| AES PUERTO RICO | ATTN: EDNA I. SANCHEZ AES PUERTO RICO PO BOX 1890 GUAYAMA PR 00785 |
| AF REMA INC | PO BOX 8804 BAYAMON PR 00960 |
| AG CAPITAL RECOVERY PARTNERS VIII, L.P. | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AG CENTRE STREET PARTNERSHIP, L.P. | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |

| Claim Name | Address Information |
|---|---|
| AG ELEVEN PARTNERS, L.P. | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AG MM, L.P. | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AG PRINCESS, LP | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AG SUPER FUND INTERNATIONAL PARTNERS, LP | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AG SUPER FUND, L.P. | 245 PARK AVE FL 26 NEW YORK NY 10167-2699 |
| AGENCIA FEDERAL DE PROTECCION AMBIENTAL | (EPA REGION 2)US EPA REGION 2 290 BROADWAY NEW YORK NY 10007-1866 |
| AGENCIA FEDERAL DE PROTECCION AMBIENTAL | (CARIBBEAN ENVIRONMENTAL PROTECTION DIVISION); CITY VIEW PLAZA II SUITE 7000#48 RD. 165 KM 1.2 GUAYNABO PR 00968-8069 |
| AGENCIA FISCAL DE PUERTO RICO, AUTORIDAD | DE ASESORIA PO BOX 42001 SAN JUAN PR 00940-2001 |
| AGOSTO COLON, JUAN R. | ADDRESS ON FILE |
| AGOSTO ROMAN, SANDRA | C/O RAMON L. GARAY MEDINA PMB 286 100 GRAND PASEOS BLVD, STE 112 SAN JUAN PR 00926-5902 |
| AGRIM JULIO C SOTO SERRANO CSP | PO BOX 1592 SAN SEBASTIAN PR 00685 |
| AGRIMENSORES DE PR; COLEGIO DE | INGENIEROS PO BOX 363845 SAN JUAN PR 00936-3845 |
| AGRO SERVICIOS INC | PO BOX 360393 SAN JUAN PR 00936 |
| AGUAS PURAS DEL CARIBE INC | C/O LCDA ANIBELLE SLOAN ALTIERI PO BOX 362738 SAN JUAN PR 00918 |
| AGUAS PUROS | ATTN: ANIBELLE SLOAN ALTIERI RODRIGUEZ LOPEZ LAW OFFICES PO BOX 362738 SAN JUAN PR 00918 |
| AGUAYO CUEVAS, DAISY | C/O RICARDO RUIZ DIAZ PO BOX 1232 FAJARDO PR 00738 |
| AGUAYO CUEVAS, DAISY | C/O JOSE J. SANCHEZ VELEZ EDIFICIO OCHOA, SUITE 200, 500 CALLE DE LA TANCA SAN JUAN PR 00901 |
| AGUAYO CUEVAS, DAISY | C/O FRANCISCO COLON RAMIREZ PO BOX 9023355 SAN JUAN PR 00902-3355 |
| AGUAYO CUEVAS, DAISY | 1250 AVE PONCE DE LEON STE 800 SAN JUAN PR 00907-3912 |
| AGUAYO CUEVAS, DAISY | C/O LUIS FERNANDO LLACH ZUNIGA PO BOX 195075 SAN JUAN PR 00919-5075 |
| AGUAYO CUEVAS, DAISY | C/O GUILLERMO J. RAMOS LUINA PO BOX 22763 SAN JUAN PR 00931 |
| AGUAYO CUEVAS, DAISY | C/O DIANA M. BATLLE BARASORDA VILLAS REALES 389 VIA VERSALLES GUAYNABO PR 00965 |
| AGUAYO CUEVAS, DAISY | C/O GIANCARLO FONT GARCIA I CENTRO INTERNACIONAL DE MERCADEO 100 CARR. 165, SUITE 404 GUAYNABO PR 00968 |
| AGUAYO CUEVAS, DAISY | 100 CARR 165 STE 404 GUAYNABO PR 00968-8050 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I.; C/O JOSE J. SANCHEZ VELEZ EDIFICIO OCHOA, SUITE 200, 500 CALLE DE LA TANCA SAN JUAN PR 00901 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O FRANCISCO COLON RAMIREZ PO BOX 9023355 SAN JUAN PR 00902-3355 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O JOANNA M. NEVARES RIVERO PO BOX 9023933 SAN JUAN PR 00902-3933 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O DARIO RIVERA CARRASQUILLO PO BOX 9024081 SAN JUAN PR 00902-4081 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O LUIS FERNANDO LLACH ZUNIGA PO BOX 195075 SAN JUAN PR 00919-5075 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O GUILLERMO J. RAMOS LUINA PO BOX 22763 SAN JUAN PR 00931 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O DIANA M. BATLLE BARASORDA VILLAS REALES 389 VIA VERSALLES GUAYNABO PR 00965 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I.; C/O GIANCARLO FONT GARCIA I CENTRO INTERNACIONAL DE MERCADEO 100 CARR. 165, SUITE 404 GUAYNABO PR 00968 |
| AGUEYBANA AWARDS & GIFTS | 2225 PASEO AMAPOLA TOA BAJA PR 00949-4310 |
| AGUILAR VELEZ, ROSA | ADDRESS ON FILE |
| AGUIRRE, FRANK | ADDRESS ON FILE |
| AGUSTIN A IRIZARRY RIVERA | C/O WILBERT MENDEZ MARRERO 848 AVE HOSTOS HYDE PARK SAN JUAN PR 00927-4216 |
| AGUSTIN GARCIA NARVAEZ | C/O LCDO. RAMON N. PLAZA MONTERO URB LA RAMBLA 922 ZARAGOZA PONCE PR 00730 |
| AGUSTIN VAZQUEZ RIVERA | ADDRESS ON FILE |
| AHMAD FUENTES, FAYIS | ADDRESS ON FILE |
| AIDA I MARTINEZ ACEVEDO | C/O LCDO. PEDRO JOEL LANDRAU LOPEZ AVENIDA DOMENECH 207 OFICINA 106 SAN JUAN |

| Claim Name | Address Information |
|---|---|
| AIDA I MARTINEZ ACEVEDO | PR 00918 |
| AIDYSH K RIVERA COLON | ADDRESS ON FILE |
| AIR IMPROVEMENT INC | ESTANCIAS DEL GOLF CALLE LAGUERRE 793 PONCE PR 00730 |
| AIREKO CONSTRUCTION LLC | PO BOX 2128 SAN JUAN PR 00922-2128 |
| AIREKO SERVICES & INSTALATION INC | PO BOX 11566 SAN JUAN PR 00922-1566 |
| AJR MANUFACTURING CORPORATION | HC 01 BPX 6760 LAS PIEDRAS PR 00771 |
| ALARMAS DE PONCE INC | PO BOX 7143 PONCE PR 00732 |
| ALBALADEJO GONZALEZ, NELSON | DBA NELMAR SPECIALTIES VIA DEL SUR SE-10 MANSION DEL SUR TOA BAJA PR 00949 |
| ALBALADEJO SANTIAGO, RAMON | ADDRESS ON FILE |
| ALBANO RAMIREZ MEDINA | DBA ARM CONSTRUCTION PARCELAS AMALIA MARIN 3739 MANATEE PONCE PR 00716 |
| ALBERT MEDINA, JOSUE | DBA ALBERT BROTHER CONSTRUCTION HC 07 BOX 2516 PONCE PR 00731 |
| ALBERTINA RAMOS RIVERA | ADDRESS ON FILE |
| ALBERTO ARROYO DBA | DBA MARINA COSTA AZUL PO BOX 207 LAJAS PR 00667 |
| ALBERTO GARCIA | HACIENDAS DE CARRAIZO C8 CALLE 3 SAN JUAN PR 00926 |
| ALBERTO HABER DBA ACERES | PO BOX 29267 SAN JUAN PR 00929-0267 |
| ALBERTO J. OCHOA ROIG | ADDRESS ON FILE |
| ALBERTO LYNN ORTIZ | ADDRESS ON FILE |
| ALBINO COLLADO, ANGEL | ADDRESS ON FILE |
| ALBIZU MERCED, JUAN | ADDRESS ON FILE |
| ALBORS, ADRIANA | ADDRESS ON FILE |
| ALDARONDO TORRES, ANNIE | ADDRESS ON FILE |
| ALEJANDRA SERRANO NIEVES | ADDRESS ON FILE |
| ALEJANDRINO FRANQUI, LUIS A. | ADDRESS ON FILE |
| ALEJANDRO AVILES RIVERA | ADDRESS ON FILE |
| ALEJANDRO CARRILLO PEREZ | ADDRESS ON FILE |
| ALEJANDRO COLON | ADDRESS ON FILE |
| ALENER GENERACION SL | ATTN: FRANCISCO CABELLERO HERRERA AVENIDA DE LA ESCLUDA 11, EDIFICIO GALIA PUERTA, PRIMERA PLANTA SEVILLA 41011 SPAIN |
| ALEX SANTANA | ADDRESS ON FILE |
| ALEXIS M ESTEVEZ RODRIGUEZ | ADDRESS ON FILE |
| ALEXIS PASTOR RODRIGUEZ | ADDRESS ON FILE |
| ALFONSO E VILLAFANE-PAGADOR COMPRAS | COMERCIAL ARECIBO ARECIBO PR 00612 |
| ALICEA LEON, JUAN | ADDRESS ON FILE |
| ALICEA TORRES, FRANCISCA | BO LA JOYA SEC SANTA RITA CALLE 1 PARCELA 155 GUANICA PR 00653 |
| ALIXPARTNERS INTERNATIONAL INC | 2000 TOWN CENTER SUITE 2400 SOUTHFIELD MI 48075 |
| ALL DEVELOPMENT AND SUPPLY CORP | HC 01 BOX 4195 COROZAL PR 00783 |
| ALL TOOLS INC | PO BOX 191784 SAN JUAN PR 00919-1784 |
| ALL TOOLS REPAIR AND SALES | PO BOX 7427 PONCE PR 00732 |
| ALLIED WASTE OF PONCE INC | PO BOX 7104 PONCE PR 00732 |
| ALMA LUZ APONTE CALDERON Y OTROS | C/O LCDO OVIDIO E ZAYAS PEREZ PO BOX 194000 SAN JUAN PR 00919-4000 |
| ALMA RIVERA, JOSE | ADDRESS ON FILE |
| ALONSO & CARUS IRON WORKS | C/O JUAN E PEREZ FERNANDEZ PMB443 100 GRAND PASEOS BLVD SUITE 112 SAN JUAN PR 00926 |
| ALONSO & CARUS IRON WORKS INC | PO BOX 566 CATANO PR 00963 |
| ALONZO ROSARIO, ELIZABETH | ADDRESS ON FILE |
| ALPHA AMBULANCE | FERNANDEZ JUNCOS STA PO BOX 19313 SAN JUAN PR 00910 |
| ALPHA ENGINEERING GROUP, PSC | EL PARAISO INDUSTRIAL PARK GANGES ST #5 SAN JUAN PR 00926 |
| ALPHA MAINTENANCE SERVICE INC | PO BOX 1271 CATANO PR 00963-1271 |
| ALSINA LOPEZ, EVA L. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALSTOM CARIBE INC | EL MUNDO OFFICE BUILDING SUITE 205 383 FD ROOSEVELT AVENUE HATO REY PR 00918 |
| ALSTOM POWER INC | C / O ISIDRO RAMOS INC BOX 11314 SAN JUAN PR 00922-1314 |
| ALTEC WORLDWIDE LLC | 33 INVERNESS CENTER PARKWAY SUITE 120 BIRGMINGHAM AL 35242 |
| ALTERNATIVE EXTERMINATING | COMEJEN CORP PO BOX 3368 BAYAMON GARDEN STATION BAYAMON PR 00958 |
| ALTERNATIVE EXTERMINATING COMEJEN CORP | PO BOX 3368 BAYAMON PR 00958 |
| ALTOL ENVIRONMENTAL SERVICES | INC PO BOX 359 MERCEDITA PONCE PR 00715 |
| ALTOL ENVIRONMENTAL SERVICES INC | PO BOX 359 MERCEDITA PR 00715 |
| ALTUM INTERNATIONAL LTD CO | PO BOX 79233 HOUSTON TX 77279 |
| ALUMA SYSTEMS PUERTO RICO CORP | PO BOX 4040 CAROLINA PR 00984-4040 |
| ALVARADO ALICEA, ORLANDO | ADDRESS ON FILE |
| ALVARADO ALSINA, CARLOS M. | ADDRESS ON FILE |
| ALVARADO ALSINA, FRANK L. | ADDRESS ON FILE |
| ALVAREZ DIAZ , WILLIAM A | DBA GRUAS BILLY ALVAREZ 958 AVE. HOSTOS PONCE PR 00716-1113 |
| ALVELO MALDONADO, WANDA I. | PMB 310 #1353 RD 19 GUAYNABO PR 00966-2700 |
| ALVINO, AMELIA | ADDRESS ON FILE |
| AM CONSULTANTS INC | ABREU-MIRANDA JN ARZUAGA 10 BOX 368 JUNCOS PR 00777 |
| AMADA MALDONADO NAZARIO | ADDRESS ON FILE |
| AMALIO JIMENEZ MANTILLA. | ADDRESS ON FILE |
| AMANDA CAPO ROSSELLO | PO BOX 4837 CAROLINA PR 00984-4837 |
| AMARYLIS DE JESUS FERRER | ADDRESS ON FILE |
| AMC ENGINEERING INC | PMB 443 PO BOX 4956 CAGUAS PR 00725-4956 |
| AMELIA ALVINO | ADDRESS ON FILE |
| AMELIA BONILLA TORRES | ADDRESS ON FILE |
| AMERICA'S LOCKS & KEYS | URB BUENA VISTA 2842 BLVD LUIS A FERRE STE 2 PONCE PR 00717-2103 |
| AMERICAN CHECKWRITERS | PO BOX 51492 TOA BAJA PR 00950-1492 |
| AMERICAN FEDERATION OF TEACHERS (AFT) | ATTENTION MARK RICHARD COUNSEL TO THE PRESIDENT OF THE AFT 555 NEW JERSEY AVE., N.W. 11TH FLOOR WASHINGTON DC 20001 |
| AMERICAN HEART ASSOCIATION | PUERTO RICO HEART ASSOCIATION 554 CALLE CABO ALVERIO SAN JUAN PR 00918 |
| AMERICAN PAPER CORPORATION | 26 EMMA STREET AMELIA INDUSTRIAL PARK GUAYNABO PR 00968-8007 |
| AMERICAN PETROLEUM INSTITUTE | 1220 L STREET NW WASHINGTON DC 20005 |
| AMERICAN PUBLIC POWER ASSOCIATION | PO BOX 418617 BOSTON MA 02241-8617 |
| AMERICO OMS | PO BOX 8774 PONCE PR 00732-8774 |
| ANA A. RODRIGUEZ VARCARCEL | ADDRESS ON FILE |
| ANA E ESTREMERA ALVAREZ | ADDRESS ON FILE |
| ANA E NAVARRO DROZ | PO BOX 386 SALINAS PR 00751-0386 |
| ANA E NAVARRO DROZ Y OTRO | PO BOX 386 SALINAS PR 00751-0386 |
| ANA GONZALEZ COTTO | ADDRESS ON FILE |
| ANA J GUERRERO RUIZ | ADDRESS ON FILE |
| ANA LOPEZ IRRIZARY | ADDRESS ON FILE |
| ANA LOURDES RIVERA VIERA | ADDRESS ON FILE |
| ANA M FIGUEROA RIVERA | ADDRESS ON FILE |
| ANA PICART FERNANDEZ | ADDRESS ON FILE |
| ANA R SANTIAGO TOLEDO | ADDRESS ON FILE |
| ANA SANTIAGO Y ORIENTAL BANK | CALLE GARDENIA G-6 JARDINES DE DORADO DORADO PR 00646 |
| ANABEL HERNANDEZ GONZALEZ | LA CUMBRE 453 LOS ROBLES SAN JUAN PR 00926 |
| ANDINO DELGADO, TOMAS | ADDRESS ON FILE |
| ANDINO SOLIS, EDWIN | CIUDAD UNIVERSITARIA ZI5 CALLE 25 TRUJILLO ALTO PR 00976 |
| ANDRES OTERO RODRIGUEZ | ADDRESS ON FILE |
| ANDRES RUIZ ARIZMENDI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDY PEREZ ALICEA | ADDRESS ON FILE |
| ANELIZ GONZALEZ BERMUDEZ | C/O JUAN R OJEDA ARNAU 78 PASEO DEL ATENAS MANATI PR 00674 |
| ANGEL A VALENCIA APONTE | PO BOX 361917 SAN JUAN PR 00936-1917 |
| ANGEL ALBINO COLLADO | ADDRESS ON FILE |
| ANGEL CORTES RIVERA, ALEJANDRINA | CARDONA RIVERA C/O LCDO RAMON EDWIN COLON PRATTS APARTADO 1575 SAN SEBASTIAN PR 00685 |
| ANGEL D TORRES RIVERA | ADDRESS ON FILE |
| ANGEL F ROSSY GARCIA | COND DUERO APT 12B SAN JUAN PR 00917 |
| ANGEL FERNANDO OLIVERO BUDET | PO BOX 1281 FAJARDO PR 00738 |
| ANGEL J MIRO DIAZ | PO BOX 29586 SAN JUAN PR 00929-0586 |
| ANGEL J SERRANO YOLANDA ALVAREZ PEREZ | C/O ANGEL J SERRANO COLINAS VERDE D-20 CALLE 2 SAN JUAN PR 00924 |
| ANGEL L IRRIZARY COLON | ADDRESS ON FILE |
| ANGEL L MEDINA TORRES, ZORAIDA | SANTIAGO CABAN C/O LCDO. MANUEL DURAN RODRIGUEZ 1139 AVE AMERICO MIRANDA SAN JUAN PR 00921 |
| ANGEL L RODRIGUEZ.1 | ADDRESS ON FILE |
| ANGEL MARTINEZ SIERRA | ADDRESS ON FILE |
| ANGEL MERCADO | ADDRESS ON FILE |
| ANGEL NEGRON | ADDRESS ON FILE |
| ANGEL OLIVERO BUDET | PO BOX 1281 FAJARDO, PR 00738 |
| ANGEL RICARDO RODRIGUEZ | C/O LCDO. JOSE RIOS RIOS CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 SAN JUAN PR 00926-2745 |
| ANGEL RIVERA. | ADDRESS ON FILE |
| ANGEL ROSARIO DELGADO Y | ADDRESS ON FILE |
| ANGELO HERNANDEZ SOTO DBA | ANGELOS AUTO REFINISH PO BOX 551 ST JUST PR 00978 |
| ANIBAL LYNN, RAMON | ADDRESS ON FILE |
| ANIBAL QUINTANA DBA | TALLER ANIBAL PO BOX 819 SAN SEBASTIAN PR 00684-0819 |
| ANNETTE RIVERA ORTIZ | ADDRESS ON FILE |
| ANNIE ALDARONDO TORRES | ADDRESS ON FILE |
| ANTI FIRE OF PR | PO BOX 140219 ARECIBO PR 00614 |
| ANTILLES POWER DEPOT | PO BOX 810190 CAROLINA PR 00981-0190 |
| ANTONIA L TROCHE PEREZ | ADDRESS ON FILE |
| ANTONIO LUIS GOMEZ ROSA, | AIDA IRIS SANTIAGO TORRES C/O LCDO. JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| ANTONIO RODRIGUEZ CORTES | ADDRESS ON FILE |
| ANTONIO VARGAS SANTIAGO | ADDRESS ON FILE |
| APONTE BELTRAN, VALENTIN | ADDRESS ON FILE |
| APONTE MORALES, ISMAEL | ADDRESS ON FILE |
| APONTE ORTIZ, MIGDALIA | ADDRESS ON FILE |
| APONTE RAMOS, HEIDI | ADDRESS ON FILE |
| APONTE SEPULVEDA, HECTOR | ADDRESS ON FILE |
| APX INC | NORTH AMERICAN RENEWABLES PO BOX 8440 PASADENA CA 91109-8440 |
| AQUA SPRING INC | BOX 909 ST JUST TRUJILLO ALTO PR 00978 |
| AQUINO, ELSA | ADDRESS ON FILE |
| AR SANCHEZ Y ASOCIADOS INC | PO BOX 194423 SAN JUAN PR 00919-4423 |
| ARECIBO PLUMBERS LGS | SERVICE & CONTRACTOR CORP PO BOX 1701 ARECIBO PR 00613-1701 |
| ARGOS PRODUCTIVITY SOLUTIONS | MSC 214 URB LA CUMBRE 271 SIERRA MORENA SAN JUAN PR 00926-5542 |
| ARGUS MEDIA INC | PO BOX 841084 DALLAS TX 75284-1084 |
| ARIEL RODRIGUEZ CENTENO | ADDRESS ON FILE |
| ARISTIDES RODRIGUEZ RIVERA, ET. AL | C/O HECTOR A. CASTRO PEREZ PO BOX 227 YABUCOA PR 00767-0227 |
| ARLENE OREILY DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARLET AVIATION LLC | PO BOX 9779 CAROLINA PR 00988 |
| ARMANDO ROSARIO SANCHEZ | ADDRESS ON FILE |
| ARMANDO SAAVEDRA NAVARRO | ADDRESS ON FILE |
| ARNALDO RAMOS | ADDRESS ON FILE |
| AROCHO, AWILDA | DBA AWILDA'S CATERING BO JAREALITO BZN 331 ARECIBO PR 00612 |
| ARQUELIO ACOSTA OLIVERAS | ADDRESS ON FILE |
| ARROYO ORTIZ, JOHANNA Y GONZALEZ AVILES, | ADDRESS ON FILE |
| ARROYO, ALBERTO | DBA MARINA COSTA AZUL PO BOX 207 LAJAS PR 00667 |
| ARSENIO MARTINEZ GUZMAN | ADDRESS ON FILE |
| ART-DRAFT | PO BOX 191787 SAN JUAN PR 00919-1787 |
| ARTURO TORRES COLON | ADDRESS ON FILE |
| ASOCIACION DE EMPLEADOS GERENCIALES AEE | C/O LCDO. LUIS A FIGUEROA ASTACIO AVE BORINQUEN 2039 BARRIO OBRERO SANTURCE PR 00915 |
| ASOCIACION DE INDUSTRIALES | DE PUERTO RICO (LEY 4) C/O LCDO. MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 248 GUAYNABO PR 00966 |
| ASOCIACION DE JUBILADOS AEE, | ASOCIACION DE EMPLEADOS GERENCIALES AEE C/O LCDO. DANIEL E. GARAVITO MEDINA PO BOX 13741 SAN JUAN PR 00908-3741 |
| ASOCIACION DE JUBILADOS AEE; | ASOCIACION EMPLEADOS GERENCIALES (LEY 4) C/O LCDO. DANIEL E GARAVITO MEDINA PO BOX 13741 SAN JUAN PR 00908-3741 |
| ASOCIACION DE OFICIALES DE | ATLETISMO DEL NORTE PO BOX 21866 SAN JUAN PR 00931 |
| ASOCIACION DE PESCADORES JUAN | SANCHEZ RIVERA INC, C/O LCDA. PATRICIA CORDERO ALCARAZ, 1578 PONCE DE LEON AVE URB CARIBE SECTOR EL CINCO SAN JUAN PR 00926 |
| ASOCIACION DE RELACIONISTAS | PROFESIONALES DE PR PO BOX 190056 SAN JUAN PR 00919-0056 |
| ASOCIACION EMPLEADOS JUBILADOS AEE | C/O RAUL SANTIAGO MELENDEZ CESAR GONZALEZ 432 SAN JUAN PR 00918 |
| ASPEN INC | 34 N SAN MATEO DR SAN MATEO CA 94401 |
| ASPENALL ENERGIES SANTA ISABEL, LLC | C/O ASPENALL ENERGIES,LLC MANUEL E. SILVA, MANAGING DIRECTOR 1422 WEST LAKE STREET, SUITE 300 MINNEAPOLIS MN 55408 |
| ASPENALL ENERGIES SANTA ISABEL, LLC | MANUEL E. SILVA, MANAGING DIRECTOR 1422 WEST LAKE STREET, SUITE 300 MINNEAPOLIS MN 55408 |
| ASRI | 2551 RIVA ROAD ANNAPOLIS MD 21401-7465 |
| ASSOCIATION OF STATE DAM SAFETY | OFFICIALS 450 OLD VINE ST LEXINGTON KY 40507 |
| ASSOCIATION OF STATE DAM.2 | SAFETY OFFICIALS 450 OLD VINE ST LEXINGTON KY 40507 |
| ASSURED GUARANTY CORP | ATTN: JORGE GANA, KEVIN LYONS 31 W. 52ND ST. NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | ATTN: JORGE GANA, KEVIN LYONS 1633 BROADWAY NEW YORK NY 10019 |
| ASSURED GUARANTY MUNICPAL CORP. | ATTN: JORGE GANA, KEVIN LYONS 31 W. 52ND ST. NEW YORK NY 10019 |
| ASSURED GUARANTY MUNICPAL CORP. | ATTN: IVAN LONCAR CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ASTRID RODRIGUEZ VEGA Y | POPULAR AUTO ESTANCIAS DE SAN BENITO 620 MAYAGUEZ PR 00680 |
| ASTRO INDUSTRIAL SUPPLY INC | PO BOX 9022461 SAN JUAN PR 00902-2461 |
| AUSTRE FALCHE RODRIGUEZ | ADDRESS ON FILE |
| AUTOEXPRESO | PO BOX 11889 SAN JUAN PR 00922 |
| AUTOEXPRESO | PO BOX 11889 SAN JUAN PR 00922-1889 |
| AUTOMATIC EQUIPMENT INC | URB LA RIVIERA 1020 CALLE 3 S O SAN JUAN PR 00921-2518 |
| AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS (PRASA) PO BOX 7066 SAN JUAN PR 00916-7066 |
| AUTORIDAD DE ASESORIA Y AGENCIA FISCAL | DE PUERTO RICO PO BOX 42001 SAN JUAN PR 00940-2001 |
| AUTORIDAD DE EDIFICIOS | PUBLICOS PO BOX 41029 SAN JUAN PR 00940 |
| AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 PUERTO REAL PR 00740-4305 |
| AUTORIDAD PARA EL FINANCIAMIENTO | DE LA INFRAESTRUCTURA PO BOX 41207 SAN JUAN PR 00940-1207 |
| AUTOZONE | CARR # 2 KM 129.5 AGUADILLA PR 00603 |
| AVA ENVIRONMENTAL CONSULTANTS | PO BOX 361300 SAN JUAN PR 00936-1300 |

| Claim Name | Address Information |
|---|---|
| AVIALL TECHNICAL PUBLICATIONS | PO BOX 619048 DALLAS TX 75261-9048 |
| AVILES & ASSOCIATES COUNSELORS AT LAW | PSC 400 KALAF PMB NUM 2 SAN JUAN PR 00918 |
| AVILES RIVERA, ALEJANDRO | ADDRESS ON FILE |
| AVILES RIVERA, IVETTE | ADDRESS ON FILE |
| AVILES SANCHEZ, HILDA A. | ADDRESS ON FILE |
| AVILES, OLGA | ADDRESS ON FILE |
| AWILDA AROCHO | DBA AWILDA'S CATERING BO JAREALITO BZN 331 ARECIBO PR 00612 |
| AXEL SIERRA MARCANO | ADDRESS ON FILE |
| AYALA BAEZ, JUAN | ADDRESS ON FILE |
| AYALA PEREZ, KAREN B. | ADDRESS ON FILE |
| AYALA TORRES, JANICE | CALLE 2 F15 VILLA VERDE BAYAMON PR 00959 |
| B & M COMPU STAMP CORP | N19 AVE LOMAS VERDES BAYAMON PR 00956 |
| B & V PUERTO RICO.1 | 27 GONZALEZ GIUSTI AVE TRES RIOS BUILDING SUITE 501 GUAYNABO PR 00968 |
| B L P MOBILE PAINTS | PO BOX 3859 CAROLINA PR 00984 |
| BADILLO & GARCIA CREATIVE FOODS | PMB 697 1353 AVE LUIS VOGOREAX GUAYNABO PR 00966-2715 |
| BADILLO ECHEVARRIA, ROCIO | ADDRESS ON FILE |
| BAEZ SANTANA, OMAYRA | ADDRESS ON FILE |
| BAHIAS RESTAURANT | CALLE ALFONSO XII ESQ BONAIRE PONCE PR 00732 |
| BALDR MASON FUND INC. | 71 TOWER ROAD, 4TH FL SLIEMA, MALTA MALTA |
| BAMILY LOPEZ ORTIZ | ADDRESS ON FILE |
| BANCO GUBERNAMENTAL DE FOMENTO.2 | PARA PUERTO RICO PO BOX 42001 SAN JUAN PR 00940-2001 |
| BANCO POPULAR DE PR | REAL ESTATE DIVISION (CLAVE 716) PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO POPULAR DE PUERTO RICO | SECRETARIO DE HACIENDA PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO POPULAR DE PUERTO RICO | C/O LCDA. JAQUELINE J MARTINEZ ROMERO 405 AVE ESMERALDA BOX 2431 GUAYNABO PR 00969-4427 |
| BANCO POPULAR DE PUERTO RICO SECRETARIO | DE HACIENDA SECRETARIO DE HACIENDA PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO POPULAR DE PUERTO RICO.1 | CORPORATE REAL ESTATE LEASING DEPARTMENT PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO POPULAR DE PUERTO RICO.2 | BANCA CORPORATIVA SECTOR PUBLICO(CLAVE 737) PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCTEC PR INC | PO BOX 1836 BOQUERON PR 00622-1836 |
| BARADA, JORGE | ADDRESS ON FILE |
| BARBARA J. NIEVES MERCADO | PO BOX 2198 CAYEY PR 00737 |
| BARRANQUITAS AUTO CORP | PO BOX 8789 CAGUAS PR 00726 |
| BARTOLOME DIANA DIAZ | ADDRESS ON FILE |
| BARTOLOMEI SANTAELLA.1, RENE | ADDRESS ON FILE |
| BATISTA REYES, JUAN G. | URB. ENCANTADA PARQUE DEL RIO 150 CALLE VIA DEL PARQUE TRUJILLO ALTO PR 00976 |
| BEATRICE RIOS RAMIREZ | C/O LCDO. RAUL E. VARANDELA VELAZQUEZ PO BOX 194371 SAN JUAN PR 00919 |
| BEATRIZ MORALES DIAZ | ADDRESS ON FILE |
| BECKTON ENVIRONMENTAL LABORATORIES INC | 192 CALLE VILLA PONCE PR 00731 |
| BEDER, FREDERICK | DBA FDB SERVICES 352 AVE SAN CLAUDIO PMB 104 SAN JUAN PR 00926 |
| BENAVIDES CORDERO, PATRICIA | ADDRESS ON FILE |
| BENITEZ AVIATION | PO BOX 193312 SAN JUAN PR 00919-3312 |
| BENITEZ HERNANDEZ, LUIS R. | ADDRESS ON FILE |
| BENJAMIN COLUCCI RIOS | 913 TORRECILLAS ST ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00692-6223 |
| BENJAMIN LEON LEON | ADDRESS ON FILE |
| BENJAMIN RAMOS RODRIGUEZ | ADDRESS ON FILE |
| BENVENUTTI TORO, EVELYN | PO BOX 11454 SAN JUAN PR 00910-2554 |
| BERIO HNOS INC | PO BOX 406 COROZAL PR 00783 |
| BERKSHIRE HATHAWAY ASSURANCE CORP. | 1314 DOUGLAS STREET SUITE 1400 OMAHA NE 68102-1944 |

| Claim Name | Address Information |
|---|---|
| BERMUDEZ GONZALEZ, CARLOS RUBEN | DBA CRB RENTAL HC-01 BUZON 8608 PENUELAS PR 00624 |
| BERMUDEZ RIVERA, JUAN | ADDRESS ON FILE |
| BERMUDEZ, IVELISSE | ADDRESS ON FILE |
| BERRIOS AUTO GALLERY INC | PMB 542 AVE RAFAEL CORDERO 200 SUITE 140 CAGUAS PR 00725 |
| BERRIOS MARRERO, CARLOS R | DBA PROFESSIONAL AUTO PO BOX 814 COROZAL PR 00783 |
| BERRIOS RIVERA, LUZ N. | ADDRESS ON FILE |
| BERRIOS RODRIGUEZ, RAUL | ADDRESS ON FILE |
| BESSCORP | PO BOX 11531 SAN JUAN PR 00922 |
| BEST FIRE TECH | URB ROOSEVELT 476 CESAR GONZALEZ ST HATO REY PR 00918 |
| BETANCOURT OSORIO, ELIZABETH | ADDRESS ON FILE |
| BETSEY I MAISONET VENTURA | ADDRESS ON FILE |
| BIENVENIDO MARRERO ORTIZ | DBA LA ABEJITA BORICUA INC PO BOX 630581 CATANO PR 00963-0581 |
| BIENVENIDO REYES | ADDRESS ON FILE |
| BILBAO REPOSTERIA, PANADERIA ANTIGUO | AVENIDA ROOSEVELT 1316 PUERTO NUEVO PR 00920 |
| BILL PARKER DBA BILL PARKER | PO BOX 367317 SAN JUAN PR 00936-7317 |
| BILLY SANCHEZ | ADDRESS ON FILE |
| BIO NUCLEAR OF PR INC | PO BOX 190639 SAN JUAN PR 00919-0639 |
| BIOANALYTICAL INSTRUMENTS INC | PO BOX 270021 SAN JUAN PR 00927-0021 |
| BLACK & VEATCH PUERTO RICO PSC | CENTRO INTERNACIONAL DE MERCADEO TORRE 2 90 CARR 165 SUITE 308 GUAYNABO PR 00968-8063 |
| BLANCA E GONZALEZ LOARTE | ADDRESS ON FILE |
| BLANCA GUTIERREZ | ADDRESS ON FILE |
| BLANCA I GALARZA | ADDRESS ON FILE |
| BLANCA M ESPINOSA TOLEDO | URB TERRANOVA G-15 CALLE A GUAYNABO PR 00969 |
| BLP MOBILE PAINTS | PO BOX 3859 CAROLINA PR 00984-3859 |
| BLUE BEETLE III, LLC | C/O BLUE BEETLE ENERGY JOSE FERNANDEZ, PRESIDENT 121 SOUTH ORANGE AVENUE, SUITE 1500 ORLANDO FL 32801 |
| BLUE BEETLE III, LLC | JOSE FERNANDEZ, PRESIDENT 121 SOUTH ORANGE AVENUE, SUITE 1500 ORLANDO FL 32801 |
| BLUE JEANS | Y LA COCINA DE NEREIDA 6 EDIFICIO FULLANAS 7321 CALLE RAMON POWER PONCE PR 00717-1508 |
| BLUELINE RENTAL PR INC | PO BOX 1028 SABANA SECA PR 00949 |
| BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN CREDIT ALTERNATIVES | MASTER FUND L.P. 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN CREDIT OPPORTUNITIES | MASTER FUND I, L.P. 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN DISTRESSED MASTER FUND L.P. | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN FOINAVEN MASTER FUND L.P. | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN GUADALUPE PEAK FUND L.P. | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN KICKING HORSE FUND L.P. | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN LOGAN OPPORTUNITIES | MASTER FUND L.P. 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN MONTENVERS MASTER | FUND SCA SICAV-SIF 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN STRATEGIC CREDIT | MASTER FUND L.P. 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BLUEMOUNTAIN TIMBERLINE LTD. | 280 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| BOLIVAR GUILLEN, CARLOS | VIOLETA GG 10 ALTS DE BORINQUEN GARDENS SAN JUAN PR 00926 |
| BONAFIDE & CERTIFIED | REPORTING SERVICES PO BOX 11850 SUITE 236 SAN JUAN PR 00922 |
| BONARD INTERNATIONAL CORP | CALLE 1 B-13 FAIRVIEW SAN JUAN PR 00926 |
| BONILLA SILVA, JAN CARLOS | URB EL VEDADO 430 AVE HOSTOS (ALTOS) SAN JUAN PR 00918-3016 |
| BONILLA TORRES, AMELIA | ADDRESS ON FILE |
| BONILLA, GERTRUDIS | ADDRESS ON FILE |
| BONNEVILLE CONTRACTING AND | TECHNOLOGY GROUP LLC PO BOX 193476 SAN JUAN PR 00919-3476 |

| Claim Name | Address Information |
|---|---|
| BONNEVILLE CONTRACTING TECHNOLOGY GROUP | LLC PO BOX 193476 SAN JUAN PR 00919-3476 |
| BONNIE SAVARY LEGUILLOW | ADDRESS ON FILE |
| BONNIN ELECTRONICS INC | PO BOX 13846 SAN JUAN PR 00908 |
| BORGES ROMAN, JOSE C | DBA TALLER BORGES PO BOX 448 QUEBRADILLAS PR 00678 |
| BORICUAS CATERING | CARR 149 INT 942 BARRIO GUANABANO JUANA DIAZ PR 00795 |
| BORIKEN DIGGER & TRACTOR PARTS | PO BOX 983 HORMIGUEROS PR 00660 |
| BORIKEN TRACTOR II | PO BOX 983 HORMIGUEROS PR 00660 |
| BORIKEN TRACTOR II.1 | PO BOX 983 HORMIGUEROS PR 00660 |
| BORINQUENAIR INC | PO BOX 12124 SAN JUAN PR 00914-0124 |
| BORRERO ESPADA, IDA G. | ADDRESS ON FILE |
| BORRERO SOMARRIBA, LAURA G. | ADDRESS ON FILE |
| BRAMAR AUTO SERVICES INC | URB JARDINES DE CAPARRA J-27 CALLE 5 BAYAMON PR 00959 |
| BRIAN SOLA | ADDRESS ON FILE |
| BRUNO TORRES, JOSE L. | ADDRESS ON FILE |
| BUCK CONSULTANTS INC | PO BOX 202617 DALLAS TX 75320-2617 |
| BUCK CONSULTANTS LLC | PO BOX 202617 DALLAS TX 75320-2617 |
| BUENROSTRO CESPEDES, LEONEL | ADDRESS ON FILE |
| BULTRON VIZCARRONDO, TARYN | ADDRESS ON FILE |
| BURGOS COLON, JOSE | ADDRESS ON FILE |
| BUTLER RODRIGUEZ, ISRAEL | ADDRESS ON FILE |
| BUTLER, ROBERTO | DBA TALLER HOJALATERIA Y PINTURA BUTLER 41570 SECT EL FOSFORO QUEBRADILLAS PR 00678-9311 |
| C J O CONSTRUCTION CORP | PO BOX 844 NARANJITO PR 00719 |
| C&C SUPPLY & MAINTENANCE | INDUSTRIAL SERVICES INC PO BOX 51803 TOA BAJA PR 00950-1803 |
| C&L AUTO AIR INC | HC 03 BOX 36228 CAGUAS PR 00725-9703 |
| CABELLO CARRILLO, ISRAEL | ADDRESS ON FILE |
| CABRERA AUTO GROUP LLC | PO BOX 140400 ARECIBO PR 00614 |
| CABRERA GROUP AUTOMOTRIZ LLC | PO BOX 140400 ARECIBO PR 00614-0400 |
| CABRERA MERCADO, LUZ | ADDRESS ON FILE |
| CACERES, CARMEN | ADDRESS ON FILE |
| CADWALADER, WICKERSHAM & TAFT LLP | ATTN: LARY STROMFELD, H. HAWKINS, M. ELLENBERG I. LONCAR 200 LIBERTY ST. NEW YORK NY 10281 |
| CADWALADER, WICKERSHAM & TAFT, LLP | ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CAFETERIA LA CANASTA | CALLE N 3 BARRANQUITAS PR 00794 |
| CAJIGAS BARRETO, YOLANDA | DBA PAPO MACHINE SHOP PO BOX 475 SAN SEBASTIAN PR 00685 |
| CAL CHECK | 11600 BLACK HORSE RUN RALEIGH NC 27613 |
| CALIFORNIA HIGH YIELD MUNICIPAL | BOND FUND ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| CALIFORNIA INTERMEDIATE TERM TAX | FREE INCOME FUND ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| CALIFORNIA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| CAMACHO FELICIANO, ABDIER S & FELICIANO | OCASIO, MAIDELYN C/O LCDO. JOSE A. RODRIGUEZ JIMENEZ PLAZA CAROLINA STATION PO BOX 9267 CAROLINA PR 00988-9267 |
| CAMACHO ROSARIO, JANNETE | ADDRESS ON FILE |
| CAMACHO, MARILYN | ADDRESS ON FILE |
| CAMACHO, MILTON | ADDRESS ON FILE |
| CAMERA MUNDI INC | PO BOX 6840 CAGUAS PR 00725 |
| CAMILA BEATRIZ FIGUEROA RIVERA | ADDRESS ON FILE |
| CAMINATA PEPINIANA LUCHANDO POR LA VIDA | CALLE ANDRES MENDEZ LICIAGA 6 PO BOX 1054 SAN SEBASTIAN PR 00685 |
| CANCIO REICHARD, JUAN CARLOS | APARTADO 65 AGUADILLA PR 00605 |
| CANCIO REICHARD, PABLO GERARDO | APARTADO 65 AGUADILLA PR 00605 |
| CANO VERDE READY MIX CORP | AVE TITO CASTRO 609 SUITE 102 PMB 384 PONCE PR 00716-2232 |

| Claim Name | Address Information |
|---|---|
| CAPITOL ENVIRONMENTAL SERVICE | PO BOX 299 BARCELONETA PR 00617-0299 |
| CAPITOL ENVIRONMENTAL SERVICES INC | PO BOX 299 BARCELONETA PR 00617 |
| CAPITOL ENVIRONMENTAL SERVICES INC. | PO BOX 299 BARCELONETA PR 00617-0299 |
| CAPITOL SECURITY POLICE INC | PO BOX 11157 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| CAQUIAS, JUAN A. | ADDRESS ON FILE |
| CARATTINI RIVERA, JUAN R. | ADDRESS ON FILE |
| CARDONA MARQUEZ, CARLOS | ADDRESS ON FILE |
| CARDONA MUNIZ, HECTOR JAVIER | 100 EMILIO GONZALEZ SUITE 1 ISABELA PR 00662 |
| CARDONA ROSA, ENRIQUE | ADDRESS ON FILE |
| CARIBBEAN AIRCRAFT | PARTS SUPPLIER CORP PO BOX 1735 CAROLINA PR 00984 |
| CARIBBEAN AIRPORT FACILITIES INC | 150 CARR SECT CENTRAL 3 CAROLINA PR 00979 |
| CARIBBEAN ARCHAEOLOGISTS & ASSOC | PO BOX 336042 PONCE PR 00733 |
| CARIBBEAN CRANE INSPECTION | AND CERTIFICATION BUREAU PO BOX 7507 PONCE PR 00732 |
| CARIBBEAN DATA SYSTEMS INC | 636 SAN PATRICIO AVENUE SAN JUAN PR 00920 |
| CARIBBEAN ELECTRIC | SERVICE SHOP INC PO BOX 3731 MAYAGUEZ PR 00681 |
| CARIBBEAN HELI-JETS INC | PO BOX 366006 SAN JUAN PR 00936-6006 |
| CARIBBEAN INTERNATIONAL RIGGING CORP | CAMINO REAL CALLE VILLA REAL 121 JUANA DIAZ PR 00795 |
| CARIBBEAN KAWASAKI CORP | PO BOX 250 ARECIBO PR 00613 |
| CARIBBEAN MEDICAL REHABILITATION CORP | DBA; CONTINNUUM HEALTH AND REHAB GROUP 2225 PONCE BY PASS EDIF PARRA SUITE 301 PONCE PR 00717 |
| CARIBBEAN METERING SYSTEMS | PO BOX 366556 SAN JUAN PR 00936 |
| CARIBBEAN PRINTING GROUP INC | PO BOX 361042 SAN JUAN PR 00936 |
| CARIBBEAN RUBBER CORP | PO BOX 2517 BAYAMON PR 00960 |
| CARIBBEAN TOOLS DISTRIBUTORS INC | 1131 ROOSEVELT AVE PUERTO NUEVO SAN JUAN PR 00920 |
| CARIBBEAN TRUCK BODIES | & EQUIPMENT CORP PO BOX 56029 BAYAMON PR 00960-6229 |
| CARIBBEAN TWENTY ONE INC | 2119 BOULEVARD LUIS A FERRE PONCE PR 00717 |
| CARIBE BEARINGS INC CORPORATION | BOX 361821 SAN JUAN PR 00936-1821 |
| CARIBE COPECA INC | PO BOX 1628 SAN SEBASTIAN PR 00685-1628 |
| CARIBE GE INTERNATIONAL ENERGY | EL MUNDO OFFICE BLDG 383 FD ROOSEVELT AVE SUITE 205 SAN JUAN PR 00918 |
| CARIBE GROUP NETWORK INC | HC 03 BOX 12719 PENUELAS PR 00624 |
| CARIBE GROUP NETWORK INC. | HC 03 BOX 12719 BOX 12719 PENUELAS PR 00624 |
| CARIBE HYDROBLASTING CORP | PO BOX 790 PENUELAS PR 00624 |
| CARIBE PLANETA SOLAR LLC | ATTN: MR JOHN B WOOD 6518, CLARET PARKVILLE MO 64152 |
| CARIBE SHELVINGS INC | PO BOX 8369 PONCE PR 00732 |
| CARJOS J PORTO ARGUETA | C/O LCDO. JORGE MALDONADO RIOS PO BOX 373127 CAYEY PR 00737 |
| CARLOS A CHAPARRO AVILES | ADDRESS ON FILE |
| CARLOS A FERNANDEZ REYES | ADDRESS ON FILE |
| CARLOS A HERNANDEZ JIMENEZ | C/O LIC ANTONIO I IGUINA GONZALEZ PO BOX 366603 SAN JUAN PR 00936-6603 |
| CARLOS A TORRES RIVERA | CALLE ANTONIO RODRIGUEZ MENE D-1 YAUCO PR 00698 |
| CARLOS ALBERTO CORTIJO MEDINA Y | MARIDALIA MERCADO DELGADO C/O LCDO. MANUEL ANGEL BETANCOURT AVILES PO BOX 79283 CAROLINA PR 00984-9283 |
| CARLOS BOLIVAR GUILLEN | VIOLETA GG 10 ALTS DE BORINQUEN GARDENS SAN JUAN PR 00926 |
| CARLOS CARDONA MARQUEZ | ADDRESS ON FILE |
| CARLOS FALCON | ADDRESS ON FILE |
| CARLOS FERNANDEZ CARMONA | ADDRESS ON FILE |
| CARLOS HERRERA | ADDRESS ON FILE |
| CARLOS J MARTINEZ RIVERA | PMB 428 PO BOX 6017 CAROLINA PR 00984-6017 |
| CARLOS J RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARLOS JAVIER PEREZ DIAZ | URB TORRIMAR AVE RAMIREZ DE ARRELLANO 4-22 GUAYNABO PR 00987 |

| Claim Name | Address Information |
|---|---|
| CARLOS LUIS LYNN ORTIZ | ADDRESS ON FILE |
| CARLOS M ALVARADO ALSINA | ADDRESS ON FILE |
| CARLOS M FLORES LABAULT DBA CE&L FIRE | EXTINGUISHER PO BOX 3092 BAYAMON PR 00960 |
| CARLOS M GUZMAN SEPULVEDA | C/O LUIS G ESTADES JR APARTADO 368048 SAN JUAN PR 00936-8048 |
| CARLOS M PEREZ MARTINEZ | PO BOX 1605 GUAYNABO PR 00970 |
| CARLOS M ROLDAN HOYOS | ADDRESS ON FILE |
| CARLOS MIGUEL MERCADO GUZMAN | C/O LCDO. VICTOR M BERMUDEZ PEREZ URB VILLA ANDALUCIA A22 CALLE RONDA SAN JUAN PR 00926 |
| CARLOS O CORDERO JIMENEZ | ADDRESS ON FILE |
| CARLOS R BERRIOS MARRERO DBA | PROFESSIONAL AUTO PO BOX 814 COROZAL PR 00783 |
| CARLOS RAUL TAULET REVERON | 1792 CALLE SAN DIEGO URB SAN IGNACIO SAN JUAN PR 00927-6805 |
| CARLOS RODRIGUEZ SANTANA | C/O LCDO. CARLOS RODRIGUEZ MARIN PO BOX 8052 BAYAMON PR 00960-8052 |
| CARLOS ROMAN DAIRY FARM | ADDRESS ON FILE |
| CARLOS RUBEN BERMUDEZ GONZALEZ | DBA CRB RENTAL HC-01 BUZON 8608 PENUELAS PR 00624 |
| CARLOS SORIANO | ADDRESS ON FILE |
| CARLOS VERA FUENTES | ADDRESS ON FILE |
| CARMEN ACEVEDO COLON | ADDRESS ON FILE |
| CARMEN ACEVEDO VALENTIN | C/O LCDA. IVONNE M. GONZALEZ SAMOT PO BOX 613 ISABELA PR 00662 |
| CARMEN AMARILYS MENDEZ ROBLES Y | OTROS 38 EMPLEADOS ACT Y JUB. C/O LCDO JUAN VILLAFANE LOPEZ PO BOX 12055 SAN JUAN PR 00914-0055 |
| CARMEN CACERES | ADDRESS ON FILE |
| CARMEN COLON | ADDRESS ON FILE |
| CARMEN CRUZ JIMENEZ | ADDRESS ON FILE |
| CARMEN D CONCEPCION CRUZ | ADDRESS ON FILE |
| CARMEN E RAMIREZ DBA | CER SUPPLIES & CONTRACTOR SERV PO BOX 713 SAN GERMAN PR 00683 |
| CARMEN G LARACUENTE | ADDRESS ON FILE |
| CARMEN G RODRIGUEZ TORRES | ADDRESS ON FILE |
| CARMEN IVETTE MONTERO MONTERO | ADDRESS ON FILE |
| CARMEN L RIVERA VAZQUEZ T/C/C | CARMEN RIVERA VAZQUEZ C/O LCDO. ANDRES J. COLBERT TRIGO PO BOX 9023596 SAN JUAN PR 00902-3596 |
| CARMEN LOPEZ MORAN | ADDRESS ON FILE |
| CARMEN M ALVAREZ RONDON | PO BOX 9655 SAN JUAN PR 00908 |
| CARMEN NATAL | ADDRESS ON FILE |
| CARMEN QUINONES FERNANDEZ | C/O CARMEN QUINONES FERNANDEZ URB SANTO DOMINGO CALLE A NUM. 25 CAGUAS PR 00725 |
| CARMEN RIVERA VALENTIN.1 | ADDRESS ON FILE |
| CARMEN RODRIGUEZ. | ADDRESS ON FILE |
| CARMEN ROSARIO. | ADDRESS ON FILE |
| CARMEN TORRES. | ADDRESS ON FILE |
| CARMEN V RIVERA RODRIGUEZ Y | REINALDO RODRIGUEZ CRUZ HC 01 BOX 3453 JAYUYA PR 00664 |
| CARMONA RESTO, HECTOR | ATTN: HECTOR A. CASTRO PEREZ RODRIGUEZ LOPEZ LAW OFFICES PO BOX 227 YABUCOA PR 00767 |
| CARMONA RESTO, HECTOR | ATTN: HECTOR A. CASTRO PEREZ RODRIGUEZ LOPEZ LAW OFFICES PO BOX 227 YABUCOA PR 00767-0227 |
| CARMONA RESTO, HECTOR | HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00950 |
| CARMONA RESTO, HECTOR & PAGAN HERNANDEZ, | HUMBERTO & RODRIGUEZ RIVERA, ARISTIDES, ET. AL; C/O HECTOR A. CASTRO PEREZ PO BOX 227 YABUCOA PR 00767-0227 |
| CAROL G TERRY | URB PARQUE FORESTAL B58 CALLE POPPY SAN JUAN PR 00926 |
| CAROLINA BUILDING MATERIALS | PO BOX 3570 CAROLINA PR 00984 |
| CARPINTERO DIAZ, RUTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARRASQUILLO ENGINEERING SERVICES GROUP | PSC 305 METRO PLAZA TOWERS CALLE VILLAMIL APT. 909 SAN JUAN PR 00907 |
| CARRERAS COELLO, FERNANDO LUIS | Y LIZETTE MARIA RIVERA GONZALEZ PO BOX 1528 JAYUYA PR 00664 |
| CARRILLO PEREZ, ALEJANDRO | ADDRESS ON FILE |
| CARRION RODRIGUEZ, GLORIA | ADDRESS ON FILE |
| CARRO & CARRO ENTERPRISES INC | PO BOX 1475 CIALES PR 00638 |
| CASA DE CHIQUI | 650 SAN JUAN ST SAN JUAN PR 00907 |
| CASIANO SEPULVEDA, MILAGROS | URB VALLE HERMOSO SN-13 CALLE AMAPOLA HORMIGUEROS PR 00660 |
| CASON CORDERO, MARISOL C. | ADDRESS ON FILE |
| CASTRO COLON, FRANCISCO | ADDRESS ON FILE |
| CASTRO RESTO, WILBERTO | ADDRESS ON FILE |
| CATALA FIGUEROA, EDWIN | ADDRESS ON FILE |
| CATALA SUAREZ, LUIS E. | DBA CATALA EXTERMINATING ESTANCIAS DE YAUCO B-24 CALLE RUBI YAUCO PR 00698 |
| CATALINA DE JESUS | ADDRESS ON FILE |
| CAUSEY DEMGEN & MOORE INC | 1801 CALIFORNIA STREET SUITE 4650 DENVER CO 80202 |
| CECILIO VALENTIN MUNOZ | ADDRESS ON FILE |
| CELESTE M LOPEZ PACHECO | ADDRESS ON FILE |
| CELIA GARCIA VIDAL FERNANDO GARCIA VIDAL | C/O CARLOS ROBERTO SOTO CALLE MARINA 230 APARTADO 873 AGUADA PR 00602 |
| CENTRAL MOLONEY INC | C/O GLENN INTERNATIONAL PO BOX 3500 CAROLINA PR 00984-3500 |
| CENTRO AUTOMOTRIZ TORRES | 701 CALLE RIO DE JANEIRO BO OBRERO SAN JUAN PR 00915 |
| CENTRO CELULAR INC | PO BOX 71 BARRANQUITAS PR 00794 |
| CENTRO DEL SUR MALL LLC | PO BOX 362983 SAN JUAN PR 00936-2983 |
| CENTRO DEL SUR MALL, LLC. | P O BOX 10490 PONCE, PR 00732 |
| CESAR A TORRES BONILLA Y | ADDRESS ON FILE |
| CESAR LUIS NEGRON MARTINEZ | C/O JOSE A. ANDREU FUENTES 261 AVE DOMENECH SAN JUAN PR 00918 |
| CESAR MIRANDA NIEVES DBA MULTIDESK | HC 58 BOX 14640-3 AGUADA PR 00602 |
| CGI TECHNOLOGIES AND SOLUTIONS INC. | 3700 WEST SAM HOUSTON PARKWAY SOUTH SUITE 500 HOUSTON TX 77042 |
| CHAAR ALVAREZ, JOSE A. | ADDRESS ON FILE |
| CHAMORRO RAMIREZ, MARIA | ADDRESS ON FILE |
| CHAMPION PETROLEUM | PO BOX 1987 CAROLINA PR 00984 |
| CHANCE, HUBBELL | C / O U S MANUFACTURERS PO BOX 13907 SAN JUAN PR 00908 |
| CHANNING BETE COMPANY INC | ONE COMMUNITY PLACE SOUTH DEERFIELD MA 01373-0200 |
| CHAPARRO AVILES, CARLOS A. | ADDRESS ON FILE |
| CHAPARRO PEREZ, MANUEL | ADDRESS ON FILE |
| CHARPENTER, YAZAIRA | ADDRESS ON FILE |
| CHAYANNE GARCIA BARBOSA | ADDRESS ON FILE |
| CHECKERS PARTY RENTAL | URB COUNTRY CLUB 1003 CALLE ALEJO CRUZADO SAN JUAN PR 00924 |
| CHRISTIAN G RIVERA MARTINEZ | C/O LCDO. ALBERTO COUVERTIE BARRERA PO BOX 191782 SAN JUAN PR 00919 |
| CHRISTIAN PERILLO BORRERO | C/O LCDA JELY CEDENO RICHIEZ PO BOX 902387 SAN JUAN PR 00902-3787 |
| CHRISTIAN SOBRINO-VEGA | PRESIDENT OF GOVERNMENT DEVELOPMENT BANK OF PUERTO RICO; ROBERTO SANCHEZ VILELLA GOVERNMENT CENTER DE DIEGO AVE. STOP 22 SANTURCE PR 00907 |
| CHRISTIAN SOBRINO-VEGA | PRESIDENT OF GOVERNMENT DEVELOPMENT BANK OF PR ROBERTO SANCHEZ VILELLA (MINILLAS) GOVERNMENT CENTER DE DIEGO AVE. STOP 22 SANTURCE PR 00907 |
| CHRISTIE EVELISA RIVERA RIVERA | PPO BOX 1188 COAMO PR 00769 |
| CHRISTINA SOFIA FIGUEROA RIVERA | ADDRESS ON FILE |
| CIB CORPORATION | PO BOX 364086 SAN JUAN PR 00936-4086 |
| CINTRON ATANACIO, IRIS S. | ADDRESS ON FILE |
| CINTRON, JOSE L. | PO BOX 1499 SANTA ISABEL PR 00757-1499 |
| CINTRON, RAMON L | DBA PUENTE PLATA AUTO AIR HC-73 BOX 5775 NARANJITO PR 00719 |
| CIRO ONE SALINAS | (CIRO GROUP, CORP. Y GCL SOLAR ENERGY) C/O GCL NEW ENERGY, INC., MAC MOORE, VP |

| Claim Name | Address Information |
|---|---|
| CIRO ONE SALINAS | NO 28 XIN QING ROAD SUZHOU CHINA |
| CIRO ONE SALINAS | (CIRO GROUP, CORP. Y GCL SOLAR ENERGY) STEWART TOWER 1 MARKET ST SAN FRANCISCO CA 94105 |
| CITIBANK | ABIGAIL AYALA AYALA SENIOR RELATIONSHIP MANAGER 270 AVE. MUNOZ RIVERA, PISO 6 SAN JUAN PR 00918 |
| CITY ICE PLANT INC | PO BOX 10135 SAN JUAN PR 00908 |
| CITY OFFICE SUPPLIES | URB FOREST HILLS D42 MARGINAL BAYAMON PR 00959 |
| CJA INC | PO BOX 1507 MAYAGUEZ PR 00680 |
| CJO CONTRACTOS | APARTADO 844 NARANJITO PR 00719 |
| CLARA CORTIJO HERNANDEZ | ADDRESS ON FILE |
| CLARIBEL RAMIREZ VAZQUEZ | ADDRESS ON FILE |
| CLEAN HARBORS CARIBE | PO BOX 361282 SAN JUAN PR 00936-1282 |
| CLEARY GOTTLIEB STEEN & HAMILTON | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CMA ARCHITECTS & ENGINEERS | PO BOX 11490 SAN JUAN PR 00922 |
| CMA BUILDERS | C/O NOEL A. ARCE BOSQUES 10 MUNOZ RIVERA LARES PR 00669 |
| COAST CHEMICAL & SPECIALITY | PO BOX 7704 PONCE PR 00732-7704 |
| COCINA SECRETA INC | 210 AVE ELEANOR ROOSEVELT ESQ BENITO PEREZ GALDOZ HATO REY PR 00918 |
| COD CONTRACT CORP | 122 EL TUQUE INDUSTRIAL PARK PONCE PR 00728 |
| COGAR INC | URB LEVITTOWN HD 19 CALLE DOMINGO ANDINO TOA BAJA PR 00949-3621 |
| COLEGIO DE INGENIEROS Y AGRIMENSORES DE PR | PO BOX 363845 SAN JUAN PR 00936-3845 |
| COLL BAHAMONDE, OCTAVIO | ADDRESS ON FILE |
| COLLADO LOPEZ, LIZZETTE | ADDRESS ON FILE |
| COLLAZO CRUZ, GERARDO L | DBA CENTRO DE INSPECCION COLLAZO PO BOX 1570 UTUADO PR 00641 |
| COLLAZO ROSADO, ENRIQUE J. | ADDRESS ON FILE |
| COLLAZO ROSADO, JORGE J. | ADDRESS ON FILE |
| COLLAZO ROSADO, RICARDO J. | ADDRESS ON FILE |
| COLOCO READY MIX INC | PO BOX 358 BARRANQUITAS PR 00794 |
| COLON APONTE, LYDIA M. | ADDRESS ON FILE |
| COLON AROCHO, KRITZIA N. | ADDRESS ON FILE |
| COLON CRUZ, WILLIAM | ADDRESS ON FILE |
| COLON FIGUEROA, LUIS R. | ADDRESS ON FILE |
| COLON ORTIZ, JOSE L. | PO BOX 295 CIDRA PR 00739-0295 |
| COLON RIVERA, JUSTO L. | HC 7 BOX 30030 JUANA DIAZ PR 00795 |
| COLON VEGA, EDGARDO | DBA LIQUAPURE H2O RAMEY BASE 113 KALBERER STREET AGUADILLA PR 00603-1505 |
| COLON, ALEJANDRO | ADDRESS ON FILE |
| COLON, CARMEN | ADDRESS ON FILE |
| COLON, JOSE A | DBA JOSE COLON ELEVATOR INSPECTION SERVICES 202 CALLE WALL TINTILLO GUAYNABO PR 00966 |
| COLORADO TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| COLUCCI RIOS, BENJAMIN | 913 TORRECILLAS ST ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00692-6223 |
| COMAS & REVUELTA PSC | C/O LCDA. SUSANA ISABEL VALTUENA RUIZ PO BOX 270386 SAN JUAN PR 00921 |
| COMERCIAL TORO | PO BOX 765 CABO ROJO PR 00623 |
| COMISION DE ENERGIA DE PUERTO RICO | LCDA. MARIA DEL MAR CINTRON ALVARADO, SECRETARIA 268 MUNOZ RIVERASUITE 702 SAN JUAN PR 00918 |
| COMISION DE ENERGIA DE PUERTO RICO | ATTN: MELVIN J QUINONES MEDINA EDIFICIO WORLD PLAZA 268 AVE MUNOZ RIVERA, SUITE 702 SAN JUAN PR 00918 |
| COMMERCIAL DIVERS | PO BOX 7442 PONCE PR 00732-7442 |
| COMMUNICATIONS AND INDUSTRIAL | ELECTRONICS CORPORATION PO BOX 2526 SAN JUAN PR 00936 |
| COMMUNICATIONS ENGINEERING INC | PO BOX 12006 SAN JUAN PR 00922-2006 |
| COMPLETE AIR SYSTEMS CORP | AVE DOS PALMAS #2822 2DA SECC LEVITTOWN TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| COMPUTER ACCESORIES DISCOUNT INC. | URB MARIANI 2326 CALLE DR SANTAELLA PONCE PR 00717-0210 |
| COMPUTER ACCESSORIES CENTER | PO BOX 380 MANATI PR 00674 |
| COMPUTER HOUSE | PO BOX 5040 CAROLINA PR 00984 |
| COMPUTYPE INC | PO BOX 194004 SAN JUAN PR 00919-4004 |
| CONCEPCION CRUZ, CARMEN D. | ADDRESS ON FILE |
| CONCEPCION DE JESUS, LILLIAM | C/O JOSE A. AXTMAYER BALZAC PO BOX 70174 SAN JUAN PR 00936-8174 |
| CONCEPCION RIVERA | ADDRESS ON FILE |
| CONDE CRUZ, SAILY | ADDRESS ON FILE |
| CONDUCTORES MONTERREY S.A.C.V. | PO BOX 542 YAUCO PR 00698 |
| CONSEJO DE EDUCACION DE PUERTO RICO | PO BOX 19900 SAN JUAN PR 00910-1900 |
| CONSO TEL OF PUERTO RICO | PO BOX 195600 SAN JUAN PR 00919-5600 |
| CONSOLIDATED WASTE SERVICES CO. | PO BOX 1322 GURABO PR 00919-2830 |
| CONSTRUCCIONES JFM INC.1 | 2167 CALLE LOIZA SAN JUAN PR 00913 |
| CONSTRUCTORES GILMAR | PO BOX 3152 GUAYNABO PR 00970-3152 |
| CONSUELO RAMOS AGUIAR, GLORIA | CONSUELO RAMOS AGUIAR C/O LCDO CHARLES M BRIERE BELLO BRIERE LAW OFFICES PO BOX 10360 PONCE PR 00732-0360 |
| CONSULTING CPA GROUP INC | PO BOX 4846 CAROLINA PR 00984-4846 |
| CONTRATISTAS MECANICOS DE PR INC | PO BOX 19688 SAN JUAN PR 00910-9688 |
| CONTROL ASSOCIATES OF PR | 475 CALLE C STE 503 GUAYNABO PR 00969-4272 |
| COOLING SYSTEMS CARIBE INC | HC - 02 BOX 8157 AIBONITO PR 00705 |
| COOP AHORRO Y CREDITO EMPLEADOS | GERENCIALES AEE PR 1200 AVE PONCE DE LEON SAN JUAN PR 00907 |
| COOPERATIVA DE SEGUROS | MULTIPLES DE PR PASCUAL FERNANDEZ C/O ANTONIO RODRIGUEZ FRATICELLI 224 AVE DOMENECH SUITE 1 SAN JUAN PR 00918 |
| COOPERATIVA DE SEGUROS MULTIPLES | DE PUERTO RICO LUIS F RODRIGUEZ QUINONES C/O LCDO. CARLOS J. CORREA RAMOS PO BOX 546 NAGUABO PR 00718 |
| COOPERATIVA DE SEGUROS MULTIPLES | DE PUERTO RICO MILAGROS ROSARIO C/O ANTONIO RODRIGUEZ FRATICELLI 224 AVE DOMENECH SUITE 1 SAN JUAN PR 00918 |
| COOPERATIVA DE SEGUROS MULTIPLES | DE PUERTO RIO JORGE C. ROSAS LOPEZ C/O ANTONIO RODRIGUEZ FRATICELLI 224 AVE DOMENECH SUITE 1 SAN JUAN PR 00918 |
| CORDERO JIMENEZ, CARLOS O. | ADDRESS ON FILE |
| CORDERO MELENDEZ, ENRIQUE | ADDRESS ON FILE |
| CORDERO RAMOS, YASIRA | ADDRESS ON FILE |
| CORDERO SEPULVEDA, JULISSA | ADDRESS ON FILE |
| COROZAL CONCRETE SERVICES INC | HC 05 BOX 11482 COROZAL PR 00783 |
| CORPORACION PUBLICA | INDUSTRIA DE CIEGOS APT 13382 SAN JUAN PR 00908 |
| CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFICINA C5 SAN JUAN PR 00917 |
| CORREA ALVARADO, JOSE A. | ADDRESS ON FILE |
| CORREA BENITEZ, MARIA | ADDRESS ON FILE |
| CORREA SANTANA, EMMANUELLI | ADDRESS ON FILE |
| CORREA SERRANO, JOAQUIN | ADDRESS ON FILE |
| CORREA TIRE DISTRIBUTOR | PO BOX 850 VEGA ALTA PR 00692 |
| CORREA, FRANCISCO O | DBA INDUSTRIAL TECHNICAL SERVICES PO BOX 561436 GUAYANILLA PR 00656 |
| CORRETJER PIQUER, ROBERTO | 625 AVENIDA PONCE DE LEON SAN JUAN PR 00917-4819 |
| CORROSION & CONTAMINATION SOLUTIONS LLC | PMB 425 SUITE 1 CARR 693 DORADO PR 00646-4817 |
| CORTELCO SYSTEMS PUERTO RICO INC | PO BOX 7076 CAGUAS PR 00726-7076 |
| CORTES CORTES, JUAN | ADDRESS ON FILE |
| CORTIJO HERNANDEZ, CLARA | ADDRESS ON FILE |
| COSTELLO EXTERMINATING INC.2 | URB BONEVILLE HEIGHTS 10 LAS PIEDRAS CAGUAS PR 00725 |
| CP CORP INC | PO BOX 8039 SAN JUAN PR 00726-8039 |
| CRANES AND HEAVY EQUIPMENT | INSTITUTE OF PR PO BOX 50746 TOA BAJA PR 00950-0746 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITO EMPLEADOS; COOP AHORRO | GERENCIALES AEE PR 1200 AVE PONCE DE LEON SAN JUAN PR 00907 |
| CREDITRISKMONITOR.COM | SUITE 202-110 JERICHO TURNPIKE FLORAL PARK NEW YORK NY 11001 |
| CRESPO & RODRIGUEZ INC | COURT REPORTERS PO BOX 29002 SAN JUAN PR 00929-0002 |
| CRESPO BBQ | HC 03 BOX 11303 COMERIO PR 00782 |
| CRESPO MENDEZ, HERIBERTO | PO BOX 2340 ANASCO PR 00610 |
| CRESPO, JUAN | ADDRESS ON FILE |
| CRESPO, MIGDALIA | ADDRESS ON FILE |
| CRIOLLO READY MIX INC | PO BOX 1305 GURABO PR 00778 |
| CRIOLLO READY MIX INC.1 | PO BOX 1305 GURABO PR 00778 |
| CRISTALES CURVOS | #1318 CALLE PITIRRE COTO LAUREL PR 00780 |
| CRISTINA MATOS BLACKBURN | C/O LCDO. JOSE RIOS RIOS CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 SAN JUAN PR 00926 |
| CRISTOBAL RIVERA RIOS | ADDRESS ON FILE |
| CROWD CONTROL COMPANY | 370 FERNANDO PRIMERO ST. SAN JUAN PR 00918-2423 |
| CROWLEY CARIBBEAN LOGISTICS LLC | PO BOX 361927 SAN JUAN PR 00965-1927 |
| CRUZ JIMENEZ, CARMEN | ADDRESS ON FILE |
| CRUZ JIMENEZ, LIZ MARIE | PO BOX 191637 SAN JUAN PR 00919-1637 |
| CRUZ JUSINO, EDGARDO ENRIQUE Y BORGES | ADDRESS ON FILE |
| CRUZ MELENDEZ, FRANCES | PASEO REAL MONTEJO 203 HACIENDA HERMANAS MENA MANATI PR 00674 |
| CRUZ MOYA | DBA CRUZ MOYA ELEVATOR PMB 173B PO BOX 194000 SAN JUAN PR 00919-4000 |
| CRUZ NIEVES.1, ELIZABETH | ADDRESS ON FILE |
| CRUZ OCASIO, MARITZA | ADDRESS ON FILE |
| CRUZ PEREZ, ADELAIDA | ADDRESS ON FILE |
| CRUZ ROMAN, RAFAEL | URB MONTECARLO 1321 CALLE 23 SAN JUAN PR 00924 |
| CRUZ TORRES, RAMON JR. | DBA TS AUTO GLASS CALLE VILLA 209 PONCE PR 00731 |
| CRUZ VAZQUEZ, HERNAN | ADDRESS ON FILE |
| CRUZ ZARAGOZA, ENID Y SCOTIABANK | ADDRESS ON FILE |
| CS LEGAL CONSULTING PSC | PEDRO J CRUZ SOTO PO BOX 192264 SAN JUAN PR 00919-2264 |
| CSCG INC | PO BOX 991 AGUADA PR 00602 |
| CUERPO DE INGENIEROS | 383 FRANKLIN DELANO ROOSEVELT AVENUEANNEX BUILDING, FUNDACION ANGEL RAMOS2ND FLOOR, SUITE 202 SAN JUAN PR 00917 |
| CUEVAS RAMOS, JOSE L. | ADDRESS ON FILE |
| CUEVAS SANCHEZ, NELLY | ADDRESS ON FILE |
| CULPEPER STEDLEY, DAVID A. | ADDRESS ON FILE |
| CURVOS, CRISTALES | #1318 CALLE PITIRRE COTO LAUREL PR 00780 |
| CUSIP GLOBAL SERVICES | S&P GLOBAL MARKET INTELLIGENCE 33356 COLLECTION CENTER DRIVE CHICAGO IL 60693-0333 |
| CYNTHIA FIGUEROA RIVERA | ADDRESS ON FILE |
| DAISY M PEREZ DE RENTAS | ADDRESS ON FILE |
| DAMARIS DAVILA COLON | C/O LCDO. JOSE A CANDELARIO LAJARA RR3 BOX 3724 RIO PIEDRAS PR 00926 |
| DAMARIS MORALES ROMAN Y | ADDRESS ON FILE |
| DAMARIS NIEVES VAZQUEZ | ADDRESS ON FILE |
| DAMASO E ROCHE MALDONADO DBA | BAIROA EXTERMINATING SERVICES PO BOX 7954 CAGUAS PR 00726 |
| DAMIANI, JOSE E | DBA NEW ENVIRONMENT CO SANTA ROSA UNIT PO BOX 6406 BAYAMON PR 00960 |
| DATA SUPPLIES | PO BOX 41147 SAN JUAN PR 00940 |
| DAVID A CULPEPER STEDLEY | ADDRESS ON FILE |
| DAVID B FRAZIER Y | ADDRESS ON FILE |
| DAVID CINTRON QUINONES | C/O SUSAN WERT SERRANO CALLE ARROYO J-15 URBANIZACION EL REMANSO SAN JUAN PR 00926 |
| DAVID DURAN PITRE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID FONTANEZ MELENDEZ | ADDRESS ON FILE |
| DAVID JORGE SANTOS | C/O LCDA NYVIA E MILINA FALERO APARTADO 194000 NUM 212 SAN JUAN PR 00919-4000 |
| DAVID LOPEZ PENA, CARMEN RIVERA | C/O LCDO MIGUEL A OLMEDO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926-6013 |
| DAVID MENDEZ | ADDRESS ON FILE |
| DAVID MILLAN VELEZ | URB CAMBRIDGE PARK D1 PLAZA 10 SAN JUAN PR 00926 |
| DAVID ORTIZ LOPEZ | ADDRESS ON FILE |
| DAVID ROSA VARGAS | ADDRESS ON FILE |
| DAVILA HERNANDEZ, JOSE | COOP HOLSUM BO RIO ABAJO 261 HC 02 BOX 400-22 VEGA BAJA PR 00693 |
| DAVIS JR., ERROLL B. | ADDRESS ON FILE |
| DAVISON CRUZ, PHILIP | ALTURAS DE SANTA MARIA CALLE CEREIPO #98 GUAYNABO PR 00969 |
| DDL ENTERPRISES | PO BOX 195377 SAN JUAN PR 00919-5377 |
| DE GRACIA MARRERO, MARISOL | ADDRESS ON FILE |
| DE HIELO SAN SEBASTIAN, FABRICA | PO BOX 820 SAN SEBASTIAN PR 00680 |
| DE J MEDINA LOPERENA, SERGIO | DBA CHELOS AUTO PARTS PO BOX 93 MOCA PR 00676 |
| DE JESUS CRUZ, EVA | ADDRESS ON FILE |
| DE JESUS FERRER, AMARYLIS | ADDRESS ON FILE |
| DE JESUS RIVERA, FELIPE | ADDRESS ON FILE |
| DE JESUS RODRIGUEZ, MARIA M. | ADDRESS ON FILE |
| DE JESUS, CATALINA | ADDRESS ON FILE |
| DE JESUS, MANUEL | SANTA CLARA O-11 CALLE FLAMBOYAN GUAYNABO PR 00969 |
| DE LEON BETANCOURT, GLORIELY | ADDRESS ON FILE |
| DE LEON BETANCOURT, JOSE A. | ADDRESS ON FILE |
| DE LEON DIAZ, JAVIER | ADDRESS ON FILE |
| DE LEON RIVERA, XAVIER | ADDRESS ON FILE |
| DE LOS ANGELES SANIAGO ROBLES, MARIA | ADDRESS ON FILE |
| DE LOURDES DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE |
| DE PABLO, LAUREN | C/O JORGE L. GONZALEZ BURGOS PMB 501 1353 RD. 19 GUAYNABO PR 00966-2700 |
| DE PABLO, LAUREN | C/O JAMES LAW OFFICES PMB 501 1353 AVE LUIS VIGOREAUX GUAYNABO PR 00966-2700 |
| DE PABLO, LAUREN & MARTINEZ FINALE, | ROLANDO C/O JAMES LAW OFFICES PMB 501 1353 AVE LUIS VIGOREAUX GUAYNABO PR 00966-2700 |
| DE PEDRO ORTIZ, JUAN RAMON | DBA TECNI-SERVICIOS PO BOX 1025 PATILLAS PR 00723 |
| DEBEVOISE & PLIMPTON LLP | MY CHI TO, ESQ. 919 THIRD AVE. NEW YORK NY 10022 |
| DECLET LYNN, DENISE | ADDRESS ON FILE |
| DEL C FARGAS CALDERON, MARIA | ADDRESS ON FILE |
| DEL CARMEN RIVERA CAMACHO, IVETTE | ADDRESS ON FILE |
| DEL SUR FARMS INC | PO BOX 103 MERCEDITA PR 00715-0103 |
| DELGADO HERMANOS, DIAZ | PO BOX 140446 ARECIBO PR 00614 |
| DELGADO PEREZ, MANUEL | ADDRESS ON FILE |
| DELGADO RODRIGUEZ, SHERMAN | ADDRESS ON FILE |
| DELIA MELENDEZ | ADDRESS ON FILE |
| DELIA VICENTI VALENTIN | ADDRESS ON FILE |
| DELMAR INVESTMENTS SE | LESLIE DEREK FLEMING NEGRON 606 AVE TITO CASTRO SUITE 601 PONCE PR 00716-0218 |
| DELVIN TULIER MARTINEZ | ADDRESS ON FILE |
| DEMACO CORPORATION | PO BOX 8283 PONCE PR 00732-8283 |
| DENISE DECLET LYNN | ADDRESS ON FILE |
| DENNIS RIVERA CINTRON | DBA DENNIS AUTO AIR HC 7 BOX 98799 ARECIBO PR 00612-9214 |
| DEPARTAMENTO DE JUSTICIA DE PUERTO RICO | APARTADO 9020192 SAN JUAN PR 00902-0192 |
| DEPARTAMENTO DE RECURSOS NATURALES | TANIA VAZQUEZ RIVERA, SECRETARIA P.O. BOX 366147 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| DEPARTAMENTO DE SALUD | MUNICIPIO DE SAN JUAN PO BOX 21405 SAN JUAN PR 00928 |
| DEPARTAMENTO DE SALUD | DR. RAFAEL RODRIGUEZ MERCADO, SECRETARIO PO BOX 70184 SAN JUAN PR 00936-0184 |
| DEPARTAMENTO DE TRANSPORTACION | Y OBRAS PUBLICAS DIRECTORIA DE OBRAS PUBLICAS SAN JUAN PR 00919 |
| DEPARTMENT OF ENERGY (DOE) | ATTN: RICK PERRY 1000 INDEPENDENCE AVE., SW WASHINGTON DC 20585 |
| DEPARTMENT OF THE INTERIOR (DOI) | ATTN: RYAN ZINKE 1849 C ST., NW WASHINGTON DC 20240 |
| DEPARTMENT OF TRANSPORTATION (DOT) | ATTN: ELAINE L. CHAO 1200 NEW JERSEY AVE., SE WASHINGTON DC 20590 |
| DEPARTMENT OF VETERANS AFFAIRS (VA) | ATTN: DAVID J SHULKIN 810 VERMONT AVE., NW WASHINGTON DC 20420 |
| DESARROLLOS DEL NORTE INC. | DBA ATENAS SOLAR FARM, JESUS JOEL PEREZ 1500 LOS ROMERO AVE SUITE 1207 SAN JUAN PR 00926 |
| DESARROLLOS DEL NORTE INC. | DBA ATENAS SOLAR FARM 1500 LOS ROMERO AVE SUITE 1207 SAN JUAN PR 00926 |
| DESCARTES, MIGUEL | PO BOX 7372 PONCE PR 00732-7372 |
| DESIGNED TEMPERATURES INC | ALMACEN VILLA ALEGRIA TOPACIO 259 AGUADILLA PR 00603 |
| DESIREE L PEREZ ESTREMERA | ADDRESS ON FILE |
| DESPIAU ASSOCIATES | PO BOX 11562 SAN JUAN PR 00910-2662 |
| DEWALCH TECHNOLOGIES INC | 1441 SEAMIST DR. HOUSTON TX 77008 |
| DEYANEYRA MATEO GONZALEZ | ADDRESS ON FILE |
| DIANA DIAZ DAVILA | ADDRESS ON FILE |
| DIANA DIAZ, BARTOLOME | ADDRESS ON FILE |
| DIANA GARCIA PADILLA | ADDRESS ON FILE |
| DIANA I OCASIO GARCIA | C/O LCDO IVAN L MONTALVO BURGOS D1 CALLE B URB REPTO MONTELLANO CAYEY PR 00736 |
| DIANA NARVAEZ VAZQUEZ | ADDRESS ON FILE |
| DIAZ CANCEL, NELSON | ADDRESS ON FILE |
| DIAZ COLON, JOSE D. | ADDRESS ON FILE |
| DIAZ DAVILA, DIANA | ADDRESS ON FILE |
| DIAZ DELGADO HERMANOS | PO BOX 140446 ARECIBO PR 00614 |
| DIAZ FERNANDEZ, MELYBETH; POPULAR AUTO | C 38 BLOQUE NN4 VILLAS DE LOIZA CANOVANAS PR 00729 |
| DIAZ GONZALEZ, YAMIL | ADDRESS ON FILE |
| DIAZ GRANADOS, RAFAEL | ADDRESS ON FILE |
| DIAZ RIVERA, EDGAR | ADDRESS ON FILE |
| DIAZ RODRIGUEZ, WILBERTO | DBA RD HYDRAULIC AVE LOS VETERANOS 15E GUAYAMA PR 00784 |
| DIAZ TORRES, MYRIAM D. | ADDRESS ON FILE |
| DIAZ VAZQUEZ, JOSE R. | ADDRESS ON FILE |
| DIAZ, MARIA | ADDRESS ON FILE |
| DIAZ, NACHLEEROSA | ADDRESS ON FILE |
| DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 BOX 29030 CAGUAS PR 00725-8900 |
| DIGITAL MEDIA CREATIONS INC | PO BOX 366902 SAN JUAN PR 00936-6902 |
| DIGNA E ROHENA DELGADO | ADDRESS ON FILE |
| DILIGENT CORPORATION | DEPT CH 16990 PALATINE IL 60055-6990 |
| DIN E PEREZ TORRES DBA | PEPINO AUTO COOL PO BOX 1320 SAN SEBASTIAN PR 00685 |
| DINA M STEDLEY TOSCANO | ADDRESS ON FILE |
| DIONISIA TORRES GIRONA | C/O LCDO. GERARDO TIRADO CALLE ARAGON 2 TERRALINDA CAGUAS PR 00727 |
| DIONISIA TORRES GIRONA | ADDRESS ON FILE |
| DIRECT TV | PO BOX 71413 SAN JUAN PR 00936-5214 |
| DISTRIBUIDORA BLANCO INC | PO BOX 192672 SAN JUAN PR 00919-2672 |
| DISTRIBUIDORA TITAN POWER INC | 1275 AVE JESUS T PINERO SAN JUAN PR 00920 |
| DISTRIBUTION CONTROL SYST | 77 WEST PORT PLZ STE 500 SAINT LOUIS MO 63146-3126 |
| DISTRIBUTION CONTROL SYSTEM | 77 WEST PORT PLZ STE 500 SAINT LOUIS MO 63146-3126 |
| DISTRIBUTION CONTROL SYSTEM CARIBE INC | 945 HORNET DRIVE HAZELWOOD MO 63042 |
| DJW RENTAL EQUIPMENT INC | PMB 700 HC 01 BOX 29030 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| DNE LABS | 107 ORTEGON AVE STE 211 GUAYNABO PR 00968 |
| DOBLE ENGINEERING COMPANY | PO BOX 843730 KANSAS CITY MO 64184-3730 |
| DOCUMENT CONTROL SYSTEMS INC | PO BOX 11861 SAN JUAN PR 00922-1861 |
| DOMINGO ORTIZ COMAS | ADDRESS ON FILE |
| DOMINGO SANTIAGO BURGOS | ADDRESS ON FILE |
| DOMINICCI SERRANO, PEDRO E. | ADDRESS ON FILE |
| DON JOSE JR., EL BAMBU | BO BEATRIZ CARR 1 CIDRA PR 00739 |
| DORAL FINANCIAL CORPORATION | C/O DRIVETRAIN LLC 630 THIRD AVENUE 21ST FLOOR NEW YORK NY 10017 |
| DORIS M JIMENEZ RODRIGUEZ DBA | MR FREEZE PO BOX 3074 ARECIBO PR 00612 |
| DORIS N VEGA MILIAN | ADDRESS ON FILE |
| DOUBLE S STATIONERY INC | PO BOX 195497 SAN JUAN PR 00919-5497 |
| DOUBLE TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| DR CARLOS J RODRIGUEZ TORRES | DBA SAFETY VISION PO BOX 990 MANATI PR 00674 |
| DUAMEL SANTIAGO RAMOS | C/O RAMON RIVERA ITURBE 500 AVE MUNOZ RIVERA CENTRO II SAN JUAN PR 00918 |
| DUENAS TRAILER RENTAL INC | PO BOX 194859 SAN JUAN PR 00919-4859 |
| DUNAMIS CONSTRUCTION CORP | URB PARK GARDENS 101 CALLE JUNIN SUITE 201 EDIF EMILIO BACARDI SAN JUAN PR 00936 |
| DURAN PITRE, DAVID | ADDRESS ON FILE |
| DUST CONTROL SERVICE OF PUERTO RICO INC | PO BOX 362048 SAN JUAN PR 00936 |
| DUST CONTROL SERVICES OF PUERTO | RICO INC H/N/C PUERTO RICO DUST CONTROL C/O LCDO. JOSE R. REYES HERNANDEZ PO BOX 362100 SAN JUAN PR 00936 |
| E I DU PONT DE NEMOURS AND COMPANY | JB MORGAN CHASE BANK NA 4 NEW YORK PLAZA NEW YORK NY 10004 |
| E J BROOKS CO | C/O KENDER ENGINEERING CORP PO BOX 6749 BAYAMON PR 00960 |
| E OSCAR WEB | DEPT 224501 PO BOX 55000 DETROIT MI 48256-2245 |
| EAGLE US2 LLC (DBA AXIALL) | PMB 183 LA CUMBRE 273 SIERRA MORENA SAN JUAN PR 00926-5542 |
| EARTH ENGINEERS INC | 4 TERRAZAS DE CARRAIZO SAN JUAN PR 00926 |
| EASY RENTAL EQUIPMENT | C/O LCDO JOSE R CINTRON CALLE CONDADO 605 SUITE 602 SANTURCE PR 00907 |
| EATON CORPORATION | PO BOX 93531 CHICAGO IL 60673 |
| ECOELECTRICA LP | ATTN: CARLOS REYES PLAZA SCOTIABANK SUITE 902 273 AVE PONCE DE LEON SAN JUAN PR 00918 |
| ECOELECTRICA, LP | ATTN: JAIME L SANABRIA HERNANDEZ PLAZA SCOTIABANK SUITE 902 273 AVE PONCE DE LEON SAN JUAN PR 00918 |
| ECOLIFT CORPORATION | PO BOX 9477 SAN JUAN PR 00908 |
| ECONO RIAL III | 1900 AVE JESUS T PINEIRO ESQ MARTINEZ NADAL SAN JUAN PR 00920 |
| ECONO RIAL IV | CARR 3 KM 11.7 CENTRO COMERCIAL LOS COLOBOS CAROLINA PR 00988 |
| ECONOMIC PRESS INC | 12 DANIEL ROAD FAIRFIELD NJ 07004-2565 |
| ECR TRANSPORT INC | PO BOX 2793 ANA COTTO DEL REGISTRO SOLICITO SE ELIMINE EL PURCHASING. LCOLON BAYAMON PR 00960-2793 |
| EDDIE OTERO | ADDRESS ON FILE |
| EDDIECENT SALIVAS ROSA | ADDRESS ON FILE |
| EDELMIRA GONZALEZ RODRIGUEZ | C/O LCDO. EMANUEL RESTO MARCANO APARTADO 1927 ARECIBO PR 00659 |
| EDGAR DIAZ RIVERA | ADDRESS ON FILE |
| EDGAR R CORDERO BORGES DBA YELTICH | TOWING SERVICE 40014 CARR 2 QUEBRADILLAS PR 00678 |
| EDGARDO COLON VEGA DBA | LIQUAPURE H2O RAMEY BASE 113 KALBERER STREET AGUADILLA PR 00603-1505 |
| EDGARDO ENRIQUE CRUZ JUSINO Y | ADDRESS ON FILE |
| EDGARDO MARCIAL TORRES | C/O ALFREDO ORTIZ ALMEDINA PO BOX 366556 SAN JUAN PR 00936 |
| EDGARDO SANTOS PENA | ADDRESS ON FILE |
| EDGARDO SIRAGUSA RODRIGUEZ | ADDRESS ON FILE |
| EDGARDO SIRAGUSA VAZQUEZ | ADDRESS ON FILE |
| EDIFICIOS PUBLICOS | PO BOX 41029 SAN JUAN PR 00940-1029 |

| Claim Name | Address Information |
|---|---|
| EDITORIAL LA SEMANA | BOX 6537 CAGUAS PR 00726 |
| EDMARIE SIRAGUSA VAZQUEZ | ADDRESS ON FILE |
| EDUARDO A SASTRE DIAZ | ADDRESS ON FILE |
| EDUARDO J OLIVER GUZMAN | ADDRESS ON FILE |
| EDUARDO MARIN Y ORIENTAL BANK | URB. ALTURAS DE MONTE BRISAS 4E-11 CALLE 4-6 FAJARDO PR 00738 |
| EDUARDO OYOLA DELGADO DBA | AUTO AIR & ALIGMENT SPECIALTIES CALLE GAUTIER BENITEZ NUM.142 CAGUAS PR 00725 |
| EDUARDO SEDA TORRES | ADDRESS ON FILE |
| EDUCACION JURIDICA INC | BAMBOO DRIVE K4 TORRIMAR ALTO GUAYNABO PR 00966 |
| EDUCACION PSIQUIATRICA DE PR | EDIF MEDICO SANTA CRUZ STE 201 73 SANTA CRUZ ST BAYAMON PR 00959 |
| EDWARD MARTINEZ MEDINA | ADDRESS ON FILE |
| EDWARD ORTIZ RIVERA | ADDRESS ON FILE |
| EDWIN ANDINO SOLIS | CIUDAD UNIVERSITARIA ZI5 CALLE 25 TRUJILLO ALTO PR 00976 |
| EDWIN CATALA FIGUEROA | ADDRESS ON FILE |
| EDWIN J FONSECA ROSA.1 | ADDRESS ON FILE |
| EDWIN LOPEZ VALENTIN | ADDRESS ON FILE |
| EDWIN OLMEDA PAGAN DBA | CARIBE FASTENER CALLE GUAYAMA #253 SECTOR QUINTANA HATO REY PR 09217 |
| EDWIN PEREZ CONDE | BOX 1876 COROZAL PR 00783 |
| EDWIN R GUZMAN ROSADO | ADDRESS ON FILE |
| EJE DE PUERTO RICO INC | PO BOX 195006 SAN JUAN PR 0919-50069 |
| EJE DE PUERTO RICO INC. | PO BOX 195006 SAN JUAN PR 00919-5006 |
| EL BAMBU DON JOSE JR | BO BEATRIZ CARR 1 CIDRA PR 00739 |
| EL COMETA, FERRETERIA | 2201 AVE BORINQUEN ESQ WEBB BO OBRERO SAN JUAN PR 00915 |
| EL FOGON DE MI ABUELA | CARR 803 KM 2.2 BO PALOS BLANCOS COROZAL PR 00483 |
| EL FOGON DE SOFIA | AVE JESUS T PINERO 1268 SAN JUAN PR 00921 |
| EL PALADAR BAR & GRILL INC | CONDOMINIO TORRES NAVEL APT 201-B YAUCO PR 00698 |
| EL PAVO ASADO | URB CAPARRA TERRACE 1152 AVE JT PINERO ESQ 25SE SAN JUAN PR 00921 |
| EL RINCON FAMILIAR | EXT VILLAS DE LOIZA HH7 CALLE 42 CANOVANAS PR 00729 |
| EL VOCERO DE PUERTO RICO | PO BOX 9027515 SAN JUAN PR 00902-7515 |
| ELECTRIC SERVICE CORP | PO BOX 191921 SAN JUAN PR 00919-1921 |
| ELECTRO GATE CARIBBEAN | PO BOX 11248 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-2348 |
| ELENA VERDEJO MALDONADO | ADDRESS ON FILE |
| ELI GALARZA LAW & ENGINEERING OFFICE | PO BOX 8768 HUMACAO PR 00792 |
| ELI GALARZA RIVERA | PO BOX 9191 HUMACAO PR 00792 |
| ELIAS RODRIGUEZ ROMAN | C/O LCDA YESENIA VAZQUEZ TORRES 25 CARR 28 LUCCHETTI INDUSTRIAL PARK BAYAMON PR 00961 |
| ELIDAIDA PEREZ MONCHE | ADDRESS ON FILE |
| ELIEL'S CATERING SERVICES | RR 06 BOX 9992 SAN JUAN PR 00926 |
| ELIZABETH ALONZO ROSARIO | ADDRESS ON FILE |
| ELIZABETH BETANCOURT OSORIO | ADDRESS ON FILE |
| ELIZABETH CRUZ NIEVES.1 | ADDRESS ON FILE |
| ELIZABETH FELICIANO ROBLES | ADDRESS ON FILE |
| ELIZABETH ROSADO MARTINEZ | ADDRESS ON FILE |
| ELIZABETH SANTANA GARCIA | C/O JOSE LUIS FERNANDEZ ESTEVES PO BOX 9022563 SAN JUAN PR 00902-2563 |
| ELIZABETH TORRES CINTRON | ADDRESS ON FILE |
| ELSA AQUINO | ADDRESS ON FILE |
| ELSIE QUINTERO SOTO Y | ADDRESS ON FILE |
| EMELY NIEVES GONZALEZ | ADDRESS ON FILE |
| EMERSON PUERTO RICO INC | LOS FRAILES INDUSTRIAL PARK 475 CALLE C SUITE 501 GUAYNABO PR 00969 |
| EMILIO ORTIZ LOPEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMMANUELLI CORREA SANTANA | ADDRESS ON FILE |
| EMMARIENID VELEZ RIVERA DBA | E. TROCHE & ASSOC. URB. VISTA BAHIA #166 PENUELAS PR 00624 |
| EMPIRE GAS COMPANY INC | PO BOX 363651 SAN JUAN PR 00936-3651 |
| EMPRESAS ARR INC | PO BOX 5373 CAGUAS PR 00726 |
| EMPRESAS ORTIZ BRUNET INC | PO BOX 1839 GUAYNABO PR 00970-1839 |
| EMR ENTERPRISES CORP | PO BOX 362197 SAN JUAN PR 00936-2197 |
| ENATURA LLC | 252 PONCE DE LEON AVE CITY TOWERS SUITE 401 SAN JUAN PR 00908 |
| ENCANTOS FINE CUISINE | PO BOX 8109 HUMACAO PR 00791 |
| ENERGY ANSWERS ARECIBO, LLC | PATRICK F. MAHONEY PRESIDENT 79 NORTH PEARL STREET ALBANY NY 12207 |
| ENERGY ANSWERS ARECIBO, LLC | 79 NORTH PEARL STREET ALBANY NY 12207 |
| ENERGY INFORMATION ADMINISTRATION, | DEPARTMENT OF ENERGY (DOE) 1000 INDEPENDENCE AVENUE SW WASHINGTON DC 20585 |
| ENERGY SALES & | SERVICES MANAGEMENT CORP PO BOX 423 TRUJILLO ALTO PR 00977 |
| ENERGY SYSTEMS OF CARIBBEAN | 400 CALLE CALAF SUITE 351 SAN JUAN PR 00918 |
| ENERSYS ENGINEERING CORP | 90 CARR 165 SUITE 312 GUAYNABO PR 00968-8058 |
| ENERSYS ENGINEERING CORPORATION | C/O LCDO. RICARDO CASTRO VARGAS 90 CARR 165 SUITE 309 GUAYNABO PR 00968 |
| ENGINEERED PRODUCTS COMPANY INC | PO BOX 192079 SAN JUAN PR 00919-2079 |
| ENGINEERING DESIGN AND | TESTING CORP PO BOX 8027 COLOMBIA SC 02202-8027 |
| ENGINEERING DESIGN AND TESTING CORP | PO BOX 8027 COLOMBIA SC 29202-8027 |
| ENGINEERING SERVICES INTERNATIONAL INC | C/O LCDO. MANUEL FERNANDEZ MEJIAS SUITE 105 PMB 718 SAN JUAN PR 00927 |
| ENGINEERING SERVICES INTERNATIONAL INC | C/O LCDO. MANUEL FERNANDEZ MEJIAS SUITE 105 PMB 718 SAN JUAN PR 00927 |
| ENGINEERING SERVICES INTERNATIONAL INC | C/O LCDO. MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 246 GUAYNABO PR 00966 |
| ENGINEERING SERVICES INTERNATIONAL INC | C/O LCDO. MANUEL MERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 246 GUAYNABO PR 00966 |
| ENID CRUZ ZARAGOZA | ADDRESS ON FILE |
| ENID MONGE DE PASTRANA | ADDRESS ON FILE |
| ENID MONGE DE PASTRANA.1 | ADDRESS ON FILE |
| ENLACE MERCANTIL INT'L INC | CALLE SIERRA MORENA 267 PMB 94 SAN JUAN PR 00926 |
| ENRIQUE CARDONA ROSA | ADDRESS ON FILE |
| ENRIQUE CORDERO MELENDEZ | ADDRESS ON FILE |
| ENRIQUE J COLLAZO ROSADO | ADDRESS ON FILE |
| ENRIQUE VAZQUEZ, RAFAEL Y PATCRU | B CND JD SN IGNCIO APT 914B SAN JUAN PR 00927-7020 |
| ENSYSA PRODUCTS MFG INC | PO BOX 365066 SAN JUAN PR 00936-5066 |
| ENVIRONICS ENGINEERING | PO BOX 29535 SAN JUAN PR 00929-0535 |
| ENVIRONICS RECYCLING SERVICES | PO BOX 29535 SAN JUAN PR 00929 |
| ENVIRONMENTAL HEALTH AND SAFETY SERVICES | PMB 142 400 CALAF SAN JUAN PR 00918-1323 |
| ENVIRONMENTAL PROTECTION AGENCY (EPA) | ATTN: ARIEL RIOS 1200 PENNSYLVANIA AVE., NW WASHINGTON DC 20460 |
| ENVIRONMENTAL QUALITY BOARD OF THE | COMMONWEALTH OF PUERTO RICO 1375 AVENIDA PONCE DE LEON SAN JUAN PR 00926-2604 |
| ENVIRONMENTAL QUALITY LAB INC | PO BOX 11458 SAN JUAN PR 00910-1458 |
| ENVIRONMENTAL RESOURCES | MANAGEMENT PUERTO RICO INC PO BOX 192291 SAN JUAN PR 00919-2291 |
| EOA TELECOM INC | PMB 173 405 AVE ESMERALDA SUITE 2 GUAYNABO PR 00969-4457 |
| EPIPE ENGINEERING, LLC | PO BOX 2500 BMB 200 TRUJILLO ALTO PR 00976 |
| EPUMPS SOLUTIONS LLC | PO BOX 1357 BAYAMON PR 00960 |
| ERAS LEGAL SERVICES PSC | 434 AVE HOSTOS SAN JUAN PR 00918 |
| ERASMO RAMOS INC | HC 01 BOX 5081 BARRANQUITAS PR 00974 |
| ERIC MALDONADO | C/O LCDO. EDUARDO R. JENKS CARBALLEIRA PMB 565 #1353 RD 19 GUAYNABO PR 00966-2700 |
| ERICK J DE JESUS SILVA | C/O LCDO. CHRISTIAN J. FRANCIS MARTINEZ PO BOX 267 CAGUAS PR 00726 |
| ERNESTO EFRAIN SANTIAGO PEREZ (LEY 4) | C/O LCDO. DANIEL E GARAVITO MEDINA PO BOX 13741 SAN JUAN PR 00908-3741 |

| Claim Name | Address Information |
|---|---|
| ERROLL B DAVIS JR | ADDRESS ON FILE |
| ESPADA MELENDEZ, JOSE A. | ADDRESS ON FILE |
| ESQUILIN GARCIA, JOSE A. Y HERNANDEZ | ADDRESS ON FILE |
| ESQUILIN RODRIGUEZ, LILLIAN D. | ADDRESS ON FILE |
| ESQUILIN RODRIGUEZ, YARITZA | ADDRESS ON FILE |
| ESTACION MARISOL | PO BOX 246 VIEQUES PR 00765 |
| ESTADES RODRIGUEZ, LUIS G. | JOSE OSCAR SAN MIGUEL PO BOX 27 CIALES PR 00638 |
| ESTANCIAS DE JUANA DIAZ INC | BANCO SANTANDER DE PR ESTANCIAS DE JUANA DIAZ INC PO BOX 362589 SAN JUAN PR 00936-2589 |
| ESTANCIAS DE JUANA DIAZ, INC. | PO BOX 706 VILLALBA, PR 00766 |
| ESTEPHANIE GOMEZ RIVERA, | YESENIA GOMEZ FUENTES C/O LCDO JUAN CORCHADO JUARBE URB HERMANAS DAVILAS AVE. BETANCES I-2 BAYAMON PR 00659 |
| ESTEVEZ RODRIGUEZ, ALEXIS M. | ADDRESS ON FILE |
| ESTHER PORRATA COLON | ADDRESS ON FILE |
| ESTRADA LOPEZ, EMMANUEL A | C/O NELSON PEREZ DOMINGUEZ PO BOX 29642 SAN JUAN PR 00929-0642 |
| ESTRADA LOPEZ, EMMANUEL A | C/O GUILLERMO RAMOS LUINA PO BOX 22763 UPR STATION SAN JUAN PR 00931-2763 |
| ESTREMERA ALVAREZ, ANA E. | ADDRESS ON FILE |
| EUGENIO GOMEZ | ADDRESS ON FILE |
| EUGENIO HORTA | DBA CARIBE LOCK & KEY URB GLENVIEW GARDENS CALLE W-25 C11 PONCE PR 00731 |
| EURIPIDES SERRANO MENDEZ | ADDRESS ON FILE |
| EUROAMERICANA | 2000 AVE FERNANDEZ JUNCOS SUITE 1 SAN JUAN PR 00909 |
| EUSEBIA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| EVA DE JESUS CRUZ | ADDRESS ON FILE |
| EVA L ALSINA LOPEZ | ADDRESS ON FILE |
| EVELINE L FORTUNA ALVAREZ | C/O LCDO. JOSE RIOS RIOS CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 SAN JUAN PR 00926 |
| EVELYN BENVENUTTI TORO | PO BOX 11454 SAN JUAN PR 00910-2554 |
| EVELYN LOPEZ ESTAY | PO BOX 10026 HUMACAO PR 00792 |
| EVELYN LOPEZ MALDONADO | C/O LCDA ELBA DEL POZO ROBLES PO BOX 55266 STATION ONE BAYAMON PR 00960 |
| EVELYN LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| EVELYN RIVERA OJEDA | C/O LCDO. FERNANDO MONTANEZ DELERME APARTADO 10744 SANTURCE PR 00922 |
| EVERTEC INC | PO BOX 364527 SAN JUAN PR 00936-4527 |
| EVET RIVERA VAZQUEZ | C/O LCDO. HENRY VAZQUEZ IRIZARRY BUF. VAZQUEZ IRIZARRY, URB VILLA FONTANA FONTANA PARK PARQUE C LUIS RIVERA 5 HH6 CAROLINA PR 00938 |
| EWCO | 1639 AVE JESUS T PINEIRO SAN JUAN PR 00920 |
| EWING, SAUL | PO BOX 1266 WILMINGTON PA 19899-1266 |
| EXCELLENT ENGINEERING EQUIPMENT INC | PO BOX 6792 MAYAGUEZ PR 00681-6792 |
| EXOLOCK | PO BOX 774 FAJARDO PR 00648 |
| EXPO GALLERY INC | PMB 514 1353 CARR 19 GUAYNABO PR 00966 |
| EXTINTORES RIVERA | PO BOX 7850 PONCE PR 00732-7850 |
| EZEQUIEL ROMERO VISALDEN | HC 05 BOX 7535 GUAYNABO PR 00971-9446 |
| F.D.R. 1500 CORP. | P.O. BOX 190858 SAN JUAN PR 00919-0858 |
| FABRICA DE HIELO SAN SEBASTIAN | PO BOX 820 SAN SEBASTIAN PR 00680 |
| FACSIMILE PAPER CONNECTION | PO BOX 363122 SAN JUAN PR 00936-3122 |
| FALCHE RODRIGUEZ, AUSTRE | ADDRESS ON FILE |
| FALCON, CARLOS | ADDRESS ON FILE |
| FANOVIDAL SE | MCS 6152 ESTACION 1 BAYAMON PR 00960-6152 |
| FASTENAL COMPANY | CENTRO DE DISTRIBUCION LOTE A-1 BES BLDG. AEROPUERTO LMM, AVE. ANTONIO T SANTANA CAROLINA PR 00979 |
| FAUSTO RAMOS QUIROS | 115 AVE ROOSEVELT APT 1004 COND ARANJUEZ SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| FAYIS AHMAD FUENTES | ADDRESS ON FILE |
| FAZAA FOOD SERVICE CORP | PO BOX 8690 FERNANDEZ JUNCOS ST SAN JUAN PR 00910 |
| FDP SERIES FT TOTAL RETURN FDP FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FDR 1500 CORP | PO BOX 839 HATO REY STATION SAN JUAN PR 00919-0839 |
| FEBUS, ROSA | ADDRESS ON FILE |
| FEDERAL ENERGY REGULATORY | COMMISSION LOCK BOX 93938 CHICAGO IL 60673 |
| FEDERAL ENERGY REGULATORY COMMISSION | (FERC); KIMBERLY D. BOSE SECRETARY NATHANIEL J. DAVIS, SR. DEPUTY SECRETARY; 888 FIRST STREET, NE WASHINGTON DC 20426 |
| FEDERAL ENERGY REGULATORY COMMISSION | KIMBERLY D. BOSE, SECRETARY NATHANIEL J. DAVIS, SR., DEPUTY SECRETARY 888 FIRST STREET, NE WASHINGTON DC 20426 |
| FEDERAL ENERGY REGULATORY COMMISSION | (FERC) LOCK BOX 93938 CHICAGO IL 60673 |
| FEDERAL TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FELICIANO ACEVEDO, ZAIDA | ADDRESS ON FILE |
| FELICIANO BOLET, JOSE A. Y MEJIAS | ADDRESS ON FILE |
| FELICIANO OCASIO, MAYDELYN | C/O KARLA M. FLORES MEDINA 534 CALLE OCTAVIO MARCANO SAN JUAN PR 00918-2747 |
| FELICIANO OCASIO, MAYDELYN | C/O RICARDO A. RAMIREZ LUGO PO BOX 195587 SAN JUAN PR 00919-5587 |
| FELICIANO OCASIO, MAYDELYN | C/O KILMARIS MALDONADO PEREZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| FELICIANO OCASIO, MAYDELYN | C/O JOSE RODRIGUEZ JIMENEZ PLAZA CAROLINA STATION PO BOX 9267 CAROLINA PR 00988 |
| FELICIANO OCASIO, MAYDELYN & FELICIANO | OCASIO, ABDIER MAIDELYN C/O KARLA M. FLORES MEDINA 534 CALLE OCTAVIO MARCANO SAN JUAN PR 00918-2747 |
| FELICIANO OCASIO, MAYDELYN & FELICIANO | OCASIO, ABDIER MAIDELYN C/O KILMARIS MALDONADO PEREZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| FELICIANO OTERO, JUSTINA | ADDRESS ON FILE |
| FELICIANO ROBLES, ELIZABETH | ADDRESS ON FILE |
| FELICIANO ROSARIO, JAZMIN M. | ADDRESS ON FILE |
| FELICIANO, FRANCISCO | ADDRESS ON FILE |
| FELICITA RAMOS | ADDRESS ON FILE |
| FELIPE COLON SERVICE CORP | HC-02 BZN 17124 RIO GRANDE PR 00745 |
| FELIPE DE JESUS RIVERA | ADDRESS ON FILE |
| FELIX E FUENTES RODRIGUEZ | ADDRESS ON FILE |
| FELIX E PEREZ RIVERA | PO BOX 3239 GUAYNABO PR 00970 |
| FELIX FONSECA ROSA | ADDRESS ON FILE |
| FELIX J SANTIAGO PEREZ | ADDRESS ON FILE |
| FELIX O SANTIAGO PEREZ | ADDRESS ON FILE |
| FELIX SOLER VEGA | DBA JUN PORTABLE TOILETS SERVICES PMB 180 PO BOX 5103 CABO ROJO PR 00623 |
| FER PAJ INC | PO BOX 1355 HATILLO PR 00659 |
| FERDINAND MALDONADO | ADDRESS ON FILE |
| FERGUSON CESCO INC | PO BOX 361312 SAN JUAN PR 00936-1312 |
| FERMIN J SAGARDIA | PO BOX 29266 SAN JUAN PR 00929 |
| FERNANDEZ CARMONA, CARLOS | ADDRESS ON FILE |
| FERNANDEZ COLON, JENNIFER | ADDRESS ON FILE |
| FERNANDEZ ESTEVES, JOSE LUIS | 130 WINSTON CHURCHILL AVE SUITE 1 PMB 106 SAN JUAN PR 00926-6018 |
| FERNANDEZ REYES, CARLOS A. | ADDRESS ON FILE |
| FERNANDO ARABIA GONZALEZ | C/O FERNANDO ARABIA GONZALEZ LA GALERIA AT THE ASHFORD PRESBYTERIAN HOSPITAL 1451 AVENIDA ASHFORD 601 SAN JUAN PR 00907-1566 |
| FERNANDO LUIS CARRERAS COELLO | Y LIZETTE MARIA RIVERA GONZALEZ PO BOX 1528 JAYUYA PR 00664 |
| FERNANDO M PADILLA PADILLA | HC-02 BOX 2196 BOQUERON PR 00622 |
| FERNANDO PEREZ QUILES DBA | TALLER HOJALATERIA Y PINTURA NANDY 4 PROLONGACION ORIENTE HORMIGUEROS PR 00660 |
| FERNANDO RALAT BERMUDEZ Y | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERRETERIA ABRAHAM INC | PO BOX 11974 SAN JUAN PR 00922-1974 |
| FERRETERIA AMADOR | BSN 94 CARR 2 KM 88.3 HATILLO PR 00659 |
| FERRETERIA DEL ESTE INC | HC 2 BOX 11771 HUMACAO PR 00791-9622 |
| FERRETERIA EL COMETA | 2201 AVE BORINQUEN ESQ WEBB BO OBRERO SAN JUAN PR 00915 |
| FERRETERIA PAJUIL | PO BOX 1355 HATILLO PR 00659-1355 |
| FERRETERIA RENE | 1204 AVE MIRAMAR ARECIBO PR 00612 |
| FERROVIAL AGROMAN | C/O MANUEL SANCHEZ PEREIRA 1250 PONCE DE LEON EDIFICIO SAN JOSE SUITE 901 SAN JUAN PR 00907 |
| FIDDLER GONZALEZ & RODRIGUEZ | PMB 136 400 CALLE JUAN CALAF SAN JUAN PR 00918-1314 |
| FIDDLER GONZALEZ & RODRIGUEZ | PO BOX 363507 SAN JUAN PR 00936-3507 |
| FIGUEROA COLON, GLADYS | ADDRESS ON FILE |
| FIGUEROA FREYTES, JOSE LUIS | ADDRESS ON FILE |
| FIGUEROA RIVERA, ANA M. | ADDRESS ON FILE |
| FIGUEROA RIVERA, CAMILA BEATRIZ | ADDRESS ON FILE |
| FIGUEROA RIVERA, CHRISTINA SOFIA | ADDRESS ON FILE |
| FIGUEROA RIVERA, CYNTHIA | ADDRESS ON FILE |
| FINANCE AND ACCOUNTING OFFICE | CORPS OF ENGINEERS ATTN CESAJ-RM-F BOX 4970 JACKSONVILLE FL 32232-0019 |
| FIRE CONTROL CORP | PO BOX 192076 SAN JUAN PR 00919-2076 |
| FIRST BANK | ELIS RIOS, MAGDALIS ROMAN VICE PRESIDENT GOV. AND INST. 1519 AVE. PONCE DE LEON, PDA. 23 SAN JUAN PR 00908 |
| FIRST BANK | ELIS RIOS, MAGDALIS ROMAN 1519 AVE. PONCE DE LEON, PDA. 23 SAN JUAN PR 00908 |
| FIRST BANK | ELIS RIOS, MAGDALIS ROMAN PO BOX 9146 SAN JUAN PR 00908-0146 |
| FIRST MEDICAL CLINIC | PO BOX 9784 SAN JUAN PR 00908 |
| FIRST MEDICAL CONSULTANTS PSC | TORRE SAN FRANCISCO OFIC 509 CALLE DE DIEGO 369 SAN JUAN PR 00923 |
| FISHER SCIENTIFIC CO.1 | PO BOX 8500 CAYEY PR 00737-8500 |
| FIST -FRANKLIN TOTAL RETURN FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FIVE DEVELOPMENT CORPORATION | PO BOX 190525 SAN JUAN PR 00919-0525 |
| FLL CONSTRUCTION INC | PO BOX 798 SAN SEBASTIAN PR 00685 |
| FLORES AYALA, WANDA | ADDRESS ON FILE |
| FLORES SANTOS, PEDRO | ADDRESS ON FILE |
| FLORIDA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FOMENTO INDUSTRIAL | ATT: ADMINISTRACION DE CONTRATOS P. O BOX 362350 SAN JUAN PR 00936-2350 |
| FONROCHE ENERGY, LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONROCHE MA: LAJAS SOLAR PROJECT, LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONROCHE MA: SOLAR PROJECT PONCE, LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONROCHE MA: SOLAR PROJECT SAN JUAN, LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONROCHE MA: SOUTH SOLAR TWO PROJECT,LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONROCHE MA: VEGA BAJA SOLAR PROJECT,LLC | FONROCHE ENERGY AMERICA CEO: ROBERTO MARTINEZ 954 AVE. PONCE DE LEON, STE 606 SAN JUAN PR 00907 |
| FONSECA ROSA, FELIX | ADDRESS ON FILE |
| FONSECA ROSA, WANDA L. | ADDRESS ON FILE |
| FONSECA ROSA.1, EDWIN J. | ADDRESS ON FILE |
| FONSECA ROSA.1, JESSICA | ADDRESS ON FILE |
| FONT SANTIAGO, JOSE M. | 360 AVE. DOMENECH, APT. 314 SAN JUAN PR 00918 |
| FONTANEZ MELENDEZ, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FOX TRAILERS INC | PO BOX 2334 TOA BAJA PR 00951 |
| FOXBORO CONTROLES S A | PO BOX 364726 SAN JUAN PR 00936 |
| FPC BUSINESS FORMS & SYSTEM | PO BOX 9366 PLAZA CAROLINA STATION CAROLINA PR 00988-9366 |
| FRANCES CRUZ MELENDEZ | PASEO REAL MONTEJO 203 HACIENDA HERMANAS MENA MANATI PR 00674 |
| FRANCES ORTIZ FERNANDEZ | PO BOX 29553 SAN JUAN PR 00929 |
| FRANCISCA ALICEA TORRES | BO LA JOYA SEC SANTA RITA CALLE 1 PARCELA 155 GUANICA PR 00653 |
| FRANCISCO CASTRO COLON. | ADDRESS ON FILE |
| FRANCISCO FELICIANO | ADDRESS ON FILE |
| FRANCISCO O CORREA DBA | INDUSTRIAL TECHNICAL SERVICES PO BOX 561436 GUAYANILLA PR 00656 |
| FRANCISCO TORRES ORTIZ | ADDRESS ON FILE |
| FRANCISCO VAZQUEZ GONZALEZ | ADDRESS ON FILE |
| FRANJANIS CREPES & BAKERY INC | PO BOX 27 UTUADO PR 00641 |
| FRANK AGUIRRE | ADDRESS ON FILE |
| FRANK L ALVARADO ALSINA | ADDRESS ON FILE |
| FRANK R YAMBO | ADDRESS ON FILE |
| FRANKIE RODRIGUEZ RAMOS | C/O LCDO. RAMIRO RODRIGUEZ RAMOS AVE WILSON NUM 1210 SAN JUAN PR 00907-2819 |
| FRANKLIN STRATEGIC INCOME FUND | UNITED STATES ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FRANKLIN STRATEGIC INCOME FUND CANADA | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FRATICELLI TRUCKING CO INC | FIRM DELIVERY 529 CARR 385 KM 26 PENUELAS PR 00624 |
| FRAZIER, DAVID B. Y FRAZIER, DIANE J | ADDRESS ON FILE |
| FREDDIE GONZALEZ Y | ADDRESS ON FILE |
| FREDDY'S ICE PLANT | RR1 BOX 3143 CIDRA PR 00739 |
| FREDERICK BEDER DBA FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 SAN JUAN PR 00926 |
| FREEPOINT COMMODITIES LLC | ATTN: BRANDON DIKET FREEPOINT COMMODITIES LLC 58 COMMERCE ROAD STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | ATTN: CHERYL FAHEY FREEPOINT COMMODITIES LLC 58 COMMERCE ROAD STAMFORD CT 06902 |
| FREEPOINT COMMODITIES LLC | C/O JONES DAY ATTN: BENJAMIN ROSENBLUM 250 VESEY ST. NEW YORK NY 10281 |
| FREYRE MARTINEZ, RUBEN | ADDRESS ON FILE |
| FT OPPORTUNISTIC DISTRESSED FUND, LTD. | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FTIF- FRANKLIN STRATEGIC INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FTIF- FRANKLIN US TOTAL RETURN FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FTVIP- FRANKLIN STRATEGIC INCOME | VIP FUND ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| FUENTES PEREZ, SOLIMAR | ADDRESS ON FILE |
| FUENTES PEREZ, VICTOR M. | ADDRESS ON FILE |
| FUENTES RODRIGUEZ, FELIX E. | ADDRESS ON FILE |
| FUENTES VELAZCO, RICARDO | ADDRESS ON FILE |
| FUENTES, JOSE D. | ADDRESS ON FILE |
| FULCRO INSURANCE INC | PO BOX 9024048 SAN JUAN PR 00902-4048 |
| FUSION WORKS INC | EDIF PICO CENTER 120 AVE CONDADO SUITE 102 SAN JUAN PR 00907 |
| G&R ELECTRICAL COMPANY CORP | PMB 105 GRAND PASEO BLVD 100 STE 112 SAN JUAN PR 00936 |
| GABRIEL RIVERA NUNEZ | ADDRESS ON FILE |
| GALARZA LOPEZ, SAMUEL | ADDRESS ON FILE |
| GALARZA RIVERA, ELI | PO BOX 9191 HUMACAO PR 00792 |
| GALARZA, BLANCA I. | ADDRESS ON FILE |
| GALIANO PEREZ, MARLYN | ADDRESS ON FILE |
| GANADERIA J E INC | BOX 367 CAGUAS PR 00726 |
| GARAY SUAREZ, PAULA | ADDRESS ON FILE |
| GARCIA BARBOSA, CHAYANNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARCIA HAMILTON & ASSOCIATES LP | 5 HOUSTON CENTER 1401 MC KINNEY, SUITE 1600 HOUSTON TX 77010 |
| GARCIA PADILLA, DIANA | ADDRESS ON FILE |
| GARCIA VAZQUEZ, JORGE R. | ADDRESS ON FILE |
| GARCIA, ALBERTO | HACIENDAS DE CARRAIZO C8 CALLE 3 SAN JUAN PR 00926 |
| GARDEN MAX & POWER EQUIPMENT INC | AVE JESUS T PINEIRO 1605 SAN JUAN PR 00920 |
| GAS NATURAL APROVISIONAMIENTOS SDG SA | GAS NATURAL APROVISIONAMIENTOS SDG SA 207 AVE PONCE DE LEON SAN JUAN PR 00917 |
| GASCO INDUSTRIAL CORP | PO BOX 1360 GURABO PR 00778 |
| GASCOM & GUAYNABO AUTO SOUND INC | PO BOX 896 GUAYNABO PR 00970 |
| GB ADVISOR INC | CAMINO ALEJANDRINO J-47 URB VILLA CLEMENTINA GUAYNABO PR 00969 |
| GC COMPANY CORP | PO BOX 860 GUAYNABO PR 00970 |
| GCL SOLAR ENERGY (CARIBE PLANETA SOLAR | LLC; GUAYAMA SOLAR ENERGY, LLC) C/O GCL NEW ENERGY, INC. MAC MOORE, VICE PRESIDENT |
| GCL SOLAR ENERGY (CARIBE PLANETA SOLAR | LLC; GUAYAMA SOLAR ENERGY, LLC) C/O CARLOS BURGOS ROCA, PE PO BOX 1799 GUAYAMA PR 00785 |
| GE BETZ INTERNATIONAL INC | PO BOX 7086 PONCE PR 00732-7086 |
| GENERAL MOTRIZ AUTO PARTS | PMB 249 1353 RD 19 GUAYNABO PR 00966 |
| GENESIS SECURITY | 5900 AVE. ISLA VERDE L-2 PMB 438 CAROLINA PR 00979 |
| GENOL RAMOS RAMOS | ADDRESS ON FILE |
| GEOGRAPHIC MAPPING | URB PEREZ MORRIS 54 CALLE MAYAGUEZ SAN JUAN PR 00917 |
| GEORGE L. SANTIAGO TORANO Y | ADDRESS ON FILE |
| GEORGIA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| GEOTECHNICAL ENGINEERING SERVICES PSC | MSC 343 138 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6023 |
| GERARDO GONZALEZ COTTO, GERARDO | V GONZALEZ BABILONIA C/O LCDO CARLOS A MERCADO RIVERA PO BOX 8086 CAGUAS PR 00726-8086 |
| GERARDO L COLLAZO CRUZ DBA | CENTRO DE INSPECCION COLLAZO PO BOX 1570 UTUADO PR 00641 |
| GERARDO MALDONADO CORDERO | ADDRESS ON FILE |
| GERARDO RIVERA DBA EXTINTORES RIVERA | PO BOX 7850 PONCE PR 00732-7850 |
| GEREN COOP | 1200 AVE. PONCE DE LEON SAN JUAN PR 00907 |
| GERTRUDIS BONILLA | ADDRESS ON FILE |
| GFR MEDIA LLC | PO BOX 71445 SAN JUAN PR 00936-8545 |
| GG ALTERNATIVE ENERGY CORP (EOLICA) | 2821 SW 23RD TER., BAY #3 FORT LAUDERDALE FL 33312 |
| GG ALTERNATIVE ENERGY CORP. (EOLICA) | JUSTIN OROZCO 2821 SW 23RD TER., BAY #3 FORT LAUDERDALE FL 33312 |
| GG ALTERNATIVE ENERGY CORP. (SOLAR) | PRESIDENT & CEO, LESLIE L. HUFSTETLER THE HATO REY CENTER 268 PONCE DE LEON AVENUE, SUITE 1121 SAN JUAN PR 00918 |
| GIBERT CORP | PO BOX 194527 SAN JUAN PR 00919-4527 |
| GIERBOLINI RIVERA, NYDIA M. | ADDRESS ON FILE |
| GILBERTO G. TORRES SANTIAGO | ADDRESS ON FILE |
| GILBERTO L VIERA PLANAS | ADDRESS ON FILE |
| GILBERTO RIVERA LEBRON | C/O LCDO. FERDINAND OCASIO OCASIO LAW FIRM LLC PO BOX 192526 SAN JUAN PR 00919 |
| GISELA MENDEZ | ADDRESS ON FILE |
| GL NOBLE DENTON INC | 1155 DAIRY ASHFORD SUITE 315 HOUSTON TX 77079 |
| GLADYS FIGUEROA COLON | ADDRESS ON FILE |
| GLADYS OCASIO GUADALUPE | C/O LCDO FELIX A TORO JR PO BOX 7719 PONCE PR 00732 |
| GLADYS RIVERA RUIZ | ADDRESS ON FILE |
| GLADYS ROBLES QUINTANA | ADDRESS ON FILE |
| GLC AUTO GLASS | PO BOX 1570 ***VER VENDOR 124146*** A NOMBRE DE GERARDO COLLAZO CRUZ DBA CENTRO DE UTUADO PR 00641 |
| GLC AUTO GLASS | PO BOX 1570 UTUADO PR 00641 |
| GLENN MILLAN SANTANA | ADDRESS ON FILE |
| GLOBAL ENGINEERING CARIBBEAN INC | PO BOX 9653 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| GLORIA CARRION RODRIGUEZ | ADDRESS ON FILE |
| GLORIA SIERRA AYALA | ADDRESS ON FILE |
| GLORIELISA GONZALEZ ARRIGOITIA | ADDRESS ON FILE |
| GLORIELY DE LEON BETANCOURT | ADDRESS ON FILE |
| GLORIMAR GONZALEZ SAMOT | PO BOX 613 ISABELA PR 00662 |
| GM PLUS DISTRIBUTORS INC | PO BOX 3131 MAYAGUEZ PR 00681-3131 |
| GMTS | PO BOX 270033 SAN JUAN PR 00927-0033 |
| GOBIERNO MUNICIPAL DE DORADO | DIRECTOR DE FINANZAS PO BOX 588 DORADO PR 00646 |
| GODADDY LLC | 14455 N HAYDEN ROAD SUITE 219 SCOTTSDALE AZ 85260 |
| GOLDMAN SACHS DYNAMIC MUNICIPAL | INCOME FUND A SERIES OF THE GOLDMAN SACHS TRUST 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | A SERIES OF THE GOLDMAN SACHS TRUST 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| GOLDMAN SACHS SHORT DURATION | TAX-FREE FUND A SERIES OF THE GOLDMAN SACHS TRUST 71 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| GOMEZ MEDINA, ROBERTO C. | ADDRESS ON FILE |
| GOMEZ, EUGENIO | ADDRESS ON FILE |
| GOMEZ, MANUEL | ADDRESS ON FILE |
| GONZALEZ ACEVEDO, MANUEL | DBA COMERCIAL ALCO 4210 AVENIDA MILITAR ISABELA PR 00662 |
| GONZALEZ ARRIGOITIA, GLORIELISA | ADDRESS ON FILE |
| GONZALEZ COLON, VANESSA | ADDRESS ON FILE |
| GONZALEZ CONTRACTORS POWER CORP | APARTADO 1737 UTUADO PR 00641 |
| GONZALEZ COTTO, ANA | ADDRESS ON FILE |
| GONZALEZ COTTO, GERARDO | C/O MERCADO-RIVERA LAW OFFICES ATTN: CARLOS A. MERCADO RIVERA PO BOX 8086 CAGUAS PR 00726-8086 |
| GONZALEZ COTTO, GERARDO | C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| GONZALEZ COTTO, GERARDO | C/O NELLYMARIE LOPEZ DIAZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| GONZALEZ COTTO, GERARDO & GUZMAN, JOSE | LUIS & JIMENEZ, JANET C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| GONZALEZ COTTO, GERARDO & GUZMAN, JOSE | LUIS & JIMENEZ, JANET C/O NELLYMARIE LOPEZ DIAZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| GONZALEZ FIGUEROA, MARCOS A & POPULAR | AUTO BO EL MANGO SECT GUAYO CARR 135 KM 66 ADJUNTAS PR 00601 |
| GONZALEZ KUILAN, JUAN M. | ADDRESS ON FILE |
| GONZALEZ LIZARDO, VICTOR A. | URB EL PARAISO 1619 RODANO SAN JUAN PR 00926 |
| GONZALEZ LOARTE, BLANCA E. | ADDRESS ON FILE |
| GONZALEZ LOPEZ, RAFAEL A. | ADDRESS ON FILE |
| GONZALEZ MACHADO ROIG INC | PO BOX 193077 SAN JUAN PR 00919-3077 |
| GONZALEZ MARRERO, VICTOR M. | ADDRESS ON FILE |
| GONZALEZ RAMOS, LUCRECIO | ADDRESS ON FILE |
| GONZALEZ RIVERA, MARINA | ADDRESS ON FILE |
| GONZALEZ ROJAS, LUIS E. | ADDRESS ON FILE |
| GONZALEZ SAMOT, GLORIMAR | PO BOX 613 ISABELA PR 00662 |
| GONZALEZ VAZQUEZ, PETRA | ADDRESS ON FILE |
| GONZALEZ, FREDDIE | ADDRESS ON FILE |
| GONZALEZ, RONALD | HC 01 BOX 3323 LOIZA PR 00772 |
| GORDON, MIGDALIA | ADDRESS ON FILE |
| GOVERNMENT DEVELOPMENT BANK | ATTN: JESUS M. GARCIA-RIVERA REVENUE OBLIGATIONS DEPARTMENT PO BOX 42001 SAN JUAN PR 00940-2001 |
| GOVERNMENT DEVELOPMENT BANK OF PUERTO | RICO (GDB) ATTN: EXECUTIVE DIRECTOR PO BOX 4201 SAN JUAN PR 00940-2001 |
| GOVERNMENT DEVELOPMENT BANK OF PUERTO | RICO (GDB); ATTN: JESUS M. GARCIA-RIVERA REVENUE OBLIGATIONS DEPARTMENT PO BOX 42001 SAN JUAN PR 00940-2001 |

| Claim Name | Address Information |
|------------|---------------------|
| GRACIANO ACEVEDO BARRETO, MARIA | MILAGROS BARRETO BOSQUES C/O LCDO. NOEL A ARCE BOSQUES CALLE MUNOZ RIVERA 10 LARES PR 00669 |
| GRANDVILL D. LAWES | ADDRESS ON FILE |
| GREEN BAY DISTRIBUTORS INC | METRO OFFICE PARK 6 CALLE 1 SUITE 103 GUAYNABO PR 00968-1718 |
| GREKORY EQUIPMENT CORP | PO BOX 192384 SAN JUAN PR 00919-2384 |
| GRISEL E HERNANDEZ ESTEVES | HC 05 BOX 56673 CAGUAS PR 00725 |
| GRUPO ERANTONIO & ASOCIADOS | PO BOX 190894 SAN JUAN PR 00919-0894 |
| GSS GLOBAL SERVICES | SOLUTIONS INC PO BOX 141617 ARECIBO PR 00614-1617 |
| GT TRAVEL INC | PO BOX 11903 SAN JUAN PR 00922 |
| GTS PUERTO RICO LLC | ATTN: MARTA VIOLETA MARTINEZ QUEIMADELOS EDIFICIO ISLUX CORSAN, CALLE CABELLERO ANDANTE NO 8 MADRID 28021 SPAIN |
| GUARAGUAO TRUCK SALES INC | PO BOX 3177 BAYAMON PR 00960 |
| GUARDSMAN SERVICES (PUERTO RICO) LLC | DBA ORKIN 150 AVE LOS CONQUISTADORES SUITE 8 CENTRO COMERCIAL MARINA BAHIA CATANO PR 00962 |
| GUAYNABO AUTO SOUND INC | PO BOX 896 GUAYNABO PR 00970 |
| GUAYNABO DESTAPE INC | PO BOX 1217 GUAYNABO PR 00970 |
| GUAYNABO REFRIGERATION | HC - 02 BOX 9658 GUAYNABO PR 00971 |
| GUERRERO RUIZ, ANA J. | ADDRESS ON FILE |
| GUEVAREZ, JUAN | DBA JG TRADING PO BOX 223 COROZAL PR 00783 |
| GUI-KEN & GRILL RESTAURANT INC. | CARR 19 KM 0.9 BO MONACILLOS SAN JUAN PR 00920 |
| GUILLERMO J HOYOS PRECSSAS | HOME MORTGAGE PLAZA AVE PONCE DE LEON 268 STE 501 SAN JUAN PR 00918 |
| GUILLERMO J ORTIZ | ADDRESS ON FILE |
| GUILLERMO M RIERA | PO BOX 1364 BOQUERON PR 00622 |
| GULF LUMBER INC | PO BOX 70161 SAN JUAN PR 00936-8161 |
| GUTIERREZ LACOURT, JANICE MARIE | PO BOX 10606 SAN JUAN PR 00922 |
| GUTIERREZ, BLANCA | ADDRESS ON FILE |
| GUZMAN CAMACHO, LUIS GERARDO | ADDRESS ON FILE |
| GUZMAN MALDONADO, LOURDES | ADDRESS ON FILE |
| GUZMAN ROSADO, EDWIN R. | ADDRESS ON FILE |
| GUZMAN TORRES, MARIA A. | ADDRESS ON FILE |
| GUZMAN, JOSE LUIS | C/O MERCADO-RIVERA LAW OFFICES ATTN: CARLOS A. MERCADO RIVERA PO BOX 8086 CAGUAS PR 00726-8086 |
| GUZMAN, JOSE LUIS | C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| GUZMAN, JOSE LUIS | C/O NELLYMARIE LOPEZ DIAZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| GUZMAN, WILBERTO | ADDRESS ON FILE |
| HAPPY PRODUCTIONS | PO BOX 19569 SAN JUAN PR 00910-1569 |
| HAROLD MOJICA TORRES | ADDRESS ON FILE |
| HARRY MALDONADO | ADDRESS ON FILE |
| HARSCO INFRASTRUCTURE PR CORP | PO BOX 4040 CAMBIO DE NOMBRE VER VENDOR 124130 ALUMA SYSTEM PUERTO RICO CAROLINA PR 00984 |
| HARVEY SALVESTRY PADILLA | ADDRESS ON FILE |
| HATILLO SOLAR LLC (PATTERN) | COLLIE POWELL BBVA TOWER 254 MUNOZ RIVERA AVE, 8TH FLOOR SAN JUAN PR 00918 |
| HATILLO SOLAR LLC (PATTERN) | BBVA TOWER 254 MUNOZ RIVERA AVE, 8TH FLOOR SAN JUAN PR 00918 |
| HATO REY CENTER | 268 PONCE DE LEON AVE SUITE 1121 HATO REY PR 00918 |
| HAWKINS DELAFIELD & WOOD LLP | 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HAYDEE E. REICHARD, | JUAN C Y PABLO G CANCIO REICHARD APARTADO 65 AGUADILLA, PR 00605 |
| HAYDEE ORTEGA RAMOS | ADDRESS ON FILE |
| HAYDEE REICHARD | APARTADO 65 AGUADILLA PR 00605 |
| HCC FACILITY & UTILITIES SERVICE | DIVISION INC PO BOX 250060 AGUADILLA PR 00604 |
| HEALTH & SAFETY EYE CONCEPT | PO BOX 8953 CAGUAS PR 00726-8953 |

| Claim Name | Address Information |
|---|---|
| HEAVY EQUIPMENT PARTS INC | PO BOX 443 GUAYNABO PR 00970 |
| HEAVY EQUIPMENT SOLUTIONS INC | URB VILLAS DE CANDELERO 113 HUMACAO PR 00791 |
| HEAVY PARTS CENTER INC | PO BOX 3157 BAYAMON PR 00960 |
| HECTOR APONTE SEPULVEDA | ADDRESS ON FILE |
| HECTOR I MEDINA TORRES | ADDRESS ON FILE |
| HECTOR JAVIER CARDONA MUNIZ | 100 EMILIO GONZALEZ SUITE 1 ISABELA PR 00662 |
| HECTOR L VELEZ SOTO | ADDRESS ON FILE |
| HECTOR LOPEZ. | ADDRESS ON FILE |
| HECTOR MANUEL REYES MEDINA | VALLE VERDE 3 CALLE COLINAS DM 21 BAYAMON PR 00960 |
| HECTOR PEREZ ORTIZ Y VELMA | PEREZ LA SANTA, C/O LCDA. LOURDES J. GOMEZ VEDO, IZQ SAN MIGUEL LAW OFC P.S.C. 261 TANCA ST 6TH FL SAN JUAN PR 00901 |
| HECTOR RAMOS | ADDRESS ON FILE |
| HECTOR SERRANO MANGUAL | C/O LCDO. JUAN VILLAFANE LOPEZ 605 AVE PONCE DE LEON SAN JUAN PR 00923 |
| HECTOR SERRANO MANGUAL | C/O LCDA. MARITZA RAMOS MERCADO URB LA CAMPINA 72 CALLE 1 SAN JUAN PR 00926 |
| HECTOR SERRANO MANGUAL Y | MARIA ELENA DONES NEGRON C/O LCDO. JUAN VILLAFANE LOPEZ PO BOX 12055 SAN JUAN PR 00914-0055 |
| HECTOR TORRES. | ADDRESS ON FILE |
| HECTOR TRENCHE FEBRES | ADDRESS ON FILE |
| HECTOR VALENTIN ACEVEDO | C/O LCDO. HILTON GARCIA AGUIRRE PO BOX 4105 AGUADILLA PR 00605-4105 |
| HECTOR VILLENEUVE DBA TORNICENTRO DEL | SUR 5900 ISLA VERDE AVENUE SUITE 2-396 CAROLINA PR 00979 |
| HECTOR Y SONIA DIAZ DE NIGAGLIONI | C/O LCDO. FRANCISCO R. GONZALEZ COLON BUFETE FRANCISCO GONZALEZ 1519 AVENIDA PONCE DE LEON FIRST FEDERAL BLDG STE 805 SAN JUAN PR 00909 |
| HEIDI APONTE RAMOS | ADDRESS ON FILE |
| HELI-ONE AMERICAN SUPPORT LLC | 120 NE FRONTAGE ROAD FORT COLLINS CO 80524 |
| HERI AUTO KOOL | 37 CALLE HIRAM CABASSA MAYAGUEZ PR 00680 |
| HERIBERTO CRESPO MENDEZ | PO BOX 2340 ANASCO PR 00610 |
| HERIBERTO RODRIGUEZ VARGAS | ADDRESS ON FILE |
| HERMINIA SOTO GONZALEZ | C/O LCDO CARLOS J RIVERA RUIZ 2905 AVENIDA EMILIO FAGOT PONCE PR 00716-3613 |
| HERNAN CRUZ VAZQUEZ | ADDRESS ON FILE |
| HERNANDEZ DE LA FUENTE, MICHAEL | CENTRO INTERNACIONAL DE MERCADEO TORRE I SUITE 303 100 CARR 165 GUAYNABO PR 00968-8049 |
| HERNANDEZ ESTEVES, GRISEL E. | HC 05 BOX 56673 CAGUAS PR 00725 |
| HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ RUIZ, YOLANDA | ADDRESS ON FILE |
| HERNANDEZ SOTO, ANGELO | DBA ANGELOS AUTO REFINISH PO BOX 551 ST JUST PR 00978 |
| HERNANDEZ VELEZ INC | PO BOX 1698 SABANA SECA PR 00952 |
| HERPLA ENGINEERING INC | PO BOX 11044 SAN JUAN PR 00910-2144 |
| HERRERA, CARLOS | ADDRESS ON FILE |
| HERY FIBERGLASS | PO BOX 2340 ANASCO PR 00610 |
| HEWLETT PACKARD PUERTO RICO BV | PO BOX 11038 SAN JUAN PR 00910-2138 |
| HG AUTO AIR CONDITIONED INC | PO BOX 8756 BAYAMON PR 00960 |
| HIGH TECH COMMUNICATIONS SERV | PO BOX 3494 CAROLINA PR 00984 |
| HIGH YIELD TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| HILDA A AVILES SANCHEZ | ADDRESS ON FILE |
| HIRAM E VELEZ TORRES | ADDRESS ON FILE |
| HIS LAW OFFICE LLC | URB GRAN VISTA II 85 CALLE 8 GURABO PR 00778-5057 |
| HLCM GROUP INC | PO BOX 9382 BAYAMON PR 00960-8043 |
| HOMECA RECYCLING CENTER CO INC | PMB 323-200 AVE. RAFAEL CORDERO SUITE 140 CAGUAS PR 00725 |
| HORIZON ENERGY, INC.(SALINAS SOLAR FARM) | PRESIDENT & CEO, LESLIE L. HUFSTETLER THE HATO REY CENTER 268 PONCE DE LEON AVENUE, SUITE 1121 SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| HORMIGONERA CHAPARRO INC | PO BOX 818 AGUADA PR 00602 |
| HORTA, EUGENIO | DBA CARIBE LOCK & KEY URB GLENVIEW GARDENS CALLE W-25 C11 PONCE PR 00731 |
| HOT ASPHALT PAVING INC | AVE TITO CASTRO 609 SUITE 102 PMB 384 PONCE PR 00716-2232 |
| HOYOS PRECSSAS, GUILLERMO J. | HOME MORTGAGE PLAZA AVE PONCE DE LEON 268 STE 501 SAN JUAN PR 00918 |
| HQJ PLUMBING SUPPLIES INC | PO BOX 781 HORMIGUEROS PR 00660-0781 |
| HSEA PR ISLA SOLAR I, LLC | MATTHEW MCCULLOUGH, JOSHUA A MCNEELY SAN JOSE BUILDING 1250 PONCE DE LEON AVE SAN JUAN PR 00907 |
| HSEA PR ISLA SOLAR I, LLC | SAN JOSE BUILDING 1250 PONCE DE LEON AVE SAN JUAN PR 00907 |
| HUBBELL CHANCE | C / O U S MANUFACTURERS PO BOX 13907 SAN JUAN PR 00908 |
| HUMBERTO PAGAN HERNANDEZ Y OTROS | C/O HUMBERTO PAGAN HERNANDEZ RUA 9721 PO BOX 194105 SAN JUAN PR 00919-4105 |
| HUMBERTO PAGAN HERNANDEZ, ET. AL | C/O HECTOR A. CASTRO PEREZ PO BOX 227 YABUCOA PR 00767-0227 |
| IAN D PAGAN LLORENS | TERRAZAS DE GUAYNABO I-28 CALLE LAS FLORES GUAYNABO PR 00969 |
| IBS CARIBE INC | PO BOX 8849 SAN JUAN PR 00910 |
| ICEMAN | 12 AVE ANTONIO ROIG HUMACAO PR 00791 |
| IDA G BORRERO ESPADA | ADDRESS ON FILE |
| IDALINA LYNN ORTIZ | ADDRESS ON FILE |
| IDEALLIANCE | 1600 DUKE STEET SUITE 40 ALEXANDRIA VA 22314 |
| IDELFONSO MEJIAS ORTIZ | C/O FERNANDO H CRUZ TOLLINCHE PO BOX 362683 SAN JUAN PR 00936-2683 |
| IEEE | PO BOX 1331 PISCATAWAY NJ 08855-1331 |
| IF REFRACTORY SERVICES INC | PO BOX 7992 PONCE PR 00728 |
| IGLESIAS & IGLESIAS PSC | URB ROOSEVELT CALLE HECTOR SALAMAN 326 SAN JUAN PR 00918 |
| ILEANA NAVAS GONZALEZ | ADDRESS ON FILE |
| ILEANA RAMOS MIRANDA | ADDRESS ON FILE |
| IN-VIRO TECHNICAL SERVICES | PO BOX 194673 SAN JUAN PR 00919 |
| INDOOR ENVIRONMENTAL CONSULTANTS INC | PO BOX 191648 SAN JUAN PR 00919-1648 |
| INDUSTRIAL BEARING & | PO BOX 3044 CAGUAS PR 00726-3044 |
| INDUSTRIAL CHEMICALS CORPORATION | C/O LCDO TOMAS A ROMAN SANTOS PO BOX 363507 SAN JUAN PR 00936 |
| INDUSTRIAL FIRE PRODUCTS CORP | PO BOX 6008 STATION ONE BAYAMON PR 00960-5008 |
| INDUSTRIAL FITTINGS & VALVES | PO BOX 2329 TOA BAJA PR 00951-2329 |
| INDUSTRIAL HYDROVAC SERV INC | PO BOX 7583 PONCE PR 00732 |
| INDUSTRIAL RUBBER & MECHANICS | PO BOX 363713 SAN JUAN PR 00936-3713 |
| INDUSTRIAL RUBBER & MECHANICS.1 | PO BOX 363713 SAN JUAN PR 00936-3713 |
| INDUSTRIAL SPRINKLERS CORP | PMB 500 BOX 2020 BARCELONETA PR 00617-2020 |
| INDUSTRIAL SYSTEMS & EQUIPMENT | PO BOX 361598 SAN JUAN PR 00936-1598 |
| INDUSTRIAS VASALLO | C/O CHARLES A. CUPRILL HERNANDEZ 356 FORTALEZA ST., SECOND FLOOR SAN JUAN PR 00901 |
| INFIVA INC | PO BOX 2329 TOA BAJA PR 00951-2329 |
| INFOPRINT SOLUTIONS COMPANY LLC | PO BOX 2110 CAROLINA PR 00984-2110 |
| INFOPROVIDERS INC | PMB 48 53 AVE ESMERALDA GUAYNABO PR 00969-4429 |
| INNOVATIVE SOLUTIONS INC | PMB 310 1353 RD 19 GUAYNABO PR 00966-2700 |
| INOCENCIA TORRES DE JESUS | ADDRESS ON FILE |
| INS DE COMPTVD Y SOSTENIBILIDAD ECON | DE PR LEY 4 C/O LCDO. FERNANDO E. AGRAIT 701 AVENIDA PONCE DE LEON EDIFICIO CENTRO DE SEGUROS OFICINA 414 SAN JUAN PR 00907 |
| INSTITUTO DE CIENCIAS FORENSES | PO BOX 11878 SAN JUAN PR 00922-1878 |
| INSTITUTO DE ESTADISTICAS DE PUERTO RICO | #57, PISO 2, CALLE QUISQUEYA SAN JUAN PR 00917 |
| INTER-OFFICE SUPPLIES INC | 817 CALLE CONCORDIA SUITE 1 PONCE PR 00717-1546 |
| INTERBORO SYSTEMS CORP | PO BOX 6371 SAN JUAN PR 00914-6371 |
| INTERCONTINENTAL MARKETING | PO BOX 362497 SAN JUAN PR 00936-2497 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE | 19101-7346 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET PHILADELPHIA PA 19104-5016 |
| INTERNAL REVENUE SERVICE (IRS) | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE (IRS) | ATTN: CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET PHILADELPHIA PA 19104-5016 |
| INTERNAL REVENUE SERVICE (IRS) | APORTACION PATRONAL SEGURO SOCIAL FEDERAL SAN JUAN PR 00936 |
| INTERNAL REVENUE SERVICE (IRS) | INSOLVENCY UNIT CITY VIEW PLAZA 48 CARR 165, SUITE 2000 GUAYNABO PR 00968 |
| INTERNAL REVENUE SERVICE APORTACION | PATRONAL APORTACION PATRONAL SEGURO SOCIAL FEDERAL SAN JUAN PR 00936 |
| INTERNAL REVENUE SERVICE APORTACIONES | EMPLEADOS APORTACIONES EMPLEADOS SEGURO SOCIAL FEDERAL SAN JUAN PR 00936 |
| INTERNATIONAL DISTRIBUTORS INC | PO BOX 1046 SABANA SECA PR 00952 |
| INTERNATIONAL SAFE DEPOSIT | & COURIER SERVICES CORP B5 CALLE TABONUCO 216 PMB 353 GUAYNABO PR 00968 |
| IRAIDA PAGAN BRIGNONI | ADDRESS ON FILE |
| IRIS AWILDA LINARES VELEZ | 3 CALLE RIUS RIVERA ADJUNTAS PR 00601 |
| IRIS G SANCHEZ ORTA | VILLA NEVAREZ PROFESSIONAL CENTER SUITE 402 SAN JUAN PR 00927 |
| IRIS GONZALEZ CAMACHO | C/O LCDO. DANIEL ROSA FERNANDEZ URB VILLA CRISTAL CALLE A #60 AGUADILLA PR 00603 |
| IRIS ORTIZ | ADDRESS ON FILE |
| IRIS S CINTRON ATANACIO | ADDRESS ON FILE |
| IRIZARRY PONCE, WILBERTO | ADDRESS ON FILE |
| IRIZARRY RODRIGUEZ, MILTON | DBA MILTON AUTO AIR CALLE VILLA 209 PONCE PR 00731 |
| IRIZARRY, RAFAEL | DBA CON CARIBBEAN EQUIPMENT AND PARTS SALES URB. LA CAMPINA 67 A CALLE 2 SAN JUAN PR 00926-9639 |
| IRMA NAZARIO ALSINA | ADDRESS ON FILE |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 1630 RIO GRANDE PR 00745 |
| IRRADIA ENERGY USA | JAVIER ORTIZ, CLARA FERNANDEZ DOMINGUEZ, 8208 NW 30TH TERRACE DORAL FL 33122 |
| IRRADIA ENERGY USA | 8208 NW 30TH TERRACE DORAL FL 33122 |
| IRRIZARRY RUIZ, OMAR | ADDRESS ON FILE |
| IRRIZARRY COLON, ANGEL L. | ADDRESS ON FILE |
| ISCOR INC | PO BOX 4165 CAROLINA PR 00984 |
| ISIDRO PEREZ ORTIZ Y OTROS | C/O RAUL SANTIAGO MELENDEZ 432 CALLE CESAR GONZALEZ SAN JUAN PR 00918 |
| ISLA SUPPLY CORPORATION | PO BOX 29066 SAN JUAN PR 00929 |
| ISLA SUPPLY CORPORATION | PO BOX 1124 SAINT JUST PR 00978-1124 |
| ISLAND COMPUTER COMPONENTS INC | PO BOX 475 CAGUAS PR 00726-0475 |
| ISMAEL APONTE MORALES | ADDRESS ON FILE |
| ISMAEL HERRAN GONZALEZ, CARMEN RODRIGUEZ | ADDRESS ON FILE |
| ISMAEL L PURCELL SOLER Y ALYS COLLAZO | C/O RAMON I ORTIZ PALMIERI PO BOX 331429 PONCE PR 00733-1429 |
| ISMAEL MARRERO ROLON, ANNE CATESBY JONES | C/O JANE A. BECKER WHITAKER PO BOX 9023914 SAN JUAN PR 00902 |
| ISMAEL MELENDEZ RIVERA E HIJOS | CALLE BETANCES #15 SEGUNDO NIVEL SANTA ISABEL PR 00757-2632 |
| ISMAEL MELENDEZ RIVERA.1 | Y / O CRUZ CARMEN VAZQUEZ 14 ALTOS CALLE BETANCES SANTA ISABEL PR 00757 |
| ISMAEL MELENDEZ VAZQUEZ | CALLE BETANCES 15 (ALTOS) SANTA ISABEL PR 00757-2632 |
| ISRAEL ACEVEDO BARRETO DBA | DBA FERRETERIA ISABELA STEEL SERVICES 4110 AVENIDA MILITAR ISABELA PR 00662 |
| ISRAEL BUTLER RODRIGUEZ | ADDRESS ON FILE |
| ISRAEL CABELLO CARRILLO | ADDRESS ON FILE |
| ISRAEL QUINTANA LUCIANO | C/O LCDO. CARLOS H. RAFUCCI CARO PMB 337 BOX 194000 SAN JUAN PR 00919-4000 |
| ITRON | PO BOX 200209 DALLAS TX 75320-0209 |
| IVAN MANUEL FERNANDEZ CARMONA | PO BOX 192386 SAN JUAN PR 00919-2386 |
| IVAN ORTIZ RAMOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IVAN PAGAN HERNANDEZ | ADDRESS ON FILE |
| IVELISSE BERMUDEZ | ADDRESS ON FILE |
| IVELIZA SOTO SOTO | C/O LCDO HARRY N PADILLA MARTINEZ APARTADO 2131 MAYAGUEZ PR 00681-2131 |
| IVETTE AVILES RIVERA | ADDRESS ON FILE |
| IVETTE DEL CARMEN RIVERA CAMACHO | ADDRESS ON FILE |
| IVETTE O REYES MACHADO | ADDRESS ON FILE |
| IVIS M RUIZ ARROYO | ADDRESS ON FILE |
| J & C CORPORATION | PO BOX 14455 SAN JUAN PR 00916-4455 |
| J & M DEPOT INC | PO BOX 29427 SAN JUAN PR 00929-9427 |
| J FRANK ASSOCIATES LLC | 622 3RD AVENUE, 36TH FLOOR NEW YORK NY 10021 |
| J GONZALEZ AUTO PARTS | DBA JOAQUIN AUTO PIEZAS PO BOX 3311 MAYAGUEZ PR 00681 |
| J L FLORES INC | PO BOX 9000 CAGUAS PR 00726-9719 |
| J SAAD NAZER INC | PO BOX 29085 SAN JUAN PR 00929-0085 |
| JA CONTRACTORS ENGINEERING | GROUP INC URBANIZACION MUNOZ RIVERA CALLE QUIMERA #16 GUAYNABO PR 00969 |
| JACCO ASSOCIATES LLC; FELIX ROSPOND, | LORETA RESPOND C/O LCDA. MARITZA MIRANDA LOPEZ PO BOX 364426 SAN JUAN PR 00936-4426 |
| JAIME JAFFET RIVERA PEREZ | C/O LCDO. ARNALDO I FERNANDINI SANCHEZ CALLE ADAMS 1647 SUMMIT HILL SAN JUAN PR 00920 |
| JAIME NIEVES CRUZ | ADDRESS ON FILE |
| JAIME NIEVES CRUZ | C/O LCDO. JUAN CORCHADO JUARBE URB. HERMANAS DAVILAS I-2 AVE. BETANCES BAYAMON PR 00959 |
| JAIME RODRIGUEZ AVILE | 128 APT. 201, BUILDING BERNARDO TORRES SECTOR LA TROCHA YAUCO PR 00698 |
| JAIME RODRIGUEZ AVILE | P.O. BOX 347 YAUCO PR 00698 |
| JAIME RODRIGUEZ OTERO | URB VILLA CAROLINA CALLE 503 BLQ 213 #26 CAROLINA PR 00985 |
| JAIRO JIMENEZ MANTILLA | ADDRESS ON FILE |
| JAMILET TORRES TORRES | ADDRESS ON FILE |
| JAN CARLOS BONILLA SILVA | URB EL VEDADO 430 AVE HOSTOS (ALTOS) SAN JUAN PR 00918-3016 |
| JANAYRA SANTANA ANDINO Y | ALBERTO R AVILES BERRIOS C/O LCDO. FERNANDO OLIVERO BARRETO PO BOX 270379 SAN JUAN PR 00928-3379 |
| JANET JIMENEZ RIVERA | C/O LCDO. MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| JANI CLEAN SERVICES INC | PO BOX 876 MAYAGUEZ PR 00680 |
| JANICE AYALA TORRES | CALLE 2 F15 VILLA VERDE BAYAMON PR 00959 |
| JANICE MARIE GUTIERREZ LACOURT | 9163 CALLE MARINA APT 319 PONCE PR 00717-2026 |
| JANITZA SANABRIA REYES | ADDRESS ON FILE |
| JANNETE CAMACHO ROSARIO | ADDRESS ON FILE |
| JARDINES Y MUCHO MAS | URB GLENVIEW GARDEN AVENIDA GLEN E15 PONCE PR 00730 |
| JAS CORP | PO BOX 364845 SAN JUAN PR 00936 |
| JASMIN L RIVERA TORRES | C/O LCDO. MANUEL COBIAN ROIG PO BOX 177 GUAYNABO PR 00970 |
| JAVIER A MAISONET COLON Y | FIRST BANK URB SANTA ELENA B-15 CALLE 8 BAYAMON PR 00957 |
| JAVIER BRANA LIZARDI | C/O LCDO. JOSE R. GOMEZ ALEGRIA PO BOX 9020166 SAN JUAN PR 00902-0166 |
| JAVIER DE LEON DIAZ Y | ADDRESS ON FILE |
| JAVIER E RODRIGUEZ CASTRO | ADDRESS ON FILE |
| JAVIER J SAEZ BERMUDEZ | ADDRESS ON FILE |
| JAVIER ORTIZ SANTIAGO | ADDRESS ON FILE |
| JAVIER TUA GRANELL | ADDRESS ON FILE |
| JAYVEE AIR CONDITIONING | PO BOX 3850 BAYAMON PR 00958 |
| JAZMIN M FELICIANO ROSARIO | ADDRESS ON FILE |
| JB TROPHIES | CALLE RUFINO RODRIGUEZ C-31 VILLA CLEMENTINA GUAYNABO PR 00969 |
| JCC CHEMICAL PRODUCTS CORP | PO BOX 4519 CAROLINA PR 00984-4519 |
| JEAMILETTE ONEILL DE JESUS | 714 MERCEDITA PONCE PR 00715-0714 |

| Claim Name | Address Information |
|---|---|
| JEAN CARLOS GUTIERREZ ARROYO, | EDNA M ARROYO RIOS, VICTOR M GUTIERREZ C/O LCDO JORGE M IZQUIERDO 239 ART HOST CAP CTR TOR SUR PSO10 #1005 SAN JUAN PR 00918 |
| JEANNE EILEEN SCINSKI VEGA T/C/C | JEANNE E SCINSKI C/O LCDO. JOSE E. VELAZQUEZ GRAU PO BOX 251 CAGUAS PR 00726 |
| JEANNETTE LORENZO LORENZO | ADDRESS ON FILE |
| JEANNETTE RENTAS MARTINEZ | ADDRESS ON FILE |
| JEFFREY LYNN SANTIAGO | ADDRESS ON FILE |
| JENNIFER FERNANDEZ COLON | ADDRESS ON FILE |
| JENNIFER QUINTANA QUINONES | C/O NORBERTO JOSE SANTANA VELEZ PO BOX 135 CAGUAS PR 00726 |
| JENNIFER RODRIGUEZ CORA | COMUNIDAD LAS QUINIENTAS CALLE AMATISTA #464 ARROYO PR 00714 |
| JERO INDUSTRIAL CORP | PO BOX 51038 TOA BAJA PR 00950-8970 |
| JESSICA FONSECA ROSA.1 | ADDRESS ON FILE |
| JESSICA RIVERA LEBRON | ADDRESS ON FILE |
| JESUS DANIEL MARTINEZ & COOCAG | ADDRESS ON FILE |
| JESUS M OZUNA BREA | ADDRESS ON FILE |
| JESUS ORTIZ MARQUEZ | ADDRESS ON FILE |
| JF PSYCHCIATRIC SERVICES PSC | CAPARRA GALLERY 107 AVE ORTEGON SUITE 301 GUAYNABO PR 00966 |
| JG TRADING CORP | PO BOX 223 COROZAL PR 00783 |
| JIMENEZ COLON, LISA MARIE | 350 CARR 844 APT 1705 ALTURAS DEL BOSQUE SAN JUAN PR 00926-7863 |
| JIMENEZ MANTILLA, AMALIO | ADDRESS ON FILE |
| JIMENEZ MANTILLA, JAIRO | ADDRESS ON FILE |
| JIMENEZ MANTILLA, WANDALIZ | ADDRESS ON FILE |
| JIMENEZ, JANET | C/O MERCADO-RIVERA LAW OFFICES ATTN: CARLOS A. MERCADO RIVERA PO BOX 8086 CAGUAS PR 00726-8086 |
| JIMENEZ, JANET | C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| JIMENEZ, JANET | C/O NELLYMARIE LOPEZ DIAZ PO BOX 11155 SAN JUAN PR 00922-1155 |
| JIMENEZ, JORGE R. | SUITE 807 654 PLAZA 654 MUNOZ RIVERA AVE HATO REY PR 00918 |
| JL SALES & SERVICES | COND JARDINES DEL PARQUE 79 MEDIA LUNA BOULEVARD APT 4104 CAROLINA PR 00987 |
| JN AUTO SERVICE INC | PO BOX 13342 SAN JUAN PR 00908 |
| JOAQUIN CORREA SERRANO | ADDRESS ON FILE |
| JOCELYS RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOEL DAVID SANCHEZ DATIZ KEISHLA | M GONZALEZ MARTINEZ C/O LCDO ROBERTO RAFOLS DAVILA HC-04 BOX 49015 AGUADILLA PR 00603 |
| JOHANNA ARROYO ORTIZ Y | ADDRESS ON FILE |
| JOHANNA REBOLLO GONZALEZ | 138 WINSTON CHURCHILL AVE SAN JUAN PR 00926-6023 |
| JOHN NEGRON CORDOVA | ADDRESS ON FILE |
| JOHNNY LOPEZ PACHECO | PO BOX 560932 GUAYANILLA PR 00656 |
| JOHNNY RODRIGUEZ DANZOT | ADDRESS ON FILE |
| JOHNSON CONTROLS OF PUERTO RICO | PO BOX 3419 CAROLINA PR 00984-3419 |
| JOMAR GRAPHICS INC | CALLE CUBITA 696 SECTOR INDUSTRIAL LOS FRAILES GUAYNABO PR 00969 |
| JONAS ENERGY, L.L.C. | C/O PEDRO SANTIAGO RIVERA METRO PLAZA 305 CALLE VILLAMI, APTO. 1508 SAN JUAN PR 00907 |
| JONAS SOLAR ENERGY, LLC | (TROPICAL SOLAR FARM) ROBERTO TORRES TORRES, PRESIDENTE PO BOX 1096 GUANICA PR 00653-1096 |
| JONAS SOLAR ENERGY, LLC | (TROPICAL SOLAR FARM) PO BOX 1096 LOWER LAKE CA 95457 |
| JONATHAN A VELEZ VILA | ADDRESS ON FILE |
| JONATHAN VELASCO | ADDRESS ON FILE |
| JORDAN SALIVIA, URAYOAN | COND PUERTA DEL SOL CALLE JUNIN 75 APT 104 SAN JUAN PR 00926 |
| JORGE A MUNDO | PO BOX 1447 JUNCOS PR 00777-1447 |
| JORGE A RODRIGUEZ SOTO | PO BOX 425 CAYEY PR 00737 |
| JORGE BARADA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORGE COLON VAZQUEZ | C/O LCDO. ROBERT A. VELEZ MONTES 83 MUNOZ RIVERA SANTA ISABEL PR 00757-2628 |
| JORGE J COLLAZO ROSADO | ADDRESS ON FILE |
| JORGE L OTERO TELLADO DBA PLACITA TITO | 1357 CALLE ROBERT LOCAL 5 PLAZA DEL MERCADO SAN JUAN PR 00907 |
| JORGE L PADILLA SOTO DAMASA GARAY ROSA | C/O LAURIE R RIVERA AVILEZ HC-02 BOX 13318 AGUAS BUENAS PR 00703 |
| JORGE L RODRIGUEZ RIVERA DBA ROBERTO | AUTO SHOP HC 6 BOX 25304 ARECIBO PR 00612 |
| JORGE L VAZQUEZ ORTIZ | ADDRESS ON FILE |
| JORGE LUIS MORALES GONZAGUE | C/O LCDO. CARLOS ANESES MENDEZ 2019 AVE P A CAMPOS SUITE 1 AGUADILLA PR 00603-6083 |
| JORGE MALDONADO | ADDRESS ON FILE |
| JORGE MANUEL TORRES RODRIGUEZ | C/O LCDO RAFAEL J SOLA DIAZ BOX 22871 UPR STATION RIO PIEDRAS SAN JUAN PR 00931 |
| JORGE P SALA | COND SAN VICENTE 8169 CALLE CONCORDIA SUITE 102 PONCE PR 00717-1556 |
| JORGE PEREZ QUINONES | ADDRESS ON FILE |
| JORGE R GARCIA VAZQUEZ | ADDRESS ON FILE |
| JORGE R JIMENEZ | SUITE 807 654 PLAZA 654 MUNOZ RIVERA AVE HATO REY PR 00918 |
| JORGE RIVERA CAMACHO | ADDRESS ON FILE |
| JOSE A ACOSTA GREGORY | C/O LCDO. JOSE J LUGO TORO 400 CALLE CALAF PMB 171 SAN JUAN PR 00918-1314 |
| JOSE A CHAAR ALVAREZ | ADDRESS ON FILE |
| JOSE A COLON DBA | JOSE COLON ELEVATOR INSPECTION SERVICES 202 CALLE WALL TINTILLO GUAYNABO PR 00966 |
| JOSE A DE LEON BETANCOURT | ADDRESS ON FILE |
| JOSE A ESPADA MELENDEZ | ADDRESS ON FILE |
| JOSE A ESQUILIN GARCIA Y | ADDRESS ON FILE |
| JOSE A FELICIANO BOLET Y | ADDRESS ON FILE |
| JOSE A MORENO VELAZQUEZ | C/O LCDO JORGE R ACOSTA GONZALEZ AVE CAMPO RICO GQ-13 COUNTRY CLUB CAROLINA PR 00982 |
| JOSE A OLIVENCIA SEPULVEDA | 4633 AVE ISLA VERDE COND CASTILLO DEL MAR APT 704 CAROLINA PR 00979 |
| JOSE A RIVERA RODRIGUEZ | ADDRESS ON FILE |
| JOSE A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE A TAVAREZ VALLE | PO BOX 360013 SAN JUAN PR 00936-0013 |
| JOSE A TORRES GONZALEZ | ADDRESS ON FILE |
| JOSE A VELEZ GONZALEZ | C/O GONZALEZ MALDONADO & TORRES ROSADO PO BOX 777 ARECIBO PR 00613 |
| JOSE A. CORREA ALVARADO | ADDRESS ON FILE |
| JOSE ALMA RIVERA | ADDRESS ON FILE |
| JOSE ANTONIO ORTIZ MORALES | C/O LCDO MIGUEL A OLMEDO OTERO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926 |
| JOSE ANTONIO ORTIZ ORTIZ DBA | MACHINE SHOP RR-1 BOX 10375 OROCOVIS PR 00720 |
| JOSE BURGOS COLON | ADDRESS ON FILE |
| JOSE C BORGES ROMAN DBA TALLER BORGES | PO BOX 448 QUEBRADILLAS PR 00678 |
| JOSE D DIAZ COLON | ADDRESS ON FILE |
| JOSE D FUENTES | ADDRESS ON FILE |
| JOSE DAVID MOTTA MORALES DBA | JD EXTERMINATING JARDINES II CALLE ALELI J-7 CAYEY PR 00736 |
| JOSE DAVILA HERNANDEZ Y | COOP HOLSUM BO RIO ABAJO 261 HC 02 BOX 400-22 VEGA BAJA PR 00693 |
| JOSE E COLON Y MARIBEL GREEN | C/O ANTONIO ALVAREZ TORRES PO BOX 194568 SAN JUAN PR 00919-4568 |
| JOSE E DAMIANI DBA | NEW ENVIRONMENT CO SANTA ROSA UNIT PO BOX 6406 BAYAMON PR 00960 |
| JOSE E NIEVES VEGA DBA | DBA NIEVES ENGINEERING CALLE RIO GUADIANA AD9 URBANIZACION RIO HONDO 2 BAYAMON PR 00961-3217 |
| JOSE E RUIZ VAZQUEZ | PO BOX 10490 PONCE PR 00732 |
| JOSE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE J PAGAN COLON | RR 1 BOX 12290 OROCOVIS PR 00720 |

| Claim Name | Address Information |
|---|---|
| JOSE L BRUNO TORRES | ADDRESS ON FILE |
| JOSE L CINTRON | PO BOX 1499 SANTA ISABEL PR 00757-1499 |
| JOSE L COLON ORTIZ | PO BOX 295 CIDRA PR 00739-0295 |
| JOSE L CUEVAS RAMOS | ADDRESS ON FILE |
| JOSE L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JOSE L TORRES PEREZ Y NYDIA E | SOTO QUINONES C/O LCDO JAIME A. ALCOVER DELGADO PO BOX 919 QUEBRADILLAS PR 00678 |
| JOSE LUIS FERNANDEZ ESTEVES | 130 WINSTON CHURCHILL AVE SUITE 1 PMB 106 SAN JUAN PR 00926-6018 |
| JOSE LUIS FIGUEROA FREYTES | ADDRESS ON FILE |
| JOSE M PENA PAGAN | ADDRESS ON FILE |
| JOSE MALDONADO.1 | ADDRESS ON FILE |
| JOSE MATOS RODRIGUEZ | C/O LCDO MIGUEL A OLMEDO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926-6013 |
| JOSE ORTIZ MALDONADO | ADDRESS ON FILE |
| JOSE ORTIZ ORTIZ | ADDRESS ON FILE |
| JOSE OSCAR LAMBOY GONZALEZ, | FRANCHESKA LIZ VARGAS DONOVAN C/O LCDO. VICTOR J. CASAL VAZQUEZ PO BOX 363527 SAN JUAN PR 00936/3527 |
| JOSE PONCE ABREU | ADDRESS ON FILE |
| JOSE R DIAZ VAZQUEZ | ADDRESS ON FILE |
| JOSE R LOPEZ REYMUNDI | 100 GRAND BLVD PASEOS STE 112-245 SAN JUAN PR 00926-5625 |
| JOSE R RIVERA CHEVRES, NORMA DE LA | TORRES ROMAN C/O LCDA. JOHANNE A. CORTES TORRES CARR 2 VEGA BAJA PR 00693 |
| JOSE R VARELA FERNANDEZ | PO BOX 373301 CAYEY PR 00737-3301 |
| JOSE R VELAZQUEZ GARCIA | ADDRESS ON FILE |
| JOSE RAMOS RIVERA | ADDRESS ON FILE |
| JOSE RAUL LOPEZ DE VICTORIA BRAS Y | SARA M LATONI CABANILLAS C/O JOSE R LOPEZ DE VICTORIA BRAS POR DERECHO PROPIO PO BOX 95 MAYAGUEZ PR 00981 |
| JOSE RIOS CORIANO | ADDRESS ON FILE |
| JOSE RIVERA CAPELLA | ADDRESS ON FILE |
| JOSE ROBERTO FEIJOO | FIRST FEDERAL SAVINGS BLDG 1519 AVE PONCE DE LEON STE 720 SAN JUAN PR 00909 |
| JOSE RODRIGUEZ.1 | ADDRESS ON FILE |
| JOSE ROSARIO MARRERO, GLENDA RODRIGUEZ | C/O LCDO ANDRES RODRIGUEZ ELIAS PO BOX 1146 SABANA SECA PR 00952 |
| JOSE SANTANA HERNANDEZ | ADDRESS ON FILE |
| JOSE SERRANO ROMAN | C/O LCDO ROBERTO WEBSTER DENIZARD PO BOX 4299 CAROLINA PR 00984 |
| JOSE VENDRELL TORRES | C/O LCDO. JUAN PIZA RAMOS HOSTOS 434 SAN JUAN PR 00918 |
| JOSEFINA ROSA DELGADO.1 | ADDRESS ON FILE |
| JOSUE ALBERT MEDINA | DBA ALBERT BROTHER CONSTRUCTION HC 07 BOX 2516 PONCE PR 00731 |
| JOSUE H LYNN SANTIAGO | ADDRESS ON FILE |
| JOSUE ORTA RIVERA | C/O ERIC RIVERA CRUZ PO BOX 192999 SAN JUAN PR 00919-2999 |
| JOSUE VELEZ SERRANO | C/O JUAN R DAVILA DIAZ CALLE ARECIBO NUMERO 6 HATO REY PR 00917 |
| JOYCE NEGRON | ADDRESS ON FILE |
| JP MORGAN CHASE BANK | PO BOX 911953 DALLAS TX 75391-1953 |
| JP MORGAN LIBOR FIXED / FLOATING | ATTN: EUGENIO ALARCON J.P. MORGAN 383 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10179 |
| JP OFFICE MACHINE CORP | BO GUAVATE BOX 24613 CAYEY PR 00736-9442 |
| JR VELEZ VILA, RADAMES A. | ADDRESS ON FILE |
| JRV REFRIGERATION | & AIR CONDITIONING SERVICE INC PO BOX 2123 JUNCOS PR 00777-2123 |
| JUAN A CAQUIAS | ADDRESS ON FILE |
| JUAN AGUSTIN RODRIGUEZ ABREU | C/O ANGEL RAFAEL TORO SOTO PO BOX 1124 FAJARDO PR 00738 |
| JUAN ALBIZU MERCED Y | ADDRESS ON FILE |
| JUAN ALICEA LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN ANDUJAR PACHECO | C/O LCDO. LUIS E GERVITZ CARBONELL EDIFICIO NACIONAL PLAZA SUITE 1607 AVE PONCE DE LEON 431 HATO REY PR 00917 |
| JUAN AYALA BAEZ | ADDRESS ON FILE |
| JUAN BERMUDEZ RIVERA | ADDRESS ON FILE |
| JUAN CARLOS CANCIO REICHARD | APARTADO 65 AGUADILLA PR 00605 |
| JUAN CARLOS RODRIGUEZ COLON | C/O LIC ERASMO RODRIGUEZ VAZQUEZ PO BOX 1468 GUAYAMA PR 00785 |
| JUAN CORTES CORTES | ADDRESS ON FILE |
| JUAN CRESPO | ADDRESS ON FILE |
| JUAN E ROSARIO MALDONADO | ADDRESS ON FILE |
| JUAN G. BATISTA REYES | URB. ENCANTADA PARQUE DEL RIO 150 CALLE VIA DEL PARQUE TRUJILLO ALTO PR 00976 |
| JUAN GUEVAREZ DBA JG TRADING | PO BOX 223 COROZAL PR 00783 |
| JUAN JOSE RIVERA BERRIOS | Y LOURDES VAZQUEZ PO BOX 1338 COAMO PR 00769 |
| JUAN JOSE RIVERA BERRIOS | PO BOX 1338 COAMO, PR 00769 |
| JUAN M GONZALEZ KUILAN | ADDRESS ON FILE |
| JUAN M. MATOS CASTELLANO | ADDRESS ON FILE |
| JUAN NAVEDO ORTIZ | ADDRESS ON FILE |
| JUAN NEGRON, LOURDES | DBA FIORERIA YAED 1438 SAN GREGORIO URB ALTAMESA SAN JUAN PR 00921 |
| JUAN ORTIZ RODRIGUEZ.1 | ADDRESS ON FILE |
| JUAN PARDO ALAMEDA | ADDRESS ON FILE |
| JUAN R AGOSTO COLON | ADDRESS ON FILE |
| JUAN R CARATTINI RIVERA | ADDRESS ON FILE |
| JUAN RAMON DE PEDRO ORTIZ DBA | TECNI-SERVICIOS PO BOX 1025 PATILLAS PR 00723 |
| JUAN RIVERA VAZQUEZ; SONIA LUZ | OSORIO BON C/O LCDO. HECTOR ALDARONDO RODRIGUEZ PO BOX 367392 SAN JUAN PR 00936-7392 |
| JUANITA SANTIAGO REYES | C/O LCDO. VICTOR P MIRANDA CORRADA PO BOX 13332 SAN JUAN PR 00908-3332 |
| JUANITA SANTIAGO REYES | ADDRESS ON FILE |
| JULIAN RODRIGUEZ RAMOS | C/O LCDO. RAMIRO RODRIGUEZ RAMOS AVE WISTON 1210 SAN JUAN PR 00907-2819 |
| JULIAN RODRIGUEZ RAMOS | C/O LCDO. RAMIRO RODRIGUEZ RAMOS AVE. WILSON NUM. 1210 SAN JUAN PR 00907-2819 |
| JULIO GONZALEZ GONZALEZ | ADDRESS ON FILE |
| JULIO GONZALEZ RODRIGUEZ | C/O RAMIRO RODRIGURZ RAMOS AVE. WILSON 1210 SAN JUAN PR 00907 |
| JULIO H RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| JULIO HEREDIA TORRES | C/O LCDO. JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| JULIO JAVIER RODRIGUEZ VILLEGAS | 360 CALLE FUERTE 360 SANTURCE TOWERS APT 202 SAN JUAN PR 00912 |
| JULIO MARIN CRUZ Y JOHANNA FIGUERAS | ADDRESS ON FILE |
| JULIO OSCAR ESTELA LORENZO | C/O LCDO. REINALDO TRANQUI CARLO PO BOX 518 AGUADILLA PR 00606 |
| JULIO RANCEL LOPEZ | C/O CYNTHIA G ESPENDEZ SANTISTEBAN PO BOX 1113 GUAYAMA PR 00785 |
| JULIO SOSA LOPEZ | ADDRESS ON FILE |
| JULISSA CORDERO SEPULVEDA | ADDRESS ON FILE |
| JUNCO STEEL CORP | PO BOX 364682 SAN JUAN PR 00936-4682 |
| JUNCOS SOLAR ENERGY, LLC | JOHN B. WOOD 4100 N MULBERRY DRIVE SUITE 105 KANSAS CITY MO 64116 |
| JUNCOS SOLAR ENERGY, LLC | JOHN B. WOOD RD 1 KM 20-9 RR 3 BOX 3710 SAN JUAN PR 00926 |
| JUNTA DE CALIDAD AMBIENTAL (JCA) | TANIA VAZQUEZ RIVERA, PRESIDENTA APARTADO 11488 SAN JUAN PR 00910 |
| JUNTA DE PLANIFICACION (JP) | SRA. MARIA GODILLO, PRESIDENTA CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLAAPARTADO 41119 SANTURCE PR 00940-1119 |
| JUSTINA FELICIANO OTERO | ADDRESS ON FILE |
| JUSTO L COLON RIVERA | HC 7 BOX 30030 JUANA DIAZ PR 00795 |
| JUSTO SOTOMAYOR SAFE WAREHOUSE INC | PO BOX 363687 SAN JUAN PR 00915 |
| KAMAGUY MOTANEZ SANTOS | ADDRESS ON FILE |
| KANE CARIBBEAN INC | PO BOX 366307 SAN JUAN PR 00936-6307 |

| Claim Name | Address Information |
|---|---|
| KAREN B AYALA PEREZ | ADDRESS ON FILE |
| KARLA RIVERA APONTE | ADDRESS ON FILE |
| KDC SOLAR PRSI LLC | JUAN C. RODRIGUEZ LOPEZ 4024 CALLE AURORA PONCE PR 00717 |
| KDC SOLAR PRSI LLC | ATTN: ERIC PEREZ OCHOA SHYLENE DE JESUS ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA PO BOX 70294 SAN JUAN PR 00936-8294 |
| KELLER HOLDINGS LLC | PO BOX 3696 MARINA STATION MAYAGUEZ PR 00681-3696 |
| KNIGHTHEAD (NY) FUND, L.P. | 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD ANNUITY & LIFE ASSURANCE CO. | 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KNIGHTHEAD MASTER FUND, L.P. | 1140 AVENUE OF THE AMERICAS, 12TH FL NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: A. CATON, A. BYOWITZ, S. SEGAL 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: A. CATON, A. BYOWITZ, S. SEGAL 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036-2714 |
| KRITZIA N. COLON AROCHO | ADDRESS ON FILE |
| KTRS CREDIT FUND, LP | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| KYMARA OCASIO MARTINEZ | ADDRESS ON FILE |
| L & A INDUSTRIAL SERVICES INC | AVE TITO CASTRO 609 SUITE 102 PMB 221 PONCE PR 00716-2232 |
| L GANDIA & ASSOCIATES INC | PMB 567 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| LA CASA DE LAS HERRAMIENTAS | DBA LA CASA DE LOS TORNILLOS PO BOX 365047 SAN JUAN PR 00936-5047 |
| LA CASA DEL JEEP | HC 01 BOX 2110 LAS MARIAS PR 00670 |
| LA CLINICA DEL JEEP CORP | 672 CALLE ALCETILLO BO BUCANA PONCE PR 00716-2650 |
| LA COBACHA RESTAURANT | PO BOX 1559 OROCOVIS PR 00720 |
| LA ELECTRICAL INC | PO BOX 33 1625 PONCE PR 00733-1625 |
| LA FAMILIA BAKERY | CALLE 1 D-1 URB VILLAS DE LOIZA CANOVANAS CANOVANAS PR 00729 |
| LA QUINTA SHOPPING CENTER | PO BOX 190525 SAN JUAN PR 00919-0525 |
| LA QUINTA SHOPPING CENTER, CORP., | (ANTERIOR FIVE DEVELOPMENT CORP.) PO BOX 190525 SAN JUAN PR 00919-0525 |
| LA SEVILLANA, PANADERIA | PO BOX 365047 SAN JUAN PR 00936-5047 |
| LA SOMBRILLA | COND. EL CENTRO II LOCAL 24 AVE MUNOZ ROVERA 500 SAN JUAN PR 00919 |
| LABOY SALICRUP, LILLIAM IVETTE | C/O JOSE O. VAZQUEZ-GARCIA SUITE 207, RECINTO SUR 251 OLD SAN JUAN PR 00901 |
| LACEN, JESUS | C/O HECTOR CALLE ORTIZ PO BOX 367371 SAN JUAN PR 00936-7371 |
| LALLAVE'S ICE PLANT | PO BOX 1518 AGUADILLA PR 00605 |
| LANCO MANUFACTURING CORP | URB APONTE NUM 5 SAN LORENZO PR 00754 |
| LANDFILL GAS TECHNOLOGIES OF FAJARDO, | LLC (TOA BAJA) JOSE CARLOS ZAYAS, VICE PRESIDENTE PO BOX 1322 GURABO PR 00778 |
| LANDFILL GAS TECHNOLOGIES OF FAJARDO,LLC | JOSE CARLOS ZAYAS, VICE PRESIDENTE PO BOX 1322 GURABO PR 00778 |
| LANDFILL GAS TECHNOLOGIES OF FAJARDO,LLC | C/O LANDFILL TECHNOLOGIES CORP. JOSE CARLOS ZAYAS, VICE PRESIDENTE 1055 MARGINAL JF KENNEDY SAN JUAN PR 00920 |
| LANDFILL GAS TECHNOLOGIES OF FAJARDO,LLC | (TOA BAJA), C/O LANDFILL TECH CORP. JOSE CARLOS ZAYAS, VICE PRESIDENTE 1055 MARGINAL JF KENNEDY SAN JUAN PR 00920 |
| LANDFILL TECHNOLOGIES OF | ARECIBO CORP PO BOX 13487 SAN JUAN PR 00908 |
| LANDIS & GYR INC | C / O POWER EQUIPMENT INC PR PO BOX 11307 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-2407 |
| LANDSCAPE SOLUTIONS INC | PO BOX 482 DORADO PR 00646-0482 |
| LARACUENTE, CARMEN G. | ADDRESS ON FILE |
| LARGE PUBLIC POWER COUNCIL | PO BOX 52025 PHOENIX AZ 85072-2025 |
| LASALLE MENDEZ, LUZ E. | ADDRESS ON FILE |
| LAURA G BORRERO SOMARRIBA | ADDRESS ON FILE |
| LAVIENA, WILLIAM | ADDRESS ON FILE |
| LAWES, GRANDVILL D. | ADDRESS ON FILE |
| LAWES, GRANDVILLE | C/O RAMON E. SEGARRA-BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |

| Claim Name | Address Information |
|---|---|
| LAWES, GRANDVILLE | C/O JORGE M. IZQUIERDO-SAN-MIGUEL CAPITAL CENTER SOUTH TOWER 239 ARTERIAL HOSTOS AVE, SUITE 1005 SAN JUAN PR 00918 |
| LAWES, GRANDVILLE | JUAN CORCHADO JUARBE CALLE ESTEBAN PADILLA, 60-E BAYAMON PR 00959 |
| LAWES, GRANDVILLE T. | ATTN: JORGE M. IZQUIERDO-SAN-MIGUEL CAPITAL CNTR S TOWER 239 ARTERIAL HOSTOS AVENUE, SUITE 1005 SAN JUAN PR 00918 |
| LAWSON PRODUCTS INC | PO BOX 809401 CHICAGO IL 60680-9401 |
| LCDO FRANCISCO JOSE ORTIZ BONILLA | SAN JOSE NUM. 106, APARTADO 1506 AIBONITO PR 00705 |
| LCDO FRANCISCO JOSE ORTIZ BONILLA | SAN JOSE NUM. 106, APARTADO 1506 C/O LCDO. LUIS A. FIGUEROA ASTACIO AIBONITO PR 00705 |
| LCJ AUTO PARTS INC | HC 04 BOX 12800 SAN GERMAN PR 00683 |
| LEBAM RECYCLE INC | PO BOX 1317 BAYAMON PR 00960 |
| LEBRON TORRES, LILIFRANCHESKA C. | ADDRESS ON FILE |
| LECHONERA EL MOJITO | PO BOX 370788 CAYEY PR 00737-0788 |
| LED ROADWAY LIGHTING LTD | 115 CHAIN LAKE DRIVE HALIFAX NS B3S1B3 CANADA |
| LEON LEON, BENJAMIN | ADDRESS ON FILE |
| LEONARDO MALDONADO LEBRON | ADDRESS ON FILE |
| LEONARDO MARRERO MERCADO | ADDRESS ON FILE |
| LEONEL A SANTIAGO DBA | WILDER SAFETY SERVICES PO BOX 1518 CIDRA PR 00739 |
| LEONEL BUENROSTRO CESPEDES | ADDRESS ON FILE |
| LEONOR VAZQUEZ TORRES | ADDRESS ON FILE |
| LESLY ANN MELENDEZ RAMIREZ, | XAVIER MELENDEZ RAMIREZ C/O LCDO. RAMON ENRIQUE SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| LEXMARK INTERNATIONAL | PO BOX 11898 SAN JUAN PR 00922 |
| LIBERTY CABLEVISION DE PR LTD | DALILA ROLDAN PO BOX 719 LUQUILLO PR 00773 |
| LIBERTY CABLEVISION DE PR LTD | PO BOX 192296 SAN JUAN PR 00919-2296 |
| LIBERTY CABLEVISION OF PUERTO RICO | C/O LCDO. OMAR E. MARTINEZ VAZQUEZ MARTINEZ & MARTINEZ PMB 37 CALLE CALAF 400 SAN JUAN PR 00918 |
| LIGHT GAS CORP | PO BOX 1155 SALINAS PR 00751 |
| LIGHTING AND CONTROLS AUTOMATION | PMB 115 PO BOX 4956 CAGUAS PR 00726 |
| LILIANA PERELES SANTIAGO | ADDRESS ON FILE |
| LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR 842 BOX 94 SAN JUAN PR 00926 |
| LILIFRANCHESKA C LEBRON TORRES | ADDRESS ON FILE |
| LILLIAM I PEREZ FARIA | ADDRESS ON FILE |
| LILLIAM TORRES CRESPO | C/O LCDA. CONCEPCION GONZALEZ CORDERO PO BOX 250116 AGUADILLA PR 00604-0116 SAN JUAN PR 00927 |
| LILLIAN D ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| LILLIAN J RODRIGUEZ CRUZ | ADDRESS ON FILE |
| LILLIAN TORRES VAZQUEZ | ADDRESS ON FILE |
| LIMA RUIZ, PEDRO | DBA LIMA TRANSMISION PO BOX 3288 SAN SEBASTIAN PR 00685 |
| LINARES VELEZ, IRIS AWILDA | 3 CALLE RIUS RIVERA ADJUNTAS PR 00601 |
| LINDA K. ADORNO MARIN | ADDRESS ON FILE |
| LION ENTERPRISES INC | HC 4 BOX 30404 HATILLO PR 00659 |
| LISA MARIE JIMENEZ COLON | 350 CARR 844 APT 1705 ALTURAS DEL BOSQUE SAN JUAN PR 00926-7863 |
| LIXA M VELEZ TORRES | ADDRESS ON FILE |
| LIZ MARIE CRUZ JIMENEZ | PO BOX 191637 SAN JUAN PR 00919-1637 |
| LIZ MORAIMA RODRIGUEZ BELTRAN | 670 AVE PONCE DE LEON CARIBBEAN OFFICE PLAZA STE 204 SAN JUAN PR 00907 |
| LIZZETTE COLLADO LOPEZ | ADDRESS ON FILE |
| LM ADVERTISING AND | PHOTOGRAPHER DBA DOLORES MORALES OCASIO CALLE 38 AJ-14 STA TERESITA BAYAMON PR 00961 |
| LMA SPC FOR AND ON BEHALF OF THE | MAP 84 SEGREGATED PORTFOLIO 45 MARKET STREET, SUITE 3205 2ND FLOOR GARDENIA |

| Claim Name | Address Information |
|---|---|
| LMA SPC FOR AND ON BEHALF OF THE | COURT GRAND CAYMAN KY1-9003 CAYMAN ISLANDS |
| LOANDRA PELLOT | ADDRESS ON FILE |
| LOIDA PEREZ COLON | ADDRESS ON FILE |
| LOPEZ ESTAY, EVELYN | PO BOX 10026 HUMACAO PR 00792 |
| LOPEZ GARCIA, MIRNA I. | C/O RICARDO RUIZ DIAZ PO BOX 1232 FAJARDO PR 00738 |
| LOPEZ GARCIA, MIRNA I. | C/O JOSE J. SANCHEZ VELEZ EDIFICIO OCHOA, SUITE 200, 500 CALLE DE LA TANCA SAN JUAN PR 00901 |
| LOPEZ GARCIA, MIRNA I. | C/O FRANCISCO COLON RAMIREZ PO BOX 9023355 SAN JUAN PR 00902-3355 |
| LOPEZ GARCIA, MIRNA I. | 1250 AVE PONCE DE LEON STE 800 SAN JUAN PR 00907-3912 |
| LOPEZ GARCIA, MIRNA I. | C/O LUIS FERNANDO LLACH ZUNIGA PO BOX 195075 SAN JUAN PR 00919-5075 |
| LOPEZ GARCIA, MIRNA I. | C/O GUILLERMO J. RAMOS LUINA PO BOX 22763 SAN JUAN PR 00931 |
| LOPEZ GARCIA, MIRNA I. | C/O DIANA M. BATLLE BARASORDA VILLAS REALES 389 VIA VERSALLES GUAYNABO PR 00965 |
| LOPEZ GARCIA, MIRNA I. | C/O GIANCARLO FONT GARCIA I CENTRO INTERNACIONAL DE MERCADEO 100 CARR. 165, SUITE 404 GUAYNABO PR 00968 |
| LOPEZ GARCIA, MIRNA I. | 100 CARR 165 STE 404 GUAYNABO PR 00968-8050 |
| LOPEZ IRRIZARY, ANA | ADDRESS ON FILE |
| LOPEZ MORAN, CARMEN | ADDRESS ON FILE |
| LOPEZ ORTIZ, BAMILY | ADDRESS ON FILE |
| LOPEZ PACHECO, CELESTE M. | ADDRESS ON FILE |
| LOPEZ PACHECO, JOHNNY | PO BOX 560932 GUAYANILLA PR 00656 |
| LOPEZ PACHECO, SUHALY M. | ADDRESS ON FILE |
| LOPEZ PACHECO, SULEIMY M. | ADDRESS ON FILE |
| LOPEZ REYMUNDI, JOSE R. | 100 GRAND BLVD PASEOS STE 112-245 SAN JUAN PR 00926-5625 |
| LOPEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE |
| LOPEZ SANCHEZ, PELEGRIN | ADDRESS ON FILE |
| LOPEZ SOBA, ROSA M. | ADDRESS ON FILE |
| LOPEZ VALENTIN, EDWIN | ADDRESS ON FILE |
| LOPEZ, HECTOR | ADDRESS ON FILE |
| LOPEZ, LUIS | ADDRESS ON FILE |
| LOPEZ, WALDEMAR | DBA LOPEZ TRUCKS AND BUS PARTS HC 02 BOX 6745 HORMIGUEROS PR 00660 |
| LORENA CUADRADO ALVAREZ | C/O LCDO. LUIS CABRERA MEDINA PO BOX 6648 CAGUAS PR 00726-6648 |
| LORENZO AUTO KOOL INC | RR 1 BOX 1910 ANASCO PR 00610 |
| LORENZO LORENZO, JEANNETTE | ADDRESS ON FILE |
| LOUISIANA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| LOURDES GUZMAN MALDONADO | ADDRESS ON FILE |
| LOURDES JUAN NEGRON DBA FIORERIA YAED | 1438 SAN GREGORIO URB ALTAMESA SAN JUAN PR 00921 |
| LOURDES QUINONES | SUPERVISORA OFICINA SEC TECNICA YAUCO PR 00698 |
| LUCAS TORRES RIGOS | ADDRESS ON FILE |
| LUCIA MERCEDES MARTINEZ | ADDRESS ON FILE |
| LUCILA REYES MALDONADO | C/O LCDA. REINA DAVIS PEREZ PO BOX 661 MERCEDITA PR 00715 |
| LUCILA ROSARIO GUTIERREZ | ADDRESS ON FILE |
| LUCRECIO GONZALEZ RAMOS | ADDRESS ON FILE |
| LUGO REYES, MARISEL | ADDRESS ON FILE |
| LUGO, RICARDO | ADDRESS ON FILE |
| LUIDGI AUTO ELECTRIC CORP | PO BOX 270-163 SAN JUAN PR 00928 |
| LUIDGI AUTO ELECTRIC INC | PO BOX 270-163 SAN JUAN PR 00928 |
| LUIS A ALEJANDRINO FRANQUI | ADDRESS ON FILE |
| LUIS A MONTANEZ | ADDRESS ON FILE |
| LUIS A MORALES | CALLE 106 3M4 MONTE BRISAS FAJARDO PR 00738 |

| Claim Name | Address Information |
|---|---|
| LUIS A NAZARIO | CARR 411 KM 3.1 BO JAGUEY AGUADA PR 00602 |
| LUIS A ROSADO FUENTES | ADDRESS ON FILE |
| LUIS A RUBI GONZALEZ | ADDRESS ON FILE |
| LUIS A TORRES VARGAS DBA | TORRES PLUMBING & EXTERMINTATING SERVICES CALLE 13 BN 21 URB JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| LUIS ANTONIO ROHENA GUZMAN | C/O LCDA. SHEILA A. ACEVEDO ALVAREZ PO BOX 8152 SAN JUAN PR 00910-8152 |
| LUIS ANTONIO VAZQUEZ GARCIA | PO BOX 8682 CAGUAS PR 00726 |
| LUIS COSTAS ELENA, HAZEL RUSSELL | C/O LCDO. LUIS P. COSTAS ELENA CALLE ORQUIDEA 34 URB SANTA MARIA SAN JUAN PR 00927 |
| LUIS DANIEL VAZQUEZ TORRES DBA | YUCAJU COME HOME MADE HC01 BOX 6831 GUAYANILLA PR 00656 |
| LUIS E CATALA SUAREZ | DBA CATALA EXTERMINATING ESTANCIAS DE YAUCO B-24 CALLE RUBI YAUCO PR 00698 |
| LUIS E GONZALEZ ROJAS | ADDRESS ON FILE |
| LUIS G ESTADES RODRIGUEZ Y | JOSE OSCAR SAN MIGUEL PO BOX 27 CIALES PR 00638 |
| LUIS G RIOS ARGUETA | ADDRESS ON FILE |
| LUIS GERARDO GUZMAN CAMACHO | ADDRESS ON FILE |
| LUIS LOPEZ | ADDRESS ON FILE |
| LUIS M MERCED SANTOS | ADDRESS ON FILE |
| LUIS MANUEL RODRIGUEZ LOPEZ | PO BOX 70250 STE 279 SAN JUAN PR 00936 |
| LUIS MONTES VALENTIN | C/O LCDO JUAN M CANCIO BIAGGI HATO REY CENTER 208 AVE PONCE DE LEON SUITE 1402 SAN JUAN PR 00917 |
| LUIS R BENITEZ HERNANDEZ | ADDRESS ON FILE |
| LUIS R COLON FIGUEROA | ADDRESS ON FILE |
| LUIS R PEREZ ESTREMERA | ADDRESS ON FILE |
| LUIS R SANTINI GAUDIER | ADDRESS ON FILE |
| LUIS R SANTINI GAUDIER.1 | ADDRESS ON FILE |
| LUIS R. OSORIO CALCANO | ADDRESS ON FILE |
| LUIS SANABRIA GARCIA | C/O LCDA VANESSA TAYSH VEGA 1369 CALLE SALUD SUITE 104 PONCE PR 00717-2014 |
| LUIS SANCHEZ VASALLO | ADDRESS ON FILE |
| LUIS TORRES AGOSTO, LUIS R Y | ROBERTO TORRES MACHUCA C/O LCDO. JOSE RIOS RIOS CHIRINO OFCF PLAZA 1802 CARR 8838 STE307 SAN JUAN PR 00926 |
| LUIS XAVIER VELEZ COLON, LUIS VELEZ CRUZ | Y MARIA M COLON RODRIGUEZ C/O LCDA. ELBA NILSA VILLALBA OJEDA APARTADO 1378 COROZAL PR 00783 |
| LUISETTE DIAZ MOLINA | URB BUCARE 2055 CALLE TOPACIO GUAYNABO PR 00969 |
| LUNA CONSTRUCTION GROUP LLC | PMB 183 PO BOX 4960 CAGUAS PR 00726 |
| LUNA DIAZ, RAFAEL | CALLE 32 AD 4 TERRAZAS DE CAROLINA CAROLINA PR 00987 |
| LUZ CABRERA MERCADO | ADDRESS ON FILE |
| LUZ E LASALLE MENDEZ | ADDRESS ON FILE |
| LUZ E RAMOS SANCHEZ | ADDRESS ON FILE |
| LUZ M OCASIO LEBRON | ADDRESS ON FILE |
| LUZ M PEREZ GONZALEZ | ADDRESS ON FILE |
| LUZ N BERRIOS RIVERA | ADDRESS ON FILE |
| LUZ URBINA LOPEZ | BO RIOS KM 22.1 CARR 8834 SECTOR PEDRO RAMOS LA MUDA GUAYNABO PR 00971 |
| LYDIA M COLON APONTE | ADDRESS ON FILE |
| LYDIA M ORTIZ ORTIZ | C/O LCDO. HECTOR ANIBAL CASTRO PEREZ APARTADO 227 YABUCOA PR 00767 |
| LYDIA M VELEZ SOTO | ADDRESS ON FILE |
| LYNN ORTIZ, ALBERTO | ADDRESS ON FILE |
| LYNN ORTIZ, CARLOS LUIS | ADDRESS ON FILE |
| LYNN ORTIZ, IDALINA | ADDRESS ON FILE |
| LYNN ORTIZ, MARIA DEL PILAR | ADDRESS ON FILE |
| LYNN ORTIZ, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LYNN SANTIAGO, JEFFREY | ADDRESS ON FILE |
| LYNN SANTIAGO, JOSUE H. | ADDRESS ON FILE |
| M OTERO & CIA S E | APARTADO 848 MANATI PR 00674 |
| M SOLAR GENERATING, LLC | C/O M SOLAR, LLC, FRED M. DELLORFANO,JR. DIRECTOR OF DEVELOPMENT, DORAL BUILDING, 279 PONCE LEON AVENUE, SUITE 300 HATO REY PR 00917 |
| M SOLAR GENERATING, LLC | ATTN: JOSE J LEDESMA, & REBECA VARGAS, ESQ. PO BOX 194089 SAN JUAN PR 00919 |
| MAC CLIMBER INC | PO BOX 1577 GUAYNABO PR 00970-1577 |
| MAC LEAN FOGG COMPANY | C/O PABLO SABAD LLC PO BOX 13100 SAN JUAN PR 00908 |
| MACCAFERRI GABIONS INC | 10303 GOVERNOR LANE BLVD WILLIAMSPORT MD 21795-3116 |
| MACCAFERRI INC | PMB 298-200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725 |
| MACLEAN POWER SYSTEMS | C / O JA MERA INC PO BOX 13755 SAN JUAN PR 00908 |
| MADELEINE PEREZ INC | 296 SUR CALLE RAMON E BETANCES MAYAGUEZ PR 00680 |
| MADELINE MARTINEZ ROMERO | ADDRESS ON FILE |
| MADELINE ORTIZ DAVILA | ADDRESS ON FILE |
| MADELINE ROSA | ADDRESS ON FILE |
| MADERERA DONESTEVEZ INC | PO BOX 29228 SAN JUAN PR 00929 |
| MADIEL CARRASQUILLO CASTRO | C/O LCDO. LUIS APONTE MORALES PO BOX 1681 CAGUAS PR 00726 |
| MADOR, FERRETERIA A. | BSN 94 CARR 2 KM 88.3 HATILLO PR 00659 |
| MAGALY ROSARIO OLMO | ADDRESS ON FILE |
| MAGIC TRANSPORT INC | PO BOX 360729 SAN JUAN PR 00936-0729 |
| MAGLEZ ENGINEERING & CONTRACTORS CORP | PO BOX 1174 FLORIDA PR 00650 |
| MAGNABYTE PUERTO RICO INC | 361 CALLE ANGEL BUONOMO EDIF CESAR CASTILLO SAN JUAN PR 00918 |
| MAICOL J PEREZ MEDINA | HC BOX 65498 BO CAMUY ARRIBA CAMUY PR 00627 |
| MAIDELYN FELICIANO OCASIO, ABDIER | S CAMACHO FELICIANO C/O LCDO. JOSE A. RODRIGUEZ JIMENEZ PLAZA CAROLINA STATION PO BOX 9267 CAROLINA PR 00988-9267 |
| MAISONET COLON, JAVIER A. | FIRST BANK URB SANTA ELENA B-15 CALLE 8 BAYAMON PR 00957 |
| MAISONET VENTURA, BETSEY I. | ADDRESS ON FILE |
| MAITE SANTIAGO FIGUEROA | ADDRESS ON FILE |
| MALAVE, MIGUEL | ADDRESS ON FILE |
| MALDONADO CORDERO, GERARDO | ADDRESS ON FILE |
| MALDONADO LEBRON, LEONARDO | ADDRESS ON FILE |
| MALDONADO MAYSONET, MARIO | ADDRESS ON FILE |
| MALDONADO, FERDINAND | ADDRESS ON FILE |
| MALDONADO, HARRY | ADDRESS ON FILE |
| MALDONADO, JORGE | ADDRESS ON FILE |
| MALDONADO.1, JOSE | ADDRESS ON FILE |
| MALLENS, VICTOR F. | ADDRESS ON FILE |
| MANTILLA RODRIGUEZ, ADRIA N. | ADDRESS ON FILE |
| MANUEL A QUILES LUGO | PO BOX 19062 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-1062 |
| MANUEL BISMARCK TORRES NAVEIRA | DBA MBT ASSOCIATES PO BOX 8642 SAN JUAN PR 00910-0642 |
| MANUEL CHAPARRO PEREZ | ADDRESS ON FILE |
| MANUEL DE JESUS | SANTA CLARA O-11 CALLE FLAMBOYAN GUAYNABO PR 00969 |
| MANUEL DELGADO PEREZ | ADDRESS ON FILE |
| MANUEL F PEDRAJA CINTRON | C/O JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| MANUEL GOMEZ | ADDRESS ON FILE |
| MANUEL GONZALEZ ACEVEDO DBA | COMERCIAL ALCO 4210 AVENIDA MILITAR ISABELA PR 00662 |
| MANUEL VEGA | ADDRESS ON FILE |
| MARATHON BLUE GRASS CREDIT FUND LP | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON CENTRE STREET PARTNERSHIP, | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| L.P. | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON COURT SQUARE, LP | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON CREDIT DISLOCATION FUND, LP | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON CREDIT OPPORTUNITY MASTER | FUND, LTD. 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON CURRITUCK FUND, LP - SERIES C | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON LES GRANDES JORASSES | MASTER FUND 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON LIQUID CREDIT LONG SHORT FUND | 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON SPECIAL OPPORTUNITY MASTER | FUND, LTD. 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARATHON STRATEGIC OPPORTUNITIES | PROGRAM, LP 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| MARCANO LOPEZ, PATRICIA C. | ADDRESS ON FILE |
| MARCIA GIL CARABALLO | C/O LCDO. ERICK MORALES PEREZ PO BOX 10409 SAN JUAN PR 00922 |
| MARCOS A GONZALEZ FIGUEROA & POPULAR | AUTO BO EL MANGO SECT GUAYO CARR 135 KM 66 ADJUNTAS PR 00601 |
| MARCOS RIVERA ROCHE | ADDRESS ON FILE |
| MARGARITA R ORTIZ ORTIZ | ADDRESS ON FILE |
| MARIA A GUZMAN TORRES | ADDRESS ON FILE |
| MARIA A MERCADO PADILLA | 1605 AVE PONCE DE LEON OFICINA 701 SAN JUAN PR 00909 |
| MARIA CHAMORRO RAMIREZ | ADDRESS ON FILE |
| MARIA CORREA BENITEZ | ADDRESS ON FILE |
| MARIA DE LOS ANGELES SANIAGO ROBLES | ADDRESS ON FILE |
| MARIA DE LOURDES DIAZ RODRIGUEZ | ADDRESS ON FILE |
| MARIA DE LOURDES REYES SANTOS Y | ROBERTO COTTO TORRES C/O LCDO. FERNANDO MOLINI VIZCARRONDO 1792 AVE, GLASGOW PARK SAN JUAN PR 00921 |
| MARIA DEL C FARGAS CALDERON | ADDRESS ON FILE |
| MARIA DEL C VASALLO ACEVEDO | JOSE J OCASIO BORGES C/O LCDA CARMEN B SANTIAGO FEBUS PO BOX 360990 SAN JUAN PR 00936-0990 |
| MARIA DEL C. ROSADO RODRIGUEZ | C/O JOSE R LOPEZ DE VICTORIA APARTADO 95 MAYAGUEZ PR 00681 |
| MARIA DEL PILAR LYNN ORTIZ | ADDRESS ON FILE |
| MARIA DESIREE PAGAN BEAUCHAMP, ANTONIO | CARLOS POU MARTINEZ, MARIA D P BEAUCHAMP C/O LCDO VICTOR M RIVERA RIOS 1502 AVE. FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| MARIA DIAZ | ADDRESS ON FILE |
| MARIA E BALLESTER | CALLE AMERICO SALAS 1449 SUITE 101 SAN JUAN PR 09909 |
| MARIA E. RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MARIA JUDITH RODRIGUEZ DIAZ, | PEDRO MARTINEZ ORTIZ C/O LCDO. HECTOR ALDARONDO RODRIGUEZ PO BOX 367392 SAN JUAN PR 00936-7392 |
| MARIA L PACHECO FRATICELLI | ADDRESS ON FILE |
| MARIA LUISA PEREZ HERNANDEZ | C/O LCDO. PEDRO J HORNEDO AGOSTO APARTADO 51402 LEVITTOWN PR 00950 |
| MARIA M DE JESUS RODRIGUEZ | ADDRESS ON FILE |
| MARIA M NIEVES MORALES | ADDRESS ON FILE |
| MARIA M RIVERA CAMACHO | ADDRESS ON FILE |
| MARIA M ROSALES MEJIA | ADDRESS ON FILE |
| MARIA MARRERO | ADDRESS ON FILE |
| MARIA PARRA | ADDRESS ON FILE |
| MARIA PEREZ DIAZ | ADDRESS ON FILE |
| MARIA RIOS | ADDRESS ON FILE |
| MARIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| MARIA ROSARIO COLON | ADDRESS ON FILE |
| MARIA ROSARIO SANTIAGO | ADDRESS ON FILE |
| MARIA S VAZQUEZ ORTIZ | ADDRESS ON FILE |
| MARIA SANCHEZ GUADIANA | C/O LCDO. CARLOS J. GARCIA MORALES PO BOX 800296 COTO LAUREL PR 00780-0296 |
| MARIA V PEREZ RODRIGUEZ | C/O LCDO. HAROLD RIVERA VAZQUEZ URB CAPARRA TERRACE 1422 AVE. AMERICO MIRANDA |

| Claim Name | Address Information |
|---|---|
| MARIA V PEREZ RODRIGUEZ | RIO PIEDRAS PR 00925 |
| MARIA VAZQUEZ.1 | ADDRESS ON FILE |
| MARIA ZENON RIVERA | ADDRESS ON FILE |
| MARIANO RODRIGUEZ. | ADDRESS ON FILE |
| MARIBEL SERRANO ESMURRIA | ADDRESS ON FILE |
| MARIE ALGARIN SERRANO Y OTROS | C/O LCDO. LUIS A. FIGUEROA ASTACIO 303 OLIMPO PLAZA, 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| MARIE ALGARIN SERRANO Y OTROS | (163 JUBILADOS) C/O LCDO. JOSE ARMANDO GARCIA 303 OLIMPO PLAZA, 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| MARILYN CAMACHO | ADDRESS ON FILE |
| MARILYN RAMIREZ LUGO | ADDRESS ON FILE |
| MARILYN RODRIGUEZ DBA | DISTRIBUIDORA CENTRAL PO BOX 8998 CAGUAS PR 00726 |
| MARIN, EDUARDO; ORIENTAL BANK | URB. ALTURAS DE MONTE BRISAS 4E-11 CALLE 4-6 FAJARDO PR 00738 |
| MARINA GONZALEZ RIVERA | ADDRESS ON FILE |
| MARIO MALDONADO MAYSONET | ADDRESS ON FILE |
| MARIO PEREZ, VICTOR | PO BOX 21775 UPR STATION SAN JUAN PR 00931 |
| MARISABEL RAFFUCCI CARO | AVE JESUS T PINERO 1272 SAN JUAN PR 00921-1615 |
| MARISEL LUGO REYES | ADDRESS ON FILE |
| MARISEL RIVERA | ADDRESS ON FILE |
| MARISOL C CASON CORDERO | ADDRESS ON FILE |
| MARISOL DE GRACIA MARRERO | ADDRESS ON FILE |
| MARISOL RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| MARITZA CRUZ OCASIO | ADDRESS ON FILE |
| MARITZA RODRIGUEZ ARROYO | ADDRESS ON FILE |
| MARITZA VILA TORRES | ADDRESS ON FILE |
| MARLENE D MELENDEZ ESPINOSA | ADDRESS ON FILE |
| MARLYN GALIANO PEREZ | ADDRESS ON FILE |
| MARRERO MERCADO, LEONARDO | ADDRESS ON FILE |
| MARRERO ORTIZ, BIENVENIDO | DBA LA ABEJITA BORICUA INC PO BOX 630581 CATANO PR 00963-0581 |
| MARRERO, ISMAEL | ATTN: DOUGLAS H. SANDERS SANDERS PHILLIPS GROSSMAN, LLC B7 TABONUCO, SUITE 801 GUAYNABO PR 00968 |
| MARRERO, ISMAEL, ET. ALS | C/O KARON LLC ATTN: DANIEL R. KARON 700 WEST ST. CLAIR AVENUE, SUITE 200 CLEVELAND OH 44113 |
| MARRERO, ISMAEL, ET. ALS | C/O HUDSON, MALLANEY, SHINDLER & ANDE PC ATTN: J. BARTON GOPLERUD 5015 GRAND RIDGE DRIVE, SUITE 100 WEST DES MOINES IA 50265 |
| MARRERO, ISMAEL, ET. ALS | C/O HUDSON, MALLANEY, SHINDLER & ANDERSON, PC; ATTN: J. BARTON GOPLERUD 5015 GRAND; RIDGE DRIVE, SUITE 100 WEST DES MOINES IA 50265 |
| MARRERO, ISMAEL, ET. ALS | C/O HAGENS BERMAN SOBOL SHAPIRO, LLP ATTN: ELIZABETH A. FEGAN; ANDREW J. GORD 455 N. CITYFRONT PLAZA DR, SUITE 2410 CHICAGO IL 60611 |
| MARRERO, ISMAEL, ET. ALS | C/O HAGENS BERMAN SOBOL SHAPIRO, LLP ATN:ELIZABETH A. FEGAN; ANDREW J. GORDON 455 N. CITYFRONT PLAZA DR, SUITE 2410 CHICAGO IL 60611 |
| MARRERO, ISMAEL, ET. ALS | C/O JANE BECKER WHITAKER, PSC ATTN: JANE A. BECKER-WHITAKER PO BOX 9023914 SAN JUAN PR 00902-3914 |
| MARRERO, ISMAEL, ET. ALS | C/O HAGENS BERMAN SOBOL SHAPIRO LLP ATTN: STEVE W. BERMAN 1918 EIGHTH AVE., SUITE 3300 SEATTLE WA 98101 |
| MARRERO, MARIA | ADDRESS ON FILE |
| MARRERO, MIGUEL | ADDRESS ON FILE |
| MARTA VAZQUEZ | ADDRESS ON FILE |
| MARTHA RODRIGUEZ | HC- 45 BOX 13930 CAYEY PR 00736 |
| MARTI, YAMILETT | ADDRESS ON FILE |
| MARTINEZ FERNANDEZ, RAFAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINEZ GONZALEZ, SANDRA L. | ADDRESS ON FILE |
| MARTINEZ GUZMAN, ARSENIO | ADDRESS ON FILE |
| MARTINEZ MEDINA, EDWARD | ADDRESS ON FILE |
| MARTINEZ MIJARES, PLACIDO J. | ADDRESS ON FILE |
| MARTINEZ RIVERA, CARLOS J. | PMB 428 PO BOX 6017 CAROLINA PR 00984-6017 |
| MARTINEZ ROMERO, MADELINE | ADDRESS ON FILE |
| MARTINEZ SIERRA, ANGEL | ADDRESS ON FILE |
| MARTINEZ TORRES, ABRAHAM | ADDRESS ON FILE |
| MARTINEZ TORRES, SARAI | ADDRESS ON FILE |
| MARYLAND TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| MARYLIN ROSARIO COLON | ADDRESS ON FILE |
| MASLON LLP | ATTN: BRIAN KLEIN, CLARK WHITMORE 3300 WELLS FARGO CENTER 90 S. SEVENTH ST. MINNEAPOLIS MN 55402 |
| MASSMUTUAL INTERNATIONAL HOLDING MSC | TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| MASSMUTUAL UNIFIED TRADITIONAL | SEPARATE ACCOUNT TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| MASTER INDUSTRIAL AIR | HC-02, BOX 4398 XPEDIENTE INACTIVO EN EL REGISTRO DE PROVEEDORES VILLALBA PR 00766 |
| MASTER INDUSTRIAL AIR | HC-02 BOX 4398 VILLALBA PR 00766 |
| MASTER LINK CORPORATION | PO BOX 2186 BARCELONETA PR 00617 |
| MASTER SIF SICAV SIF | 2, RUE JEAN BERTHOLET LUXEMBOURG L-1233 LUXEMBOURG |
| MASTERLINK CORP. | C/O ALBERTO O. JIMENEZ-SANTIAGO PO BOX 191802 SAN JUAN PR 00919-1802 |
| MASTERLINK CORP. | C/O CARLOS E. CARDONA-FERNANDEZ PO BOX 810412 CAROLINA PR 00981-0412 |
| MATEO GONZALEZ, DEYANEYRA | ADDRESS ON FILE |
| MATOS CASTELLANO, JUAN M. | ADDRESS ON FILE |
| MAYRA I LUGO MORALES | C/O IGNACIO GARCIA FRANCO PO BOX 361844 SAN JUAN PR 00936 |
| MAYRA N VELEZ GARCIA | ADDRESS ON FILE |
| MAYRA RODRIGUEZ | BDA PRA CALLE 1 C-12 HUMACAO PR 00791 |
| MAYRA SANCHEZ BRETON | C/O LCDO NORBERTO J SANTANA VELEZ PO BOX 135 CAGUAS PR 00726 |
| MAYRA VIVAS TORRES GABRIEL | RODRIGUEZ ACEVEDO C/O HECTOR M SERRANO RAMOS PO BOX 366085 SAN JUAN PR 00936 |
| MAYS CHEMICAL COMPANY OF PR INC | PO BOX 363968 P SAN JUAN PR 00936-3968 |
| MBTI BUSINESS TRAINING INSTITUTE | ROBERTO H TODD 656 SANTURCE PR 00907-3917 |
| MCCONNELL VALDES LLC | ATTN: JUAN C MENDEZ, CAPITAL MEMBER 270 MUNOZ RIVERA AVENUE, SUITE 900 SAN JUAN PR 00918 |
| MCQUAY CARIBE INC | PLAZA RIO HONDO ZMS SUITE 493 BAYAMON PR 00961-3100 |
| MCS LIFE INSURANCE COMPANY | PO BOX 9024200 SAN JUAN PR 00902-4200 |
| MECHANICAL DYNAMICS & ANALYSIS LTD | 19 BRITISH AMERICAN BLVD LATHAM NY 12110 |
| MECHANICAL DYNAMICS & ANALYSIS.3 | LTD 19 BRITISH AMERICAN BLVD LATHAM NY 12110 |
| MECS LLC | URBANIZACION LOMAS DE MANATUABON 100 CALLE AGUEYBANA MANATI PR 00674-9686 |
| MEDINA PEREZ, NELIDA | ADDRESS ON FILE |
| MEDINA TORRES, HECTOR I. | ADDRESS ON FILE |
| MEGA FUEL CORP | PMB 651 SIERRA MORENA 267 LAS CUMBRES SAN JUAN PR 00926 |
| MEGA TRAN INDUSTRIAL CORP | PO BOX 989 SAN LORENZO PR 00754 |
| MELBA E RIVERA TORRES | ADDRESS ON FILE |
| MELENDEZ ESPINOSA, MARLENE D. | ADDRESS ON FILE |
| MELENDEZ RENTAL | POST 319 SUR MAYAGUEZ PR 00680 |
| MELENDEZ RIVERA.1, ISMAEL | Y / O CRUZ CARMEN VAZQUEZ 14 ALTOS CALLE BETANCES SANTA ISABEL PR 00757 |
| MELENDEZ VAZQUEZ, ABIMAEL | CALLE BETANCES 15 (ALTOS) SANTA ISABEL PR 00757-2632 |
| MELENDEZ VAZQUEZ, ISMAEL | CALLE BETANCES 15 (ALTOS) SANTA ISABEL PR 00757-2632 |
| MELENDEZ VEGA, NICK | ADDRESS ON FILE |
| MELENDEZ, DELIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MELENDEZ, VICENTE | URB TIBES CALLE 3 D-1 PONCE PR 00730 |
| MELYBETH DIAZ FERNANDEZ & POPULAR AUTO | C 38 BLOQUE NN4 VILLAS DE LOIZA CANOVANAS PR 00729 |
| MENACO CORPORATION | PO BOX 70183 SAN JUAN PR 00936 |
| MENDEZ, DAVID | ADDRESS ON FILE |
| MENDEZ, GISELA | ADDRESS ON FILE |
| MERCADO PADILLA, MARIA A. | 1605 AVE PONCE DE LEON OFICINA 701 SAN JUAN PR 00909 |
| MERCADO, ANGEL | ADDRESS ON FILE |
| MERCADO, PAUL | ADDRESS ON FILE |
| MERCED SANTOS, LUIS M. | ADDRESS ON FILE |
| MERCEDES MARTINEZ, LUCIA | ADDRESS ON FILE |
| MESON SANDWICHES | PO BOX 3067 MAYAGUEZ PR 00681-3087 |
| METRO PUERTO RICO LLC | 64 CALLE JOSE R CARAZO PISO 1 GUAYNABO PR 00969 |
| MHPS PUERTO RICO LLC | URB MONTE CARLO 1291 AVE MONTE CARLO SAN JUAN PR 00924-5265 |
| MICHAEL HERNANDEZ DE LA FUENTE | CENTRO INTERNACIONAL DE MERCADEO TORRE I SUITE 303 100 CARR 165 GUAYNABO PR 00968-8049 |
| MICRO TECH CAGUAS INC | AVE DEGETAU D 2 URB SAN ALFONSO CAGUAS PR 00725 |
| MICRO TECH SYSTEMS & CONTROLS | PO BOX 10678 SAN JUAN PR 00922-0678 |
| MICRO TECH.1 | GARDEN HILLS PLAZA S/C 1353 CARR 19 SUITE 217 GUAYNABO PR 00966 |
| MICROSOFT CARIBBEAN INC | CITY VIEW PLAZA SUITE 107 48 ROAD 165 KM 1.2 GUAYNABO PR 00968 |
| MIGDALIA APONTE ORTIZ | ADDRESS ON FILE |
| MIGDALIA CRESPO | ADDRESS ON FILE |
| MIGDALIA GORDON | ADDRESS ON FILE |
| MIGDALIA RODRIGUEZ RODRIGUEZ | CALLE 11 P16 VILLAS DEL CAFETAL 1 YAUCO PR 00698-3440 |
| MIGUEL A BAEZ STELLA | URB SANTA ROSA AVE. AGUAS BUENAS 16-33 BAYAMON PR 00959 |
| MIGUEL A LOPEZ RIVERA | C/O LCDO. JOSE ARMANDO GARCIA RODRIGUEZ VILLA ANDALUCIA J6 CALLE COIN SAN JUAN PR 00926 |
| MIGUEL A TORRES RIVERA | KIKIS PIZZA PO BOX 213 BARRANQUITAS PR 00794 |
| MIGUEL ANGEL SANCHEZ RIVERA | C/O LOURDES J GOMEZ VEDO CALLE TANCA 261 PISO 6 SAN JUAN PR 00901 |
| MIGUEL DESCARTES | PO BOX 7372 PONCE PR 00732-7372 |
| MIGUEL MALAVE | ADDRESS ON FILE |
| MIGUEL MARRERO | ADDRESS ON FILE |
| MILAGROS CASIANO SEPULVEDA | URB VALLE HERMOSO SN-13 CALLE AMAPOLA HORMIGUEROS PR 00660 |
| MILAGROS NIEVES OLIVERAS | ADDRESS ON FILE |
| MILDRED RODRIGUEZ NEGRON | ADDRESS ON FILE |
| MILLAN SANTANA, GLENN | ADDRESS ON FILE |
| MILLENIUM COLLECTION AGENCY | PO BOX 1643 TRUJILLO ALTO PR 00977-1643 |
| MILLIMAN INC | GLENN BOWEN 1500 LIBERTY RIDGE DRIVE STE 200 WAYNE PA 19087-5572 |
| MILTON CAMACHO | ADDRESS ON FILE |
| MILTON IRIZARRY RODRIGUEZ DBA MILTON | AUTO AIR CALLE VILLA 209 PONCE PR 00731 |
| MILTON RIVERA DBA | ISLAND EXTERMINATING SERVICE PO BOX 8260 PONCE PR 00732 |
| MIRANDA & SONS LLC | PO BOX 367532 SAN JUAN PR 00936 |
| MIRANDA EXTERMINATING SERVICE | PO BOX 362310 SAN JUAN PR 00936-2310 |
| MIRANDA NIEVES, CESAR | DBA MULTIDESK HC 58 BOX 14640-3 AGUADA PR 00602 |
| MIRIAM MALDONADO ROMERO, | ANGEL L SANTIAGO VELAZQUEZ C/O LCDO. MANUEL A. ORTIZ LUGO PO BOX 3286 MANATI PR 00674 |
| MIRIAM VELAZQUEZ | ADDRESS ON FILE |
| MIRKALOT CLEMENTE VELEZ | CALLE NOGAL BE 9 VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| MIRO DIAZ, ANGEL J. | PO BOX 29586 SAN JUAN PR 00929-0586 |
| MIRTHA M. ORTIZ MARTINEZ | ADDRESS ON FILE |
| MISSOURI TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |

| Claim Name | Address Information |
|---|---|
| MITCHELL 1 | PO BOX 509044 SAN DIEGO CA 92150-9044 |
| MM SUPPLY INC | PO BOX 37384 AIRPORT STATION SAN JUAN PR 00937-0384 |
| MMM HEALTHCARE INC | PO BOX 1114 SAN JUAN PR 00936-8014 |
| MOBILE PAINTS MFG CO | PO BOX 11971 GUAYNABO PR 00922 |
| MOCA CONCRETE POLES | 221 N CONCEPCION VERA AYALA MOCA PR 00676 |
| MOCOROA & CASTELLANOS INC | PO BOX 1119 GUAYNABO PR 00970-1119 |
| MOCOROS MARINE SERVICE | PO BOX 122 AGUIRRE PR 00704 |
| MODEL OFFSET PRINTING CORP | PO BOX 9135 HUMACAO PR 00792-9135 |
| MODERN MAINTENANCE PRODUCTS | PR CORP 836 SAN PATRICIO AVE URB LAS LOMAS RIO PIEDRAS PR 00921 |
| MODERNICA GROUP | B7 TABONUCO ST SUITE 116 GALERIA SAN PATRICIO GUAYNABO PR 09266 |
| MOISES MIGUEL TOLLINCHI | C/O ERNESTO JOSE MIRANDA MATOS PO BOX 361058 SAN JUAN PR 00936 |
| MOISES RIVERA GONZALEZ | ADDRESS ON FILE |
| MOJICA TORRES, HAROLD Y RIVERA FEBRES, | ADDRESS ON FILE |
| MOLL, ADRIAN | PO BOX 16361 SAN JUAN PR 00908 |
| MONGE DE PASTRANA, ENID | ADDRESS ON FILE |
| MONGE DE PASTRANA.1, ENID | ADDRESS ON FILE |
| MONTALVO DELGADO, JANNEFER | C/O RAMON E. SEGARRA-BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| MONTANEZ, LUIS A. | ADDRESS ON FILE |
| MONTERO MONTERO, CARMEN IVETTE | ADDRESS ON FILE |
| MOODY'S INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MORA ROMAN, WASCAR | ADDRESS ON FILE |
| MORAIMA I VELEZ TORRES | ADDRESS ON FILE |
| MORAIMA M TORRES RIVERA | ADDRESS ON FILE |
| MORALES DIAZ, BEATRIZ | ADDRESS ON FILE |
| MORALES OCASIO, DOLORES | DBA LM ADVERTISING AND PHOTOGRAPHER CALLE 38 AJ-14 STA TERESITA BAYAMON PR 00961 |
| MORALES ROMAN, DAMARIS Y MALDONADO CRUZ, | ADDRESS ON FILE |
| MORALES, LUIS A. | CALLE 106 3M4 MONTE BRISAS FAJARDO PR 00738 |
| MORALES, WILSON | URB REXVILLE CA-17 CALLE 13 BAYAMON PR 00957 |
| MORLAND OF PR INC | PO BOX 190862 SAN JUAN PR 00919-0862 |
| MORPHO TRUST USA | 296 CONCORD ROAD, SUITE 300 BILLERICA MA 01821 |
| MORS INC | 762 CALLE ANDALUCIA SAN JUAN PR 00921 |
| MOTANEZ SANTOS, KAMAGUY | ADDRESS ON FILE |
| MOTION INDUSTRIES INC | PO BOX 2400 SUITE 364 TOA BAJA PR 00951-2400 |
| MOTTA MORALES, JOSE DAVID | DBA JD EXTERMINATING JARDINES II CALLE ALELI J-7 CAYEY PR 00736 |
| MR INK OF PUERTO RICO | PO BOX 2003 CAGUAS PR 00727 |
| MT INC | PO BOX 1026 SABANA SECA PR 00952-1026 |
| MUEBLERIA NOVOA INC | PO BOX 203 PENUELAS PR 00624 |
| MULTI SYSTEMS INC | PO BOX 191938 SAN JUAN PR 00919-1938 |
| MULTIDESK LLC | HC 58 BOX 14640-3 AGUADA PR 00602 |
| MUNDO, JORGE A. | PO BOX 1447 JUNCOS PR 00777-1447 |
| MUNICIPIO DE AIBONITO | PO BOX 2004 AIBONITO PR 00705-2004 |
| MUNICIPIO DE BARCELONETA | HON. WANDA SOLER ROSARIO APARTADO 2049 BARCELONETA PR 00617-2049 |
| MUNICIPIO DE CAGUAS | HON. WILLIAM MIRANDA TORRES APARTADO 907 CAGUAS PR 00726-0907 |
| MUNICIPIO DE CAYEY | HON. ROLANDO ORTIZ VELAZQUEZ APARTADO 371330 CAYEY PR 00737-1330 |
| MUNICIPIO DE CULEBRA | PO BOX 189 CULEBRA, PR 00775 |
| MUNICIPIO DE DORADO | DIRECTOR DE FINANZAS PO BOX 588 DORADO, PR 00646 |
| MUNICIPIO DE PONCE | C/O LCDO. HECTOR A. CUPRILL HERNANDEZ PO BOX 335210 PONCE PR 00733 |

| Claim Name | Address Information |
|---|---|
| MUNICIPIO DE SAN JUAN.1 | APARTADO 9024100 SAN JUAN PR 00902-4100 |
| MUNICIPIO DE SAN JUAN.4 | DIRECTOR DE FINANZAS PO BOX 70179 SAN JUAN PR 00936-8179 |
| MUNICIPIO DE TRUJILLO ALTO | HON. JOSE L. CRUZ CRUZ APARTADO 1869 TRUJILLO ALTO PR 00977-1569 |
| MUNICIPIO DE UTUADO.1 | PO BOX 190 UTUADO PR 00641 |
| MUNICIPIO DE VEGA BAJA | MUNICIPIO DE VEGA BAJA APARTADO 4555 VEGA BAJA PR 00693-4555 |
| MUNICIPIO DE VILLALBA | HON. LUIS JAVIER HERNANDEZ ORTIZ APARTADO 1506 VILLALBA PR 00766-1506 |
| MUNICPO DE YAUCO | HON. ANGEL LUIS TORRES ORTIZ APARTADO 01 YAUCO PR 00698 |
| MUNIZ MEDINA, VERONICA | PO BOX 545 ISABELA PR 00662-0545 |
| MUNOZ MALDONADO, ORLANDO | DBA CCTV DESIGNERS PO BOX 6518 BAYAMON PR 00960 |
| MURIEL MELENDEZ, LIZ J. | C/O FRANCISCO J. TORRES DIAZ PO BOX 874 CAGUAS PR 00726-0874 |
| MURIEL MELENDEZ, LIZ J. | C/O LUIS G. MARTINEZ LLORENS; LUIS MANUEL ROMAN BARRANCO PO BOX 9023904 SAN JUAN PR 00902-3904 |
| MYRIAM D DIAZ TORRES | ADDRESS ON FILE |
| MYRNA C RIVERA ALVAREZ | C/O LCDO ERNESTO JOSE MIRANDA MATOS PO BOX 361058 SAN JUAN PR 00936 |
| MYRNA DEL CARMEN FRAU MARQUEZ, MONICA | MARIE CASTA FRAU, JOSE FELIPE CASTA FRAU C/O LCDO NOEL A ARCE BOSQUES CALLE MUNOZ RIVERA 10 LARES PR 00669 |
| NACE INTERNATIONAL | 1440 SOUTH CREEK DRIVE HOUSTON TX 77084-4906 |
| NACHLEEROSA DIAZ | ADDRESS ON FILE |
| NAG SAFETY CORPORATION | PO BOX 269 SAINT JUST PR 00978 |
| NALCO COMPANY | URB SANTA JUANITA 2 J-1 LOCAL 1 2DO PISO CALLE 12 CAGUAS PR 00725 |
| NAMIR TORRES AQUINO | ADDRESS ON FILE |
| NANCY VALENTIN | ADDRESS ON FILE |
| NARVAEZ VAZQUEZ, DIANA | ADDRESS ON FILE |
| NATAL, CARMEN | ADDRESS ON FILE |
| NATHANAEL ORTIZ | ADDRESS ON FILE |
| NATIONAL CHEMICAL & DIVISION | OF CASCADE WATER SERVICES INC PO BOX 190 BAYAMON PR 00960 |
| NATIONAL COPIER & OFFICE | SUPPLIES BAYAMON GARDENS STATION PO BOX 3928 BAYAMON PR 00958 |
| NATIONAL LIFT TRUCK SERVICE OF PR INC | AMELIA INDUSTRIAL PARK DIANA STREET LOT 22 GUAYNABO PR 00968 |
| NATIONAL OCEANIC AND ATMOSPHERIC | ADMINISTRATION (NOAA) 1401 CONSTITUTION AVENUE NW, ROOM 5128 WASHINGTON DC 20230 |
| NATIONAL PUBLIC FINANCE | GUARANTEE CORPORATION 113 KING STREET ARMONK NY 10504 |
| NATIONAL PUBLIC FINANCE GUARANTEE | CORPORATION ATTN: PATRICIA FERRARI, ADAM BERGONZI 1 MANHATTANVILLE RD., STE 301 PURCHASE NY 10577 |
| NATIONAL STANDARDS OF PR | PO BOX 11936 CAPARRA HEIGHTS STATION SAN JUAN PR 00922-1936 |
| NATL RESPONSE CORPORATION OF PR | PO BOX 9022750 SAN JUAN PR 00902 |
| NAVAS GONZALEZ, ILEANA | ADDRESS ON FILE |
| NAVEDO ORTIZ, JUAN | ADDRESS ON FILE |
| NAVIGANT CONSULTING INC | 30 SOUTH WACKER DRIVE 31ST FLOOR CHICAGO IL 60607 |
| NAZARIO ALSINA, IRMA | ADDRESS ON FILE |
| NAZARIO, LUIS A. | CARR 411 KM 3.1 BO JAGUEY AGUADA PR 00602 |
| NEGRON CORDOVA, JOHN | ADDRESS ON FILE |
| NEGRON MARTINEZ, CESAR | C/O JOSE A. ANDREU FUENTES; PEDRO LOPEZ BERGOLLO 261 AVE. DOMENECH SAN JUAN PR 00918 |
| NEGRON, ANGEL | ADDRESS ON FILE |
| NEGRON, JOYCE | ADDRESS ON FILE |
| NELIDA MEDINA PEREZ | ADDRESS ON FILE |
| NELLY A TORRES ANTOMMATTEI | ADDRESS ON FILE |
| NELLY CUEVAS SANCHEZ | ADDRESS ON FILE |
| NELLY ROSADO VILCHES | PETTY CASH - COMPRAS BAYAMON CENTRO BAYAMON PR 00959 |
| NELSON ALBALADEJO GONZALEZ | DBA NELMAR SPECIALTIES VIA DEL SUR SE-10 MANSION DEL SUR TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| NELSON DIAZ CANCEL | ADDRESS ON FILE |
| NELSON GONZALEZ ORTIZ | C/O LCDO. JUAN CARLOS RODRIGUEZ LOPEZ 4024 CALLE AURORA PONCE PR 00717-1513 |
| NELSON LORENZO SOTO | C/O ANSELMA M CABRERA MARTE PO BOX 9045 AGUADA PR 00602 |
| NELSON M RIVERA CAMACHO | ADDRESS ON FILE |
| NEW JERSEY TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| NEW PARTNERSHIP &CO Y/O | ADDRESS ON FILE |
| NEW TECHNOLOGY SYSTEMS INC | PMB 346 PO BOX 7891 VER VENDOR 122071 NTS PR LLC. GUAYNABO PR 00970-7891 |
| NEW TECHNOLOGY SYSTEMS INC. | PMB 346 PO BOX 7891 GUAYNABO PR 00970-7891 |
| NEW YORK TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| NEYMICK O RIOS COLON | ADDRESS ON FILE |
| NICK MELENDEZ VEGA | ADDRESS ON FILE |
| NICOLE PERELES SANTIAGO | ADDRESS ON FILE |
| NIEVES CRUZ, JAIME | ADDRESS ON FILE |
| NIEVES GONZALEZ, EMELY | ADDRESS ON FILE |
| NIEVES GUADALUPE, YEDRA K. | ADDRESS ON FILE |
| NIEVES MERCADO, BARBARA J. | PO BOX 2198 CAYEY PR 00737 |
| NIEVES MORALES, MARIA M. | ADDRESS ON FILE |
| NIEVES OLIVERAS, MILAGROS | ADDRESS ON FILE |
| NIEVES VAZQUEZ, DAMARIS | ADDRESS ON FILE |
| NIEVES VEGA, JOSE E | DBA NIEVES ENGINEERING CALLE RIO GUADIANA AD9 URBANIZACION RIO HONDO 2 BAYAMON PR 00961-3217 |
| NILDA MILAGROS RAMON APONTE | URB HACIENDA SAN JOSE VIA DEL GUAYABAL 577 CAGUAS PR 00727 |
| NILDA RODRIGUEZ MONTANEZ | ADDRESS ON FILE |
| NILDA S PEREZ FARIA | ADDRESS ON FILE |
| NILSA RIVERA GONZALEZ | 14556 TWIN OAKS DR CARMEL IN 46032-9726 |
| NITZA V COLON COLON | C/O LCDO NORMAN VELAZQUEZ TORRES PO BOX 801400 COTO LAUREL PR 00780 |
| NIVIA Y CARMEN FERNANDEZ TORRES | P O BOX 9 BARRANQUITAS, PR 00794 |
| NIXON PEABODY LLP | PO BOX 28012 NEW YORK NY 10087-8012 |
| NOEL ESSO SERVICE | HC-02 BOX 11004 HUMACAO PR 00792-9601 |
| NOELIA RIVERA OLIVERAS | ADDRESS ON FILE |
| NOGAMA CONSTRUCTION INC | C/O LCDO. JOSE A B NOLLA MAYORAL PO BOX 195287 SAN JUAN PR 00919 |
| NOREEN WISCOVITCH RENTAS | C/O RAFAEL A. GONZALEZ VALIENTE PO BOX 9024176 SAN JUAN PR 00902 |
| NORMA I DE JESUS VEGA | C/O LCDO. IDALBERTO VELEZ ROSAS APARTADO 2371 CAYEY PR 00737 |
| NORMA I RODRIGUEZ BDA | OJOS DE PUERTO RICO MONACO 620 EXT EL COMANDANTE CAROLINA PR 00982 |
| NORTH CAROLINA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| NORTON ROSE FULBRIGHT US LLP | 666 FIFTH AVENUE NEW YORK NY 10103-3198 |
| NRG SOLAR CARIBE LLC | M. SHAKIL RAHMAN, VICE PRESIDENT 5790 FLEET STREET SUITE 200 CARLSBAD CA 92008 |
| NRG SOLAR ISABELA, LLC | JAVIER VAZQUEZ 5790 FLEET STREET SUITE 200 CARLSBAD CA 92008 |
| NRG SOLAR ISABELA, LLC | M. SHAKIL RAHMAN, VICE PRESIDENT 5790 FLEET STREET SUITE 200 CARLSBAD CA 92008 |
| NRI TECHNICAL SERVICE | & RIBBONS CORP RR 4 BOX 27131 TOA ALTA PR 00953 |
| NUTMEG PARTNERS, L.P. | 44 GREENWICH AVE GREENWICH CT 06830 |
| NYDIA M GIERBOLINI RIVERA | ADDRESS ON FILE |
| NYVIA HAYDEE FERNANDEZ TORRES | Y CARMEN G FERNANDEZ TORRES PO BOX 9 BARRANQUITAS PR 00794 |
| O'MELVENY & MYERS LLP | ATTN: JOHN J. RAPISARDI, ESQ., SUZZANNE UHLAND, ESQ. & PETER FRIEDMAN, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| OC GROUP PSC | URB VILLAS DE CASTRO X-1 CALLE 18 CAGUAS PR 00725 |
| OCASIO LEBRON, LUZ M. | ADDRESS ON FILE |
| OCASIO MARTINEZ, KYMARA | ADDRESS ON FILE |
| OCHOA ROIG, ALBERTO J. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OCTAVIO COLL BAHAMONDE | ADDRESS ON FILE |
| OFFICE EXPRESS SUPPLY | 4C CALLE MUNOZ RIVERA VILLALBA PR 00766 |
| OFFICE GALLERY INC | PO BOX 1815 CIDRA PR 00739 |
| OFFICE MAX PUERTO RICO INC | RR 2 BOX 45C CAROLINA PR 00987 |
| OFFICE PARK INC | 1 CALLE 65 INFANTERIA NORTE SUITE 2 LAJAS PR 00667 |
| OFFICE ZONE INC | PMB 292 BOX 7891 GUAYNABO PR 00970 |
| OFICINA DE GERENCIA DE PERMISOS (OGPE) | ING. IAN CARLO, DIRECTOR EJECUTIVO PO BOX 41179 SAN JUAN PR 00940-1179 |
| OIL ENERGY SYSTEM INC | PO BOX 711 MAYAGUEZ PR 00681-1256 |
| OLDACH ASSOCIATES INC | PO BOX 364603 SAN JUAN PR 00936-4603 |
| OLEIN RECOVERY CORPORATION | PMB 197 BOX 704 YABUCOA PR 00767 |
| OLGA AVILES | ADDRESS ON FILE |
| OLGA E PEREZ SOTO | ADDRESS ON FILE |
| OLGA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| OLIMAC MANUFACTURING CORP | MINILLAS INDUSTRIAL PARK 218 AVE LAUREL BAYAMON PR 00959 |
| OLIVER EXTERMINATING SERV CORP | PO BOX 363888 SAN JUAN PR 00936 |
| OLIVER GUZMAN, EDUARDO J. | ADDRESS ON FILE |
| OLIVERAS RENTAS, RAFAEL E. | ADDRESS ON FILE |
| OLIVERO BUDET, ANGEL | PO BOX 1281 FAJARDO, PR 00738 |
| OLIVERO BUDET, ANGEL FERNANDO | PO BOX 1281 FAJARDO PR 00738 |
| OLIVERO PAOLI, ROBERTO E. | ADDRESS ON FILE |
| OLIVO RIVERA, ROLANDO | ADDRESS ON FILE |
| OLMEDA GRACIA, SOCORRO | ADDRESS ON FILE |
| OLMEDA PAGAN, EDWIN | DBA CARIBE FASTENER CALLE GUAYAMA #253 SECTOR QUINTANA HATO REY PR 09217 |
| OMAR ICE PLANT | PO BOX 764 BARCELONETA PR 00617 |
| OMAR IRRIZARRY RUIZ | ADDRESS ON FILE |
| OMAYRA BAEZ SANTANA | ADDRESS ON FILE |
| ONDINA LAW OFFICE P.S.C. | ADDRESS ON FILE |
| ONEILL DE JESUS, JEAMILETTE | 714 MERCEDITA PONCE PR 00715-0714 |
| ONIX A VELEZ SOTO | ADDRESS ON FILE |
| OPEN LINK PUERTO RICO INC | METRO OFFICE PARK SUITE 402 CALLE 1 LOTE 3 GUAYNABO PR 00968-1705 |
| OPEN SYSTEMS INTERNATIONAL INC | 4101 ARROWHEAD DRIVE MEDINA MN 55340-9649 |
| OPPENHEIMER FUNDS | ATTN: CYNTHIA LO BESSETTE, MICHAEL STERNHELL; TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER AMT - | FREE MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER AMT - | FREE NEW YORK MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER ARIZONA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER CALIFORNIA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER FUND MUNICIPALS | TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER HIGH YIELD | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER LIMITED TERM | CALIFORNIA MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER LIMITED TERM | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER LIMITED TERM | NEW YORK MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER MARYLAND | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER MASSACHUSETTS | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER MICHIGAN | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER MINNESOTA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| OPPENHEIMER ROCHESTER NEW JERSEY | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER NORTH CAROLINA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER OHIO | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER PENNSYLVANIA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPPENHEIMER ROCHESTER VIRGINIA | MUNICIPAL FUND TWO WORLD FINANCIAL CENTER 225 LIBERTY ST. NEW YORK NY 10281 |
| OPTICAL AGUADILLA CORP | URB MARBELLA CALLE B 88 AGUADILLA PR 00603 |
| OPTICAL SUPERCENTER ARECIBO | 88 CORDOBA ST. URB. MARBELLA AGUADILLA PR 00603 |
| OPTIMA VISION | PO BOX 895 CAROLINA PR 00986-0895 |
| OPTIMIT NA LLC | 233 S. WACKER DRIVE 84 FLOOR CHICAGO IL 60642 |
| ORBE TECH INC | PO BOX 11314 SAN JUAN PR 00922-1314 |
| OREGON TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| OREILY DIAZ, ARLENE | ADDRESS ON FILE |
| ORIALIS DEGRO LEON | ADDRESS ON FILE |
| ORIANA ENERGY LLC (YAROTEK, LLC) | ATTN: MR SAMY ESAYAG OR MR LYON ROTH 2999 NE 191 ST SUITE #704 AVENTURA FL 33180 |
| ORIANA ENERGY LLC (YAROTEK, LLC) | PRESIDENT & CEO, LESLIE L. HUFSTETLER THE HATO REY CENTER 268 PONCE DE LEON AVENUE, SUITE 1121 SAN JUAN PR 00918 |
| ORIANA ENERGY LLC (YAROTEK, LLC) | ATTN: MR LESLIE HUFSTETLER THE HATO REY CENTER 268 PONCE DE LEON AVENUE, SUITE 1121 SAN JUAN PR 00918 |
| ORIENTAL | GRETCHEN MEJIA LUCIANO, JULIA BERMUDEZ RIOS; VICE PRESIDENT TRANSACTIONAL SERVICES; 254 AVE. MUNOZ RIVERA SAN JUAN PR 00918 |
| ORIENTAL | GRETCHEN MEJIA LUCIANO, JULIA BERMUDEZ RIOS VP TRANSACTIONAL SERVICES 254 AVE. MUNOZ RIVERA SAN JUAN PR 00918 |
| ORIENTAL | GRETCHEN MEJIA LUCIANO, JULIA BERMUDEZ RIOS, VP TRANSACTIONAL SERVICES PO BOX 195115 SAN JUAN PR 00919-5115 |
| ORIENTAL BANK; SANTIAGO, ANA | CALLE GARDENIA G-6 JARDINES DE DORADO DORADO PR 00646 |
| ORKIN LLC | DBA GUARDSMAN SERVICES (PUERTO RICO) LLC 150 AVE LOS CONQUISTADORES SUITE 8 CENTRO COMERCIAL MARINA BAHIA CATANO PR 00962 |
| ORLANDO ALVARADO ALICEA | ADDRESS ON FILE |
| ORLANDO MUNOZ MALDONADO | DBA CCTV DESIGNERS PO BOX 6518 BAYAMON PR 00960 |
| ORLANDO SANTIAGO PEREZ | ADDRESS ON FILE |
| ORONOZ HERMANOS INC | PO BOX 1581 SAN SEBASTIAN PR 00685 |
| ORTEGA RAMOS, HAYDEE | ADDRESS ON FILE |
| ORTIZ CLAUDIO, LILIBETH | 200 SIERRA ALTA CARR 842 BOX 94 SAN JUAN PR 00926 |
| ORTIZ COMAS, DOMINGO | ADDRESS ON FILE |
| ORTIZ DAVILA, MADELINE | ADDRESS ON FILE |
| ORTIZ FERNANDEZ, FRANCES | PO BOX 29553 SAN JUAN PR 00929 |
| ORTIZ LOPEZ, DAVID | ADDRESS ON FILE |
| ORTIZ LOPEZ, EMILIO | ADDRESS ON FILE |
| ORTIZ MALDONADO, JOSE | ADDRESS ON FILE |
| ORTIZ MARQUEZ, JESUS | ADDRESS ON FILE |
| ORTIZ MARTINEZ, MIRTHA M. | ADDRESS ON FILE |
| ORTIZ ORTIZ, JOSE | ADDRESS ON FILE |
| ORTIZ ORTIZ, JOSE ANTONIO | DBA MACHINE SHOP RR-1 BOX 10375 OROCOVIS PR 00720 |
| ORTIZ ORTIZ, MARGARITA R. | ADDRESS ON FILE |
| ORTIZ RAMOS, IVAN | ADDRESS ON FILE |
| ORTIZ RIVERA, EDWARD | ADDRESS ON FILE |
| ORTIZ RIVERA, SUCESION DE EDGARDO JOSE | C/O FRANCISCO JOSE ORTIZ BURGOS APARTADO 1506 AIBONITO PR 00705 |
| ORTIZ RIVERA, YOLANDA | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ.1, JUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORTIZ SANTIAGO, JAVIER | ADDRESS ON FILE |
| ORTIZ, GUILLERMO J. | ADDRESS ON FILE |
| ORTIZ, IRIS | ADDRESS ON FILE |
| ORTIZ, NATHANAEL | ADDRESS ON FILE |
| ORTIZ, PEDRO | ADDRESS ON FILE |
| OSCAR RIVERA MORALES DBA | TAPIZADOS OSPA HC 04 BOX 13473 SAN GERMAN PR 00683 |
| OSORIO CALCANO, LUIS R. | ADDRESS ON FILE |
| OSSAM CONSTRUCTION INC. | URB LA CUMBRE CALLE ROOSEVELT 502 SAN JUAN PR 00926 |
| OSVALDO GUTIERREZ BARRIOS | C/O LCDO. RICARDO J. GOYTIA DIAZ PO BOX 360381 SAN JUAN PR 00936-0381 |
| OTERO RODRIGUEZ, ANDRES | ADDRESS ON FILE |
| OTERO TELLADO, JORGE L | DBA PLACITA TITO 1357 CALLE ROBERT LOCAL 5 PLAZA DEL MERCADO SAN JUAN PR 00907 |
| OTERO, EDDIE | ADDRESS ON FILE |
| OYOLA DELGADO, EDUARDO | DBA AUTO AIR & ALIGMENT SPECIALTIES CALLE GAUTIER BENITEZ NUM.142 CAGUAS PR 00725 |
| OZUNA BREA, JESUS M. | ADDRESS ON FILE |
| P C &M AUTO INC | PO BOX 1039 SABANA SECA PR 00952-1039 |
| P ENGINEERED EQUIPMENT CORP | PMB 611 1353 CARR 19 GUAYNABO PR 00966 |
| PABLO GERARDO CANCIO REICHARD | APARTADO 65 AGUADILLA PR 00605 |
| PABLO S ABAD LLC | PO BOX 13100 SAN JUAN PR 00908 |
| PACER SERVICE CENTER | PO BOX 71364 PHILADELPHIA PA 19176-1364 |
| PACHECO FRATICELLI, MARIA L. | ADDRESS ON FILE |
| PACHECO VAZQUEZ, TERESA | ADDRESS ON FILE |
| PADILLA PADILLA, FERNANDO M. | HC-02 BOX 2196 BOQUERON PR 00622 |
| PADILLA, RAFAEL | DBA LUCYS AUTO PARTS 24 CALLE PRINCIPAL LA VEGA BARRANQUITAS PR 00794 |
| PAGAN & PAGAN LAW FIRM | EXT. ROOSEVELT 555 CALLE CABO ALVERIO SAN JUAN PR 00918 |
| PAGAN BRIGNONI, IRAIDA | ADDRESS ON FILE |
| PAGAN COLON, JOSE J. | RR 1 BOX 12290 OROCOVIS PR 00720 |
| PAGAN ELEVATOR SERVICE CORP | HC 02 BOX 3586 SANTA ISABEL PR 00757 |
| PAGAN HERNANDEZ, IVAN | ADDRESS ON FILE |
| PAGAN LLORENS, IAN D. | TERRAZAS DE GUAYNABO I-28 CALLE LAS FLORES GUAYNABO PR 00969 |
| PAJUIL, FERRETERIA | PO BOX 1355 HATILLO PR 00659-1355 |
| PAN AMERICAN GRAIN CO INC | PO BOX 787 GUANICA PR 00653-0787 |
| PAN AMERICAN PROPERTIES CORP; | PAN AMERICAN GRAIN CO., INC. C/O LCDO JUAN C FORTUNO FAS PO BOX 13786 SAN JUAN PR 00908 |
| PANADERIA & REPOSTERIA LA NUEVA MOLLIES | PO BOX 325 FAJARDO PR 00738 |
| PANADERIA ANTIGUO BILBAO REPOSTERIA | AVENIDA ROOSEVELT 1316 PUERTO NUEVO PR 00920 |
| PANADERIA LA SEVILLANA | PO BOX 365047 SAN JUAN PR 00936-5047 |
| PANADERIA Y REPOSTERIA MONCHO PAN | AVE WINSTON CHURCHILL 145 EL SENORIAL SAN JUAN PR 00926 |
| PARADOR VILLAS SOTOMAYOR | PO BOX 28 ADJUNTAS PR 00601 |
| PARDO ALAMEDA, JUAN | ADDRESS ON FILE |
| PARKER, BILL | DBA BILL PARKER PO BOX 367317 SAN JUAN PR 00936-7317 |
| PARRA, MARIA | ADDRESS ON FILE |
| PAS TECHNOLOGIES INC | CALLE PEDRO ARZUAGA OESTE #9 CAROLINA PR 00985 |
| PASCASIO RODRIGUEZ | ADDRESS ON FILE |
| PASTOR RODRIGUEZ, ALEXIS | ADDRESS ON FILE |
| PATRICIA BENAVIDES CORDERO | ADDRESS ON FILE |
| PATRICIA C MARCANO LOPEZ | ADDRESS ON FILE |
| PATRICIA I GENAO Y SCOTIABANK | URB LAS CUMBRES 42 CALLE LOS ROBLES SAN JUAN PR 00926 |
| PATTERN SANTA ISABEL, LLC | COLLIE POWELL, RUBEN A. RIVERA PIER 1, BAY 3 SAN FRANCISCO CA 94111 |

| Claim Name | Address Information |
|---|---|
| PATTERN SANTA ISABEL, LLC | C/O PATTERN ENERGY GROUP LP PIER 1, BAY 3 SAN FRANCISCO CA 94111 |
| PAUL KELLY SLATER, ROSA M ESPINO RAMIREZ | C/O LCDO. EMILIO E. SOLE DE LA PAZ PO BOX 12354 SAN JUAN PR 00914 |
| PAUL MERCADO | ADDRESS ON FILE |
| PAULA GARAY SUAREZ | ADDRESS ON FILE |
| PAULA RODRIGUEZ BATISTA | ADDRESS ON FILE |
| PAZO'S FUEL SERVICES INC | PO BOX 9023876 SAN JUAN PR 00902-3876 |
| PBJL ENERGY CORPORATION | ATTN: LUIS A. GIERBOLINI RODRIGUEZ DEGUZMAN & GIERBOLINI LAW OFFICES, PSC PO BOX 364567 SAN JUAN PR 00936-4567 |
| PBJL ENERGY CORPORATION | JORGE L. GONZALEZ BURGOS PMB 501 1353 RD. 19 GUAYNABO PR 00966-2700 |
| PBP WASTE CORPORATION | PO BOX 3636 MARINA STATION MAYAGUEZ PR 00681-3636 |
| PDC TELECOM | PMB 290 35 CALLE JUAN C BORBON STE67 GUAYNABO PR 00969-5375 |
| PDMTECH INC | PO BOX 1677 VEGA BAJA PR 00694 |
| PEARSON ASSESSMENT | PO BOX 599700 SAN ANTONIO TX 78259 |
| PEDRO E DOMINICCI SERRANO | ADDRESS ON FILE |
| PEDRO FLORES SANTOS | ADDRESS ON FILE |
| PEDRO GOMEZ LUGO | C/O ANDRES ACOSTA ORRACA BOX 26 SAN GERMAN PR 00683 |
| PEDRO J SANTIAGO MENDEZ | C/O LCDO. ANDRES W LOPEZ PO BOX 13909 SAN JUAN PR 00908 |
| PEDRO J SANTIAGO MENDEZ | C/O LCDO MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 246 GUAYNABO PR 00966 |
| PEDRO J SANTIAGO MENDEZ | C/O LCDO. MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 246 GUAYNABO PR 00986 |
| PEDRO LIMA RUIZ DBA LIMA TRANSMISION | PO BOX 3288 SAN SEBASTIAN PR 00685 |
| PEDRO LUIS PEREZ COLON | C/O MANUEL TORRES DELGADO PO BOX 4300 BAYAMON GARDENS STATION BAYAMON PR 00958 |
| PEDRO ORTIZ | ADDRESS ON FILE |
| PEDRO ORTIZ ALVAREZ LLC | ADDRESS ON FILE |
| PEDRO RODRIGUEZ LEON | ADDRESS ON FILE |
| PEDRO SERRANO | ADDRESS ON FILE |
| PEDRO TORRES | ADDRESS ON FILE |
| PEDRO TORRES ORTIZ | C/O MARIBEL G. RUBIO BELLO PO BOX 140373 ARECIBO PR 00614 |
| PELEGRIN LOPEZ SANCHEZ | ADDRESS ON FILE |
| PELLOT, LOANDRA | ADDRESS ON FILE |
| PENA PAGAN, JOSE M. | ADDRESS ON FILE |
| PENN UNION | C / O US MANUFACTURING PO BOX 13907 SAN JUAN PR 00907 |
| PENNSYLVANIA TAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| PENTELI MASTER FUND, LTD | C/O MARATHON ASSET MANAGEMENT, L.P. 1 BRYANT PARK, FL 38 NEW YORK NY 10036 |
| PEP BOYS | PO BOX 1496 BAYAMON PR 00960-1496 |
| PEPINO HEAVY PARTS CO. | PO BOX 2570 MOCA PR 00676 |
| PERAPIE, LLC, PEDRO E ORTIZ ALVAREZ | C/O JESUS ANTONIO RODRIGUEZ URBANO APARTADO 9009 PONCE PR 00732-9009 |
| PERELES SANTIAGO, LILIANA | ADDRESS ON FILE |
| PERELES SANTIAGO, NICOLE | ADDRESS ON FILE |
| PERELES SANTIAGO, VICTOR M. | ADDRESS ON FILE |
| PEREZ ALICEA, ANDY | ADDRESS ON FILE |
| PEREZ CIRINO, ROSALIA | ADDRESS ON FILE |
| PEREZ COLON, LOIDA | ADDRESS ON FILE |
| PEREZ CONDE, EDWIN | BOX 1876 COROZAL PR 00783 |
| PEREZ DE RENTAS, DAISY M. | ADDRESS ON FILE |
| PEREZ DIAZ, CARLOS JAVIER | URB TORRIMAR AVE RAMIREZ DE ARELLANO 4-22 GUAYNABO PR 00987 |
| PEREZ DIAZ, MARIA | ADDRESS ON FILE |
| PEREZ ESTREMERA, DESIREE L. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEREZ ESTREMERA, LUIS R. | ADDRESS ON FILE |
| PEREZ FARIA, LILLIAM I. | ADDRESS ON FILE |
| PEREZ FARIA, NILDA S. | ADDRESS ON FILE |
| PEREZ FARIA, SANDRA | ADDRESS ON FILE |
| PEREZ GONZALEZ, LUZ M. | ADDRESS ON FILE |
| PEREZ HERNANEZ, SAMUEL | HC BOX 25910 CAMUY PR 00627 |
| PEREZ MARTINEZ, CARLOS M. | PO BOX 1605 GUAYNABO PR 00970 |
| PEREZ MEDINA, MAICOL J. | HC BOX 65498 BO CAMUY ARRIBA CAMUY PR 00627 |
| PEREZ MONCHE, ELIDAIDA | ADDRESS ON FILE |
| PEREZ QUILES, FERNANDO | DBA TALLER HOJALATERIA Y PINTURA NANDY 4 PROLONGACION ORIENTE HORMIGUEROS PR 00660 |
| PEREZ RIVERA, FELIX E. | PO BOX 3239 GUAYNABO PR 00970 |
| PEREZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE |
| PEREZ SOTO, OLGA E. | ADDRESS ON FILE |
| PEREZ TORRES, DIN E | DBA PEPINO AUTO COOL PO BOX 1320 SAN SEBASTIAN PR 00685 |
| PEREZ TORRES, ZAIDA M. | ADDRESS ON FILE |
| PERFECT EQUIPMENT & PRODUCT SUPPLY INC | 100 GRAND BOULEVARD LOS PASEOS 112/MCS 115 SAN JUAN PR 00926 |
| PERIODICO VISION INC | PO BOX 719 MAYAGUEZ PR 00681 |
| PETRA GONZALEZ VAZQUEZ | ADDRESS ON FILE |
| PETROBRAS AMERICA INC | 10777 WESTHEIMER RD # 1200 HOUSTON TX 77042 |
| PHILIP DAVISON CRUZ | ALTURAS DE SANTA MARIA CALLE CEREIPO #98 GUAYNABO PR 00969 |
| PICART FERNANDEZ, ANA | ADDRESS ON FILE |
| PIETRANTONI MENDEZ & | ALVAREZ LLP 209 AVE MUNOZ RIVERA SUITE1901 BANCO POPULAR CENTER SAN JUAN PR 00918 |
| PITRE MEDINA, SANTOS | ADDRESS ON FILE |
| PLACIDO J MARTINEZ MIJARES | ADDRESS ON FILE |
| PLANET RECOVERY LLC | AVE ISLA VERDE #3919 COND REEF TOWER APT 5D CAROLINA PR 00979 |
| PLANTA DE HIELO CASELLAS | PO BOX 594 ARECIBO PR 00613-0594 |
| PLANTA HIELO CASELLAS INC | PO BOX 594 ARECIBO PR 00613 |
| PLASTIC PIPING PRODUCT OF PR | PO BOX 583 TRUJILLO ALTO PR 00977-0593 |
| PLATA, SONIA | ADDRESS ON FILE |
| PLATTS | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| PLUMBING & SEWER | CLEANING R US CORP PO BOX 191713 SAN JUAN PR 00919-1713 |
| POLEN CAPITALMANAGEMENT LLC | 1825 NW CORPORATE BLVD SUITE 300 BOCA RATON FL 33431 |
| POPULAR | CARMEN LOPEZ RODRIGUEZ, YASHIRA PANTOJAS EDIF. POPULAR CENTER 309 AVE. MUNOZ RIV. PISO 6, SEC. PUBLICO HATO REY PR 00918 |
| POPULAR | CARMEN LOPEZ RODRIGUEZ ASSISTANT VICE PRESIDENT CORP. BANKING PO BOX 362708 SAN JUAN PR 00936-2708 |
| POPULAR | YASHIRA PANTOJAS CASH MANAGEMENT OFFICER PO BOX 362708 SAN JUAN PR 00936-2708 |
| PORRATA COLON, ESTHER | ADDRESS ON FILE |
| PORTOSAN | PO BOX 1175 TRUJILLO ALTO PR 00977-1175 |
| POSTAL CUSTOMER COUNCIL | PO BOX 363572 SAN JUAN PR 00936-3572 |
| POSTMASTER | C / O OFIC COMERCIAL ARECIBO AUTORIDAD DE ENERGIA ELECTRICA ARECIBO PR 00613 |
| POSTMASTER | C / O OFICINA COMERCIAL UTUADO AUTORIDAD DE ENERGIA ELECTRICA UTUADO PR 00641 |
| POSTMASTER | C / O CENTRAL COSTA SUR AUTORIDAD DE ENERGIA ELECTRICA GUAYANILLA PR 00656 |
| POSTMASTER | C / O OFICINA COMERCIAL MANATI AUTORIDAD DE ENERGIA ELECTRICA MANATI PR 00674 |
| POSTMASTER | C / O COMERCIAL QUEBRADILLAS AUTORIDAD DE ENERGIA ELECTRICA QUEBRADILLAS PR 00678 |
| POSTMASTER | C / O OFICINA COMERCIAL AUTORIDAD DE ENERGIA ELECTRICA MAYAGUEZ PR 00680 |
| POSTMASTER | C / O OFICINA DE DISTRITO AUTORIDAD DE ENERGIA ELECTRICA YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| POSTMASTER | C / O CENTRAL TERMOELECTRICA AUTORIDAD DE ENERGIA ELECTRICA AGUIRRE PR 00704 |
| POSTMASTER | C / O OFIC DIRECTOR REGIONAL AUTORIDAD ENERGIA ELECTRICA PONCE PR 00733 |
| POSTMASTER | C / O SERVICIOS REGADIO AUTORIDAD DE ENERGIA ELECTRICA JUANA DIAZ PR 00795 |
| POSTMASTER.17 | C / O OFIC DIRECTOR REGIONAL AUTORIDAD ENERGIA ELECTRICA PONCE PR 00733 |
| POSTMASTER.19 | C / O OFICINA DE DISTRITO AUTORIDAD DE ENERGIA ELECTRICA YAUCO PR 00698 |
| POSTMASTER.21 | C / O CENTRAL COSTA SUR AUTORIDAD DE ENERGIA ELECTRICA GUAYANILLA PR 00656 |
| POSTMASTER.22 | C / O OFICINA DE DISTRITO AUTORIDAD DE ENERGIA ELECTRICA GUAYAMA PR 00785 |
| POSTMASTER.23 | C / O SERVICIOS REGADIO AUTORIDAD ENERGIA ELECTRICA JUANA DIAZ PR 00795 |
| POSTMASTER.24 | C / O CENTRAL TERMOELECTRICA AUTORIDAD ENERGIA ELECTRICA AGUIRRE PR 00704 |
| POSTMASTER.27 | C / O SERVICIOS REGADIO AUTORIDAD ENERGIA ELECTRICA YAUCO PR 00698 |
| POSTMASTER.29 | C / O OFICINA DE DISTRITO AUTORIDAD DE ENERGIA ELECTRICA CAGUAS SUR PR 00727 |
| POSTMASTER.34 | C / O OFICINA COMERCIAL AUTORIDAD ENERGIA ELECTRICA MAYAGUEZ PR 00680 |
| POSTMASTER.35 | C / O OFICINA COMERCIAL MANATI MANATI PR 00674 |
| POSTMASTER.36 | C / O OFICINA COMERCIAL UTUADO UTUADO PR 00641 |
| POSTMASTER.37 | C / O OFIC COMERCIAL ARECIBO ARECIBO PR 00613 |
| POSTMASTER.38 | C / O COMERCIAL QUEBRADILLAS QUEBRADILLAS PR 00678 |
| POSTMASTER.39 | C / O OFICINA COMERCIAL AUTORIDAD DE ENERGIA ELECTRICA SAN SEBASTIAN PR 00685 |
| POSTMASTER.40 | C / O OFICINA COMERCIAL AUTORIDAD DE ENERGIA ELECTRICA SAN GERMAN PR 00683 |
| POSTMASTER.41 | C / O OFICINA COMERCIAL AUTORIDAD DE ENERGIA ELECTRICA AGUADILLA PR 00605 |
| POWER ADVOCATE INC | 179 LINCOLN ST BOSTON MA 02111 |
| POWER CRANE TECH INTERNATIONAL LLC | PO BOX 2923 GUAYNABO PR 00970 |
| POWER EQUIPMENT INC (PR) | PO BOX 11307 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| POWER POLES INC | PO BOX 1707 RIO GRANDE PR 00745-1707 |
| POWERLINE ELECTRICAL | PRODUCTS CORP PO BOX 70118 SAN JUAN PR 00936 |
| PPG ARCHITECTURAL COATINGS PUERTO RICO | INC. PO BOX 9179 CAROLINA PR 00987 |
| PR PORTABLE INC | 2000 CARR 8177 SUITE 26 PMB 221 GUAYNABO PR 00921 |
| PR SOFT | 312 DE DIEGO AVE SUITE 203 SAN JUAN PR 00908 |
| PRECISION ELEVATOR SYSTEMS | & SERVICES MCS 719 138 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| PREFORMED LINE PRODUCTS CO | PMB 567 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| PREPA NETWORKS LLC | 48 CITY VIEW PLAZA, STE 803 GUAYNABO PR 00968 |
| PRIETO ROSADO, YESABEL | PMB 189 609 AVE TITO CASTRO SUITE 102 PONCE PR 00716 |
| PRIME AIR CORP | PO BOX 810240 AMF STATION CAROLINA PR 00983-0240 |
| PRIME CONTROLS | PO BOX 1373 TRUJILLO ALTO PR 00977-1373 |
| PRIME FIRE PROTECTION | PO BOX 1288 TRUJILLO ALTO PR 00977-3180 |
| PRIME INC | PO BOX 3667 GUAYNABO PR 00970 |
| PRIME TPS INC | 90 AVE RIO HONDO PMB 459 BAYAMON PR 00627 |
| PRIMERA IGLESIA PENTECOSTAL DE | JESUCRISTO DE MAUNABO C/O LCDA CARMEN MARQUEZ PEREZ PO BOX 1438 39 CALLE ANTONIO R BARCELO MAUNABO PR 00707 |
| PRIMERA IGLESIA PENTECOSTAL DE | JESUCRISTO DE MAUNABO C/O CARMEN MARQUEZ PEREZ 39 CALLE ANTONIO R BARCELO MAUNABO PR 00707 |
| PRODUCTION SPECIALTIES INC | C/O US MANUFACTURERS PO BOX 16008 MEMPHIS TN 38186 |
| PROFESSIONAL ALARM SYSTEMS INC | DBA ARA SECURITY INTEGRATORS PO BOX 29742 SAN JUAN PR 00928 |
| PROFESSIONAL READY MIX INC. | 501 CALLE ROOSEVELT LA CUMBRE SAN JUAN PR 00926 |
| PROFESSIONAL SEALING DEVICES | PO BOX 195502 SAN JUAN PR 00919 |
| PROGRESSIVE SALES & SERVICE | PO BOX 10876 CAPARRA HEIGHTS STATION CAPARRA PR 00922 |
| PROVY RIVERA BURGOS | ADDRESS ON FILE |
| PRTC QUEBRADA ARRIBA FAJARDO | C/O LCDO. JESUS A SANTIAGO ROSARIO PO BOX 360998 SAN JUAN PR 00936-0998 |
| PUEBLO | PO BOX 363288 SAN JUAN PR 00936-3288 |
| PUERTO RICO AIRCRAFT SUPPLIERS | URB LOS ANGELES CALLE CELESTIAL #2268 CAROLINA PR 00979-1651 |

| Claim Name | Address Information |
|---|---|
| PUERTO RICO COMPUTER | SERVICES CORP PO BOX 192036 SAN JUAN PR 00919-2036 |
| PUERTO RICO ELECTRIC POWER AUTHORITY | REVITALIZATION CORPORATION C/O GOVERNMENT DEVELOPMENT BANK OF PR GOVERNMENT CENTER; DE DIEGO AVE. STOP 22 SATURCE PR 00907 |
| PUERTO RICO ELECTRIC POWER AUTHORITY | C/O GOVERNMENT DEVELOPMENT BANK OF PR DAVID MILLAN VELEZ, ROBERTO SANCHEZ VILLELLA GOVT CNTR DE DIEGO AVE. STOP 22 SATURCE PR 00907 |
| PUERTO RICO ENGINEERING | DISTRIBUTORS INC 885 SANTANA ARECIBO PR 00612-6816 |
| PUERTO RICO HOSPITAL SUPPLY | CALL BOX 158 CAROLINA PR 00986-0158 |
| PUERTO RICO MECHANICAL | PRODUCTS INC PO BOX 195121 SAN JUAN PR 00919-5121 |
| PUERTO RICO STORAGE | & DISTRIBUTION INC PO BOX 250060 AGUADILLA PR 00604-0060 |
| PUERTO RICO STORAGE FORKLIFT DIVISION | INC PO BOX 250060 AGUADILLA PR 00604 |
| PUERTO RICO WIRE PRODUCTS INC | PO BOX 363167 SAN JUAN PR 00936-3167 |
| PUIG CACERES & ASSOCIATES INC | CALLE CONDADO 605 CONDOMINIO SAN ALBERTO OFIC 415 SAN JUAN PR 00907 |
| PUMA ENERGY CARIBE, LLC | ATTN: VICTOR M. DOMINGUEZ RESTO PUMA ENERGY CARIBE LLC PO BOX 11961 SAN JUAN PR 00922 |
| PUNTA LIMA (GO GREEN PR) | ADAY MAGEC, TECHNICAL DIRECTOR |
| PUNTA LIMA (GO GREEN PR) | ATTN: JAVIER MATEACHE SANCRISTAN, CEO 5120 WOODWAY DRIVE SUITE 9004 HOUSTON TX 77056 |
| PUNTA LIMA (GO GREEN PR) | ATTN: FRANK MONSERRATE SOTO, BUSINESS DEVELOPMENT ENGINEER 140 BDA SANITIAGO & LIMA NAGUABO PR 00718 |
| PUNTO CARIBE | 470 CALLE NOGAL FAJARDO GARDENS FAJARDO PR 00738 |
| PV PROPERTIES INC | PO BOX 363794 SAN JUAN PR 00936-3794 |
| PV PROPERTIES INC (LEY 4) | C/O LCDO. DEMATRIO FERNANDEZ VICK CENTER SUITE A 402 867 AVE MUNOZ RIVERA SAN JUAN PR 00925 |
| PVH MOTOR CORP | DBA TRIANGLE DEALER PO BOX 29468 SAN JUAN PR 00929-0468 |
| QUALITY AIR REFRIGERATION | SERVICE INC PO BOX 3225 CAROLINA PR 00984 |
| QUALITY EQUIPMENT INC | PO BOX 10455 SAN JUAN PR 00922-0455 |
| QUALITY INDUSTRIAL SAFETY CORP | PO BOX 362077 SAN JUAN PR 00936-2077 |
| QUALITY WATER SERVICE | PO BOX 9020096 SAN JUAN PR 00902-0096 |
| QUICK DELIVERY INC | COND. ALTA VISTA TORRE I APT. 713 GUAYNABO PR 00969 |
| QUILES LUGO, MANUEL A. | PO BOX 19062 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-1062 |
| QUINONES, JORGE PEREZ | ADDRESS ON FILE |
| QUINTANA, ANIBAL | DBA TALLER ANIBAL PO BOX 819 SAN SEBASTIAN PR 00684-0819 |
| QUINTERO SOTO, ELSIE | ADDRESS ON FILE |
| RACHEL M VALENTIN DBA RAVA | 208 CASA LINDA VILLAGE BAYAMON PR 00959 |
| RADAMES A JR VELEZ VILA | ADDRESS ON FILE |
| RADAMES PENA INC | PO BOX 1240 MAYAGUEZ PR 00681 |
| RAFAEL A FLORES DIAZ | TORRIMAR 10-24 CALLE ALHAMBRA GUAYNABO PR 00970 |
| RAFAEL A GONZALEZ LOPEZ | ADDRESS ON FILE |
| RAFAEL BENITEZ CARRILLO INC | PO BOX 362769 SAN JUAN PR 00936-2769 |
| RAFAEL CRUZ ROMAN | URB MONTECARLO 1321 CALLE 23 SAN JUAN PR 00924 |
| RAFAEL DIAZ GRANADOS | ADDRESS ON FILE |
| RAFAEL E OLIVERAS RENTAS | ADDRESS ON FILE |
| RAFAEL E SEIN | PO BOX 11746 SAN JUAN PR 00910-2746 |
| RAFAEL ENRIQUE VAZQUEZ Y PATCRU | B CND JD SN IGNCIO APT 914B SAN JUAN PR 00927-7020 |
| RAFAEL IRIZARRY DBA CON CARIBBEAN | EQUIPMENT AND PARTS SALES URB. LA CAMPINA 67 A CALLE 2 SAN JUAN PR 00926-9639 |
| RAFAEL J NIDO INC | PO BOX 11978 SAN JUAN PR 00922-1978 |
| RAFAEL LUNA DIAZ | CALLE 32 AD 4 TERRAZAS DE CAROLINA CAROLINA PR 00987 |
| RAFAEL MARTINEZ FERNANDEZ | ADDRESS ON FILE |
| RAFAEL PADILLA DBA | LUCYS AUTO PARTS 24 CALLE PRINCIPAL LA VEGA BARRANQUITAS PR 00794 |
| RAFAEL RIVERA CLAUDIO Y NILDA IRIS | GONZALEZ RIVERA Y BIENVENIDO M. CACERES C/O LCDO NATIVIDAD MARQUEZ PEREZ PO |

| Claim Name | Address Information |
|---|---|
| RAFAEL RIVERA CLAUDIO Y NILDA IRIS | BOX 548 YABUCOA PR 00787 |
| RAFFUCCI CARO, MARISABEL | AVE JESUS T PINERO 1272 SAN JUAN PR 00921-1615 |
| RALAT BERMUDEZ, FERNANDO | ADDRESS ON FILE |
| RALTRISAN ELECTRICAL | PO BOX 2401 BAYAMON PR 00960-2401 |
| RAMFIS GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| RAMIREZ LUGO, MARILYN | ADDRESS ON FILE |
| RAMIREZ VAZQUEZ, CLARIBEL | ADDRESS ON FILE |
| RAMIREZ, CARMEN E | DBA CER SUPPLIES & CONTRACTOR SERV PO BOX 713 SAN GERMAN PR 00683 |
| RAMIRO RODRIGUEZ RAMOS | C/O LCDO. REYNALDO RODRIGUEZ PENA AVE WILSON 1210 SAN JUAN PR 00907-2819 |
| RAMIRO RODRIGUEZ RAMOS | C/O LCDO. REYNALDO RODRIGUEZ PENA AVE WILSON NUM. 1210 SAN JUAN PR 00907-2819 |
| RAMON ABREU | ADDRESS ON FILE |
| RAMON ALBALADEJO SANTIAGO | ADDRESS ON FILE |
| RAMON ANIBAL LYNN | ADDRESS ON FILE |
| RAMON APONTE, NILDA MILAGROS | URB HACIENDA SAN JOSE VIA DEL GUAYABAL 577 CAGUAS PR 00727 |
| RAMON DAVILA ROMAN | C/O LCDO. LAVY APARICIO LOPEZ COND LOS CEDROS 1687 AMARILLO ST. APTO. 202 SAN JUAN PR 00926 |
| RAMON JR CRUZ TORRES | DBA TS AUTO GLASS CALLE VILLA 209 PONCE PR 00731 |
| RAMON L CINTRON DBA | PUENTE PLATA AUTO AIR HC-73 BOX 5775 NARANJITO PR 00719 |
| RAMON L RUIZ GONZALEZ | ADDRESS ON FILE |
| RAMON MENDOZA ROSARIO | LOMAS DE CAROLINA A-10 CALLE YUNQUESITO CAROLINA PR 00987 |
| RAMOS MIRANDA, ILEANA | ADDRESS ON FILE |
| RAMOS RAMOS, GENOL | ADDRESS ON FILE |
| RAMOS RIVERA, ALBERTINA | ADDRESS ON FILE |
| RAMOS RIVERA, JOSE | ADDRESS ON FILE |
| RAMOS RIVERA, WILFREDO | ADDRESS ON FILE |
| RAMOS RODRIGUEZ, BENJAMIN | ADDRESS ON FILE |
| RAMOS SANCHEZ, LUZ E. | ADDRESS ON FILE |
| RAMOS, ARNALDO | ADDRESS ON FILE |
| RAMOS, FELICITA | ADDRESS ON FILE |
| RAMOS, HECTOR | ADDRESS ON FILE |
| RANGER AMERICAN | ARMORED SERVICES INC PO BOX 29105 SAN JUAN PR 00929-0105 |
| RANK SHIPPING INC | PO BOX 810058 CAROLINA PR 00981-0058 |
| RAQUEL RAFUCCI ARROYO | C/O LUDWIG ORTIZ BELAVAL CALLE GEORGETTI 88 CAGUAS PR 00725 |
| RAQUEL VAZQUEZ RIVERA | ADDRESS ON FILE |
| RAUL BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| RAUL CERMENO MEDINA | CONDOMINIO MIRSONIA 63 AVE DE DIEGO APT 401 SAN JUAN PR 00911-1689 |
| RAUL E LOPEZ | URB. HUYKE 204 CALLE UNION SAN JUAN PR 00918 |
| REA MA: ENERGY LUQUILLO SOLAR PLANT LLC | C/O RENEWABLE ENERGY AUTHORITY, LLC RUBEN GONZALEZ CRUZ, PRESIDENTE CAPARRA HEIGHTS STATION, PO BOX 11918 SAN JUAN PR 00922-1918 |
| REA MA: REA ENERGY CEIBA SOLAR PLANT,LLC | C/O RENEWABLE ENERGY AUTHORITY, LLC RUBEN GONZALEZ CRUZ, PRESIDENTE CAPARRA HEIGHTS STATION, PO BOX 11918 SAN JUAN PR 00922-1918 |
| REA MA: REA ENERGY HATILLO SOLAR PLANT, | LLC |
| REA MA: REA ENERGY HATILLO SOLAR PLANT, | LLC, C/O RENEWABLE ENERGY AUTHORITY, LLC RUBEN GONZALEZ CRUZ, PRESIDENTE CAPARRA HEIGHTS STATION, PO BOX 11918 SAN JUAN PR 00922-1918 |
| REAL LEGACY ASSURANCE CO. | MIGUEL A. NEGRON MATTA CALLE ESTEBAN PADILLA 60-E BAYAMON PR 00959 |
| REBECCA OLIVO RODRIGUEZ, VICTOR SALGADO | PAGAN, FRANCISCO PEREZ MALDONADO C/O LCDO. JORGE IZQUIERDO SAN MIGUEL 239 ART HOST CAP CTR TOR SUR PSO10 #1005 SAN JUAN PR 00918 |
| REBOLLO GONZALEZ, JOHANNA | 138 WINSTON CHURCHILL AVE SAN JUAN PR 00926-6023 |
| RELIABLE EQUIPMENT CORP | PO BOX 2316 TOA BAJA PR 00951-2316 |
| RELIABLE INDUSTRIAL SERVICES INC | PO BOX 689 DORADO PR 00646-0689 |

| Claim Name | Address Information |
|---|---|
| RELIABLE TURBINE SERVICES LLC | PMB 105 GRAN PASEOS BLVDA 100 SUITE 112 SAN JUAN PR 00926-5209 |
| RENE BARTOLOMEI SANTAELLA.1 | ADDRESS ON FILE |
| RENE, FERRETERIA | 1204 AVE MIRAMAR ARECIBO PR 00612 |
| RENEWABLE ENERGY AUTH.,LLC (VEGA SERENA) | C/O RENEWABLE ENERGY AUTHORITY, LLC RUBEN GONZALEZ CRUZ, PRESIDENTE CAPPARRA HEIGHTS STATION, PO BOX 11918 SAN JUAN PR 00922-1918 |
| RENEWABLE ENERGY AUTHORITY, LLC | (VEGA SERENA) ATTN: MR RUBEN GONZALEZ CRUZ CAPARRA HEIGHTS STATION, PO BOX 11918 SAN JUAN PR 00922-1918 |
| RENEWABLE POWER GROUP (CANOVANAS) | JORGE M. EL KOURY FRANCISCO PO BOX 9021105 SAN JUAN PR 00902-1105 |
| RENEWABLE POWER GROUP (CANOVANAS) | PO BOX 363443 SAN JUAN PR 00936 |
| RENEWABLE POWER GROUP (MOCA) | JORGE M. EL KOURY FRANCISCO PO BOX 9021105 SAN JUAN PR 00902-1105 |
| RENEWABLE POWER GROUP (MOCA) | PO BOX 363443 SAN JUAN PR 00936 |
| RENTAS MARTINEZ, JEANNETTE | ADDRESS ON FILE |
| REPR CORP | PO BOX 190586 SAN JUAN PR 00919 |
| RESCATE 815 CARR 9937 KM 0.4 LAS PIEDRAS INC | BOX 815 CARR 9937 KM 0.4 LAS PIEDRAS PR 00771 |
| REST BALALAIKA 1 | CARR 159 K 16 H O COROZAL PR 00783 |
| RESTAURANT EL FOGON | CARR 1 KM 91.4 SALINAS PR 00751 |
| RESTAURANT LA BARKITA | BO PLAYA 113 SALINAS PR 00751 |
| RESTAURANTE LA FAMILIA | CARR 185 KM 4.5 BO CAMPO RICO CANOVANAS PR 00729 |
| RESUN (BARCELONETA), LLC | WILLIAM A. RUBI, PRESIDENTE 207 CALLE DEL PARQUE PISO 5 SAN JUAN PR 00912 |
| RESUN (BARCELONETA), LLC | 207 CALLE DEL PARQUE PISO 5 SAN JUAN PR 00912 |
| RESUN BARCELONETA LLC | C/O LCDO. VICTOR P MIRANDA CORRADA PO BOX 13332 SAN JUAN PR 00908 |
| REXNORD INDUSTRIES LLC | 380 MOUNTAIN GROVE ST BRIDGEPORT CT 06605 |
| REYES MACHADO, IVETTE O. | ADDRESS ON FILE |
| REYES MEDINA, HECTOR MANUEL | VALLE VERDE 3 CALLE COLINAS DM 21 BAYAMON PR 00960 |
| REYES, BIENVENIDO | ADDRESS ON FILE |
| REYNALDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| RGB BROADCAST SERVICES | 529 ANDALUCIA AVE SAN JUAN PR 00920 |
| RIAGO INC | 43 CALLE GEORGETTI COMERIO PR 00782 |
| RICARDO FUENTES VELAZCO | ADDRESS ON FILE |
| RICARDO J COLLAZO ROSADO | ADDRESS ON FILE |
| RICARDO J SAIF EDELMANN | ADDRESS ON FILE |
| RICARDO LUGO | ADDRESS ON FILE |
| RICARDO SANTOS | ADDRESS ON FILE |
| RICHARD NIEVES VALENTIN | C/O LCDO. GUILLERMO A SOMOZA COLOMBANI PO BOX 366603 SAN JUAN PR 00936-6603 |
| RICO TRACTOR INC | PO BOX 880 SANTA ISABEL PR 00757 |
| RIERA, GUILLERMO M. | PO BOX 1364 BOQUERON PR 00622 |
| RIMCO LLC | PO BOX 362529 SAN JUAN PR 00936-2529 |
| RIOS ARGUETA, LUIS G. | ADDRESS ON FILE |
| RIOS COLON, NEYMICK O. | ADDRESS ON FILE |
| RIOS CORIANO, JOSE | ADDRESS ON FILE |
| RIOS, MARIA | ADDRESS ON FILE |
| RIV INC | PO BOX 6689 CAGUAS PR 00726 |
| RIVERA APONTE, KARLA | ADDRESS ON FILE |
| RIVERA ASPINALL, GARRIGA & FERNANDINI | ADDRESS ON FILE |
| RIVERA BERRIOS, JUAN JOSE | PO BOX 1338 COAMO, PR 00769 |
| RIVERA BERRIOS, JUAN JOSE | Y LOURDES VAZQUEZ PO BOX 1338 COAMO PR 00769 |
| RIVERA BURGOS, PROVY | ADDRESS ON FILE |
| RIVERA CAMACHO, JORGE | ADDRESS ON FILE |
| RIVERA CAMACHO, MARIA M. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA CAMACHO, NELSON M. | ADDRESS ON FILE |
| RIVERA CAPELLA, JOSE | ADDRESS ON FILE |
| RIVERA CINTRON, DENNIS | DBA DENNIS AUTO AIR HC 7 BOX 98799 ARECIBO PR 00612-9214 |
| RIVERA COLON, AIDYSH K. | ADDRESS ON FILE |
| RIVERA GONZALEZ, MOISES | ADDRESS ON FILE |
| RIVERA LEBRON, JESSICA | ADDRESS ON FILE |
| RIVERA MEDINA, SULEIKA | ADDRESS ON FILE |
| RIVERA MORALES, OSCAR | DBA TAPIZADOS OSPA HC 04 BOX 13473 SAN GERMAN PR 00683 |
| RIVERA NUNEZ, GABRIEL | ADDRESS ON FILE |
| RIVERA OLIVERAS, NOELIA | ADDRESS ON FILE |
| RIVERA ORTIZ, ANNETTE | ADDRESS ON FILE |
| RIVERA RIOS, CRISTOBAL | ADDRESS ON FILE |
| RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE |
| RIVERA RIVERA, CHRISTIE EVELISA | PPO BOX 1188 COAMO PR 00769 |
| RIVERA ROCHE, MARCOS | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, CARMEN V. Y RODRIGUEZ | CRUZ, REINALDO HC 01 BOX 3453 JAYUYA PR 00664 |
| RIVERA RODRIGUEZ, JOCELYS | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, JOSE A. | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, OLGA | ADDRESS ON FILE |
| RIVERA RUIZ, GLADYS | ADDRESS ON FILE |
| RIVERA SALDANA, VIRGINIA | ADDRESS ON FILE |
| RIVERA TORRES, MELBA E. | ADDRESS ON FILE |
| RIVERA VALENTIN.1, CARMEN | ADDRESS ON FILE |
| RIVERA VAZQUEZ, TED | DBA JLT SERVICE PO BOX 1352 COROZAL PR 00783 |
| RIVERA VIERA, ANA LOURDES | ADDRESS ON FILE |
| RIVERA'S MACHINE SHOP | HC 75 BOX 1206 ****VER VENDOR NUEVO 124512**** NARANJITO PR 00719 |
| RIVERA'S MACHINE SHOP | HC 75 BOX 1206 NARANJITO PR 00719 |
| RIVERA, ADRIAN | ADDRESS ON FILE |
| RIVERA, ANA TERESA | C/O JOSE LUIS UBARRI-GARCIA 670 PONCE DE LEON AVE. CARIBBEAN OFFICE PLAZA - SUITE 206 SAN JUAN PR 00907 |
| RIVERA, ANA TERESA | HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60-E BAYAMON PR 00959 |
| RIVERA, ANA TERESA | ATTN: DAVID W. ROMAN UBARRI & ROMAN LAW OFFICE PO BOX 79564 CAROLINA PR 00984-9564 |
| RIVERA, ANGEL | ADDRESS ON FILE |
| RIVERA, CONCEPCION | ADDRESS ON FILE |
| RIVERA, EXTINTORES | PO BOX 7850 PONCE PR 00732-7850 |
| RIVERA, GERARDO | DBA EXTINTORES RIVERA PO BOX 7850 PONCE PR 00732-7850 |
| RIVERA, MARISEL | ADDRESS ON FILE |
| RIVERAS COMMERCIAL | APARTADO 76 NARANJITO PR 00719 |
| RM GENERAL CONTRACTOR INC | URB ALTURAS PENUELAS I RUTA 2 BUZON 2077 PENUELAS PR 00624 |
| ROBERTO BUTLER | DBA TALLER HOJALATERIA Y PINTURA BUTLER 41570 SECT EL FOSFORO QUEBRADILLAS PR 00678-9311 |
| ROBERTO C GOMEZ MEDINA | ADDRESS ON FILE |
| ROBERTO CORRETJER PIQUER | 625 AVENIDA PONCE DE LEON SAN JUAN PR 00917-4819 |
| ROBERTO E. OLIVERO PAOLI | ADDRESS ON FILE |
| ROBERTO J SANTIAGO MENDEZ Y | KATHIA CATALA GONZALEZ C/O LCDO. SIGFREDO A IRIZARRY SEMIDEI PO BOX 363261 SAN JUAN PR 00936-3261 |
| ROBERTO OLIVERO PAOLI Y VIMARIE | CANALES CORTES C/O LCDA. ALONDRA FRAGA MELENDEZ PO BOX 29074 SAN JUAN PR 00929-0074 |
| ROBERTO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ROBERTO TORRES | C/O PEDRO SANTIAGO RIVERA METRO PLAZA 305 CALLE VILLAMI, APTO. 1508 SAN JUAN PR 00907 |
| ROBLES ASPHALT | 2601 CARRETERA 14 COTO LAUREL PR 00780-2170 |
| ROBLES QUINTANA, GLADYS | ADDRESS ON FILE |
| ROBOT DEL NORTE INC | URB MONTE CARLO CALLE MARGINAL #120 VEGA BAJA PR 00693 |
| ROCHE MALDONADO, DAMASO E | DBA BAIROA EXTERMINATING SERVICES PO BOX 7954 CAGUAS PR 00726 |
| ROCIO BADILLO ECHEVARRIA | ADDRESS ON FILE |
| RODRIGUEZ ACEVEDO, MARISOL | ADDRESS ON FILE |
| RODRIGUEZ ARROYO, MARITZA | ADDRESS ON FILE |
| RODRIGUEZ BATISTA, PAULA | ADDRESS ON FILE |
| RODRIGUEZ BELTRAN, LIZ MORAIMA | 670 AVE PONCE DE LEON CARIBBEAN OFFICE PLAZA STE 204 SAN JUAN PR 00907 |
| RODRIGUEZ CASTRO, JAVIER E. | ADDRESS ON FILE |
| RODRIGUEZ CENTENO, ARIEL | ADDRESS ON FILE |
| RODRIGUEZ CLAUDIO, SAMUEL | C/O ANDRES C. GORBEA DEL VALLE PO BOX 364908 SAN JUAN PR 00936-4908 |
| RODRIGUEZ CLAUDIO, SAMUEL | C/O ARNALDO ROGER ROQUE GONZALEZ PO BOX 51303 TOA BAJA PR 00950-1303 |
| RODRIGUEZ CLAUDIO, SAMUEL | C/O GEORGE OTERO CALERO PO BOX 732 BAYAMON PR 00960-0732 |
| RODRIGUEZ CORA, JENNIFER | COMUNIDAD LAS QUINIENTAS CALLE AMATISTA #464 ARROYO PR 00714 |
| RODRIGUEZ CORTES, ANTONIO | ADDRESS ON FILE |
| RODRIGUEZ CRUZ, LILLIAN J. | ADDRESS ON FILE |
| RODRIGUEZ DANZOT, JOHNNY | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, MARIA | ADDRESS ON FILE |
| RODRIGUEZ LEON, PEDRO | ADDRESS ON FILE |
| RODRIGUEZ MONTANEZ, NILDA | ADDRESS ON FILE |
| RODRIGUEZ MORALES, SARI | ADDRESS ON FILE |
| RODRIGUEZ NEGRON, MILDRED | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, EUSEBIA | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, TANNA | ADDRESS ON FILE |
| RODRIGUEZ OTERO, JAIME | URB VILLA CAROLINA CALLE 503 BLQ 213 #26 CAROLINA PR 00985 |
| RODRIGUEZ RAMIREZ, MYRNA | ATTN: ROBERTO PADIAL PEREZ JOSE R. CINTRON RODRIGUEZ NUM. 2 CALLE VELA, EDIFICIO ESQ STE 101 SAN JUAN PR 00918 |
| RODRIGUEZ RAMIREZ, MYRNA | RAMON MUNIZ SANTIAGO CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| RODRIGUEZ RIVERA, JORGE L | DBA ROBERTO AUTO SHOP HC 6 BOX 25304 ARECIBO PR 00612 |
| RODRIGUEZ RIVERA, MARIA E. | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, ZORAIDA | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, JULIO H. | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, MIGDALIA | CALLE 11 P16 VILLAS DEL CAFETAL 1 YAUCO PR 00698-3440 |
| RODRIGUEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE |
| RODRIGUEZ TORRES, CARLOS J. | ADDRESS ON FILE |
| RODRIGUEZ TORRES, CARMEN G. | ADDRESS ON FILE |
| RODRIGUEZ TORRES, DR CARLOS J. | DBA SAFETY VISION PO BOX 990 MANATI PR 00674 |
| RODRIGUEZ VACUUM SERVICE INC | PO BOX 1299 PENUELAS PR 00624 |
| RODRIGUEZ VARCARCEL, ANA A. | ADDRESS ON FILE |
| RODRIGUEZ VARGAS, HERIBERTO | ADDRESS ON FILE |
| RODRIGUEZ VEGA, ASTRID Y POPULAR AUTO | ESTANCIAS DE SAN BENITO 620 MAYAGUEZ PR 00680 |
| RODRIGUEZ VILLEGAS, JULIO JAVIER | 360 CALLE FUERTE 360 SANTURCE TOWERS APT 202 SAN JUAN PR 00912 |
| RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| RODRIGUEZ, MARIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RODRIGUEZ, MARILYN | DBA DISTRIBUIDORA CENTRAL PO BOX 8998 CAGUAS PR 00726 |
| RODRIGUEZ, MARTHA | HC- 45 BOX 13930 CAYEY PR 00736 |
| RODRIGUEZ, MAYRA | BDA PRA CALLE 1 C-12 HUMACAO PR 00791 |
| RODRIGUEZ, NORMA I | DBA OJOS DE PUERTO RICO MONACO 620 EXT EL COMANDANTE CAROLINA PR 00982 |
| RODRIGUEZ, PASCASIO | ADDRESS ON FILE |
| RODRIGUEZ, ROSANNA | ADDRESS ON FILE |
| RODRIGUEZ.1, ANGEL L. | ADDRESS ON FILE |
| RODRIGUEZ.1, JOSE | ADDRESS ON FILE |
| ROGER ELECTRIC | PO BOX 3166 BAYAMON PR 00960-3166 |
| ROGER ELECTRIC CO INC | PO BOX 3166 BAYAMON PR 00960-3166 |
| ROGER ELECTRIC CO INC.3 | PO BOX 3166 BAYAMON PR 00960-3166 |
| ROHENA DELGADO, DIGNA E. | ADDRESS ON FILE |
| ROLANDO MARTINEZ FINALE | C/O JORGE L. GONZALEZ BURGOS PMB 501 1353 RD. 19 GUAYNABO PR 00966-2700 |
| ROLANDO MARTINEZ FINALE | C/O JAMES LAW OFFICES PMB 501 1353 AVE LUIS VIGOREAUX GUAYNABO PR 00966-2700 |
| ROLANDO OLIVO RIVERA Y | ADDRESS ON FILE |
| ROLDAN DE LEON, SAMUEL | ADDRESS ON FILE |
| ROLDAN HOYOS, CARLOS M. | ADDRESS ON FILE |
| ROMA MA: CABO SOLAR FARM, LLC | ATTN: EMMA M CANCIO 680 CESAR GONZALEZ STREET SUITE 101 SAN JUAN PR 00918 |
| ROMA MA: CARACOL SOLAR | ATTN: EMMA M CANCIO 680 CESAR GONZALEZ STREET SUITE 101 SAN JUAN PR 00918 |
| ROMA MA: MOCA SOLAR FARM, LLC | NEXTERA ENERGY RESOURCES NEIL E. WATLINGTON-ARMSTRONG 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| ROMA MA: MOCA SOLAR FARM, LLC | C/O NEXTERA ENERGY RESOURCES LLC ATTN: VICE PRESIDENT, DEVELOPMENT 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| ROMA MA: NORTH COAST SOLAR | NEXTERA ENERGY RESOURCES NEIL E. WATLINGTON-ARMSTRONG 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| ROMA MA: NORTH COAST SOLAR | C/O NEXTERA ENERGY RESOURCES LLC ATTN: VICE PRESIDENT, DEVELOPMENT 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 |
| ROMA MA: SIERRA SOLAR FARM | ATTN: EMMA M CANCIO 680 CESAR GONZALEZ STREET SUITE 101 SAN JUAN PR 00918 |
| ROMAR AGENCIES & DISTRIBUTORS | LA CASA DEL JARDINERO RR 10 BOX 5250 SAN JUAN PR 00926-9678 |
| RONALD G VANN | 2612 HESTON ROAD VIRGINIA BEACH VA 23451 |
| RONALD GONZALEZ | HC 01 BOX 3323 LOIZA PR 00772 |
| RONDON SILVA, SAUNIEL A. | PETTY CASH-COMPRAS EN EFECTIVO OFICINA DE PRENSA SANTURCE PR 00907 |
| ROONEY RIPPIE & RATNASWAMY LLP | 350 W. HUBBARD ST. SUITE 600 CHICAGO IL 60654 |
| ROOSEVELT REO PR CORP | C/O LCDO. ARMANDO J. JIMENEZ SEDA JIMENEZ SEDA & ARCHILLA 33 CALLE RESOLUCION SAN JUAN PR 00920 |
| ROSA AGUILAR VELEZ | ADDRESS ON FILE |
| ROSA DELGADO.1, JOSEFINA | ADDRESS ON FILE |
| ROSA E AGUILAR VELEZ | C/O LCDO. PEDRO A. CASTRO TOLEDO PO BOX 575 HATILLO PR 00659 |
| ROSA FEBUS | ADDRESS ON FILE |
| ROSA M LOPEZ SOBA | ADDRESS ON FILE |
| ROSA M. TORRES/ ASL INTERPRETER | TURQUESA 140 GOLDEN GATE GUAYNABO PR 00968 |
| ROSA SANCHEZ VAZQUEZ | ADDRESS ON FILE |
| ROSA, MADELINE | ADDRESS ON FILE |
| ROSA, ZORAIDA | ADDRESS ON FILE |
| ROSADO FUENTES, LUIS A. | ADDRESS ON FILE |
| ROSADO LOPEZ, VICENTE | ADDRESS ON FILE |
| ROSADO MARTINEZ, ELIZABETH | ADDRESS ON FILE |
| ROSADO VILCHES, NELLY | PETTY CASH - COMPRAS BAYAMON CENTRO BAYAMON PR 00959 |
| ROSALES MEJIA, MARIA M. Y CEMENTERIO | ADDRESS ON FILE |
| ROSALIA PEREZ CIRINO Y | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSANNA RODRIGUEZ | ADDRESS ON FILE |
| ROSARIO ACEVEDO, WILLIAM G. | C/O HECTOR SANTIAGO RIVERA ORLANDO ROSARIO SANCHEZ CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| ROSARIO COLON, MARIA | ADDRESS ON FILE |
| ROSARIO COLON, MARYLIN | ADDRESS ON FILE |
| ROSARIO DE JESUS, VICTOR | ADDRESS ON FILE |
| ROSARIO DELGADO, ANGEL | ADDRESS ON FILE |
| ROSARIO GUTIERREZ, LUCILA | ADDRESS ON FILE |
| ROSARIO MALDONADO, JUAN E. | ADDRESS ON FILE |
| ROSARIO OLMO, MAGALY | ADDRESS ON FILE |
| ROSARIO SANTIAGO, MARIA | ADDRESS ON FILE |
| ROSARIO, CARMEN | ADDRESS ON FILE |
| ROSE MARY VILLODAS FUENTES; | CAROL VILLODAS FUENTES, C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| ROSSY GARCIA, ANGEL F. | COND DUERO APT 12B SAN JUAN PR 00917 |
| ROTTO DIESEL INC | AVE F D ROOSEVELT 1327 PUERTO NUEVO PR 00920 |
| ROVIRA AUTO INC | URB BRASILIA B-20 CALLE 4 VEGA BAJA PR 00693 |
| ROXANA SUAU GARCIA, NORMA QUINONEZ, | OMAR RODRIGUEZ, ANGEL LUIS SANTIAGO C/O LCDO. LUIS ANTONIO MUNIZ CAMPOS PABLO CASALS 136 MAYAGUEZ PR 00680 |
| RR DONNELLY DE PUERTO RICO | ROYAL INDUSTRIAL PARK CARR 869 KM 1.5 BO PALMAS CATANO PR 00962 |
| RSM ROC & COMPANY | PO BOX 10528 SAN JUAN PR 00922-0528 |
| RUBBER & GASKET CO OF PR INC | PO BOX 29045 65TH INFANTRY STATION SAN JUAN PR 00929 |
| RUBEN FREYRE MARTINEZ | ADDRESS ON FILE |
| RUBEN SANTOS ALVIRA | ADDRESS ON FILE |
| RUBI GONZALEZ, LUIS A. | ADDRESS ON FILE |
| RUBY RENTAS ROSADO | C/O LCDO. ALBERTO ARROYO CRUZ PO BOX 752 FAJARDO PR 00738 |
| RUBY STELLA CIFUENTES GABRIEL ALVAREZ | C/O BLANCA E AGRAIT LLADO PO BOX 195193 SAN JUAN PR 00919 |
| RUCHELYS PLUMBING SERVICE LLC | URB MANSIONES DE MONTEREY 533 CALLE MADRID YAUCO PR 00698 |
| RUIZ ARIZMENDI, ANDRES | ADDRESS ON FILE |
| RUIZ ARROYO, IVIS M. | ADDRESS ON FILE |
| RUIZ GONZALEZ, RAMON L. | ADDRESS ON FILE |
| RUIZ RODRIGUEZ, YEIDYMAR | ADDRESS ON FILE |
| RUIZ VAZQUEZ, JOSE E. | PO BOX 10490 PONCE PR 00732 |
| RUSSELL REYNOLDS ASSOCIATES INC | 200 PARK AVENUE SUITE 2300 NEW YORK NY 10166-0002 |
| RUTH CARPINTERO DIAZ Y | ADDRESS ON FILE |
| RUTH I ZAYAS REYES | ADDRESS ON FILE |
| RUTH SANTIAGO SANTIAGO | ADDRESS ON FILE |
| RYO INDUSTRIAL TECHNOLOGIES INC | PO BOX 896 BOQUERON PR 00622 |
| S & C ELECTRIC CO | 6601 N RIDGE BLVD CHICAGO IL 60626-3997 |
| S&P GLOBAL PLATTS | PO BOX 848093 DALLAS TX 75284-8093 |
| SAAVEDRA NAVARRO, ARMANDO | ADDRESS ON FILE |
| SABANA LLANA AUTO PARTS | AVE DE DIEGO 483 SABANA LLANA RIO PIEDRAS SAN JUAN PR 00924 |
| SAEZ BERMUDEZ, JAVIER J. | ADDRESS ON FILE |
| SAFE ENGINEERING SERVICES | 3055 DES OISEAUX BLVD LAVAL QUEBEC QC H7L 6E8 CANADA |
| SAFE ENGINEERING SERVICES | 3055 DES OISEAUX BLVD LAVAL QUEBEC QB H7L 6E8 CANADA |
| SAGARDIA, FERMIN J. | PO BOX 29266 SAN JUAN PR 00929 |
| SAIF EDELMANN, RICARDO J. | ADDRESS ON FILE |
| SAILY CONDE CRUZ | ADDRESS ON FILE |
| SALA, JORGE P. | COND SAN VICENTE 8169 CALLE CONCORDIA SUITE 102 PONCE PR 00717-1556 |
| SALICRUP SANTIAGO, ISABEL | C/O JORGE MOLINA MENCIA DANIEL PEMAS BECEIRO, C-1 SAN JUAN PR 00913-4512 |

| Claim Name | Address Information |
|---|---|
| SALINAS AUTO SUPPLY | PO BOX 794 SALINAS PR 00751 |
| SALINAS LUMBER YARD | 33 CALLE DR. SANTOS P. AMADEO SALINAS PR 00751 |
| SALIVAS ROSA, EDDIECENT | ADDRESS ON FILE |
| SALVESTRY PADILLA, HARVEY | ADDRESS ON FILE |
| SAM'S CLUB | PO BOX 4952 SUITE 242 CAGUAS PR 00726 |
| SAME DAY SERVICE INC | PO BOX 192514 SAN JUAN PR 00919-2514 |
| SAMUEL GALARZA LOPEZ | ADDRESS ON FILE |
| SAMUEL GARCIA ANGELI, ATTORNEY AT LAW | MCS PLAZA SUITE A-257 HATO REY PR 00902-0522 |
| SAMUEL PEREZ HERNANEZ | HC BOX 25910 CAMUY PR 00627 |
| SAMUEL ROLDAN DE LEON | ADDRESS ON FILE |
| SAN FERMIN SOLAR FARM, LLC | (COQUI POWER, LLC) C/O CARIBBEAN RENEWABLE TECH., INC. CALLE MADRID 3-19 URB, TORRIMAR GUAYNABO PR 00966 |
| SAN FERMIN SOLAR FARM, LLC | (COQUI POWER, LLC) ATTN: WALTER PEDREIRA PEREZ, PRESIDENT CALLE MADRID 3-19 URB, TORRIMAR GUAYNABO PR 00966 |
| SAN FERMIN SOLAR FARM, LLC | (COQUI POWER, LLC) ATTN: MR WALTER PEDREIRA PEREZ,PRESIDENT PMB 535, 1353 RD 19 GUAYNABO PR 00966 |
| SAN JOSE BUILDING ASSOCIATES | S EN C POR A SE PO BOX 192336 SAN JUAN PR 00919-2336 |
| SAN JOSE BUILDING ASSOCIATES | PO BOX 192336 SAN JUAN PR 00919-2336 |
| SANABRIA REYES, JANITZA | ADDRESS ON FILE |
| SANCHEZ ORTA, IRIS G. | VILLA NEVAREZ PROFESSIONAL CENTER SUITE 402 SAN JUAN PR 00927 |
| SANCHEZ VASALLO, LUIS | ADDRESS ON FILE |
| SANCHEZ VAZQUEZ, ROSA | ADDRESS ON FILE |
| SANCHEZ, BILLY | ADDRESS ON FILE |
| SANDRA L MARTINEZ GONZALEZ | ADDRESS ON FILE |
| SANDRA PEREZ FARIA | ADDRESS ON FILE |
| SANDRA SANTIAGO RIVERA | ADDRESS ON FILE |
| SANDRA VERONICA PINALES | C/O LCDO ERNESTO J MIRANDA MATOS PO BOX 361058 SAN JUAN PR 00936-1058 |
| SANDRA ZAVALA DBA CN COMPUTER CENTRE | PO BOX 51821 TOA BAJA PR 00950 |
| SANTA ISABEL ASPHALT INC | 41991 CARR. 511 COTO LAUREL PR 00780 |
| SANTA REAL REALTY INC | C/O LCDO. JUAN CARLOS FORTUNO FAS PO BOX 9300 SAN JUAN PR 00908-3665 |
| SANTANA HERNANDEZ, JOSE | ADDRESS ON FILE |
| SANTANA ROSADO, VICTOR | ADDRESS ON FILE |
| SANTANA, ALEX | ADDRESS ON FILE |
| SANTANDER | LILLIAN DIAZ VENTO, NEREIDA DE JESUS DIRECTORA BANCA INSTITUCIONAL 207 AVE. PONCE DE LEON, PISO 7, HATO REY PR 00917 |
| SANTANDER | LILLIAN DIAZ VENTO DIRECTORA BANCA INSTITUCIONAL PO BOX 362589 SAN JUAN PR 00936-2589 |
| SANTANDER | NEREIDA DE JESUS GERENTE BANCA INSTITUCIONAL PO BOX 362589 SAN JUAN PR 00936-2589 |
| SANTIAGO BURGOS, DOMINGO | ADDRESS ON FILE |
| SANTIAGO FIGUEROA, MAITE | ADDRESS ON FILE |
| SANTIAGO MENDEZ, PEDRO J. | C/O IVAN J. RAMIREZ CAMACHO DEPARTAMENTO DE JUSTICIA, PO BOX 9020192 SAN JUAN PR 00902-1092 |
| SANTIAGO MENDEZ, PEDRO J. | C/O ALBERTO COUVERTIE-BARRERA PO BOX 191782 SAN JUAN PR 00919-1782 |
| SANTIAGO MENDEZ, PEDRO J. | RAUL CANDELARIO LOPEZ CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| SANTIAGO MENDEZ, PEDRO J. | C/O MANUEL FERNANDEZ MEJIAS 2000 CARR. 8177 SUITE 26 PMB 246 GUAYNABO PR 00966 |
| SANTIAGO MENDEZ, PEDRO J. | ATTN: MANUEL FERNANDEZ MEJIAS MANUEL FERNANDEZ MEJIAS 2000 CARR. 8177 SUITE 26 GUAYNABO PR 00966 |
| SANTIAGO PEREZ, FELIX J. | ADDRESS ON FILE |
| SANTIAGO PEREZ, FELIX O. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO PEREZ, ORLANDO | ADDRESS ON FILE |
| SANTIAGO REYES, JUANITA | ADDRESS ON FILE |
| SANTIAGO RIVERA, SANDRA | ADDRESS ON FILE |
| SANTIAGO SANCHEZ, SONIA E. | ADDRESS ON FILE |
| SANTIAGO SANTIAGO, RUTH | ADDRESS ON FILE |
| SANTIAGO TOLEDO, ANA R. | ADDRESS ON FILE |
| SANTIAGO TORANO, GEORGE L. | ADDRESS ON FILE |
| SANTINI GAUDIER, LUIS R. | ADDRESS ON FILE |
| SANTOS ALVIRA, RUBEN | ADDRESS ON FILE |
| SANTOS COLON, ZENAIDA | ADDRESS ON FILE |
| SANTOS OFFICE SUPPLY INC | CALLE BARCELO 55 CIDRA PR 00739 |
| SANTOS PENA, EDGARDO | ADDRESS ON FILE |
| SANTOS PITRE MEDINA | ADDRESS ON FILE |
| SANTOS RIVERA, FRANCISCO | C/O JORGE GORDON MENENDEZ; SONIA MALDONADO NEGRON PO BOX 193964 SAN JUAN PR 00919-3964 |
| SANTOS RIVERA, FRANCISCO | C/O JORGE GORDON MENENDEZ; URB. RIO PIEDRAS HEIGHTS 126 CALLE SALVEN SAN JUAN PR 00926-3108 |
| SANTOS, RICARDO | ADDRESS ON FILE |
| SARAI MARTINEZ TORRES | ADDRESS ON FILE |
| SARI RODRIGUEZ MORALES | ADDRESS ON FILE |
| SASTRE DIAZ, EDUARDO A. | ADDRESS ON FILE |
| SAUL EWING | PO BOX 1266 WILMINGTON PA 19899-1266 |
| SAUNIEL A RONDON SILVA | PETTY CASH-COMPRAS EN EFECTIVO OFICINA DE PRENSA SANTURCE PR 00907 |
| SAVARY LEGUILLOW, BONNIE | ADDRESS ON FILE |
| SCANNER OVERSEAS OF PR INC | 212 CALLE MANUEL CAMUNAS SUITE 100 SAN JUAN PR 00918-1407 |
| SCOTIABANK | EVANTHEA N. GEORAS (EVA), IRMARI PORTALATIN; VICE PRESIDENT CASH MNGMT. SERV.; 290 AVE. JESUS T. PINERO, PISO 8 SAN JUAN PR 00918 |
| SCOTIABANK | IRMARI PORTALATIN CLIENT CASH MANAGEMENT SERV. 290 AVE. JESUS T. PINERO, PISO 8 SAN JUAN PR 00918 |
| SCOTIABANK | EVANTHEA N. GEORAS (EVA) VICE PRESIDENT CASH MANAGEMENT SERV. 290 AVE. JESUS T. PINERO, PISO 8 SAN JUAN PR 00918 |
| SCOTIABANK | EVANTHEA N. GEORAS (EVA) VICE PRESIDENT CASH MANAGEMENT SERV. PO BOX 362394 SAN JUAN PR 00936-2394 |
| SCOTIABANK | IRMARI PORTALATIN CLIENT PORTFOLIO ANALYST PO BOX 362394 SAN JUAN PR 00936-2394 |
| SCOTIABANK DE PUERTO RICO | ATTN: C/O RICHARD MASON WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| SCOTIABANK DE PUERTO RICO | ATTN: RICHARD MASON WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| SCOTIABANK DE PUERTO RICO | ATTN: ROY PURCELL SCOTIA BANK PLAZA 290 JESUS T. PINERO AVE., 8TH FL SAN JUAN PR 00918 |
| SCOTIABANK DE PUERTO RICO | IRMARI PORTALATIN VICE PRESIDENT CASH MANAGEMENT SERV. 290 AVE. JESUS T. PINERO, PISO 8 SAN JUAN PR 00918 |
| SCOTIABANK DE PUERTO RICO | URB LAS CUMBRES 42 CALLE LOS ROBLES SAN JUAN PR 00926 |
| SCOTIABANK DE PUERTO RICO | EVANTHEA N. GEORAS (EVA) VICE PRESIDENT CASH MANAGEMENT SERV. PO BOX 362394 SAN JUAN PR 00936-2394 |
| SCOTIABANK DE PUERTO RICO | HATO REY COMMERCIAL BANKING CENTER 273 AVE PONCE DE LEON PO BOX 362649 SAN JUAN PR 00936-4267 |
| SCR EMPRESAS VISUALES PSC | PO BOX 4985 SUITE 200 CAGUAS PR 00726-4988 |
| SECRETARIO DE HACIENDA | INSTITUTO DE CULTURA PUERTORRIQUENA PO BOX 332023 PONCE PR 00733-2023 |
| SECRETARIO DE HACIENDA | AREA DE RENTAS INTERNAS Y RECAUDACIONES SAN JUAN PR 00902-2501 |

| Claim Name | Address Information |
|---|---|
| SECRETARIO DE HACIENDA | AREA DE RENTAS INTERNAS Y RECAUDACIONES PO BOX 2501 SAN JUAN PR 00902-2501 |
| SECRETARIO DE HACIENDA | DEPTO RECURSOS NATURALES Y AMBIENTALES PO BOX 9066600 SAN JUAN PR 00906-6600 |
| SECRETARIO DE HACIENDA | JUNTA DE CALIDAD AMBIENTAL PO BOX 11488 SAN JUAN PR 00910-1488 |
| SECRETARIO DE HACIENDA | OFIC CENTRAL DE ASESORAMIENTO LABORAL Y DE ADMINISTRACION DE RECURSOS HUMANOS - OCALARH SAN JUAN PR 00910-8476 |
| SECRETARIO DE HACIENDA | ADMINISTRACION DE SERVICIOS GENERALES ALM CENTRAL SUMINIST PO BOX 7428 SAN JUAN PR 00916-7428 |
| SECRETARIO DE HACIENDA | DEPTO TRABAJO Y REC HUMANOS ADM SEGURIDAD Y SALUD OCUP 577 AVE PONCE DE LEON SAN JUAN PR 00918 |
| SECRETARIO DE HACIENDA | DEPTO DEL TRABAJO Y RECURSOS HUMANOS / NEGOCIADO BENEFICIOS A CHOFERES Y SINOT SAN JUAN PR 00918 |
| SECRETARIO DE HACIENDA | COMISION DE SERVICIO PUBLICO PO BOX 190870 SAN JUAN PR 00919-0870 |
| SECRETARIO DE HACIENDA | DEPTO DEL TRABAJO Y RECURSOS HUMANOS / NEGOCIADO SEG EMPLEO PO BOX 191020 SAN JUAN PR 00919-1020 |
| SECRETARIO DE HACIENDA | JUNTA DE PLANIFICACION PO BOX 41119 MINILLAS STATION SAN JUAN PR 00940 |
| SECRETARIO DE HACIENDA | COLECTURIA DE RENTAS INTERNAS PO BOX 41224 MINILLAS STATION SAN JUAN PR 00940 |
| SECRETARIO DE HACIENDA | DEPTO DE SALUD SECRETARIA AUX PARA REGLAMENTACION Y ACREDITACION FACILIDADES SALUD BAYAMON PR 00959 |
| SECRETARIO DE HACIENDA | CALLE CRISTO SAN JUAN PR 00961 |
| SECRETARIO DE HACIENDA.1 | DEPTO DEL TRABAJO Y RECURSOS HUMANOS / NEGOCIADO BENEFICIOS A CHOFERES Y SINOT SAN JUAN PR 00918 |
| SECRETARIO DE HACIENDA.11 | CALLE CRISTO SAN JUAN PR 00961 |
| SECRETARIO DE HACIENDA.13 | JUNTA DE CALIDAD AMBIENTAL PO BOX 11488 SAN JUAN PR 00910-1488 |
| SECRETARIO DE HACIENDA.15 | COLECTURIA DE RENTAS INTERNAS PO BOX 41224 MINILLAS STATION SAN JUAN PR 00940 |
| SECRETARIO DE HACIENDA.17 | DEPTO DEL TRABAJO Y RECURSOS HUMANOS / NEGOCIADO SEG EMPLEO PO BOX 191020 SAN JUAN PR 00919-1020 |
| SECRETARIO DE HACIENDA.24 | COMISION DE SERVICIO PUBLICO PO BOX 190870 SAN JUAN PR 00919-0870 |
| SECRETARIO DE HACIENDA.25 | OFIC CENTRAL DE ASESORAMIENTO LABORAL Y DE ADMINISTRACION DE RECURSOS HUMANOS - OCALARH SAN JUAN PR 00910-8476 |
| SECRETARIO DE HACIENDA.30 | DEPTO DE SALUD-SECRETARIA AUX PARA REGLAMENTACION Y ACREDITACION FACILIDADES SALUD BAYAMON PR 00959 |
| SECRETARIO DE HACIENDA.4 | DEPTO RECURSOS NATURALES Y AMBIENTALES PO BOX 9066600 SAN JUAN PR 00906-6600 |
| SECRETARIO DE HACIENDA.42 | DEPTO TRABAJO Y REC HUMANOS ADM SEGURIDAD Y SALUD OCUP 577 AVE PONCE DE LEON SAN JUAN PR 00918 |
| SECRETARIO DE HACIENDA.44 | ADMINISTRACION DE SERVICIOS GENERALES ALM CENTRAL SUMINIST PO BOX 7428 SAN JUAN PR 00916-7428 |
| SECRETARIO DE HACIENDA.47 | AREA DE RENTAS INTERNAS Y RECAUDACIONES PO BOX 2501 SAN JUAN PR 00902-2501 |
| SECRETARIO DE HACIENDA.48 | INSTITUTO DE CULTURA PUERTORRIQUENA PO BOX 332023 PONCE PR 00733-2023 |
| SECRETARIO DE HACIENDA.6 | JUNTA DE PLANIFICACION PO BOX 41119 MINILLAS STATION SAN JUAN PR 00940 |
| SECRETARIO DEPARTAMENTO DEL | TRABAJO Y RECURSOS HUMANOS EDIF PRUDENCIO MARTINEZ 505 AVE MUNOZ RIVERA SAN JUAN PR 00918 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES & EXCHANGE COMMISSION - NY | OFFICE; ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SEDA TORRES, EDUARDO | ADDRESS ON FILE |
| SEIN, RAFAEL E. | PO BOX 11746 SAN JUAN PR 00910-2746 |
| SELLOS DE GOMA LA AMISTAD | URBANIZACION LA MONSERRATE CALLE PROVIDENCIA NUM 351 MOCA PR 00676 |
| SEMANARIO ESTRELLA INC | PO BOX 366084 SAN JUAN PR 00936-6084 |
| SEPTIX WASTE INC | PO BOX 490 MERCEDITA PR 00715-0490 |
| SERATMAT CORPORATION | SUITE 1411 FIRST FEDERAL BUILDING AVENIDA PONCE DE LEON 1519 SAN JUAN PR 00909-1723 |

| Claim Name | Address Information |
|---|---|
| SERGIO DE J MEDINA LOPERENA | DBA CHELOS AUTO PARTS PO BOX 93 MOCA PR 00676 |
| SERRANO ESMURRIA, MARIBEL | ADDRESS ON FILE |
| SERRANO MENDEZ, EURIPIDES | ADDRESS ON FILE |
| SERRANO NIEVES, ALEJANDRA | ADDRESS ON FILE |
| SERRANO, PEDRO | ADDRESS ON FILE |
| SERVICE EMPLOYEES INTERNATIONAL UNION | 1800 MASSACHUSETTS AVENUE N.W. WASHINGTON DC 20036 |
| SERVICIOS SANITARIOS | PO BOX 7569 PONCE PR 00732 |
| SERVICIOS VISUALES DEL NORTE | PO BOX 990 MANATI PR 00674 |
| SERVIMETAL INC | PO BOX 9147 CAGUAS PR 00726 |
| SET MANAGEMENT CORP | PO BOX 364652 SAN JUAN PR 00936 |
| SEVERIANA NIEVES MENDEZ Y EDWIN | CORTES ORTIZ C/O LCDA. GISELLE E. ROZADA ORTIZ BUFETE CANCIO REICHARD APARTADO 250263 AGUADILLA PR 00604 |
| SHERMAN DELGADO RODRIGUEZ | ADDRESS ON FILE |
| SHERWIN WILLIAMS CO | PO BOX 363705 SAN JUAN PR 00936-3705 |
| SIDLEY AUSTIN LLP | PO BOX 0642 CHICAGO IL 60690 |
| SIEMENS ENERGY INC | 10900 WAYZATA BLVD STE 400 MINNETONKA MN 55305 |
| SIEMENS INDUSTRY INC | 10900 WAYSATA BLVD SUITE 400 MINNETONKA MN 55305 |
| SIEMENS INDUSTRY INC. | 10900 WAYZATA BLVD STE 400 MINNETONKA MN 55305 |
| SIERRA AYALA, GLORIA | ADDRESS ON FILE |
| SIERRA MARCANO, AXEL | ADDRESS ON FILE |
| SIGMA SALES INC | PO BOX 8056 PONCE PR 00732 |
| SIMPSON THATCHER & BARTLETT LLP | ATTN: SANDY QUSBA, NICHOLAS BAKER 425 LEXINGTON AVE. NEW YORK NY 10017 |
| SIRAGUSA RODRIGUEZ, EDGARDO | ADDRESS ON FILE |
| SIRAGUSA VAZQUEZ, EDGARDO | ADDRESS ON FILE |
| SIRAGUSA VAZQUEZ, EDMARIE | ADDRESS ON FILE |
| SISTEMA RETIRO EMPLEADOS | AEE APORTACION PATRONAL ATTN: MARIA HERNANDEZ PO BOX 13978 SAN JUAN PR 00936-3978 |
| SKYTEC INC | 500 CARR 869 SUITE 501 CATANO PR 00962-2011 |
| SL ADVANCE ESTIMATE CORP | URB CIUDAD UNIVERSITARIA AA ST. #H9 TRUJILLO ALTO PR 00976 |
| SM ELECTRICAL CONTRACTORS S E | PO BOX 801145 COTO LAUREL PR 00780-1145 |
| SOCORRO OLMEDA GRACIA | ADDRESS ON FILE |
| SOFIA TERESA VIDAL LICEAGA | PO BOX 21480 SAN JUAN PR 00928-1480 |
| SOLA LTD | THE BANK OF NEW YORK MELLON ONE WALL STREET 3RD FLOOR ATTN WINDOW A NEW YORK NY 10286 |
| SOLA, BRIAN | ADDRESS ON FILE |
| SOLANER PUERTO RICO ONE, LLC | FRANCISCO CABALLERO, ALENER PO BOX 70364 SAN JUAN PR 70364 |
| SOLANER PUERTO RICO ONE, LLC | ATTN: FRANCISCO CABELLERO HERRERA PO BOX 70364 SAN JUAN PR 70364 |
| SOLANER PUERTO RICO ONE, LLC | AMERICAN INTERNATIONAL PLAZA 250 MUNOZ RIVERA AVENUE 14 FLOOR SAN JUAN PR 00918 |
| SOLARBLUE BEMOGA, LLC | JEFFREY CAIN, COO |
| SOLARBLUE BEMOGA, LLC | 189 SOUTH ORANGE AVE SUITE 2100 ORLANDO FL 32801 |
| SOLARES & CO INC | PO BOX 9558 BAYAMON PR 00960-9558 |
| SOLER VEGA, FELIX | DBA JUN PORTABLE TOILETS SERVICES PMB 180 PO BOX 5103 CABO ROJO PR 00623 |
| SOLESMES COMPANY INC | PO BOX 13052 SAN JUAN PR 00908 |
| SOLIMAR FUENTES PEREZ | ADDRESS ON FILE |
| SOLIVAN RACING LOGISTICS INC | PO BOX 193294 SAN JUAN PR 00919-3294 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | ATTN: NICHOLAS BAKER SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK NY 10017 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | ATTN: S. BLAUNER, T. HIGBIE 410 PARK AVE., 11TH FL NEW YORK NY 10022 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | ATTN: S. BLAUNER, T. HIGBIE 410 PARK AVE., 11TH FL PISO 11 NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| SOLUS OPPORTUNITIES FUND 5 LP | THE BANK OF NEW YORK MELLON ONE WALL STREET 3RD FLOOR ATTN WINDOW A NEW YORK NY 10286 |
| SOLUS SENIOR HIGH INCOME FUND | 1177 AVENUEOF THE AMERICAS NEW YORK NY 10036-2714 |
| SONIA E SANTIAGO SANCHEZ | ADDRESS ON FILE |
| SONIA PLATA | ADDRESS ON FILE |
| SONUVAC, INC. | P O BOX 6990 CAGUAS, PR 00726-6990 |
| SORIANO, CARLOS | ADDRESS ON FILE |
| SOSA LOPEZ, JULIO | ADDRESS ON FILE |
| SOTO QUINONES, NYDIA T FEFERAL13-1901 | ATTN: USDC NO. 231006 ROQUE URIEL RIVERA LAGO PO BOX 194108 SAN JUAN PR 00919 |
| SOTO SERRANO CSP, AGRIM JULIO C. | PO BOX 1592 SAN SEBASTIAN PR 00685 |
| SOTOMAYOR TIERNEY, SUSAN | ADDRESS ON FILE |
| SOURCEMEDIA | PO BOX 71633 CHICAGO IL 60694-1633 |
| SOUTH PUERTO RICO AERO SERVICE | PO BOX 396 MERCEDITA PR 00715 |
| SOUTHWIRE CO | C / O GLENN INTERNATIONAL INC PO BOX 3500 CAROLINA PR 00984 |
| SOVEREIGN BANK, N.A. | ATTN: ALBERTO RAMOS, MANAGING DIRECTOR 45 EAST 53RD STREET NEW YORK NY 10022 |
| SPECTRON CARIBE INC | PO BOX 11849 SAN JUAN PR 00922 |
| STAR ELECTRICAL SERVICES AND | GENERAL SUPPLIES INC PO BOX 814 LAS PIEDRAS PR 00771 |
| STATE STREET BANK AND TRUST COMPANY, | N.A. PO BOX 960 NEW YORK NY 10268 |
| STEDLEY TOSCANO, DINA M. | ADDRESS ON FILE |
| STEEL SERVICE & SUPPLIES INC | PO BOX 2528 TOA BAJA PR 00951 |
| STERICYCLE OF PUERTO RICO INC | CALLE JULIO N MATOS IND PARK LOT 15 CAROLINA PR 00987 |
| STRUCTURAL STEEL WORKS INC | PO BOX 2828 BAYAMON PR 00960-2828 |
| SU TIENDA INC | PO BOX 365044 SAN JUAN PR 00936-5044 |
| SUCESION DE EDGARDO JOSE ORTIZ RIVERA | C/O FRANCISCO JOSE ORTIZ BURGOS APARTADO 1506 AIBONITO PR 00705 |
| SUCESION DE EDGARDO JOSE ORTIZ RIVERA | C/O LCDO. ORLANDO CAMACHO PADILLA PO BOX 879 COAMO PR 00769-0879 |
| SUCESION FRANCISCO OCASIO VARGAS | C/O OSVALDO PEREZ MARRERO BANCO COOPERATIVO PLAZA OFIC 601 A AVE PONCE DE LEON 623 HATO REY PR 00917 |
| SUCESION GONZALEZ DELGADO, JOSE LUIS, | RODRIGUEZ MOLINA Y JIOVANY RODR. RIVERA C/O LCDO JOSE A ALVAREZ NEGRON PO BOX 2525 SUITE CMB-22 UTUADO PR 00641 |
| SUCESION SEPULVEDA CARRERA | C/O FRANK SEPULVEDA BONILLA JOSE R. FRANCO RIVERA PO BOX 16834 SAN JUAN PR 00907-6834 |
| SUCN. PABLO ALVARADO | C/O KEITH A GRAFFAM 420 PONCE DE LEON AVE. SUITE 309 SAN JUAN PR 00918-3403 |
| SUELOS INC | PO BOX 10208 CAPARRA HEIGHTS SAN JUAN PR 00922 |
| SUHALY M LOPEZ PACHECO | ADDRESS ON FILE |
| SULEIKA RIVERA MEDINA | ADDRESS ON FILE |
| SULEIMY M LOPEZ PACHECO | ADDRESS ON FILE |
| SULZER TURBO SERVICE INC | 11518 OLD PORTE ROAD LA PORTE TX 77571 |
| SUN BORICUA PAL MUNDO, INC.; HECTOR | JAVIER RULLAN & CELESTE DIAZ JIMENEZ C/O LCDO. KELVINDRANATH PEREZ GUTIERREZ PO BOX 141082 ARECIBO PR 00614-1082 |
| SUN ENERGY | SALES & SERVICES INC PO BOX 11354 SAN JUAN PR 00922 |
| SUNBEAM CARIBBEAN ENERGY CORP. | C/O SUNBEAM ENERGY HOLDINGS INC 221 MAIL STREET SUITE 3000 FALMOUTH MA 02540 |
| SUNBEAM CARIBBEAN ENERGY CORP. | C/O SUNBEAM CARIBBEAN ENERGY CORPORATION JOSE A. RODRIGUEZ CRUZ PRESIDENT & CEO PO BOX 9020113 SAN JUAN PR 00902-0113 |
| SUNCOLOR PAINT PUERTO RICO LLC | URB MUNOZ RIVERA CALLE ACUARELA C15 GUAYNABO PR 00969 |
| SUPER AUTOMOTIVE PRODUCTS INC | SUITE 107 PO BOX 70250 SAN JUAN PR 00936-8250 |
| SUPER FRIED CHICKEN | LUIS MUNOZ RIVERA NUM 48 SANTA ISABEL PR 00757 |
| SUPER MIX CONCRETE | PO BOX 1657 SAN SEBASTIAN PR 00685 |
| SUPERDESTAPES INC | PO BOX 8487 FDEZ JUNCOS STATION SAN JUAN PR 00910-0487 |
| SUPERIOR ANGRAN INC | PO BOX 361985 SAN JUAN PR 00936-1985 |
| SUPERMERCADO LA FAVORITA INC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SUPERMERCADO MORALES | LAS CUMBRES SUITE 911 AVE EMILIANO POL 497 SAN JUAN PR 00926 |
| SUPERMERCADO PLAZA GUAYAMA | PO BOX 270 GUAYAMA PR 00785 |
| SUPERMERCADO PUEBLO EL SENORIAL | PO BOX 1967 CAROLINA PR 00984-1967 |
| SUPERMERCADOS ECONO LEVITTOWN | PO BOX 1466 BAYAMON PR 00960 |
| SUPREME WATER | PO BOX 1089 HATILLO PR 00659 |
| SUR CAPITAL SE | CALLE LUCHETTI 1360 APARTAMENTO 7 SAN JUAN PR 00907 |
| SUSAN SOTOMAYOR TIERNEY | ADDRESS ON FILE |
| SUZUKI DEL CARIBE INC | SABANA GARDENS INDUSTRIAL PARK CALLE B LOTE 6 AL 9A CAROLINA PR 00983 |
| SWEET CAKES BAKERY | CARR. 180 KM 0.7 SALINAS PR 00757 |
| SYLVIA MINI MARKET | PO BOX 970 COROZAL PR 00783 |
| SYLVIA VELEZ LOPEZ | ADDRESS ON FILE |
| SYNCORA GUARANTEE INC | 135 WEST 50TH STREET 20TH FLOOR NEW YORK NY 10020 |
| SYNCORA GUARANTEE INC. | ATTN: ELIE JONATHAN WORENKLEIN DEBEVOISE & PLIMPTON LLP 919 THIRD AVENUE NEW YORK NY 10022 |
| SYNCORA HOLDINGS LTD. | JAMES W. LUNDY, JR. 135 W. 50TH ST., 20TH FL NEW YORK NY 10020 |
| T & T ENVIRONMENTAL SOLUTIONS LLC | PMB 274 WESTERN AUTO PLAZA 220 SUITE 101 TRUJILLO ALTO PR 00976 |
| TALLER BELTRAN INC | 60 CALLE JUAN ALINDATO GARCIA PONCE PR 00716-8123 |
| TALLER DE SOLDADURA INC | PO BOX 0018 VEGA BAJA PR 00693 |
| TALLER MUNIZ INC | HC 02 BOX 10419 YAUCO PR 00698 |
| TANNA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| TARYN BULTRON VIZCARRONDO | ADDRESS ON FILE |
| TAVAREZ VALLE, JOSE A. | PO BOX 360013 SAN JUAN PR 00936-0013 |
| TEAM INDUSTRIAL SERVICES INC | BRANCH 1285 PR PMB 222 2000 CARRETERA 8177 SUITE 26 GUAYNABO PR 00966-3762 |
| TECHNICAL INDUSTRIAL SALES INC | HC 1 BOX 23223 CAGUAS PR 00725-8918 |
| TECHNICAL MAINTENANCE & | SERVICE CORP PO BOX 3826 GUAYNABO PR 00970 |
| TECHNICAL POWER SERVICE INC | PO BOX 3826 GUAYNABO PR 00970 |
| TECHNICAL SOLUTIONS | ARABIA 709 PUERTO NUEVO SAN JUAN PR 00920 |
| TECHNICAL SUPPORT INC | ARABIA 709 PUERTO NUEVO SAN JUAN PR 00920 |
| TECHNO MUNDO BACKUPS | URB LA ROSALEDA CALLE TRINITARIA RA-17 TOA BAJA PR 00950 |
| TECHNOLOGY CHEMICALS SUPPLY INC | PMB 4444 PO BOX 4960 CAGUAS PR 00726 |
| TECHNOLOGY PARTNERS INC | PMB 378 1353 RD 19 GUAYNABO PR 00966 |
| TECNICENTROS MUNDIAL INC | PO BOX 29423 SAN JUAN PR 00929 |
| TECNO MUNDO BACK UP INC | URB LA ROSALEDA CALLE TRINIDAD RA-17 LEVITTOWN PR 00950 |
| TED RIVERA VAZQUEZ DBA | JLT SERVICE PO BOX 1352 COROZAL PR 00783 |
| TENNEESEE MUNICIPAL BOND FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| TERESA PACHECO VAZQUEZ | ADDRESS ON FILE |
| TERMARIS VIRELLA AYALA | ADDRESS ON FILE |
| TERRY, CAROL G. | URB PARQUE FORESTAL B58 CALLE POPPY SAN JUAN PR 00926 |
| TESCO SAN JUAN INC | PLAZA CAROLINA STATION PO BOX 9337 CAROLINA PR 00988-9337 |
| TETRA TECH INC | PO BOX 79192 CAROLINA PR 00984 |
| THALIA CUADRADO SOTO (LEY 4) | C/O LCDO. FRANCIS DANIEL NINA ESTRELLA CALLE BOLIVAR 602 SAN JUAN PR 00909 |
| THE DEPOSITORY TRUST COMPANY | PO BOX 27590 NEW YORK NY 10087-7590 |
| THE FAIRBANK CORPORATION | PO BOX 191265 SAN JUAN PR 00919-1265 |
| THE GLIDDEN CO | PO BOX 366273 SAN JUAN PR 00936-6273 |
| THE JEEP HOUSE AUTO PARTS INC | PO BOX 508 SAN SEBASTIAN PR 00685 |
| THE NEW PONCE SHOPPING CENTER | PO BOX 1943 PONCE PR 00733 |
| THE SAN JUAN DAILY STAR | PO BOX 6537 CAGUAS PR 00726 |
| THE SOAP FACTORY CORP | PO BOX 19776 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| THE STATE CHEMICALS SALES CO | BOX 50025 SAN JUAN PR 00902 |

| Claim Name | Address Information |
|---|---|
| THE VON CORPORATION | PO BOX 110096 BIRMINGHAM AL 35211 |
| THE WELDERS OUTLET INC | PO BOX 2183 BARCELONETA PR 00617 |
| THE YATES COMPANY INC | PO BOX 13430 SAN JUAN PR 00908 |
| THERMAL ENGINEERING INTERNATIONAL (USA) | INC 201 N 4TH AVENUE ROYERSFORD PA 19468 |
| TITO'S LIQUOR STORE & BBQ | PO BOX 72 JAYUYA PR 00664 |
| TOLEDO & TOLEDO LAW OFFICES PSC | C/O LCDO. CARLOS D. RODRIGUEZ BONETA PO BOX 375050 CAYEY PR 00737-5050 |
| TOLEDO & TOLEDO LAW OFFICES PSC | EXECUTIVE BUILDING 623 AVE PONCE DE LEON STE 1101 A SAN JUAN PR 00917 |
| TOMAS ANDINO DELGADO | ADDRESS ON FILE |
| TOMAS COLON APONTE, | ANTONIA ANDUJAR VALENTIN C/O JAIME B GONZALEZ MALDONADO PO BOX 777 ARECIBO PR 00613 |
| TOMAS CUERDA INC | PO BOX 363307 SAN JUAN PR 00936-3307 |
| TOMAS LARA SANTOS | C/O LCDO SALVADOR MALDONADO CALLE GANDARA #30-A COROZAL PR 00783 |
| TONER MAX INC | 90 AVE. RIO HONDO PMB 227 BAYAMON PR 00961 |
| TORCOS INC | PO BOX 29708 SAN JUAN PR 00929 |
| TORRENS, WILSON | ADDRESS ON FILE |
| TORRES ANTOMMATTEI, NELLY A. | ADDRESS ON FILE |
| TORRES AQUINO, NAMIR | ADDRESS ON FILE |
| TORRES BONILLA, CESAR A. | ADDRESS ON FILE |
| TORRES CASTRO, VERONICA | ADDRESS ON FILE |
| TORRES CINTRON, ELIZABETH | ADDRESS ON FILE |
| TORRES COLON, ARTURO | ADDRESS ON FILE |
| TORRES DE JESUS, INOCENCIA | ADDRESS ON FILE |
| TORRES GONZALEZ, JOSE A. | ADDRESS ON FILE |
| TORRES NAVEIRA, MANUEL BISMARCK | DBA MBT ASSOCIATES PO BOX 8642 SAN JUAN PR 00910-0642 |
| TORRES ORTIZ, FRANCISCO | ADDRESS ON FILE |
| TORRES PEREZ, JOSE | C/O JAIME A. ALCOVER DELGADO PO BOX 919 QUEBRADILLAS PR 00678-0919 |
| TORRES PLUMBING SERVICES | CALLE 113 BN 21 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| TORRES RIGOS, LUCAS | ADDRESS ON FILE |
| TORRES RIVERA, ANGEL D. | ADDRESS ON FILE |
| TORRES RIVERA, CARLOS A. | CALLE ANTONIO RODRIGUEZ MENE D-1 YAUCO PR 00698 |
| TORRES RIVERA, MIGUEL A. | KIKIS PIZZA PO BOX 213 BARRANQUITAS PR 00794 |
| TORRES RIVERA, MORAIMA M. | ADDRESS ON FILE |
| TORRES SANTIAGO, GILBERTO G. | ADDRESS ON FILE |
| TORRES TORRES, JAMILET | ADDRESS ON FILE |
| TORRES VARGAS, LUIS A | DBA TORRES PLUMBING & EXTERMINTATING SERVICES; CALLE 13 BN 21 URB JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| TORRES VAZQUEZ, LILLIAN | ADDRESS ON FILE |
| TORRES Y VELAZ | COND MIDTOWN 421 AVE MUNOZ RIVERA STE B-4 SAN JUAN PR 00918 |
| TORRES, CARMEN | ADDRESS ON FILE |
| TORRES, HECTOR | ADDRESS ON FILE |
| TORRES, ROSA M. | DBA ASL INTERPRETER TURQUESA 140 GOLDEN GATE GUAYNABO PR 00968 |
| TOTAL EQUIPMENT RENTAL CORP | 35 JUAN C BORBON ST STE 67-462 GUAYNABO PR 00969 |
| TOTAL PETROLEUM PUERTO RICO CORP. | CITI VIEW PLAZA TOWER I 48 ROAD 165 OFICINA 803 GUAYNABO PR 00968-8046 |
| TRADEWINDS ENERGY (BARCELONETA), LLC | ROBERTO M. CACHO PEREZ, PRESIDENT 1760 LOIZA ST SUITE 303 SAN JUAN PR 00907 |
| TRADEWINDS ENERGY (MANATI), LLC | ROBERTO M. CACHO PEREZ, PRESIDENT 1760 LOIZA ST SUITE 303 SAN JUAN PR 00907 |
| TRADEWINDS ENERGY BARCELONA LLC | ATTN: JOHN ARRASTIA GENOVESE, JOBLOVE Y BATTISTA, PA 100 S.E 2ND STREET, SUITE 400 MIAMI FL 33131 |
| TRADEWINDSENERGY BARCELONETA LLC | LUIS YAMIL RODRIGUEZ SAN MIGUEL PMB 361 SUITE 102 405 AVE. ESMERALDA GUAYNABO PR 00969 |
| TRANE PUERTO RICO | PO BOX 9000 SAN JUAN PR 00908-9000 |

| Claim Name | Address Information |
|---|---|
| TRANS POWER INC | PMB 119 PO BOX 607071 BAYAMON PR 00960 |
| TRANSAMERICAN POWER PRODUCTS | PO BOX 542 YAUCO PR 00698 |
| TRANSPORTATION SKILLS PROGRAMS INC | PO BOX 308 KUTZTOWN PA 19530 |
| TRANSPORTE RODRIGUEZ ASFALTO INC | PO BOX 1239 HORMIGUEROS PR 00660 |
| TRENCHE FEBRES, HECTOR | ADDRESS ON FILE |
| TRINA MA: CAROLINA SOLAR FARM, LLC | PETER ALYANAKIAN 100 CENTURY CENTER SUITE 340 SAN JOSE CA 95112 |
| TRIPLE S PROPIEDAD | ADDRESS ON FILE |
| TRISTANI, VANESSA A | PO BOX 51520 TOA BAJA PR 00950-1520 |
| TROCHE PEREZ, ANTONIA L. | ADDRESS ON FILE |
| TROPICAL SOLAR FARM, L.L.C. | C/O PEDRO SANTIAGO RIVERA METRO PLAZA 305 CALLE VILLAMI, APTO. 1508 SAN JUAN PR 00907 |
| TROPICALSOLARFARM, LLC., JONASENERGY, | LLC. & ROBERTO TORRES MARITZA TORRES ROMAN MARGINAL C-24 SANTA CRUZ BAYAMON PR 00961 |
| TROUTMAN SANDERS LLP | PO BOX 933652 ATLANTA GA 31193-3652 |
| TRUCK AND AUTO PARTS & SERVICE INC | PMB 216 PO BOX 4956 CAGUAS PR 00725 |
| TRUCK CENTER | PO BOX 1992 SAN JUAN PR 00919 |
| TRUCK PARTS CENTER | PO BOX 970 BAYAMON PR 00960-0970 |
| TRUCK PARTS CENTER.1 | PO BOX 4999 CAROLINA PR 00984-4999 |
| TRUCKARS INC | PO BOX 1708 COROZAL PR 00783 |
| TUA GRANELL, JAVIER | ADDRESS ON FILE |
| TULIER MARTINEZ, DELVIN | ADDRESS ON FILE |
| TURBOMECA USA INC | PO BOX 660367 DALLAS TX 75266-0367 |
| TWIN'S LANDSCAPING CORP | PO BOX 598 BAYAMON PR 00960-0598 |
| U S ENVIRONMENTAL PROTECTION AGENCY | SUPERFUND PAYMENTS CINCINNATI FINANCE CENTER PO BOX 979076 SAN LOUIS MO 63197-9000 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: BRIAN J. KLEIN MASLON LLP 3300 WELLS FARGO CENTER, 90 S, 7TH ST MINNEAPOLIS MN 55402 |
| UBS | ATTN: JULIAN GOULD UBS FINANCIAL SERVICES INC. 750 WASHINGTON BLVD #11 STAMFORD CT 06901 |
| UBS | ATTN: JULIAN GOULD UBS FINANCIAL SERVICES INC. 750 WASHINGTON BLVD #11 STAMFORD CT 06901 |
| UBS FINANCIAL SERVICES INC | OF PUERTO RICO AIG PLAZA MUNOZ RIVERA 250 9TH SAN JUAN PR 00918 |
| UNDERWATER & MARINE SERVICES | PO BOX 201 PENUELAS PR 00624 |
| UNEX CORP | 333 ROUTE 17 NORTH MAHWAH NJ 07430 |
| UNION DE TRABAJADORES DE LA | INDUSTRIA ELECTRICA Y RIEGO PO BOX 13068 SAN JUAN PR 00908-1368 |
| UNION DE TRABAJADORES DE LA | INDUSTRIA ELECTRICA Y RIEGO, UTIER C/O LCDO. GUILLERMO J RAMOS LUINA PO BOX 22763 UPR STATION SAN JUAN PR 00931-2763 |
| UNION DE TRABAJADORES DE LA INDUSTRIA | ELECTRICA PO BOX 13068 SAN JUAN PR 00908-1368 |
| UNION DE TRABAJADORES DE LA INDUSTRIA | ELECTRICA Y RIEGO, UTIER, (LEY 4) C/O LCDO. CHRISTIAN M RODRIGUEZ TORRES 1454 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| UNITECH ENGINEERING | C/O RAMON ORTIZ CARRO URB SABANERA 40 CAMINO DE LA CASCADA CIDRA PR 00739 |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKY STE 101 MEMPHIS TN 38188-0001 |
| UNIVERSAL FILING SYSTEM INC | PO BOX 3923 GUAYNABO PR 00970-3923 |
| UNIVERSAL FIRE EQUIPMENT | 5015 URB MONTEBELLO HORMIGUEROS PR 00660 |
| UNIVERSAL INSURANCE COMPANY | C/O ROBERTO DEL TORO MORALES PO BOX 1115 SAN JUAN PR 00922-1155 |
| UNIVERSAL PROTECTION & MAINTENANCE | PO BOX 192052 SAN JUAN PR 00919-2052 |
| UNIVERSAL PROTECTION AND MAINTENANCE | CORP (UPM) 100 AMAZONAS STREET SAN JUAN PR 00926 |
| UNIVERSAL STEEL TRADING CORP | PO BOX 195054 SAN JUAN PR 00919-5054 |
| UNIVERSIDAD DE PUERTO RICO, | RECINTO MAYAGUEZ PO BOX 9050 MAYAGUEZ PR 00681-9050 |
| UNIVERSIDAD DE PUERTO RICO.45 | RECINTO DE MAYAGUEZ PO BOX 9041 MAYAGUEZ PR 00681-9041 |

| Claim Name | Address Information |
|---|---|
| UNIVERSIDAD INTERAMERICANA | DEPTO DE FINANZAS APARTADO 1293 SAN JUAN PR 00919-1293 |
| URAYOAN JORDAN SALIVIA | COND PUERTA DEL SOL CALLE JUNIN 75 APT 104 SAN JUAN PR 00926 |
| URBINA LOPEZ, LUZ | BO RIOS KM 22.1 CARR 8834 SECTOR PEDRO RAMOS LA MUDA GUAYNABO PR 00971 |
| URS CARIBE LLP | PO BOX 9024263 SAN JUAN PR 00902-4263 |
| URS CARIBE LLP | 954 AVE PONCE DE LEON STE 304 SAN JUAN PR 00907-3649 |
| URS ENGINEERS PSC | 510 CARNEGIE CENTER PRINCETON NJ 08540 |
| US ATTORNEY FOR THE DISTRICT OF PR | ATTN: ROSA E. RODRIGUEZ-VELEZ, U.S. ATTORNEY; TORRE CHARDON, SUITE 1201 350 CARLOS CHARDON STREET SAN JUAN PR 00918 |
| US ATTORNEY FOR THE DISTRICT OF PUERTO | RICO ATTN: ROSA E. RODRIGUEZ-VELEZ, U.S. ATT TORRE CHARDON #1201 350 CARLOS CHARDON S SAN JUAN PR 00918 |
| US BANK | CM 9690 ST PAUL MN 55170-9690 |
| US BANK TRUST | NATIONAL ASSOCIATION 100 WALL STREET SUITE 1600 NEW YORK NY 10005 |
| US DEPARTMENT OF JUSTICE | ENVIRONMENTAL ENFORCEMENT SECTION ATTN: MARY SMITH PO BOX 7611, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| US DEPARTMENT OF JUSTICE (DOJ) | ATTN: JEFF SESSIONS 950 PENNSYLVANIA AVE., NW WASHINGTON DC 20530 |
| US DEPARTMENT OF LABOR (DOL) | ATTN: ALEXANDER R. ACOSTA FRANCES PERKINS BUILDING 200 CONSTITUTION AVE WASHINGTON DC 20210 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY, RESPONSE AND PREVENTION BRANCH EMERGENCY RESPONSE & REMEDIAL DIV 2890 WOODBRIDGE AVENUE EDISON NJ 08837 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY, AIR COMPLIANCE BRANCH, DIVISION OF ENFORCEMENT & COMPLIANCE ASSISTANCE 290 BROADWAY NEW YORK NY 10007 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY GROUNDWATER COMPLIANCE BRANCH DIV OF ENFORCEMENT AND COMPLIANCE ASSISTANCE 290 BROADWAY NEW YORK NY 10007 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY, WATER COMPLIANCE BRANCH, DIV OF ENFORCEMENT AND COMPLIANCE ASSISTANCE 290 BROADWAY NEW YORK NY 10007 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY - REGION II,;REGIONAL COUNSEL OFFICE OF REGIONAL; COUNSEL 290 BROADWAY NEW YORK NY 10007 |
| US DEPT. OF ENVIRONMENTAL PROTECTION | AGENCY - REGION II,; CARIBBEAN ENVIRONMENTAL PROTECTION DIVISION 1492 PONCE DE LEON AVENUE, SUITE 417 SANTURCE PR 00907 |
| US MANUFACTURER REPRESENTATIVE | BOX 13907 SAN JUAN PR 00908 |
| USDA FOREST SERVICE | FILE 71652 PO BOX 60000 SAN FRANCISCO CA 94160-1652 |
| UTIER Y AEG | C/O JOSE VELAZ ORTIZ 420 AVE. PONCE DE LEON SUITE B4 SAN JUAN PR 00916-3416 |
| VALENTIN APONTE BELTRAN | ADDRESS ON FILE |
| VALENTIN MUNOZ, CECILIO | ADDRESS ON FILE |
| VALENTIN, NANCY | ADDRESS ON FILE |
| VALENTIN, RACHEL M | DBA RAVA 208 CASA LINDA VILLAGE BAYAMON PR 00959 |
| VALMONT INDUSTRIES INC | C / O PABLO S ABAD LLC PO BOX 13100 SAN JUAN PR 00908 |
| VANESSA A TRISTANI DBA | PO BOX 51520 TOA BAJA PR 00950-1520 |
| VANESSA GONZALEZ COLON | ADDRESS ON FILE |
| VARGAS SANTIAGO, ANTONIO | ADDRESS ON FILE |
| VAZQUEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE |
| VAZQUEZ ORTIZ, JORGE L. | ADDRESS ON FILE |
| VAZQUEZ ORTIZ, MARIA S. | ADDRESS ON FILE |
| VAZQUEZ RIVERA, AGUSTIN | ADDRESS ON FILE |
| VAZQUEZ RIVERA, RAQUEL | ADDRESS ON FILE |
| VAZQUEZ TORRES, LEONOR | ADDRESS ON FILE |
| VAZQUEZ TORRES, LUIS DANIEL | DBA YUCAJU COME HOME MADE HC01 BOX 6831 GUAYANILLA PR 00656 |
| VAZQUEZ, MARTA | ADDRESS ON FILE |
| VAZQUEZ.1, MARIA | ADDRESS ON FILE |
| VEGA ALTA LUMBER Y/O FERRETERIA EL | COROZO INC HC 83 BOX 7489 VEGA ALTA PR 00692 |
| VEGA BAJA SOLAR ENERGY, LLC | JOHN B. WOOD 4100 N MULBERRY DRIVE SUITE 105 KANSAS CITY MO 64116 |

| Claim Name | Address Information |
|---|---|
| VEGA BAJA SOLAR ENERGY, LLC | JOHN B. WOOD RD 1 KM 20.9 RR3 BOX 3710 SAN JUAN PR 00926 |
| VEGA LOPEZ, ORLANDO | C/O GIOVANNA GARCIA ROSALY DEPARTAMENTO DE JUSTICIA, PO BOX 9020192 SAN JUAN PR 00902-0192 |
| VEGA LOPEZ, ORLANDO | C/O JANNELLE M. LAFORTE DEPARTAMENTO DE JUSTICIA, PO BOX 9020192 SAN JUAN PR 00902-0192 |
| VEGA MILIAN, DORIS N. | ADDRESS ON FILE |
| VEGA PAGAN, VIDAL ANTONIO | PO BOX 2780 SAN GERMAN PR 00683 |
| VEGA, MANUEL | ADDRESS ON FILE |
| VELASCO, JONATHAN | ADDRESS ON FILE |
| VELAZQUEZ GARCIA, JOSE R. | ADDRESS ON FILE |
| VELAZQUEZ, MIRIAM | ADDRESS ON FILE |
| VELEZ FELICIANO, VLADIMIR | ADDRESS ON FILE |
| VELEZ GARCIA, MAYRA N. | ADDRESS ON FILE |
| VELEZ LOPEZ, SYLVIA | ADDRESS ON FILE |
| VELEZ MAIZ CORP | PO BOX 472 HORMIGUEROS PR 00660 |
| VELEZ RIVERA, EMMARIENID | DBA E. TROCHE & ASSOC. URB. VISTA BAHIA #166 PENUELAS PR 00624 |
| VELEZ SOTO, HECTOR L. | ADDRESS ON FILE |
| VELEZ SOTO, LYDIA M. | ADDRESS ON FILE |
| VELEZ SOTO, ONIX A. | ADDRESS ON FILE |
| VELEZ TORRES, HIRAM E. | ADDRESS ON FILE |
| VELEZ TORRES, LIXA M. | ADDRESS ON FILE |
| VELEZ TORRES, MORAIMA I. | ADDRESS ON FILE |
| VELEZ VELEZ & ASSOCIATES INC | PO BOX 10352 PONCE PR 00732-0352 |
| VELEZ VILA, JONATHAN A. | ADDRESS ON FILE |
| VENTOR CORPORATION | PO BOX 2727 CAROLINA PR 00984 |
| VERA FUENTES, CARLOS | ADDRESS ON FILE |
| VERDEJO MALDONADO, ELENA | ADDRESS ON FILE |
| VERIS | SECURITY SOFTWARE SOLUTIONS PO BOX 30125 TUCSON AZ 85751 |
| VERONICA MUNIZ MEDINA | PO BOX 545 ISABELA PR 00662-0545 |
| VERONICA TORRES CASTRO | ADDRESS ON FILE |
| VERTICOLOR MANUFACTURING | PO BOX 2004 CATANO PR 00963 |
| VICENTE MELENDEZ | URB TIBES CALLE 3 D-1 PONCE PR 00730 |
| VICENTE ROSADO LOPEZ | ADDRESS ON FILE |
| VICENTI VALENTIN, DELIA | ADDRESS ON FILE |
| VICTOR A GONZALEZ LIZARDO | URB EL PARAISO 1619 RODANO SAN JUAN PR 00926 |
| VICTOR F MALLENS | ADDRESS ON FILE |
| VICTOR M FUENTES PEREZ | ADDRESS ON FILE |
| VICTOR M GONZALEZ MARRERO | ADDRESS ON FILE |
| VICTOR M PERELES SANTIAGO | ADDRESS ON FILE |
| VICTOR M RUIZ PEREZ | URB LA ESTANCIA 29 CALLE LA AMISTAD SAN SEBASTIAN PR 00685 |
| VICTOR MANUEL MADERA ROLDAN | C/O LCDO. EMILIO CANCIO BELLO 1702 CALLE SAN MATEO SAN JUAN PR 00912 |
| VICTOR MARIO PEREZ | PO BOX 21775 UPR STATION SAN JUAN PR 00931 |
| VICTOR REYES AYALA | C/O LCDO. DOMINGO L. ALVAREZ ROSA CALLE ISABEL ANDREU AGUILAR 128 HATO REY PR 00958 |
| VICTOR ROMAN FAST OFFICE & | COMPUTER SUPPLY SERVICE 24 CALLE AGUADILLA SAN JUAN PR 00917 |
| VICTOR ROSARIO DE JESUS | ADDRESS ON FILE |
| VICTOR SANTANA ROSADO | ADDRESS ON FILE |
| VICTOR W WHEELER | URB. SEVILLA 884 CALLE RAVEL SAN JUAN PR 00924 |
| VICTORY TRANSMISSION | PMB 404 1353 CARR 19 GUAYNABO PR 00966 |
| VIDAL ANTONIO VEGA PAGAN | PO BOX 2780 SAN GERMAN PR 00683 |

| Claim Name | Address Information |
|---|---|
| VIDAL LICEAGA, SOFIA TERESA | PO BOX 21480 SAN JUAN PR 00928-1480 |
| VIDAL RODRIGUEZ INC | CAPITAL CENTER BUILDING SUITE 501 #239 AVE ARTERIAL HOSTOS SAN JUAN PR 00918-1478 |
| VIEL TORRES, WILLIAM | ADDRESS ON FILE |
| VIERA PLANAS, GILBERTO L | ADDRESS ON FILE |
| VILA TORRES, MARITZA | ADDRESS ON FILE |
| VILANOVA ACOSTA, SANTOS | C/O ALEXANDRO E. ORTIZ PADILLA APARTADO 801175 COTO LAUREL PR 00780-1175 |
| VILLAFANE-PAGADOR COMPRAS, ALFONSO E. | COMERCIAL ARECIBO ARECIBO PR 00612 |
| VILLAS SOTOMAYOR, PARADOR | PO BOX 28 ADJUNTAS PR 00601 |
| VILLENEUVE, HECTOR | DBA TORNICENTRO DEL SUR 5900 ISLA VERDE AVENUE SUITE 2-396 CAROLINA PR 00979 |
| VIP MANUFACTURING & MORE | PMB 132 PO BOX 1999 BARRANQUITAS PR 00794 |
| VIRELLA AYALA, TERMARIS | ADDRESS ON FILE |
| VIRGILIO DEL POZO CRUZ | C/O LCDO. RAMON COLON OLIVO PO BOX 464 TOA BAJA PR 00961 |
| VIRGINIA RIVERA SALDANA | ADDRESS ON FILE |
| VIRGINIATAX FREE INCOME FUND | ONE FRANKLIN PARKWAY SAN MATEO CA 94403-1906 |
| VISION 2000 | 110 CALLE SAN ANTONIO RIO GRANDE PR 00745-9998 |
| VISION 2000 EXPRESS | EDIF JOAQUIN MONTESINO CALLE ROSSY ESQ ISABEL II BAYAMON PR 00961 |
| VITOL INC. | ATTN: EDUARDO A. ZAYAS MARXUACH MCCONNELL VALDES LLC PO BOX 364225 SAN JUAN PR 00936-4225 |
| VITOL, INC. | ATTN: GREGORY G GARRE, FRANCISCO G BRUNO ATTORNEYS AT LAW 1100 LOUSIANA, SUITE 5500 HOUSTON TX 77002 |
| VITOL, INC. | 2925 RICHMOND AVE. HOUSTON TX 77098 |
| VITOL, INC. | C/O ANDRES W. LOPEZ PO BOX 13909 SAN JUAN PR 00908 |
| VIVA CARPETS | 168 AVE F D ROOSEVELT SAN JUAN PR 00918-2406 |
| VIVIANA TORRES MESTEY, PABLO VALLE MUNOZ | C/O LCDO. LUIS GONZALEZ ORTIZ EDIF SAN MARTIN SUITE 101 1605 PONCE DE LEON AVE SAN JUAN PR 00909 |
| VLADIMIR VELEZ FELICIANO | ADDRESS ON FILE |
| VPG MEDIA CORP | COND PASEO DE MONTEFLORES APR 1607 CAROLINA PR 00987 |
| VWR ADVANCE INSTRUMENTS | PO BOX 706 MANATI PR 00674 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: RICHARD G. MASON, BRIAN BOLIN 51 WEST 52ND ST NEW YORK NY 10019 |
| WALDEMAR LOPEZ DBA LOPEZ | TRUCKS AND BUS PARTS HC 02 BOX 6745 HORMIGUEROS PR 00660 |
| WANDA EVELYN RIVERA MALDONADO | C/O LCDO. CARLOS ALBERTO RUIZ PO BOX 1298 CAGUAS PR 00726-1298 |
| WANDA FLORES AYALA | ADDRESS ON FILE |
| WANDA I ALVELO MALDONADO | PMB 310 #1353 RD 19 GUAYNABO PR 00966-2700 |
| WANDA IVELISSE RIVERA CATALA | C/O LCDO. ORLANDO JOSE APONTE ROSARIO HC 04 3000 BARRANQUITAS PR 00794 |
| WANDA L FONSECA ROSA | ADDRESS ON FILE |
| WANDALIZ JIMENEZ MANTILLA | ADDRESS ON FILE |
| WASCAR MORA ROMAN | ADDRESS ON FILE |
| WASTE MANAGEMENT | PO BOX 71561 SAN JUAN PR 00936-8661 |
| WATER TECH SALES & CONSULTING INC | PO BOX 801103 COTO LAUREL PR 00780 |
| WC CARIBBEAN INSTRUMENTS CORP | 547 RAMOS ANTONINI EL TUQUE PONCE PR 00728-4806 |
| WEG ELECTRIC CORP | TABONUCO ST 5 SUITE 216 PMB 348 GUAYNABO PR 00968 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: MARCIA L. GOLDSTEIN, ESQ. NELLIE CAMERIK, ESQ. 767 FIFTH AVE. NEW YORK NY 10153 |
| WELDPRO GROUP LLC | PO BOX 191822 SAN JUAN PR 00919 |
| WEST INDIES VALVE & MACHINE | WORKS CORP PO BOX 7511 PONCE PR 00732 |
| WESTERN TRANSPORT & EQUIPMENT | PO BOX 53 LAS MARIAS PR 00670 |
| WESTERN WIND PUERTO RICO, CORP. | (YABUCOA SOLAR),C/O BROOKFIELD RENEWABLE JASON M SPREYER, SENIOR VICE PRESIDENT 41 VICTORIA GATINEAU QC J8X 2A1 CANADA |
| WHEELER, VICTOR W. | URB. SEVILLA 884 CALLE RAVEL SAN JUAN PR 00924 |

| Claim Name | Address Information |
| --- | --- |
| WHITE DIAMOND COMMUNICATIONS | PO BOX 14246 SAN JUAN PR 00916 |
| WIDE RANGE | C/O LCDO. HENRY VAZQUEZ IRIZARRY URB VILLA FONTANA PARK CALLE PARQUE LUIS M RIVERA 5 HH6 CAROLINA PR 00983 |
| WIDE RANGE CORPORATION | C/O LCDO. HENRY VAZQUEZ IRIZARRY URB VILLA FONTANA PARK CALLE PARQUE LUIS M RIVERA 5 HH6 CAROLINA PR 00983 |
| WILBERTO CASTRO RESTO | ADDRESS ON FILE |
| WILBERTO DIAZ RODRIGUEZ | DBA RD HYDRAULIC AVE LOS VETERANOS 15E GUAYAMA PR 00784 |
| WILBERTO GUZMAN | ADDRESS ON FILE |
| WILBERTO IRIZARRY PONCE | ADDRESS ON FILE |
| WILFREDO ALICEA LOPEZ | PO BOX 8967 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| WILFREDO PEREZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO RAMOS RIVERA Y | ADDRESS ON FILE |
| WILLIAM A ALVAREZ DIAZ DBA | GRUAS BILLY ALVAREZ 958 AVE. HOSTOS PONCE PR 00716-1113 |
| WILLIAM COLON CRUZ | ADDRESS ON FILE |
| WILLIAM LAVIENA | ADDRESS ON FILE |
| WILLIAM LYNN ORTIZ | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RIVERA | C/O LCDO. JOSE M. CASANOVA EDELMANN DOMENECH 224 SUITE 2 SAN JUAN PR 00918 |
| WILLIAM VIEL TORRES | ADDRESS ON FILE |
| WILSON MORALES | URB REXVILLE CA-17 CALLE 13 BAYAMON PR 00957 |
| WILSON TORRENS | ADDRESS ON FILE |
| WIMAT ENTERPRISES INC | PO BOX 10074 CAPARRA HEIGHTS STA SAN JUAN PR 00922 |
| WIND TO ENERGY SYSTEMS, LLC | ANDRES ROMERO 173 CALLE DEL PARQUE SUITE 1 C SAN JUAN PR 00911 |
| WINDMAR RENEWABLE ENERGY , INC. | (DORADO SOLAR) |
| WINDMAR RENEWABLE ENERGY , INC. | (PUNTA VERRACO) |
| WINDMAR RENEWABLE ENERGY , INC. | (SANTA ROSA) ATTN: VICTOR LUIS GONZALEZ 206 SAN FRANCISCO STREET SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY , INC. | (PUNTA VERRACO) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY , INC. (ANTES | VISTA ALEGRE – AHORA COTO LAUREL SOLAR FARM, INC.), ATTN: VICTOR LUIS GONZALEZ 206 SAN FRANCISCO STREET SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (DORADO EOLICA) |
| WINDMAR RENEWABLE ENERGY, INC. | (PUNTA VENTANA) |
| WINDMAR RENEWABLE ENERGY, INC. | (DORADO SOLAR) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (SANTA ROSA) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (SANTA ROSA) ATTN: MARC ROUMAIN CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (SANTA ROSA), ATTN: FERNANDO E AGRAIT EDIFICIO CENTRO DE SEGUROS 701 PONCE DE LEON AVENUE, OFICINA 404 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (DORADO EOLICA) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (CANTERA MARTINO) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. | (PUNTA VENTANA) ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC. (ANTES | VISTA ALEGRE – AHORA COTO LAUREL SOLAR FARM, INC.), ATTN: MARC ROUMAIN CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC., (ANTES | VISTA ALEGRE – AHORA COTO LAUREL SOLAR FARM, INC.), ATTN: VICTOR LUIS GONZALEZ CALLE SAN FRANCISCO 206 SAN JUAN PR 00901 |
| WINDMAR RENEWABLE ENERGY, INC.-ANTES | VISTA ALEGRE AHORA COTOLAUREL SOLAR FARM F. E. AGRAIT-EDIFICIO CENTRO DE SEGUROS 701 PONCE DE LEON AVENUE, OFICINA 404 SAN JUAN PR 00901 |

| Claim Name | Address Information |
|---|---|
| WOOD LLP | 2000 AV MC GILL COLLEGE, SUITE 1700 MONTREAL QC H3A3H3 CANADA |
| WORLDNET TELECOMMUNICATIONS, INC. | C/O ARENT FOX ATTN: MARY JOANNE DOWD 1717 K STREET, NW WASHINGTON DC 20006-5344 |
| WORLDWIDE SERVICES INC | 305 INTERGRAPH WAY MADISON AL 35758 |
| XAVIER A ARROYO ORTIZ Y YELIXA M | SANTIAGO RIVERA, C/O LCDO. ANTONIO BAUZA TORRES, EDIFICIO LEMANS OFICINA 402 AVE MUNOZ RIVERA 602 HATO REY PR 00918 |
| XAVIER DE LEON RIVERA | ADDRESS ON FILE |
| XTREME AUTO PARTS AND SERVICE INC | PO BOX 1400 HORMIGUEROS PR 00660 |
| XZERTA-TEC SOLAR I, LLC | (GRUPOTEC USA, INC.) MANUEL FOLGADO - AUTHORIZED SIGNATORY 7817 IVANHOE AVENUE, SUITE 206 LA JOLLA CA 92037 |
| XZERTA-TEC SOLAR I, LLC | (GRUPOTEC USA, INC.) 7817 IVANHOE AVENUE SUITE 206 LA JOLLA CA 92037 |
| YADIRA ACEVEDO JUSTINIANO | ADDRESS ON FILE |
| YADIRA GOMEZ TORRES | C/O LCDO. CARLOS ALBERTO RUIZ PO BOX 1298 CAGUAS PR 00726 |
| YAMBO, FRANK R. | ADDRESS ON FILE |
| YAMIL DIAZ GONZALEZ | ADDRESS ON FILE |
| YAMILETT MARTI | ADDRESS ON FILE |
| YARITZA ESQUILIN RODRIGUEZ | ADDRESS ON FILE |
| YASHIRA MARIE PASTRANA FERNANDEZ | C/O JOSE FRANCISCO CARTAYA MORALES PO BOX 361883 SAN JUAN PR 00936 |
| YASIRA CORDERO RAMOS | ADDRESS ON FILE |
| YAZAIRA CHARPENTER | ADDRESS ON FILE |
| YEDRA K NIEVES GUADALUPE | ADDRESS ON FILE |
| YEIDYMAR RUIZ RODRIGUEZ | ADDRESS ON FILE |
| YESABEL PRIETO ROSADO | PMB 189 609 AVE TITO CASTRO SUITE 102 PONCE PR 00716 |
| YESENIA BATISTA ROCA, IRIS ROCA CEBALLO | C/O LCDO. OLDER OLLER CORDOVA PO BOX 223 PUERTO REAL PR 00740 |
| YESENIA RIVERA GONZALEZ | C/O LCDA. LILIA M. QUINONES FUENTES PO BOX 773 NAGUABO PR 00718 |
| YESSENIA ROSE COLON MARTINEZ | ADDRESS ON FILE |
| YFN YABUCOA SOLAR, LLC | PRESIDENT & CEO, LESLIE L. HUFSTETLER THE HATO REY CENTER 268 PONCE DE LEON AVENUE, SUITE 1121 SAN JUAN PR 00918 |
| YOLANDA CAJIGAS BARRETO DBA | PAPO MACHINE SHOP PO BOX 475 SAN SEBASTIAN PR 00685 |
| YOLANDA HERNANDEZ RUIZ Y | ADDRESS ON FILE |
| YOLANDA ORTIZ RIVERA | ADDRESS ON FILE |
| YYK CORP | C/O LCDO. ALFREDO ORTIZ ALMEDINA PO BOX 366556 SAN JUAN PR 00936 |
| ZAIDA FELICIANO ACEVEDO | ADDRESS ON FILE |
| ZAIDA M PEREZ TORRES | ADDRESS ON FILE |
| ZAMALID VARELA VARGAS, PABLO | ENRIQUE NIEVES CONDE C/O PABLO H MONTANER CORDERO PO BOX 9021725 SAN JUAN PR 00902 |
| ZAVALA, SANDRA | DBA CN COMPUTER CENTRE PO BOX 51821 TOA BAJA PR 00950 |
| ZAYAS REYES, RUTH I. | ADDRESS ON FILE |
| ZAYAS SOLIVAN, ADALBERTO J. | ADDRESS ON FILE |
| ZENAIDA SANTOS COLON | ADDRESS ON FILE |
| ZENON RIVERA, MARIA | ADDRESS ON FILE |
| ZERO MEDICAL WASTE CORP | 425 CARR 693 PMB 135 DORADO PR 00646 |
| ZORAIDA RODRIGUEZ RIVERA. | ADDRESS ON FILE |
| ZORAIDA ROSA | ADDRESS ON FILE |
| ZORRILLA AUTO STORE | PO BOX 362367 SAN JUAN PR 00936-2367 |
| ZORRILLA COMMERCIAL CORP | PO BOX 362367 SAN JUAN PR 00936-2367 |

**Claim Name**                              **Address Information**

Total Creditor count  **3271**

# EXHIBIT E

| Claim Name | Address Information |
|---|---|
| AAA MINI ALMACENES PUBLICOS | URB FERRY BARRANCA 245 CALLE ROSA PONCE PR 00730 |
| ABB INC | 221 PONCE DE LEON AVE EDIF 221 PLAZA SUITE 1203 SAN JUAN PR 00917 |
| ABENGOA PUERTO RICO, S.E. | C/O PEDRO A. JIMENEZ RODRIGUEZ PO BOX 70294 SAN JUAN PR 00936-8294 |
| ACERES | HABER, ALBERTO PO BOX 29267 SAN JUAN PR 00929-0267 |
| ACEVEDO BARRETO, MARIA GRACIANO & | BARRETO BOSQUES, MILAGROS C/O NOEL A ARCE BOSQUES CALLE MUNOZ RIVERA 10 LARES PR 00669 |
| ACEVEDO ECHEVARRIA, JAN LUIS | C/O DAVID VILLANUEVA MATIAS PO BOX 43 VICTORIA STATION AGUADILLA PR 00605 |
| ACEVEDO RIVERA, ANA | URB. MONTE BRISA I CALLE H N-1 FAJARDO PR 00738 |
| ACEVEDO VALENTIN, CARMEN | C/O IVONNE M. GONZALEZ SAMOT PO BOX 613 ISABELA PR 00662 |
| ACOSTA GREGORY, JOSE A. | C/O JOSE J LUGO TORO 400 CALLE CALAF PMB 171 SAN JUAN PR 00918-1314 |
| ACOSTA MARTINEZ, JORGE R. | C/O JUAN A. MOLDES RODRIGUEZ APARTADO 360081 SAN JUAN PR 00936-0081 |
| ACTION ENVIRONMENTAL CONTRACTORS INC | PO BOX 9225 BAYAMON PR 00960 |
| ADA EVELYN DIAZ APONTE | C/O CARLOS RODRIGUEZ MARIN PO BOX 8052 BAYAMON PR 00960 |
| ADALIS MORALES GARCIA | C/O JOSE M CASANOVA EDELMAN DOMENECH 224 SUITE 2 SAN JUAN PR 00918 |
| ADMINISTRACION DE TERRENOS PUERTO RICO | PO BOX 3767 SAN JUAN PR 00936 |
| AES ILUMINA, LLC | ROAD 3 KM 142 BARRIO JOBOS GUAYAMA PR 00784 |
| AES PUERTO RICO | ATTN: EDNA I. SANCHEZ PO BOX 1890 GUAYAMA PR 00785 |
| AGOSTO ROMAN, SANDRA | C/O ALDABERTO ALOMAR ROSARIO HACIENDA DE CANOVAS 44B PITIRRE BUZON 502 CANOVANAS PR 00729-3610 |
| AGUAS PURAS DEL CARIBE INC | C/O ANIBELLE SLOAN ALTIERI PO BOX 362738 SAN JUAN PR 00918 |
| AGUAYO CUEVAS, DAISY & LOPEZ GARCIA, | MIRNA I. C/O RICARDO RUIZ DIAZ PO BOX 1232 FAJARDO PR 00738 |
| AGUAYO DE JESUS, LUIS | RR #6 BOX 9931 SAN JUAN PR 00926 |
| AGUILAR VELEZ, ROSA E. | C/O PEDRO A. CASTRO TOLEDO PO BOX 575 HATILLO PR 00659 |
| AIRBUS HELICOPTERS INC. | 2701 FORUM DRIVE GRAN PRAIRIE TX 75054 |
| AIRCRAFT TECHNICAL PUBLISHERS | 101 SOUTH HILL DRIVE BRISBANE CA 94005-1203 |
| AIREQUIPO INC. | PO BOX 361918 SAN JUAN PR 00936-1916 |
| AIT TECHNOLOGIES INC. | PO BOX 363867 SAN JUAN PR 00936-3867 |
| AKM MFG INC. | URB MARIO JULIA IND PARK 418 CALLE A SUITE 1 SAN JUAN PR 00920 |
| ALARM & CONTROL SYSTEM CO INC. | PO BOX 11857 SAN JUAN PR 00922-1857 |
| ALDEA SANTIAGO, JUAN | PO BOX 1649 LAS PIEDRAS PR 00771 |
| ALGARIN SERRANO, MARIE; & OTROS | C/O LUIS A. FIGUEROA ASTACIO 303 OLIMPO PLAZA, 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| ALICEA LOPEZ, WILFREDO | PO BOX 8967 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| ALL CONTRACTORS & SERVICES CORP. | PO BOX 276 MERCEDITA PR 00715 |
| ALLIED POWER TECHNOLOGIES | CIUDAD JARDIN 21 CALLE UCAR TOA ALTA PR 00953 |
| ALLIED WASTE SERVICES | PO BOX 51986 TOA BAJA PR 00950-1986 |
| ALONSO & CARUS IRON WORKS INC. | C/O JUAN E PEREZ FERNANDEZ PMB443 100 GRAND PASEOS BLVD SUITE 112 SAN JUAN PR 00926 |
| ALONZO ROSARIO, MYRIAMI | HC - 03 BOX 20656 ARECIBO PR 00612 |
| ALSTOM CARIBE | URB SANTIAGO IGLESIAS 1757 AVE PAZ GRANELA SAN JUAN PR 00921 |
| ALTIERI SOTOMAYOR, YEIDI | C/O DOMINGO DONATE PEREZ PO BOX 1925 UTUADO PR 00641 |
| ALTOL CHEMICAL ENVIRONMENTAL LABORATORY | INC (ALCHEM LAB) PO BOX 359 MERCEDITA PR 00715-0359 |
| ALTOL PETROLEUM PRODUCTS | PO BOX 359 MERCEDITA PR 00715-0359 |
| ALVARADO, SUCN. PABLO | C/O KEITH A GRAFFAM 420 PONCE DE LEON AVE. SUITE 309 SAN JUAN PR 00918-3403 |
| ALVAREZ RONDON, CARMEN M. | PO BOX 9655 SAN JUAN PR 00908 |
| AMPARO JOAQUIN, FRANCISCA | CALLE APENINO 423 PUERTO NUEVO SAN JUAN PR 00920 |
| ANALYTICAL ENVIRONMENTAL SERVICES | INTERNATIONAL INC 611 MONSERRATE 2NDO PISO SAN JUAN PR 00907 |
| ANASCO REFRIGERATION AND ELECTRICAL | CONTRACTOR INC. CALLE 65 DE INFANTERIA #40 ANASCO PR 00610 |
| ANDINO CARMONA, JULIO F. | C/O MARITZA TORRES ROMAN MARGINAL C-24 SANTA CRUZ BAYAMON PR 00961 |
| ANDUJAR PACHECO, JUAN | C/O LUIS E GERVITZ CARBONELL EDIFICIO NACIONAL PLAZA SUITE 1607 AVE PONCE DE |

| Claim Name | Address Information |
|---|---|
| ANDUJAR PACHECO, JUAN | LEON 431 HATO REY PR 00917 |
| ANGLESHELF OF PUERTO RICO INC | PO BOX 362442 SAN JUAN PR 00936 |
| ANIBAL DIAZ CONSTRUCTION | RR 9 BOX 1766 SAN JUAN PR 00926-9736 |
| ANSALDO ENERGIA S P A | VIA N LORENZI 8 GENOVA 816152 ITALY |
| ANTARES SOLUTIONS GROUP INC. | URB PASEO LAS OLAS 373 CALLE SABALO DORADO PR 00646 |
| AP EQUIPMENT INC. | AVE. DE HOSTOS 377 URB. ROOSEVELT SAN JUAN PR 00918 |
| APONTE CALDERON, ALMA LUZ & OTROS | C/O OVIDIO E ZAYAS PEREZ PO BOX 194000 SAN JUAN PR 00919-4000 |
| APONTE HERNANDEZ, ANTONIO | PO BOX 778 CANOVANAS PR 00729 |
| AQUASUR CORPORATION | C/O RAUL M ARIAS MARXUACH PO BOX 364225 SAN JUAN PR 00936 |
| ARABIA GONZALEZ, FERNANDO | C/O FERNANDO ARABIA GONZALEZ LA GALERIA AT THE ASHFORD PRESBYTERIAN HOSPITAL 1451 AVENIDA ASHFORD 601 SAN JUAN PR 00907-1566 |
| ARAMSCO | IND LUCHETTI 418 CALLE C BAYAMON PR 00961-7411 |
| ARBELO IRIZARRY, JOSE | HC - 03 BOX 10916 CAMUY PR 00627 |
| ARCE DOMENECH, DELIA | RR - 1 BOX 44156 SAN SEBASTIAN PR 00685 |
| ARG PRECISION CORP. | C/O ROSA I WARD CID COND EL CENTRO I 500 MUNOZ RIVERA SAN JUAN PR 00918 |
| ARG PRECISION CORP. | PMB 911 PO BOX 2500 TOA BAJA PR 00951 |
| ARM CONSTRUCTION | RAMIREZ MEDINA, ALBANO PARCELAS AMALIA MARIN 3739 MANATEE PONCE PR 00716 |
| ARRIBA FAJARDO, PRTC QUEBRADA | C/O JESUS A SANTIAGO ROSARIO PO BOX 360998 SAN JUAN PR 00936-0998 |
| ARROYO ORTIZ, XAVIER A. & SANTIAGO | RIVERA,YELIXA M C/O ANTONIO BAUZA TORRES EDIFICIO LEMANS OFICINA 402 AVE MUNOZ RIVERA 602 HATO REY PR 00918 |
| ARROYO RIOS, EDNA M. & GUTIERREZ ARROYO, | JEAN CARLOS. & GUTIERREZ, VICTOR M. C/O JORGE M IZQUIERDO 239 ART HOST CAP CTR TOR SUR PSO10 #1005 SAN JUAN PR 00918 |
| ART DRAFT AUTHORITY | PO BOX 191787 SAN JUAN PR 00919 |
| ARVELO IRIZARRY, HECTOR | HC-6 BOX 61550 CAMUY PR 00627 |
| ASD ACCURATE SOLUTIONS & DESIGNS INC. | PO BOX 3745 MAYAGUEZ PR 00681-3745 |
| ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE ENERGIA ELECTRICA C/O LUIS A FIGUEROA ASTACIO AVE BORINQUEN 2039 BARRIO OBRERO SANTURCE PR 00915 |
| ASOCIACION DE INDUSTRIALES DE PUERTO | RICO C/O MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 248 GUAYNABO PR 00966 |
| ASOCIACION DE JUBILADOS AUTORIDAD DE | ENERGIA ELECTRICA C/O DANIEL E GARAVITO MEDINA PO BOX 13741 SAN JUAN PR 00908-3741 |
| ASOCIACION DE JUBILADOS AUTORIDAD DE | ENERGIA ELECTRICA C/O DANIEL E. GARAVITO MEDINA PO BOX 13741 SAN JUAN PR 00908-3741 |
| ASOCIACION DE PESCADORES JUAN SANCHEZ | RIVERA INC, C/O PATRICIA CORDERO ALCARAZ,1578 PONCE DE LEON AVE URB CARIBE SECTOR, EL CINCO SAN JUAN PR 00926 |
| ASOCIACION EMPLEADOS JUBILADOS AUTORIDAD | DE ENERGIA ELECTRICA C/O RAUL SANTIAGO MELENDEZ 432 CALLE CESAR GONZALEZ SAN JUAN PR 00918 |
| AT&T MOBILITY PR INC. | PO BOX 192830 GUAYNABO PR 00919-2830 |
| ATENTO DE PUERTO RICO INC. | PO BOX 908 CAGUAS PR 00726-0908 |
| AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS DIVISION DE CONTABILIDAD PO BOX 7066 SAN JUAN PR 00916 |
| BAEZ STELLA, MIGUEL A. | URB SANTA ROSA AVE. AGUAS BUENAS 16-33 BAYAMON PR 00959 |
| BALLESTER, MARIA E | CALLE AMERICO SALAS 1449 SUITE 101 SAN JUAN PR 09909 |
| BANCO POPULAR DE PUERTO RICO | CORPORATE REAL ESTATE LEASING DEPARTMENT PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO POPULAR DE PUERTO RICO | C/O JAQUELINE J MARTINEZ ROMERO 405 AVE ESMERALDA BOX 2431 GUAYNABO PR 00969-4427 |
| BASE CORPORATION | 1020 ASHFORD AVE. 105 LA RADA SAN JUAN PR 00907 |
| BATISTA ROCA, YESENIA & ROCA CEBALLO, | IRIS C/O OLDER OLLER CORDOVA PO BOX 223 PUERTO REAL PR 00740 |
| BERMUDEZ LONGO DIAZ-MASSO LLC | PO BOX 191213 SAN JUAN PR 00919-1213 |
| BEST & GENERAL SERVICES INC. | 1608 BORI ST. OFICINA 217 SAN JUAN PR 00927 |
| BIM CONTRACTORS LLC | PO BOX 906 GUAYNABO PR 00970 |
| BLACK BOX PR CORP. | 125 CALLE ELEONOR ROOSEVELT SAN JUAN PR 00918-6300 |

| Claim Name | Address Information |
|---|---|
| BOLETIN DE PUERTO RICO | PO BOX 361716 SAN JUAN PR 00936-1716 |
| BORGES GUERRA, DERELYS | URB. SUMMIT HILLS 567 CALLE TORRECILLAS SAN JUAN PR 00920 |
| BRANA LIZARDI, JAVIER | C/O JOSE R. GOMEZ ALEGRIA PO BOX 9020166 SAN JUAN PR 00902-0166 |
| BURGOS GARCIA, HECTOR | CALLE SAN FRANCISCO #54 COLINAS DE SAN AGUSTIN LAS PIEDRAS PR 00771 |
| BURGOS MERCADO, CARMEN | RES. LAS CASAS EDIF. 22 APTO. 259 SAN JUAN PR 00915 |
| CABRERA HNOS LLC | PO BOX 140400 ARECIBO PR 00614 |
| CAGUAS PART CENTER | PO BOX 9179 CAGUAS PR 00726-9179 |
| CAMFER ENG SERVICES INC. | PO BOX 366024 SAN JUAN PR 00936-6024 |
| CAMILO GARCIA, SUCRE | CALLE 16 SO #1584 LAS LOMAS SAN JUAN PR 00921 |
| CANCIO NADAL RIVERA & DIAZ | PO BOX 364966 SAN JUAN PR 00936-4966 |
| CANDIA, CESAR | 1857 AVE. PONCE DE LEON CALLE ROSALES SAN JUAN PR 00909 |
| CAPO ROSSELLO, AMANDA | PO BOX 4837 CAROLINA PR 00984-4837 |
| CARAMA CONSTRUCTION | C/O FRANCISCO RADINSON PEREZ CENTRO OFICINAS PEN'WI URBANIACION CAPARRA TERRACE 1146 AV AMERICO MIRANDA SAN JUAN PR 00921-2213 |
| CARDONA BROWN, CARLOS | IRIS GARCIA JIMENEZ APARTADO 1345 CAROLINA PR 00986 |
| CARDONA JIMENEZ, RAFAEL | RR-2 BUZON 6748 MANATI PR 00674 |
| CARIBBEAN SIGN SUPPLY | PO BOX 363901 SAN JUAN PR 00936-3901 |
| CARMONA RESTO, HECTOR & PAGAN HERNANDEZ, | HUMBERTO & RODRIGUEZ RIVERA, ARISTIDES, ET. AL ATTN: HECTOR A. CASTRO PEREZ RODRIGUEZ LOPEZ LAW OFFICES PO BOX 227 YABUCOA PR 00767-0227 |
| CAROLINA SHOPPING COURT | PO BOX 29112 SAN JUAN PR 00929-0112 |
| CARPENA COLON, LUIS | P.O. BOX 10497 SAN JUAN PR 00922 |
| CARRASQUILLO CASTRO, MADIEL | C/O LUIS APONTE MORALES PO BOX 1681 CAGUAS PR 00726 |
| CARRERA, SUCESION SEPULVEDA | C/O FRANK SEPULVEDA BONILLA JOSE R. FRANCO RIVERA PO BOX 16834 SAN JUAN PR 00907-6834 |
| CARRILLO TORRES, MARIA | HC-08 BOX 86954 SAN SEBASTIAN PR 00685 |
| CASTA FRAU, MONICA MARIE & CASTA FRAU, | JOSE FELIPE & FRAU MARQUEZ, MYRNA DEL CARMEN C/O NOEL A ARCE BOSQUES CALLE MUNOZ RIVERA 10 LARES PR 00669 |
| CASTRO CAMIS, MILDRED | BOX 5281 CAGUAS PR 00726 |
| CATALA GONZALEZ, KATHIA & SANTIAGO | MENDEZ, ROBERTO J C/O SIGFREDO A IRIZARRY SEMIDEI PO BOX 363261 SAN JUAN PR 00936-3261 |
| CAVANAUGH MACDONALD CONSULTING LLC | 3550 BUSBEE PKWY SUITE 250 KENNESAW GA 30144 |
| CEIBA ELECTRICAL PRODUCTS LLC | PMB 676 1353 AVE LUIS VIGOREAUX GUAYNABO PR 00966 |
| CENL FIRE EXTINGUISHER | FLORES LABAULT, CARLOS M PO BOX 3092 BAYAMON PR 00960 |
| CENTROCAMIONES | PO BOX 11411 SANTURCE PR 00922 |
| CERMENO MEDINA, RAUL | CONDOMINIO MIRSONIA 63 AVE DE DIEGO APT 401 SAN JUAN PR 00911-1689 |
| CINTRON QUINONES, DAVID | C/O SUSAN WERT SERRANO CALLE ARROYO J-15 URBANIZACION EL REMANSO SAN JUAN PR 00926 |
| CITIBANK | ABIGAIL AYALA AYALA SENIOR RELATIONSHIP MANAGER PO BOX 70301 SAN JUAN PR 00936-8301 |
| CJ LEGAL SERVICES PSC | PO BOX 70250 SUITE 279 SAN JUAN PR 00936 |
| CLEMENTE VELEZ, MIRKALOT | CALLE NOGAL BE 9 VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| CMA BUILDERS | C/O WILLIAM MARINI ROMAN PO BOX 1688 LARES PR 00669 |
| CN COMPUTER CENTRE | PO BOX 51821 TOA BAJA PR 00950 |
| COLLAZO, ALYS; PURCELL SOLER, ISMAEL L | C/O RAMON I ORTIZ PALMIERI PO BOX 331429 PONCE PR 00733-1429 |
| COLON APONTE, TOMAS & ANDUJAR VALENTIN, | ANTONIA C/O JAIME B GONZALEZ MALDONADO PO BOX 777 ARECIBO PR 00613 |
| COLON COLON, NITZA V. | C/O NORMAN VELAZQUEZ TORRES PO BOX 801400 COTO LAUREL PR 00780 |
| COLON CRUZ, JORGE | RR-2 BOX 3162 ANASCO PR 00610 |
| COLON MARTINEZ, YESSENIA ROSE | BO BORINQUEN 2297 B SECTOR PLAYUELA AGUADILLA PR 00603 |
| COLON NIEVES, RODNEY | URB. MONTE BRISAS CALLE 106 CASA 3P5 FAJARDO PR 00738 |
| COLON OTERO, BRIAN | PO BOX 1299 VEGA BAJA PR 00694 |

| Claim Name | Address Information |
|---|---|
| COLON POSADA, ANADELL | URB. EL CONQUISTADOR CALLE 11 RD-2 TRUJILLO ALTO PR 00976 |
| COLON VAZQUEZ, JORGE | C/O ROBERT A. VELEZ MONTES 83 MUNOZ RIVERA SANTA ISABEL PR 00757-2628 |
| COLON, JOSE E.; GREEN, MARIBEL | C/O ANTONIO ALVAREZ TORRES PO BOX 194568 SAN JUAN PR 00919-4568 |
| COMAS & REVUELTA PSC | C/O SUSANA ISABEL VALTUENA RUIZ PO BOX 270386 SAN JUAN PR 00921 |
| COMMONWEALTH OIL REFINING CO. | 600 CARR 127 PENUELAS PR 00624-9802 |
| COMPANIA DE FOMENTO INDUSTRIAL | DE PUERTO RICO PO BOX 362350 SAN JUAN PR 00936-2350 |
| CONCEPCION DE JESUS, LILLIAM | C/O MORELL, BAUZA CARTAGENA & DAPENA, LLC ATTN: RAMON E. DAPENA; VICTOR J. QUINONES PO BOX 13399 SAN JUAN PR 00908 |
| CONDADO TRAVEL INC | 544 ALDEBARAN ST 1ST FLOOR ALTAMIRA SAN JUAN PR 00920 |
| CONDUMEX SA DE CV | VILLAS REALES VIA ESCORIAL 429 GUAYNABO PR 00969 |
| CONSOLIDATED TELECOM OF PUERTO | RICO,LLC./CONSO TEL OF PUERTO RICO, LLC. 48 CITY VIEW PLAZA SUITE 803 GUAYNABO PR 00968 |
| CONSOLIDATED WASTE SERVICES CO. | PO BOX 1322 GURABO PR 00778 |
| CONSUMER PROTECTION INDEPENDENT OFFICE - | ENERGY RELIEF 268 THE HATO REY CENTER SUITE #524 AVENUE PONCE DE LEON SAN JUAN PR 00918 |
| CONTROL LOGIC SOLUTIONS LLC | PO BOX 361736 SAN JUAN PR 00936-1736 |
| COOPER POWER SYSTEMS INC. | C/O PABLO S ABAD PO BOX 13100 SAN JUAN PR 00908 |
| COOPERATIVA DE SEGUROS MULTIPLES DE | PUERTO RICO C/O ANTONIO RODRIGUEZ FRATICELLI 224 AVE DOMENECH SUITE 1 NAGUABO PR 00718 |
| COOPERATIVA DE SEGUROS MULTIPLES DE | PUERTO RICO C/O ANTONIO RODRIGUEZ FRATICELLI 224 AVE DOMENECH SUITE 1 SAN JUAN PR 00918 |
| COOPERATIVA DE SEGUROS MULTIPLES DE | PUERTO RICO C/O ANTONIO RODRIGUEZ FRATICELLI 224 AVE DOMENECH SUITE 1 SAN JUAN PR 00918 |
| COOPERATIVA DE SEGUROS MULTIPLES DE | PUERTO RICO C/O ANTONIO RODRIGUEZ FRATICELLI 224 AVE DOMENECH SUITE 1 SAN JUAN PR 00918 |
| COOPERATIVA INDUSTRIAL CREACION DE LA | MONTANA PO BOX 1527 UTUADO PR 00641 |
| CORDERO CORDERO, RAFAEL | HC - 04 BOX 18139 CAMUY PR 00627 |
| CORDOVA MARQUEZ, JULIA | HC - 3 BOX 2134 BO. GUZMAN ABAJO RIO GRANDE PR 00745 |
| CORREA CORREA, JAIME | #89 CALLE FLOR DEL REY RIVER GARDEN CANOVANAS PR 00729 |
| CORRETJER LLC | 625 AVE PONCE DE LEON SAN JUAN PR 00917 |
| CORTES INDUSTRIAL ORGANIZATION | PO BOX 41264 SAN JUAN PR 00940 |
| CORTES ORTIZ, EDWIN & NIEVES MENDEZ, | SEVERIANA C/O GISELLE E. ROZADA ORTIZ BUFETE CANCIO REICHARD APARTADO 250263 AGUADILLA PR 00604 |
| CORTES RIVERA, ALEJANDRINA ANGEL | C/O RAMON EDWIN COLON PRATTS APARTADO 1575 SAN SEBASTIAN PR 00685 |
| CORTIJO MEDINA, CARLOS ALBERTO | C/O MANUEL ANGEL BETANCOURT AVILES PO BOX 79283 CAROLINA PR 00984-9283 |
| COSTAS ELENA, LUIS & RUSSELL, HAZEL | C/O LUIS P. COSTAS ELENA CALLE ORQUIDEA 34 URB SANTA MARIA SAN JUAN PR 00927 |
| COTO LAUREL SOLAR FARM INC. | PO BOX 13942 SAN JUAN PR 00908 |
| CP & ASSOCIATES | PO BOX 51567 TOA BAJA PR 00950-1567 |
| CRUZ ABAD, DIANA | CALLE 114 #BL-13 VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| CRUZ ALAMO, CEFERINO | P.O. BOX 155 COMERIO PR 00782 |
| CRUZ MARTINEZ, JESUS | URB. VILLA RECREO A-8 CALLE 2 YABUCOA PR 00767 |
| CRUZ MARTINEZ, PORFIRIA | C/O RAUL CANDELARIO LOPEZ CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| CRUZ MOYA ELEVATOR | MOYA, CRUZ PMB 173B PO BOX 194000 SAN JUAN PR 00919-4000 |
| CUADRADO ALVAREZ, LORENA | C/O LUIS CABRERA MEDINA PO BOX 6648 CAGUAS PR 00726-6648 |
| CUADRADO SOTO, THALIA | C/O FRANCIS DANIEL NINA ESTRELLA CALLE BOLIVAR 602 SAN JUAN PR 00909 |
| CUEVAS RUIZ, VICTOR | CARR. 405 KM 5.0 INT. ANASCO PR 00610 |
| CULEBRA CONSERVATION AND DEVELOPMENT | AUTHORITY APARTADO 217 CULEBRA PR 00775 |
| CULSON, JAVIER | MANSIONES PASEO DE REYES REINA ISABEL F-86 JUANA DIAZ PR 00795 |
| DAVILA COLON, DAMARIS | C/O JOSE A CANDELARIO LAJARA RR3 BOX 3724 RIO PIEDRAS PR 00926 |
| DAVILA ORTIZ, AXEL | URB. ALTURAS DE SAN LORENZO CALLE 3 E-15 SAN LORENZO PR 00754 |

| Claim Name | Address Information |
|---|---|
| DAVILA ROMAN, RAMON | C/O LAVY APARICIO LOPEZ COND LOS CEDROS 1687 AMARILLO ST. APTO. 202 SAN JUAN PR 00926 |
| DE GUZMAN LAWYER PSC | ATTN: GUILLERMO F DE GUZMAN VENDELL PO BOX 362738 SAN JUAN PR 00936-2738 |
| DE HOYOS MEDINA, SONIA | CALLE 25 DE ENERO #45 PONCE PR 00730 |
| DE JESUS CURRAS, NOEL | URB. HERMANAS MENA #101 PASEO VICTORIA MANATI PR 00674 |
| DE JESUS SILVA, ERICK J. | C/O CHRISTIAN J. FRANCIS MARTINEZ PO BOX 267 CAGUAS PR 00726 |
| DE JESUS VEGA, NORMA I. | C/O IDALBERTO VELEZ ROSAS APARTADO 2371 CAYEY PR 00737 |
| DE LOURDES REYES SANTOS, MARIA | C/O FERNANDO MOLINI VIZCARRONDO 1792 AVE, GLASGOW PARK SAN JUAN PR 00921 |
| DE PABLO, LAUREN & MARTINEZ FINALE, | ROLANDO C/O JORGE L. GONZALEZ BURGOS PMB 501 1353 RD. 19 GUAYNABO PR 00966-2700 |
| DEFILLO GONZALEZ, LILLIAN | 142 CALLE LAS PALOMAS APT.1 SAN JUAN PR 00911 |
| DEL C VASALLO ACEVEDO, MARIA | C/O CARMEN B SANTIAGO FEBUS PO BOX 360990 SAN JUAN PR 00936-0990 |
| DEL C. ROSADO RODRIGUEZ, MARIA | C/O JOSE R LOPEZ DE VICTORIA APARTADO 95 MAYAGUEZ PR 00681 |
| DEL CASTILLO BREA, LUIS | URB. PUERTO NUEVO CALLE 12 SE 1052 SAN JUAN PR 00921 |
| DEL POZO CRUZ, VIRGILIO | C/O RAMON COLON OLIVO PO BOX 464 TOA BAJA PR 00961 |
| DEL VALLE GROUP SP | PO BOX 2319 TOA BAJA PR 00951-2319 |
| DELGADO MONTES, LUIS | CALLE 25 DE ENERO #36 BAJOS PONCE PR 00730 |
| DELGADO, OMAR | PO BOX 34026 FORT BUCHANAN PR 00934 |
| DEPARTMENT OF HEALTH | CENTRO MEDICO NORTE CALLE PERIFERIAL INTERIOR BO. MONACILLOS RIO PIEDRAS PR 00929 |
| DEPARTMENT OF INTERIOR | UNITED STATES GEOLOGICAL SURVEY PO BOX 71362 PHILADELPHIA PA 19176-1362 |
| DEPARTMENT OF JUSTICE | APARTADO 9020192 SAN JUAN PR 00902 |
| DEPARTMENT OF LABOR AND HUMAN RESOURCES | PO BOX 195540 SAN JUAN PR 00919 |
| DEPARTMENT OF NATURAL AND ENVIRONMENTAL | RESOURCES MS. TANIA VAZQUEZ RIVERA SECRETARY PO BOX 366147 SAN JUAN PR 00936 |
| DESARROLLADORA LCP CORP. | THE ATRIUM OFFICE CENTER AVE DE LA CONSTITUCION #530 SAN JUAN PR 00901-2304 |
| DEYA ELEVATOR SERVICE INC. | PO BOX 362411 SAN JUAN PR 00936-2411 |
| DIAZ DE NIGAGLIONI, HECTOR & DIAZ DE | NIGAGLIONI, S. C/O F. R. GONZALEZ COLON BUFETE FRANCISCO GONZALEZ 1519 AVENIDA PONCE DE LEON FIRST FEDERAL BLDG STE 805 SAN JUAN PR 00909 |
| DIAZ DE RODRIGUEZ, EILEEN | PO BOX 13823 SAN JUAN PR 00908 |
| DIAZ MOLINA, LUISETTE | URB BUCARE 2055 CALLE TOPACIO GUAYNABO PR 00969 |
| DIAZ, ZAIDA | CALLE JOSE DE DIEGO G-11 URB. MARTORELL DORADO PR 00646 |
| DINARDI OJEDA, MARIA | 1608 AVE. JESUS T. PINERO SAN JUAN PR 00921 |
| DOMINGUEZ ALVAREZ, NICOLAS | URB. CAPARRA TERRACE CALLE 15 SE 761 SAN JUAN PR 00921 |
| DR. JUAN J. FUMERO PEREZ | ASHFORD MEDICAL CENTER 504 SAN JUAN PR 00907 |
| DR. MANUEL ESCOBAR, PH. D., CFA | C / O DEAN WITTER REYNOLDS INC 1200 PLAZA SCOTIABANK SAN JUAN PR 00917 |
| DT INSTRUMENTATION SERVICE INC. | PO BOX 2225 MANATI PR 00674 |
| DUST CONTROL SERVICE OF PUERTO RICO INC. | C/O JOSE R. REYES HERNANDEZ PO BOX 362100 SAN JUAN PR 00936 |
| DYNAMIC TERMITE & PEST CONTROL INC. | PO BOX 6796 CAGUAS PR 00726-6796 |
| E C WASTE LLC | PO BOX 918 PUNTA SANTIAGO PR 00741-0918 |
| EAGLE US2 LLC | AXIALL PMB 183 LA CUMBRE 273 SIERRA MORENA SAN JUAN PR 00926-5542 |
| EASY RENTAL EQUIPMENT | C/O JOSE R CINTRON CALLE CONDADO 605 SUITE 602 SANTURCE PR 00907 |
| ECOELECTRICA LP | PLAZA SCOTIABANK STE 902 273 AVE PONCE DE LEON SAN JUAN PR 00918 |
| ECR TRANSPORT INC. | PO BOX 2793 BAYAMON PR 00960-2793 |
| EDIFICIO AURORA | PO BOX 9069 PONCE PR 00732 |
| ELECTRICAL & ELECTRONIC | GPO BOX 361821 SAN JUAN PR 00936 |
| ELECTROCABLES DEL CARIBE CORP. | 54 CALLE CAPRI PASEO LAS BRISAS SAN JUAN PR 00926 |
| EMPRESAS MOLINA & ROBLES INC | PO BOX 3893 BAYAMON PR 00958-0893 |
| EMPRESAS PUERTORRIQUENAS DE DESARROLLO | INC 304 AVE PONCE DE LEON STE 1100 SAN JUAN PR 00918 |
| ENERGY COMMISSION | WORLD PLAZA BUILDING 268 MUNOZ RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| ENERSYS ENGINEERING CORPORATION | C/O RICARDO CASTRO VARGAS 90 CARR 165 SUITE 309 GUAYNABO PR 00968 |
| ENGGROUP PSC | 12 AVE ARBOLOTE CHALETS DEL PARQUE 92 GUAYNABO PR 00969 |
| ENGINEERED PARTS & SERVICES | PO BOX 1899 VEGA ALTA PR 00692-1899 |
| ENGINEERING SERVICES | DISTRICT VIEW PLAZA 644 AVE FERNANDEZ JUNCOS SUITE 404 SAN JUAN PR 00907-3181 |
| ENGINEERING SERVICES INTERNATIONAL INC | C/O MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 248 SAN JUAN PR 00927 |
| ENGINEERING SERVICES INTERNATIONAL INC | C/O MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 248 SAN JUAN PR 00927 |
| ENGINEERING SERVICES INTERNATIONAL INC | C/O MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 248 GUAYNABO PR 00966 |
| ENGINEERING SERVICES INTERNATIONAL INC | C/O MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 248 GUAYNABO PR 00966 |
| ENGINEERING SYSTEMS & SALES | PO BOX 365066 SAN JUAN PR 00939-5066 |
| ENVIRECS LLC | PARQUE VILLA CAPARRA ZUANIA 18 GUAYNABO PR 00966 |
| ENVIRONMENTAL QUALITY BOARD OF THE | COMMONWEALTH OF PUERTO RICO MS. TANIA VAZQUEZ RIVERA PRESIDENT PO BOX 11488 SAN JUAN PR 00910 |
| ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA 273 PONCE DE LEON AVENUE SAN JUAN PR 00917-1989 |
| ESMO CORPORATION | PO BOX 25297 SAN JUAN PR 00928 |
| ESPINO RAMIREZ, ROSA M & SLATER, PAUL | KELLY C/O EMILIO E. SOLE DE LA PAZ PO BOX 12354 SAN JUAN PR 00914 |
| ESPINOSA CABRERA, MARIA | URB. VILLA FLORES 2326 REINA DE LAS FLORES PONCE PR 00716 |
| ESPINOSA TOLEDO, BLANCA M. | URB TERRANOVA G-15 CALLE A GUAYNABO PR 00969 |
| ESTANCIAS DE JUANA DIAZ INC. | BANCO SANTANDER DE PR PO BOX 362589 SAN JUAN PR 00936-2589 |
| ESTELA LORENZO, JULIO OSCAR | C/O REINALDO TRANQUI CARLO PO BOX 518 AGUADILLA PR 00606 |
| ESTRADA LOPEZ, EMMANUEL A | C/O COLON & COLON, P.S.C ATTN: MARGARITA ROSADO TOLEDO PO BOX 9023355 SAN JUAN PR 00902-3355 |
| FAST OFFICE & COMPUTER SUPPLY | 24 CALLE AGUADILLA SAN JUAN PR 00917 |
| FELICIANO BOLET, JOSE | C/O HERIBERTO GUIVAS LORENZO HC-03 BOX 39605 AGUADA PR 00602 |
| FELICIANO CEDENO, NOELIS | BO. CERRO GORDO CARR. 830 KM 5.0 BAYAMON PR 00956 |
| FELICIANO OCASIO, MAYDELYN & FELICIANO | OCASIO, ABDIER MAIDELYN C/O RICARDO A. RAMIREZ LUGO PO BOX 195587 SAN JUAN PR 00919-5587 |
| FERNANDEZ CARMONA, IVAN MANUEL | PO BOX 192386 SAN JUAN PR 00919-2386 |
| FERNANDEZ TORRES, NYVIA HAYDEE Y | FERNANDEZ TORRES, CARMEN G PO BOX 9 BARRANQUITAS PR 00794 |
| FIDEICOMISO INSTITUCIONAL DE LA GUARDIA | NACIONAL DE PR PO BOX 12000 SAN JUAN PR 00922 |
| FIGUERAS ALVARADO, JOHANNA; MARIN CRUZ, | JULIO C/MANATI 3705 PARCELAS AMALIA MARIN PONCE PR 00716 |
| FIGUEROA CONCEPCION, MARIBEL | URB. LAS CAMPINAS I 21 CALLE FLAMBOYAN LAS PIEDRAS PR 00771 |
| FIGUEROA OCASIO, NOEMI | REPARTO UNIVERSITARIO CALLE CITADEL 318 SAN JUAN PR 00926 |
| FIRE CONTROL CORPORATION | C/O JOSE MARIA CASTRO ALVAREZ AVE DE DIEGO 504 PUERTO NUEVO SAN JUAN PR 00920 |
| FIRE SAFE INC. | PO BOX 592 SAINT JUST PR 00978-0592 |
| FLORES DIAZ, RAFAEL A. | TORRIMAR 10-24 CALLE ALHAMBRA GUAYNABO PR 00970 |
| FLORES GONZALEZ, ANA | CALLE CEMENTERIO CIVIL #16 PONCE PR 00730 |
| FONT SANTIAGO, JOSE M. | FONT SANTIAGO, JOSE M. 360 AVE. DOMENECH, APT. 314 SAN JUAN PR 00918 |
| FORTUNA ALVAREZ, EVELINE L. | C/O JOSE RIOS RIOS CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 SAN JUAN PR 00926 |
| FRAGOSA GARCIA, JOSE | CALLE 3 D-2 URB. MADRID PUNTA SANTIAGO PR 00741 |
| FRANCO GINORIO, DAWILMAR | 71 P H HERNANDEZ HATILLO PR 00659 |
| FREEPOINT COMMODITIES LLC | ATTN: BRANDON DIKET 58 COMMERCE ROAD STAMFORD CT 06902 |
| FTI CAPITAL ADVISORS LLC | PO BOX 418005 BOSTON MA 02241-8005 |
| FUENTES BAR B Q ALTAMESA | 1323 SAN ALFONSO SAN JUAN PR 00921 |
| GABRIEL FUENTES JR CONST CO. | PO BOX 363825 SAN JUAN PR 00936-3825 |
| GARCIA LANTIGUA, JOSEPH | VILLA PALMERA CALLE RUIZ BELVIS 309 SAN JUAN PR 00907 |
| GARCIA MOLINER, LUCIO | URB. LA RAMBLA CALLE SIERVAS DE MARIA 1743 PONCE PR 00730 |
| GARCIA NARVAEZ, AGUSTIN | C/O RAMON N. PLAZA MONTERO URB LA RAMBLA 922 ZARAGOZA PONCE PR 00730 |
| GARCIA ORTIZ, ANGEL L. | C/O HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00950 |
| GARCIA VIDAL, CELIA & GARCIA VIDAL, | FERNANDO C/O CARLOS ROBERTO SOTO CALLE MARINA 230 APARTADO 873 AGUADA PR 00602 |

| Claim Name | Address Information |
|---|---|
| GAS NATURAL APROVISIONAMIENTOS SDG S.A. | BANCO SANTANDER DE PUERTO RICO 207 AVE PONCE DE LEON SAN JUAN PR 00917 |
| GENERAL MACHINERY CONTRACTORS | 210 CARR 869 STE 1 CATANO PR 00962-7015 |
| GENESIS SECURITY SERVICES INC. | 5900 AVE ISLA VERDE L-2 PMB 438 CAROLINA PR 00979 |
| GENESYS TECHNOLOGIES INC. | RR4, BOX 537 TOA ALTA PR 00953 |
| GEVA ENGINEERING GROUP CORP Y BANCO DE | DESARROLLO ECONOMICO PARA PUERTO RICO PO BOX 2134 SAN JUAN PR 00922-2134 |
| GIL CARABALLO, MARCIA | C/O ERICK MORALES PEREZ PO BOX 10409 SAN JUAN PR 00922 |
| GLENN INTERNATIONAL INC. | PO BOX 3500 CAROLINA PR 00984-3500 |
| GLM ENGINEERING COOP. | PO BOX 9024157 SAN JUAN PR 00902-4157 |
| GLOBAL DEVELOPMENT PARTNERS CORP. | CALLE DUBLIN D8 URB CAGUAS NORTE CAGUAS PR 00725 |
| GOB. MUNICIPAL DE CULEBRA | PO BOX 189 CULEBRA PR 00645 |
| GOMEZ LUGO, PEDRO | C/O ANDRES ACOSTA ORRACA BOX 26 SAN GERMAN PR 00683 |
| GOMEZ RIVERA, ESTEPHANIE & GOMEZ | FUENTES, YESENIA C/O JUAN CORCHADO JUARBE URB HERMANAS DAVILAS AVE. BETANCES I-2 BAYAMON PR 00659 |
| GOMEZ RIVERA, SUE-HEI | URB. REXVILLE AP-5 CALLE 59 BAYAMON PR 00961 |
| GOMEZ ROSA, ANTONIO LUIS. & SANTIAGO | TORRES, AIDA IRIS C/O JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| GOMEZ TORRES, ANNIE | 237 CALLE DEL PARQUE SAN JUAN PR 00912 |
| GOMEZ TORRES, YADIRA | C/O CARLOS ALBERTO RUIZ PO BOX 1298 CAGUAS PR 00726 |
| GONZALEZ BERMUDEZ, ANELIZ | C/O JUAN R OJEDA ARNAU 78 PASEO DEL ATENAS MANATI PR 00674 |
| GONZALEZ CAMACHO, IRIS | C/O DANIEL ROSA FERNANDEZ URB VILLA CRISTAL CALLE A #60 AGUADILLA PR 00603 |
| GONZALEZ COTTO, GERARDO & GONZALEZ | BABILONIA, GERARDO V C/O CARLOS A MERCADO RIVERA PO BOX 8086 CAGUAS PR 00726-8086 |
| GONZALEZ COTTO, GERARDO & GUZMAN, JOSE | LUIS & JIMENEZ, JANET C/O MERCADO-RIVERA LAW OFFICES ATTN: CARLOS MERCADO RIVERA PO BOX 8086 CAGUAS PR 00726-8086 |
| GONZALEZ DELGADO, SUCESION JOSE & | RODRIGUEZ MOLINA, LUIS & RODRIGUEZ RIVERA, JIOVANY J ALVAREZ NEGRON PO BOX 2525 STE CMB-22 UTUADO PR 00641 |
| GONZALEZ HERNANDEZ, RAMFIS | PO BOX 6405 BAYAMON PR 00960 |
| GONZALEZ MARTINEZ, KEISHLA M. & SANCHEZ | DATIZ, JOEL DAVID C/O ROBERTO RAFOLS DAVILA HC-04 BOX 49015 AGUADILLA PR 00603 |
| GONZALEZ ORTIZ, NELSON | C/O JUAN CARLOS RODRIGUEZ LOPEZ 4024 CALLE AURORA PONCE PR 00717-1513 |
| GONZALEZ PEREZ, MIRIAM | HC - 01 BOX 4161 LARES PR 00669 |
| GONZALEZ REYES, RAFAEL | C/O ERNESTO JOSE MIRANDA MATOS ANTONIO E. IGUINA GONZALEZ PO BOX 361058 SAN JUAN PR 00936-1058 |
| GONZALEZ RIVERA, JAMIE | PO BOX 1134 RINCON PR 00677 |
| GONZALEZ RODRIGUEZ, EDELMIRA | C/O EMANUEL RESTO MARCANO APARTADO 1927 ARECIBO PR 00659 |
| GONZALEZ RODRIGUEZ, JULIO | C/O RAMIRO RODRIGURZ RAMOS AVE. WILSON 1210 SAN JUAN PR 00907 |
| GOVERNMENT DEVELOPMENT BANK OF PUERTO | RICO ATTN: EXECUTIVE DIRECTOR PO BOX 4201 SAN JUAN PR 00940-2001 |
| GRAINGER CARIBE INC. | 105 AVENIDA CONQUISTADORES CATANO PR 00962-6774 |
| GRAYBAR INT'L PUERTO RICO | PO BOX 366261 SAN JUAN PR 00936-6261 |
| GRUAS PAGAN INC. | HC 1 BOX 8001 SANTA ISABEL PR 00757 |
| GT CORP. | PO BOX 364884 SAN JUAN PR 00936-4884 |
| GUADALUPE CARRILLO, RAIZA MARIE | CALLE FERNANDEZ GARCIA #302 APT 2 LUIQUILLO PR 00773 |
| GUEVARA BARISKA, PATRICIA | C/O FERNANDO L. GALLARDO PO BOX 193600 SAN JUAN PR 00919-3600 |
| GUEVAREZ & GUEVAREZ CORP. | PO BOX 1708 COROZAL PR 00783 |
| GULF SABANA LLANA INC. | MONTE TRUJILLO CALLE 3 E-4 TRUJILLO ALTO PR 00976 |
| GUTIERREZ BARRIOS, OSVALDO | C/O RICARDO J. GOYTIA DIAZ PO BOX 360381 SAN JUAN PR 00936-0381 |
| GUZMAN SEPULVEDA, CARLOS M. | C/O LUIS G ESTADES JR APARTADO 368048 SAN JUAN PR 00936-8048 |
| GUZMAN VELAZQUEZ, ROBERTO / PUERTO RICO | AQUEDUCTS AND SEWERS AUTHORITY RIO BLANCO PO BOX 364267 SAN JUAN PR 00936 |
| HEREDIA TORRES, JULIO | C/O JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| HERNANDEZ ALVARADO, YARIMAR | HC - 02 BOX 6432 MOROVIS PR 00687 |

| Claim Name | Address Information |
|------------|---------------------|
| HERNANDEZ GONZALEZ, ANABEL | LA CUMBRE 453 LOS ROBLES SAN JUAN PR 00926 |
| HERNANDEZ JIMENEZ, CARLOS A. | C/O ANTONIO I IGUINA GONZALEZ PO BOX 366603 SAN JUAN PR 00936-6603 |
| HG SERVICES & SOLUTIONS | PO BOX 193714 SAN JUAN PR 00919-3714 |
| HL CENTROVISION GROUP HR INC. | AVE MUNOZ RIVERA #652 EL MONTE MALL SUITE 2000 HATO REY PR 00918 |
| HOGAN LOVELLS US LLP | 555 13TH STREET NW WASHINGTON DC 20004 |
| HONEYWELL INTERNATIONAL INC. | PO BOX 11859 SAN JUAN PR 00922-1859 |
| HORIZON ENERGY INC. | PO BOX 363991 SAN JUAN PR 00936-3991 |
| HUBBELL POWER SYSTEMS | C / O US MANUFACTURERS INC CONDOMINIO SAN ALBERTO 605 AVE CONDADO SUITE 403 SAN JUAN PR 00907 |
| HUMACAO SOLAR PROJECT LLC | PO BOX 192355 SAN JUAN PR 00919-2355 |
| HYTORC CARIBBEAN LLC | PO BOX 363643 SAN JUAN PR 00936-3643 |
| IHS | 15 INVERNESS WAY EAST ENGLEWOOD CO 80112 |
| INDU SALES CO. Y BANCO DE DESARROLLO | ECONOMICO PARA PUERTO RICO PO BOX 2134 SAN JUAN PR 00922-2134 |
| INDU-SALES CO., INC. | PO BOX 2134 SAN JUAN PR 00922-2134 |
| INDUCHEM SERVICES INC. | PO BOX 364153 SAN JUAN PR 00936-4153 |
| INDUSA INDUSTRIAL SUPPLIES INC. | PO BOX 19733 SAN JUAN PR 00910-9733 |
| INDUSTRIAL BEARING & BELTING, INC. | PO BOX 3044 CAGUAS PR 00726-3044 |
| INDUSTRIAL CHEMICALS CORPORATION | FIRM DELIVERY 319 CARR 127 PENUELAS PR 00624-1630 |
| INDUSTRIAL CHEMICALS CORPORATION | C/O TOMAS A ROMAN SANTOS PO BOX 363507 SAN JUAN PR 00936 |
| INDUSTRIAL COMMISSION | PO BOX 364466 SAN JUAN PR 00936 |
| INDUSTRIAL FIRE CORP. | REPARTO MARQUEZ E-9 CALLE 5 ARECIBO PR 00612-3913 |
| INDUSTRIAL HYDRAULIC HOSES CORP. | PO BOX 52303 TOA BAJA PR 00950-2303 |
| INDUSTRIAL RUBBER & MECHANICS | PO BOX 1358 GURABO PR 00778 |
| INDUSTRIAL SEALING SYSTEMS CORP | PMB 219 PO BOX 2017 LAS PIEDRAS PR 00771 |
| INDUSTRIAS VASALLO | C/O HECTOR SALDANA EGOZCUE 208 PONCE DE LEON AVE., SUITE 1420 SAN JUAN PR 00918-1050 |
| INS DE COMPTVD & SOSTENIBILIDAD ECON | C/O FERNANDO E. AGRAIT 701 AVENIDA PONCE DE LEON EDIFICIO CENTRO DE SEGUROS OFICINA 414 SAN JUAN PR 00907 |
| INSPECTORATE AMERICA | PO BOX 847921 DALLAS TX 75284-7921 |
| INTEGRATED CONSULTANTS & LEGAL ADVISORS | LLC 122 AVE DOMENECH SUITE 1 SAN JUAN PR 00907 |
| INTEGRATED ENVIRONMENTAL | PO BOX 364191 SAN JUAN PR 00936-8168 |
| INTERNATIONAL MODEL FOREST NETWORK | SECRETARIAT 580 BOOTH STREET OTTAWA ON K1A 0E4 CANADA |
| INTERPORT TRADING CO. | PO BOX 51958 LEVITTOWN STATION TOA BAJA PR 00950-1958 |
| IPAT INC. | PO BOX 1188 CHAMPAIGN IL 61824-1188 |
| IRIZARRY ALVAREZ, LUIS | 47 CALLE GALICIA URB. BELMONTE MAYAGUEZ PR 00680 |
| IRIZARRY RIVERA, AGUSTIN A | C/O WILBERT MENDEZ MARRERO 848 AVE HOSTOS HYDE PARK SAN JUAN PR 00927-4216 |
| IRIZARRY, MARTA | 2437 CALLE EUREKA APTO. A-2 CONSTANCIA PONCE PR 00717 |
| ISLAND EXTERMINATING SERVICE | RIVERA, MILTON PO BOX 8260 PONCE PR 00732 |
| ISLAND EXTERMINATING SERVICES INC. | PO BOX 8260 PONCE PR 00732 |
| ISLAND WIDE PEST MANAGEMENT | PMB 486 PO BOX 4952 CAGUAS PR 00726 |
| IVETTE ROLON, WINA | BOX 560 TOA BAJA PR 00951 |
| J A MERA INC. | PO BOX 13755 SAN JUAN PR 00908 |
| JACCO ASSOCIATES LLC; ROSPOND, FELIX; | RESPOND, LORETA C/O MARITZA MIRANDA LOPEZ PO BOX 364426 SAN JUAN PR 00936-4426 |
| JE SOFTWARE GROUP INC. | PO BOX 192795 SAN JUAN PR 00919-2795 |
| JIMENEZ RIVERA, JANET | C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| JNR ENGINEERING SERVICES | HC 01 BOX 3073 LARES PR 00667-9701 |
| JOM SECURITY SERVICES INC. | PO BOX 507 GUAYAMA PR 00785 |
| JORGE SANTOS, DAVID | C/O NYVIA E MILINA FALERO APARTADO 194000 NUM 212 SAN JUAN PR 00919-4000 |
| JORGE, EDGARDO | REPARTO ANAIDA CALLE ECLIPSE C-21 PONCE PR 00716 |
| JOVE MUNIZ, ADA | PO BOX 141492 ARECIBO PR 00614 |

Case:17-03283-LTS   Doc#:2671   Filed:03/05/18   Entered:03/05/18 19:24:56   Desc: Main
Document   Page 117 of 857

| Claim Name | Address Information |
| --- | --- |
| JP MORGAN CHASE BANK | ATTN: EUGENIO ALARCON 383 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10179 |
| JR INDUSTRIAL CONTRACTORS INC. Y BANCO | DE DESARROLLO ECONOMICO PARA PR PO BOX 2134 SAN JUAN PR 00922-2134 |
| JUVAL TRADING INC | PO BOX 362587 SAN JUAN PR 00936-2587 |
| JV-PR MOBILITY CORP. | COND CORAL BEACH 605 II 5859 AVE ISLA VERDE CAROLINA PR 00979 |
| KDC SOLAR PRSI LLC | ATTN: ERIC PEREZ OCHOA SHYLENE DE JESUS ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PSC PO BOX 70294 SAN JUAN PR 00936-8294 |
| L M WASTE SERVICE CORP. | PO BOX 300 MERCEDITA PR 00715-0300 |
| LA AIR CONDITIONING SERVICES MC | PO BOX 867 COROZAL PR 00783 |
| LA CASA DE LOS TORNILLOS | LA CAJA DE LAS HERRAMIENTAS PO BOX 365047 SAN JUAN PR 00936-5047 |
| LA CASA DEL CAMIONERO INC. | PO BOX 363543 SAN JUAN PR 00936-3543 |
| LABOR RELATIONS BOARD | PO BOX 191749 SAN JUAN PR 00919 |
| LABOY SALICRUP, LILLIAM IVETTE | C/O MOLINA & TORO LAW OFFICES ATTN: JORGE STEFAN MOLINA-MENCIA 2153 CALLE LOIZA, C-1 SAN JUAN PR 00913-4512 |
| LACEN, JESUS | C/O RICHARD SCHELL 254 SAN JOSE STREET SAN JUAN PR 00901 |
| LAMBOY GONZALEZ, JOSE OSCAR. & VARGAS | DONOVAN, FRANCHESKA LIZ C/O VICTOR J. CASAL VAZQUEZ PO BOX 363527 SAN JUAN PR 00936/3527 |
| LANDFILL GAS TECHNOLOGIES OF FAJARDO LLC | PO BOX 322 GURABO PR 00778 |
| LARA SANTOS, TOMAS | C/O SALVADOR MALDONADO CALLE GANDARA #30-A COROZAL PR 00783 |
| LAWES, GRANDVILLE | C/O ROBERTO MARQUEZ LAW OFFICE ATTN: ROBERTO MARQUEZ-SANCHEZ PO BOX 10608 SAN JUAN PR 00922-0608 |
| LEASEWAY OF PR INC. | PO BOX 11311 SAN JUAN PR 00922 |
| LEXIS-NEXIS OF PUERTO RICO INC. | PO BOX 9024180 SAN JUAN PR 00902-4180 |
| LIBERTY CABLEVISION DE PR LTD | C/O OMAR E. MARTINEZ VAZQUEZ MARTINEZ & MARTINEZ PMB 37 CALLE CALAF 400 SAN JUAN PR 00918 |
| LINDE GAS PUERTO RICO INC. | PO BOX 363868 SAN JUAN PR 00936-3868 |
| LINKACTIV INC. | PO BOX 366398 SAN JUAN PR 00936-6398 |
| LIQUILUX GAS CORPORATION | PO BOX 7144 PONCE PR 00732-7144 |
| LOPEZ COLON, ANGEL | JARDINES DE SANTA ISABEL CALLE 8 A-25 SANTA ISABEL PR 00757 |
| LOPEZ DE VICTORIA BRAS, JOSE RAUL & | LATONI CABANILLAS, SARA M C/O JOSE R LOPEZ DE VICTORIA BRAS POR DERECHO PROPIO PO BOX 95 MAYAGUEZ PR 00981 |
| LOPEZ GARCIA, WILFREDO | HC-02 BOX 8188 SALINAS PR 00751 |
| LOPEZ MALDONADO, EVELYN | C/O ELBA DEL POZO ROBLES PO BOX 55266 STATION ONE BAYAMON PR 00960 |
| LOPEZ MORALES, RAFAEL | PO BOX 3620 VEGA ALTA PR 00692 |
| LOPEZ PENA, DAVID & RIVERA, CARMEN | C/O MIGUEL A OLMEDO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926-6013 |
| LOPEZ RIVERA, MIGUEL A. | C/O JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00926 |
| LOPEZ, RAUL E. | URB. HUYKE 204 CALLE UNION SAN JUAN PR 00918 |
| LORCK CONTRACTORS CORP. | VILLAS DE PARANA CALLE 8-S-8 #17 SAN JUAN PR 00926 |
| LORENZO SOTO, NELSON | C/O ANSELMA M CABRERA MARTE PO BOX 9045 AGUADA PR 00602 |
| LT AUTOMATION | AVE. DE HOSTOS 377 URB. ROOSEVELT SAN JUAN PR 00918 |
| LUDLUM MEASUREMENTS INC. | PO BOX 810 SWEETWATER TX 79556 |
| LUGO MORALES, MAYRA I. | C/O IGNACIO GARCIA FRANCO PO BOX 361844 SAN JUAN PR 00936 |
| LUNA LUNA, CARMEN | 1863 AVE. EDUARDO CONDE SAN JUAN PR 00912 |
| M R FRANCESCHINI INC. | 611 CONDADO AVENUE SAN JUAN PR 00907-3819 |
| MADERA ROLDAN, VICTOR MANUEL | C/O EMILIO CANCIO BELLO 1702 CALLE SAN MATEO SAN JUAN PR 00912 |
| MADERAS 3C INC. | PO BOX 11279 SAN JUAN PR 00922-1279 |
| MALAVE RIVERA, JANETTE | 3 CALLE BELLA VISTA CAYEY PR 00736 |
| MALDONADO BATTISTINI, OMAR | HC-08 BOX 10116 BO. QUEBRADA LIMON PONCE PR 00731 |
| MALDONADO GONZALEZ, MONICA | C/O RAMON MUNIZ SANTIAGO CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| MALDONADO NAZARIO, AMADA | HC - 01 BOX 4076 JUANA DIAZ PR 00795 |
| MALDONADO ROMERO, MIRIAM & SANTIAGO | VELAZQUEZ, ANGEL L C/O MANUEL A. ORTIZ LUGO PO BOX 3286 MANATI PR 00674 |
| MALDONADO, ERIC | C/O EDUARDO R. JENKS CARBALLEIRA PMB 565 #1353 RD 19 GUAYNABO PR 00966-2700 |
| MALDONADO, MANUEL | URB. SANTA PAULA CALLE JAIME RODRIGUEZ #62 GUAYNABO PR 00969 |
| MALNAT & ASOCIADOS | PO BOX 3084 CATANO PR 00963 |
| MAO AND ASSOCIATES INVESTMENT INC. | PO BOX 7187 CAGUAS PR 00726-7187 |
| MARCIAL TORRES, EDGARDO | C/O ALFREDO ORTIZ ALMEDINA PO BOX 366556 SAN JUAN PR 00936 |
| MARCIAL TORRES, EDGARDO | C/O ALFREDO ORTIZ ALMEDINA PO BOX 366556 SAN JUAN PR 00936-6556 |
| MARINE DIVING CONTRACTORS | DOMINGO RUBIO NUM 47 ARECIBO PR 00612 |
| MARISOL, ESTACION | PO BOX 246 VIEQUES PR 00765 |
| MARITIME TRANSPORTATION AUTHORITY OF | PUERTO RICO AND ISLAND MUNICIPALITIES P.O. BOX 41118 SAN JUAN PR 00940 |
| MARRERO ROLON, ISMAEL & CATESBY JONES, | ANNE C/O JANE A. BECKER WHITAKER PO BOX 9023914 SAN JUAN PR 00902 |
| MARRERO, ISMAEL, ET. ALS | C/O SANDERS PHILLIPS GROSSMAN, LLC ATTN: DOUGLAS H. SANDERS B7 TABONUCO, SUITE 801 GUAYNABO PR 00968 |
| MARTINEZ ACEVEDO, AIDA I | C/O PEDRO JOEL LANDRAU LOPEZ AVENIDA DOMENECH 207 OFICINA 106 SAN JUAN PR 00918 |
| MARTINEZ MEDINA, LIZ | PO BOX 1002 CAGUAS PR 00726 |
| MARTINEZ RUIZ, ZELL | C/O DAVID FERNANDEZ ESTEVES PO BOX 9023518, SAN JUAN PR 00902-3518 |
| MARTINEZ SANTIAGO, EMERITA | LAGUNA GARDENS IV APTO. 9-E CAROLINA PR 00979 |
| MASSARI GIRALD, ISAYMA; RAISNE | CORPORATION PO BOX 1553 ISABELA PR 00662 |
| MASTER LINK CORPORATION | C/O HENRY VAZQUEZ IRIZARRY URB. VILLA FONTANA PARK, CALLE PARQUE LUIS M. RIVERA 5 HH6 CAROLINA PR 00981-0412 |
| MASTER LINK CORPORATION | C/O HENRY VAZQUEZ IRIZARRY URB. VILLA FONTANA PARK, CALLE PARQUE LUIS M. RIVERA 5 HH6 CAROLINA PR 00983 |
| MATOS BLACKBURN, CRISTINA | C/O JOSE RIOS RIOS CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 SAN JUAN PR 00926 |
| MATOS RODRIGUEZ, JOSE | C/O MIGUEL A OLMEDO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926-6013 |
| MAYS CHEMICAL COMPANY OF PUERTO RICO | INC. PO BOX 363968 SAN JUAN PR 00936-3968 |
| MEDINA CORREA, CARLOS | VILLA PARAISO CALLE TERNURA 1848 PONCE PR 00728 |
| MEDINA TORRES, ANGEL L. & SANTIAGO | CABAN, ZORAIDA C/O MANUEL DURAN RODRIGUEZ 1139 AVE AMERICO MIRANDA SAN JUAN PR 00921 |
| MEJIAS ORTIZ, IDELFONSO | C/O FERNANDO H CRUZ TOLLINCHE PO BOX 362683 SAN JUAN PR 00936-2683 |
| MELENDEZ CANO, LUIS | URB. EXT. OCEAN FRONT CALLE YALE #38 VEGA BAJA PR 00694 |
| MELENDEZ ORTIZ, DENNIS | C/O RAMON DIAZ GOMEZ PO BOX 9786 CAROLINA PR 00988-9786 |
| MELENDEZ RAMIREZ, LESLY ANN & MELENDEZ | RAMIREZ, XAVIER C/O RAMON ENRIQUE SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| MENA SANTANA, MELVIN XAVIER | C/O HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| MENDEZ ROBLES, CARMEN AMARILYS | C/O JUAN VILLAFANE LOPEZ PO BOX 12055 SAN JUAN PR 00914-0055 |
| MENDOZA ROSARIO, RAMON | LOMAS DE CAROLINA A-10 CALLE YUNQUESITO CAROLINA PR 00987 |
| MENENDEZ RODRIGUEZ, SOLYMAR | VILLA EL ENCANTO CALLE 5 I-26 JUANA DIAZ PR 00795 |
| MERCADO GUZMAN, CARLOS MIGUEL | C/O VICTOR M BERMUDEZ PEREZ URB VILLA ANDALUCIA A22 CALLE RONDA SAN JUAN PR 00926 |
| MERCADO MERCADO, ROSARIO | CALLE 25 DE ENERO #31 PONCE PR 00730 |
| MERCED RIVERA, EVARISTA | SECTOR VILLA MARISOL 6640 CALLE FRANCIA STE 129 SABANA SECA TOA BAJA PR 00952 |
| MERINO DE PONCE | PO BOX 6397 SAN JUAN PR 00914-6397 |
| MESCHER ASSOCIATE INTERNATIONAL, INC | 2850 COX NECK ROAD CHESTER MD 21619 |
| METRO TECH CORP. | PO BOX 975 SAN LORENZO PR 00754-0975 |
| MEYER DESINANO, DARIO | COND. GARDEN HILLS PLAZA I APT. 1102 GUAYNABO PR 00966 |
| MHPS PUERTO RICO LLC | 654 AVE. MUNOZ RIVERA SUITE 1838 - 654 PLAZA SAN JUAN PR 00918-4123 |
| MICROJURIS | PO BOX 9024096 SAN JUAN PR 00902-4096 |

| Claim Name | Address Information |
|---|---|
| MIGUEL TOLLINCHI, MOISES | C/O ERNESTO JOSE MIRANDA MATOS PO BOX 361058 SAN JUAN PR 00936 |
| MILLAN VELEZ, DAVID | URB CAMBRIDGE PARK D1 PLAZA 10 SAN JUAN PR 00926 |
| MIRANDA CARTAGENA, VIRGEN | HC - 04 BOX 45425 CAGUAS PR 00725 |
| MITSUBISHI ELECTRIC POWER PRODUCTS INC. | C/O PABLO S ABAD LLC PO BOX 13100 SAN JUAN PR 00908 |
| MITSUBISHI POWER SYSTEMS INC. | ORLANDO SERVICE CENTER 2287 PREMIER ROW ORLANDO FL 32809 |
| MOJICA PEREZ, WILSON & WILLIAMS | SANTIAGO, KEVIN CALLE 9 D-10 URB. DIPLO NAGUABO PR 00718 |
| MOLINA MARTINEZ, JOSE | BO. RIO ABAJO CALLE PRINCIPAL BUZON 5038 VEGA BAJA PR 00693 |
| MONTALVO DELGADO, JANNEFER | C/O IZQUIERDO-SAN MIGUEL LAW OFFICE ATTN: JORGE M. IZQUIERDO-SAN-MIGUEL 239 ARTERIAL HOSTOS AVENUE, SUITE 1005 SAN JUAN PR 00918 |
| MONTES VALENTIN, LUIS | C/O JUAN M CANCIO BIAGGI HATO REY CENTER 208 AVE PONCE DE LEON SUITE 1402 SAN JUAN PR 00917 |
| MOODY'S INVESTORS SERVICE, INC | 7 WORLD TRADE CENTER 250 GREENWICH STREET NEW YORK NY 10007 |
| MORA MARTINEZ, NANCY | HC - 01 BOX 5215 HATILLO PR 00659 |
| MORALES GONZAGUE, JORGE LUIS | C/O CARLOS ANESES MENDEZ 2019 AVE P A CAMPOS SUITE 1 AGUADILLA PR 00603-6083 |
| MORE STEEL & ALUMINUM PRODUCTS INC | PO BOX 9887 CAROLINA PR 00988-9887 |
| MORENO VELAZQUEZ, JOSE A. | C/O JORGE R ACOSTA GONZALEZ AVE CAMPO RICO GQ-13 COUNTRY CLUB CAROLINA PR 00982 |
| MORNINGSIDE FORENSICS INC. | 315 EAST 80TH STREET, SUITE 4-J NEW YORK NY 10075 |
| MOTOPAC CORP. | PO BOX 364401 SAN JUAN PR 00936-4401 |
| MR FREEZE | JIMENEZ RODRIGUEZ , DORIS M PO BOX 3074 ARECIBO PR 00612 |
| MULTI-VENTAS Y SERVICIOS INC. | PO BOX 6012 CAGUAS PR 00726-6012 |
| MUNICIPIO DE ADJUNTAS | HON. JAIME BARLUCEA MALDONADO APARTADO 1009 ADJUNTAS PR 00610 |
| MUNICIPIO DE AGUADA | HON. MANUEL SANTIAGO MENDOZA APARTADO 517 AGUADA PR 00602 |
| MUNICIPIO DE AGUADILLA | HON. CARLOS MENDEZ MARTINEZ APARTADO 1008 AGUADILLA PR 00605 |
| MUNICIPIO DE AGUAS BUENAS | HON. JAVIER GARCIA PEREZ APARTADO 128 AGUAS BUENAS PR 00703 |
| MUNICIPIO DE AIBONITO | HON. WILLIAM ALICEA PEREZ APARTADO 2004 AIBONITO PR 00705 |
| MUNICIPIO DE ANASCO | HON. JORGE ESTEVEZ MARTINEZ APARTADO 1385 ANASCO PR 00610 |
| MUNICIPIO DE ARECIBO | HON. CARLOS MOLINA RODRIGUEZ APARTADO 1086 ARECIBO PR 00613 |
| MUNICIPIO DE ARROYO | HON. ERIC BACHIER ROMAN BOX 477 ARROYO PR 00714 |
| MUNICIPIO DE BARCELONETA | HON. WANDA SOLER ROSARIO APARTADO 2049 BARCELONETA PR 00617 |
| MUNICIPIO DE BARRANQUITAS | HON. FRANCISCO LOPEZ LOPEZ APARTADO 250 BARRANQUITAS PR 00794 |
| MUNICIPIO DE BAYAMON | HON. RAMON L. RIVERA CRUZ APARTADO 1588 BAYAMON PR 00960 |
| MUNICIPIO DE CABO ROJO | HON. ROBERTO RAMIREZ KURTZ APARTADO 1308 CABO ROJO PR 00623 |
| MUNICIPIO DE CAGUAS | HON. WILLIAM MIRANDA TORRES APARTADO 907 CAGUAS PR 00726 |
| MUNICIPIO DE CAMUY | HON. EDWIN GARCIA FELICIANO APARTADO 539 CAMUY PR 00627 |
| MUNICIPIO DE CANOVANAS | HON. LORNNA SOTO VILLANUEVA APARTADO 1612 CANOVANAS PR 00729 |
| MUNICIPIO DE CAROLINA | HON. JOSE C. APONTE DALMAU APARTADO 8 CAROLINA PR 00984 |
| MUNICIPIO DE CATANO | HON. FELIX D. DELGADO APARTADO 428 CATANO PR 00963 |
| MUNICIPIO DE CAYEY | HON. ROLANDO ORTIZ VELAZQUEZ APARTADO 371330 CAYEY PR 00737 |
| MUNICIPIO DE CEIBA | HON. ANGELO CRUZ RAMOS APARTADO 224 CEIBA PR 00735 |
| MUNICIPIO DE CIALES | HON. LUIS ROLANDO MALDONADO RODRIGUEZ APARTADO 1408 CIALES PR 00638 |
| MUNICIPIO DE CIDRA | HON. JAVIER CARRASQUILLO CRUZ APARTADO 729 CIDRA PR 00739 |
| MUNICIPIO DE COAMO | HON. JUAN C. GARCIA PADILLA APARTADO 1875 COAMO PR 00769 |
| MUNICIPIO DE COMERIO | HON. JOSE A. SANTIAGO RIVERA APARTADO 1108 COMERIO PR 00782-1108 |
| MUNICIPIO DE COROZAL | HON. SERGIO L. TORRES TORRES CALLE CERVANTES #9 COROZAL PR 00783 |
| MUNICIPIO DE CULEBRA | HON. WILLIAM IVAN SOLIS APARTADO 189 CULEBRA PR 00775-0189 |
| MUNICIPIO DE DORADO | HON. CARLOS A. LOPEZ RIVERA APARTADO 588 DORADO PR 00646-0588 |
| MUNICIPIO DE FAJARDO | HON. ANIBAL MELENDEZ RIVERA PO BOX 865 FAJARDO PR 00738 |
| MUNICIPIO DE FLORIDA | HON. JOSE GERENA POLANCO APARTADO 1168 FLORIDA PR 00650 |
| MUNICIPIO DE GUANICA | HON. SANTOS SEDA NAZARIO APARTADO 785 GUANICA PR 00653 |

| Claim Name | Address Information |
|------------|---------------------|
| MUNICIPIO DE GUAYAMA | HON. EDUARDO CINTRON SUAREZ APARTADO 360 GUAYAMA PR 00785-0360 |
| MUNICIPIO DE GUAYANILLA | HON. NELSON TORRES YORDAN APARTADO 560550 GUAYANILLA PR 00656-0560 |
| MUNICIPIO DE GUAYNABO | APARTADO 7885 GUAYNADO PR 00970 |
| MUNICIPIO DE GURABO | HON. ROSACHELY RIVERA SANTANA APARTADO 3020 GURABO PR 00970 |
| MUNICIPIO DE HATILLO | HON. JOSE RODRIGUEZ CRUZ APARTADO 8 HATILLO PR 00659-0008 |
| MUNICIPIO DE HORMIGUEROS | HON. PEDRO J. GARCIA FIGUEROA APARTADO 97 HORMIGUERO PR 00660-0097 |
| MUNICIPIO DE HUMACAO | HON. MARCELO TRUJILLO PANISSE APARTADO 178 HUMACAO PR 00792-0178 |
| MUNICIPIO DE ISABELA | HON. CARLOS DELGADO ALTIERI APARTADO 507 ISABELA PR 00662-0507 |
| MUNICIPIO DE JAYUYA | HON. JORGE L. GONZALEZ OTERO APARTADO 488 JAYUYA PR 00664-0488 |
| MUNICIPIO DE JUANA DIAZ | HON. RAMON A. HERNANDEZ TORRES APARTADO 1409 JUANA DIAZ PR 00795 |
| MUNICIPIO DE JUNCOS | HON. ALFREDO ALEJANDRO CARRION APARTADO 1706 JUNCOS PR 00777-1708 |
| MUNICIPIO DE LAJAS | HON. MARCOS A. IRIZARRY PAGAN APARTADO 910 LAJAS PR 00667-0910 |
| MUNICIPIO DE LARES | HON. ROBERTO PAGAN CENTENO APARTADO 218 LARES PR 00669 |
| MUNICIPIO DE LAS MARIAS | HON. EDWIN SOTO SANTIAGO APARTADO 366 LAS MARIAS PR 00670 |
| MUNICIPIO DE LAS PIEDRAS | HON. MIGUEL LOPEZ RIVERA APARTADO 68 LAS PIEDRAS PR 00771 |
| MUNICIPIO DE LOIZA | HON. JULIA M. NAZARIO APARTADO 508 LOIZA PR 00669-0218 |
| MUNICIPIO DE LUQUILLO | HON. JESUS MARQUEZ RODRIGUEZ APARTADO 1012 LUQUILLO PR 00773 |
| MUNICIPIO DE MANATI | HON. JOSE A. SANCHEZ GONZALEZ #10 CALLE QUINONEZ MANATI PR 00674 |
| MUNICIPIO DE MARICAO | HON. GILBERTO PEREZ VALENTIN APARTADO 837 MARICAO PR 00606 |
| MUNICIPIO DE MAUNABO | HON. JORGE L. MARQUEZ PEREZ APARTADO 8 MAUNABO PR 00707 |
| MUNICIPIO DE MAYAGUEZ | HON. JOSE G. RODRIGUEZ RODZ. APARTADO 447 MAYAGUEZ PR 00681-0447 |
| MUNICIPIO DE MOCA | HON. JOSE AVILES SANTIAGO APARTADO 1571 MOCA PR 00676 |
| MUNICIPIO DE MOROVIS | HON. CARMEN MALDONADO APARTADO 655 MOROVIS PR 00687-0655 |
| MUNICIPIO DE NAGUABO | HON. NOE MARCANO RIVERA PO BOX 40 NAGUABO PR 00718 |
| MUNICIPIO DE NARANJITO | HON. ORLANDO ORTIZ CHEVERES APARTADO 539 NARANJITO PR 00719 |
| MUNICIPIO DE OROCOVIS | HON. JESUS COLON BELINGERI PO BOX 2106 OROCOVIS PR 00720 |
| MUNICIPIO DE PATILLAS | HON. NORBERTO SOTO FIGUEROA APARTADO 698 PATILLAS PR 00723 |
| MUNICIPIO DE PENUELAS | HON. WALTER TORRES MALDONADO APARTADO 10 PENUELAS PR 00624 |
| MUNICIPIO DE PONCE | C/O HECTOR A. CUPRILL HERNANDEZ PO BOX 335210 PONCE PR 00733 |
| MUNICIPIO DE PONCE | HON. MARIA MELENDEZ ALTIERI APARTADO 331709 PONCE PR 00799 |
| MUNICIPIO DE QUEBRADILLAS | HON. HERIBERTO VELEZ VELEZ APARTADO 1544 QUEBRADILLAS PR 00678-1544 |
| MUNICIPIO DE RINCON | HON. CARLOS LOPEZ BONILLA APARTADO 97 RINCON PR 00677-0097 |
| MUNICIPIO DE RIO GRANDE | HON. ANGEL B. GONZALEZ DAMUDT APARTADO 847 RIO GRANDE PR 00745 |
| MUNICIPIO DE SABANA GRANDE | HON. MIGUEL G. ORTIZ VELEZ APARTADO 356 SABANA GRANDE PR 00637-0356 |
| MUNICIPIO DE SALINAS | HON. KARILYN BONILLA COLON APARTADO 1149 SALINAS PR 00751 |
| MUNICIPIO DE SAN GERMAN | HON. ISIDRO A. NEGRON IRIZARRY APARTADO 85 SAN GERMAN PR 00683 |
| MUNICIPIO DE SAN JUAN | HON. CARMEN YULIN CRUZ PO BOX 9024100 SAN JUAN PR 00902-4100 |
| MUNICIPIO DE SAN LORENZO | HON. JOSE R. ROMAN ABREU APARTADO 1289 SAN LORENZO PR 00754 |
| MUNICIPIO DE SAN SEBASTIAN | HON. JAVIER JIMENEZ PEREZ APARTADO 1603 SAN SEBASTIAN PR 00685 |
| MUNICIPIO DE SANTA ISABEL | HON. ENRIQUE QUESTELL ALVARADO APARTADO 725 SANTA ISABEL PR 00757 |
| MUNICIPIO DE TOA ALTA | HON. CLEMENTE AGOSTO LUGARDO APARTADO 82 TOA ALTA PR 00954 |
| MUNICIPIO DE TOA BAJA | HON. BERNARDO MARQUEZ GARCIA APARTADO 2359 TOA BAJA PR 00951 |
| MUNICIPIO DE TRUJILLO ALTO | HON. JOSE L. CRUZ CRUZ APARTADO 1869 TRUJILLO ALTO PR 00977 |
| MUNICIPIO DE UTUADO | HON. ERNESTO IRIZARRY SALVA APARTADO 190 UTUADO PR 00641 |
| MUNICIPIO DE VEGA ALTA | HON. OSCAR SANTIAGO APARTADO 1390 VEGA ALTA PR 00692 |
| MUNICIPIO DE VEGA BAJA | MUNICIPIO DE VEGA BAJA APARTADO 4555 VEGA BAJA PR 00693 |
| MUNICIPIO DE VIEQUES | HON. VICTOR EMERIC CATARINEAU CALLE CARLOS LEBRUM #449 VIEQUES PR 00765 |
| MUNICIPIO DE VILLALBA | HON. LUIS JAVIER HERNANDEZ ORTIZ APARTADO 1506 VILLALBA PR 00766 |
| MUNICIPIO DE YABUCOA | HON. RAFAEL SURILLO RUIZ APARTADO 97 YABUCOA PR 00767 |

| Claim Name | Address Information |
|---|---|
| MUNICIPIO DE YAUCO | HON. ANGEL LUIS TORRES ORTIZ APARTADO 01 YAUCO PR 00698 |
| MURIEL MELENDEZ, LIZ J. | C/O LUIS G. MARTINEZ LLORENS PO BOX 9023904 SAN JUAN PR 00902-3904 |
| N-SAT CORPORATION | PO BOX 195151 SAN JUAN PR 00919-5151 |
| NALCO COMPANY | C/O ROSSELL BARRIOS PO BOX 70364 SAN JUAN PR 00936 |
| NAPS ENGINEERS PSC | PO BOX 11616 SAN JUAN PR 00910-2716 |
| NATIONAL FIRE PROTECTION ASSOCIATION | PO BOX 9262 BOSTON MA 02205-8526 |
| NATIONAL LIFT TRUCK SERVICE OF PUERTO | RICO INC. AMELIA INDUSTRIAL PARK DIANA STREET LOT 22 GUAYNABO PR 00968 |
| NATIONAL OCEANIC AND ATMOSPHERIC | ADMINISTRATION 1401 CONSTITUTION AVENUE NW ROOM 5128 WASHINGTON DC 20230 |
| NATL RESPONSE CORPORATION OF PUERTO RICO | PO BOX 9022750 SAN JUAN PR 00902 |
| NATURAL RESOURCES ADMINISTRATION | 1200 FIRST STREET NE WASHINGTON DC 20002 |
| NAVARRO DROZ, ANA E | C/O JULIO C. COLON CALLE DR. M. VELEZ #4 SANTA ISABEL PR 00757 |
| NAVARRO DROZ, ANA E & OTROS | C/O JULIO C COLON CALLE DR M VELEZ 4 SANTA ISABEL PR 00757 |
| NEGRON CASTRO, NOEMI | BO VEGA 21224 CALLE RANCHO VEGA I CAYEY PR 00736 |
| NEGRON MARTINEZ, CESAR | C/O JOSE A. ANDREU FUENTES Y PEDRO LOPEZ BERGOLLO 261 AVE. DOMENECH SAN JUAN PR 00918 |
| NEGRON RIVERA, JORGE L. | C/O BASILIO TORRES COLON URB. ALTURAS DEL ALBA 10802 CALLE LUNA VILLALBA PR 00766-2334 |
| NERIS FALCON, BRENDA | HERMANAS DAVILA CALLE 10 #P-24 APT. 1 BAYAMON PR 00959 |
| NEW YORK WIPING & INDUSTRIAL PRODUCTS CO | INC PO BOX 2151 SAN JUAN PR 00922-2151 |
| NIEVES ARROYO, LUIS ANTONIO Y VAZQUEZ | NIEVES, BLANCA IRIS HC 08 BOX 1347 PONCE PR 00731 |
| NIEVES CRUZ, JAIME | C/O JUAN CORCHADO JUARBE URB. HERMANAS DAVILAS I-2 AVE. BETANCES BAYAMON PR 00959 |
| NIEVES VALENTIN, RICHARD | C/O GUILLERMO A SOMOZA COLOMBANI PO BOX 366603 SAN JUAN PR 00936-6603 |
| NOGAMA CONSTRUCTION INC. | C/O JOSE A B NOLLA MAYORAL PO BOX 195287 SAN JUAN PR 00919 |
| NOREEN WISCOVITCH RENTAS | C/O ROBERTO DEL TORO MORALES PO BOX 193900 SAN JUAN PR 00919-3900 |
| NSES INC. | 300 CALLE COMERIO BAYAMON PR 00959 |
| NTS PR LLC | PMB 346 PO BOX 7891 GUAYNABO PR 00970-7891 |
| NUNEZ CAMACHO, ESTEBAN | PO BOX 1251 AIBONITO PR 00705 |
| O'NEILL SECURITY & CONSULTANT SERVICES | INC PO BOX 1057 GUAYAMA PR 00785 |
| OCASIO GARCIA, DIANA I. | C/O IVAN L MONTALVO BURGOS D1 CALLE B URB REPTO MONTELLANO CAYEY PR 00736 |
| OCASIO GUADALUPE, GLADYS | C/O FELIX A TORO JR PO BOX 7719 PONCE PR 00732 |
| OCASIO VARGAS, SUCESION FRANCISCO | C/O OSVALDO PEREZ MARRERO BANCO COOPERATIVO PLAZA OFIC 601 A AVE PONCE DE LEON 623 HATO REY PR 00917 |
| OCCUPATIONAL SAFETY AND HEALTH | ADMINISTRATION 200 CONSTITUTION AVENUE NW ROOM NUMBER N3626 WASHINGTON DC 20210 |
| OFFICE OF THE OMBUDSMAN - PATIENTS AND | HEALTH PO BOX 11247 SAN JUAN PR 00910 |
| OIL AND TRAMP INC. | PO BOX 1222 GURABO PR 00778-1222 |
| OLEIN RECOVERY CORP. | C/O EDELMIRO SALAS GONZALEZ 1072 CALLE 17 URB VILLA NEVAREZ SAN JUAN PR 00097 |
| OLES ENVELOPES & FORMS OF PR INC. | PO BOX 29083 65TH INF STATION SAN JUAN PR 00929-0083 |
| OLIVENCIA BARBOSA, HERMES | CARR. 348 KM 2.7 CAMINO ANTONIO FIGUEROA BO. RIO HONDO MAYAGUEZ PR 00680 |
| OLIVENCIA DE JESUS, ORLANDO | C/O JANE BECKER WHITAKER PO BOX 9023914 SAN JUAN PR 00902-3914 |
| OLIVENCIA SEPULVEDA, JOSE A. | 4633 AVE ISLA VERDE COND CASTILLO DEL MAR APT 704 CAROLINA PR 00979 |
| OLIVERO PAOLI, ROBERTO & CANALES | CORTES, VIMARIE C/O ALONDRA FRAGA MELENDEZ PO BOX 29074 SAN JUAN PR 00929-0074 |
| OLIVO RODRIGUEZ, REBECCA & SALGADO | PAGAN, VICTOR & PEREZ MALDONADO, FRANCISCO C/O JORGE IZQUIERDO SAN MIGUEL 239 ART HOST CAP CTR TOR SUR PSO10 #1005 SAN JUAN PR 00918 |
| OMS RIVERA, DR. AMERICO | PO BOX 8774 PONCE PR 00732-8774 |
| ON RAMP WIRELESS | C/O JL FLORES INC PO BOX 9000 CAGUAS PR 00726 |
| OPTICA SAN VICENTE INC. | PO BOX 10638 PONCE PR 00730-3761 |

| Claim Name | Address Information |
| --- | --- |
| ORACLE CARIBBEAN | AMERICAN INTERNATIONAL PLAZA 250 MUNOZ RIVERA AVE. SUITE 300 HATO REY PR 00918 |
| ORAMA CORDERO, LUZ | CARR. 403 BO. LAGUNAS AGUADA PR 00602 |
| ORIANA ENERGY LLC | PO BOX 3991 SAN JUAN PR 00936-3991 |
| ORIENTAL BANK & TRUST | ORIENTAL CENTER 10TH FLOOR PO BOX 364745 SAN JUAN PR 00936-4745 |
| ORJALES SANCHEZ, LUZ DELIA ET. ALS. | C/O ANGEL JUARBE DE JESUS PO BOX 1907 UTUADO PR 00641-1907 |
| ORKIN LLC | PMB 259 PO BOX 70344 SAN JUAN PR 00936-8344 |
| ORTA RIVERA, JOSUE | C/O ERIC RIVERA CRUZ PO BOX 192999 SAN JUAN PR 00919-2999 |
| ORTIZ ANDINO, MARCELINO | HC-5 BOX 5074 YABUCOA PR 00767 |
| ORTIZ CINTRON, HILARIO | PUERTA DE TIERRA CALLE SAN AGUSTIN #315 SAN JUAN PR 00901 |
| ORTIZ ERAZO, LYMARIS | C/O LUIS YAMIL RODRIGUEZ SAN MIGUEL PMB 361 SUITE 102 405 AVE. ESMERALDA GUAYNABO PR 00969 |
| ORTIZ MORALES, JOSE ANTONIO | C/O MIGUEL A OLMEDO OTERO PMB 914 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926 |
| ORTIZ ORTIZ, LYDIA M. | C/O HECTOR ANIBAL CASTRO PEREZ APARTADO 227 YABUCOA PR 00767 |
| ORTIZ PACHECO, YELITZA | URB. JARDINES DE JUNCOS APTO. G-19 BOX 123 JUNCOS PR 00777 |
| ORTIZ RIVERA, SUCESION DE EDGARDO JOSE | C/O ORLANDO CAMACHO PADILLA PO BOX 879 COAMO PR 00769-0879 |
| ORTIZ TORRES, EFRAIN | HC-02 BOX 6881 BARRANQUITAS PR 00794 |
| OSORIO BON, SONIA LUZ & RIVERA VAZQUEZ, | JUAN C/O HECTOR ALDARONDO RODRIGUEZ PO BOX 367392 SAN JUAN PR 00936-7392 |
| OUTEK CARIBBEAN DISTRIBUTORS | PO BOX 948 GUAYNABO PR 00970-0948 |
| OYOLA ARROYO, ALESSANDRA | P.O. BOX 140541 ARECIBO PR 00614 |
| OYOLA NUNEZ, DOMINGO | HC-04 BOX 8591 AGUAS BUENAS PR 00703 |
| PADILLA SOTO, JORGE L & GARAY ROSA, | DAMASA C/O LAURIE R RIVERA AVILEZ HC-02 BOX 13318 AGUAS BUENAS PR 00703 |
| PAGAN BEAUCHAMP, MARIA DESIREE & POU | MARTINEZ, ANTONIO CARLOS C/O VICTOR M RIVERA RIOS 1502 AVE. FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| PAGAN HERNANDEZ, HUMBERTO; & OTROS | C/O HUMBERTO PAGAN HERNANDEZ RUA 9721 PO BOX 194105 SAN JUAN PR 00919-4105 |
| PAN AMERICAN PROPERTIES CORP. | C/O JUAN C FORTUNO FAS PAN AMERICAN GRAIN CO., INC. PO BOX 13786 SAN JUAN PR 00908 |
| PASSCO, INC. | C/O MARIA T. PEREZ TORRES 130 ELEONOR ROOSEVELT SAN JUAN PR 00918-3105 |
| PASTRANA FERNANDEZ, YASHIRA MARIE | C/O JOSE FRANCISCO CARTAYA MORALES PO BOX 361883 SAN JUAN PR 00936 |
| PATTERN SANTA ISABEL LLC | PIER 1 BAY 3 SAN FRANCISCO CA 94111 |
| PBJL ENERGY CORPORATION | C/O LUIS A. GIERBOLINI RODRIGUEZ DEGUZMAN & GIERBOLINI LAW OFFICES, PSC PO BOX 364567 SAN JUAN PR 00936-4567 |
| PEDRAJA CINTRON, MANUEL F. | C/O JOSE ARMANDO GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| PEDRO I ESPINA INC. | PMB 305 352 SAN CLAUDIO SAN JUAN PR 00926 |
| PEERLESS OIL & CHEMICALS INC. | FIRM DELIVERY 671 ROAD 337 PENUELAS PR 00624-7513 |
| PENA RAMOS, CECILIO | CALLE 25 DE ENERO #37 PONCE PR 00730 |
| PENA, MILAGROS | URB. CIUDAD CRISTIANA AVE. BUZON 93 HUMACAO PR 00791 |
| PERAPIE, LLC & ORTIZ ALVAREZ, PEDRO E | C/O JESUS ANTONIO RODRIGUEZ URBANO APARTADO 9009 PONCE PR 00732-9009 |
| PEREZ COLON, PEDRO LUIS | C/O MANUEL TORRES DELGADO PO BOX 4300 BAYAMON GARDENS STATION BAYAMON PR 00958 |
| PEREZ GONZALEZ, GLORIA | 1160 CALLE CAMPINA URB. PUERTO NUEVO SAN JUAN PR 00920 |
| PEREZ HERNANDEZ, MARIA LUISA | C/O PEDRO J HORNEDO AGOSTO APARTADO 51402 LEVITTOWN PR 00950 |
| PEREZ IRENE, JUAN C. | C/O A.J. AMADEO-MURGA EDIFICIO VIG TOWER 1225 AVE. PONCE DE LEON, SUITE 904 SAN JUAN PR 00907 |
| PEREZ MOLINA, CARLOS J. | C/O JOSE E. VALENZUELA ALVARADO 255 PONCE DE LEON AVENUE, SUITE 825 SAN JUAN PR 00917-1942 |
| PEREZ MOLINA, CARLOS J. | C/O JOSE E. VALENZUELA ALVARADO 255 PONCE DE LEON AVENUE, SUITE 825 SAN JUAN PR 00917-1942 |
| PEREZ ORTIZ, HECTOR & PEREZ LA SANTA, | VELMA C/O LOURDES J. GOMEZ VEDO, IZQ SAN MIGUEL LAW OFC PSC 261 TANCA ST 6TH FL SAN JUAN PR 00901 |
| PEREZ ORTIZ, ISIDRO; & OTROS | C/O RAUL SANTIAGO MELENDEZ 432 CALLE CESAR GONZALEZ SAN JUAN PR 00918 |
| PEREZ PEREZ, RICHARD | HC-01 BOX 5271 CAMUY PR 00627 |

| Claim Name | Address Information |
|---|---|
| PEREZ QUILES, MARITZA | RR - 4 BOX 7845 CIDRA PR 00739 |
| PEREZ RODRIGUEZ, MARIA V. | C/O HAROLD RIVERA VAZQUEZ URB CAPARRA TERRACE 1422 AVE. AMERICO MIRANDA RIO PIEDRAS PR 00925 |
| PEREZ VELAZQUEZ, MARLENE | G-22 CALLE MONTE ALEGRE CAROLINA PR 00987 |
| PEREZ, JOSEPH | PO BOX 33140 SAN JUAN PR 00933 |
| PERFECT CLEANING SERVICES INC. | PMB 115 100 GRAND PASEO BOULEVARD SUITE 112 SAN JUAN PR 00926-5955 |
| PERFECT INTEGRATED SOLUTIONS INC. | PMB 115 100 GRAND PASEO BOULEVARD SUITE 112 SAN JUAN PR 00926-5955 |
| PERILLO BORRERO, CHRISTIAN | C/O JELY CEDENO RICHIEZ PO BOX 902387 SAN JUAN PR 00902-3787 |
| PERMITS MANAGEMENT OFFICE | MR. IAN CARLO SERNA; EXECUTIVE DIRECTOR PO BOX 41179 SAN JUAN PR 00940 |
| PESANTE DIAZ, DYANA | HC - 44 BOX 12913 CAYEY PR 00736 |
| PETROWEST INCORPORADO AND TRAFIGURA AG | FIVE HOUSTON CENTER 1401 MC KINNEY, SUITE 2375 HOUSTON TX 77010 |
| PHOENIX INDUSTRIAL SALES INC. | PO BOX 363336 SAN JUAN PR 00936-3336 |
| PISCOLABIS BUFE | PO BOX 1407 DORADO PR 00646 |
| PITIRRE MANUFACTURING INC. | PO BOX 3165 BAYAMON PR 00960-3165 |
| PITNEY BOWES PUERTO RICO INC. | PO BOX 11662 SAN JUAN PR 00922-1662 |
| PMC MARKETING CORP. | C/O RAFAEL A. GONZALEZ VALIENTE PO BOX 9024176 SAN JUAN PR 00902 |
| PONCE ABREU, JOSE | APARTADO 976 ISABELA PR 00662 |
| PONCE MRI, INC. | C/O LUIS M. BARNECET VELEZ URB. SAN ANTONIO, 1744 CALLE DONCELLA PONCE PR 00728-1624 |
| PORT OF THE AMERICAS AUTHORITY | 1214 HOSTOS AVE #103 PONCE PR 00717-0902 |
| PORTO ARGUETA, CARJOS J. | C/O JORGE MALDONADO RIOS PO BOX 373127 CAYEY PR 00737 |
| PORTS AUTHORITY | PO BOX 36829 SAN JUAN PR 00936-2829 |
| POSTAL CENTER CARIBBEAN | 513 CALLE FRANCIA SAN JUAN PR 00917 |
| POWER PRECAST PRODUCTS CORP. | PO BOX 1707 RIO GRANDE PR 00745 |
| PR OFFICE SOLUTIONS | PMB 339 SUITE 112 100 GRAND PASEO BOULEVARD SAN JUAN PR 00926 |
| PRATT & WHITNEY POWER SYSTEMS, INC. | C/O LILLIAN FRATTALONE MARTI QUISQUEYA 50 SAN JUAN PR 00917-1212 |
| PRECHEM LABORATORY INC | IND'L SABANETA PONCE PR 00733 |
| PRG INDUSTRIES INC. | PO BOX 362892 SAN JUAN PR 00936-2892 |
| PRIMERA IGLESIA PENTECOSTAL DE | JESUCRISTO DE MAUNABO C/O CARMEN MARQUEZ PEREZ PO BOX 1438 39 CALLE ANTONIO R BARCELO MAUNABO PR 00707 |
| PRIMERA IGLESIA PENTECOSTAL DE | JESUCRISTO DE MAUNABO C/O CARMEN MARQUEZ PEREZ PO BOX 1438 39 CALLE ANTONIO R BARCELO MAUNABO PR 00707 |
| PRINDT CORP. | PMB 278 PO BOX 2400 TOA BAJA PR 00951 |
| PRO-ENERGY CORP | PO BOX 1025 GUAYNABO PR 00970 |
| PROSHACADEMY CARLOS COSTAS CONSULTING | ENGINEERS COSTAS VAZQUEZ, CARLOS PO BOX 191014 SAN JUAN PR 00919-1014 |
| PROTECTIVE SECURITY SYSTEMS | PMB 225 PO BOX 11850 SAN JUAN PR 00922-1850 |
| PRTC PONCE DE LEON | C/O PEDRO J. RODRIGUEZ SAMALOT BANCO COOPERATIVO PLAZA SUITE 1203-B 623 AVE. PONCE DE LEON SAN JUAN PR 00917-4829 |
| PT CONSULTING GROUP INC. | COLLEGE PARK APARTMENTS 200 CALLE ALCALA APT 504 SAN JUAN PR 00921 |
| PUBLICACIONES CD INC. | PO BOX 3185 BAYAMON PR 00960-3185 |
| PUERTO NUEVO SECURITY GUARD | PO BOX 367131 SAN JUAN PR 00936-7131 |
| PUERTO RICO HIGHWAYS AND TRANSPORTATION | AUTHORITY ENOC F. RAMOS-PEREZ PO BOX 42007 SAN JUAN PR 00940 |
| PUERTO RICO INDUSTRIAL, TOURIST, | EDUCATIONAL, MEDICAL, AND ENVIRONMENTAL CONTROL FACILITIES FINANCING AUTHORITY PO BOX 42001 SAN JUAN PR 00940-2001 |
| PUERTO RICO INFRASTRUCTURE FINANCING | AUTHORITY ATTN: EXECUTIVE DIRECTOR PO BOX 41207 SAN JUAN PR 00940-1207 |
| PUERTO RICO MARITIME SHIPPING AUTHORITY | APARTADO 71105 SAN JUAN PR 00936 |
| PUERTO RICO OCCUPATIONAL SAFETY AND | HEALTH ADMINISTRATION EDIF. PRUDENCIO RIVERA MARTINEZ #505 AVENIDA MUNOZ RIVERA PISO 20 HATO REY PR 00919-5540 |
| PUERTO RICO TELEPHONE COMPANY | PO BOX 360998 SAN JUAN PR 00936-0998 |
| PUERTO RICO TELEPHONE COMPANY INC. | C/O JESUS A SANTIAGO ROSARIO AVE ROOSEVELT 1515 EDIFICIO PRTC CLARO PISO 10 |

| Claim Name | Address Information |
|---|---|
| PUERTO RICO TELEPHONE COMPANY INC. | GUAYNABO PR 00965 |
| PUERTO RICO TELEPHONE COMPANY INC. | C/O JESUS A SANTIAGO ROSARIO AVE ROOSEVELT 1515 EDIFICIO PRTC CLARO PISO 10 GUAYNABO PR 00965 |
| PUERTO RICO TELEPHONE COMPANY INC. | C/O JESUS A SANTIAGO ROSARIO AVE ROOSEVELT 1515 EDIFICIO PRTC CLARO PISO 10 GUAYNABO PR 00965 |
| PUMA ENERGY CARIBE LLC | ATTN: VICTOR M. DOMINGUEZ RESTO PO BOX 11961 SAN JUAN PR 00922 |
| PUNTA LIMA WIND FARM LLC | 5120 WOODWAY DR SUITE 9004 HOUSTON TX 77056 |
| PV PROPERTIES INC. | C/O DEMATRIO FERNANDEZ VICK CENTER SUITE A 402 867 AVE MUNOZ RIVERA SAN JUAN PR 00925 |
| PVH MOTOR CORP. | TRIANGLE DEALER PO BOX 29468 SAN JUAN PR 00929-0468 |
| QUALITY CONCRE-MIX INC. | PO BOX 1234 SABANA SECA PR 00952-1234 |
| QUINONES & ARBONA ATTORNEYS AT LAW | PO BOX 10906 SAN JUAN PR 00922 |
| QUINONES FERNANDEZ, CARMEN | C/O CARMEN QUINONES FERNANDEZ URB SANTO DOMINGO CALLE A NUM. 25 CAGUAS PR 00725 |
| QUINONES GARCIA, LUISA | ESTANCIAS DE STA. ISABEL 415 CALLE RUBI SANTA ISABEL PR 00757 |
| QUINTANA LUCIANO, ISRAEL | C/O CARLOS H. RAFUCCI CARO PMB 337 BOX 194000 SAN JUAN PR 00919-4000 |
| QUINTANA QUINONES, JENNIFER | C/O NORBERTO JOSE SANTANA VELEZ PO BOX 135 CAGUAS PR 00726 |
| R & B POWER INC. | PO BOX 366009 SAN JUAN PR 00936-6009 |
| R G ENGINEERING INC. | 605 CONDADO STREET SAN ALBERTO BLDG STE 322 SAN JUAN PR 00907 |
| RAFUCCI ARROYO, RAQUEL | C/O LUDWIG ORTIZ BELAVAL CALLE GEORGETTI 88 CAGUAS PR 00725 |
| RAMIREZ VELEZ, LUIS | #23 URB. BONILLA CABO ROJO PR 00623 |
| RAMOS AGUIAR, GLORIA CONSUELO | C/O CHARLES M BRIERE BELLO BRIERE LAW OFFICES PO BOX 10360 PONCE PR 00732-0360 |
| RAMOS COTTO, SANDRA | C/O REBECA VELEZ GOMEZ PO BOX 195386 SAN JUAN PR 00919-5386 |
| RAMOS QUIROS, FAUSTO | 115 AVE ROOSEVELT APT 1004 COND ARANJUEZ SAN JUAN PR 00917 |
| RAMOS ROBLES, HENRY | C/O EFRAIN MACEIRA ORTIZ URB PEREZ MORIS 31 CALLE MAYAGUEZ SAN JUAN PR 00917-4917 |
| RAMOS SANCHEZ, LUZ EVELYN | C/O JORGE M. IZQUIERDO SAN MIGUEL 239 AVENIDA ARTERIAL HOSTOS, CAPITAL CTR TORRE SUR, PISO 10, OFICINA 1005 SAN JUAN PR 00918 |
| RAMOS SEPULVEDA, NORBERTO | PO BOX 2918 GUAYNABO PR 00970 |
| RAMOS VEGA, JESSICA | C/O HENRY CESSE PO BOX 365028 SAN JUAN PR 00936-5028 |
| RANCEL LOPEZ, JULIO | C/O CYNTHIA G ESPENDEZ SANTISTEBAN PO BOX 1113 GUAYAMA PR 00785 |
| READY & RESPONSIBLE SECURITY INC | PO BOX 3359 MAYAGUEZ PR 00681 |
| REAL LEGACY ASSURANCE CO. | C/O AMANCIO ARIAS-GUARDIOLA PO BOX 13727 SAN JUAN PR 00908-3727 |
| RED DE INTERPRETES Y TRADUCTORES | ASOCIADOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| REICHARD, HAYDEE | APARTADO 65 AGUADILLA PR 00605 |
| RESUN (BARCELONETA), LLC | C/O VICTOR P. MIRANDA CORRADA PO BOX 13332 SAN JUAN PR 00908-3332 |
| REYES AYALA, VICTOR | C/O DOMINGO L. ALVAREZ ROSA CALLE ISABEL ANDREU AGUILAR 128 HATO REY PR 00958 |
| REYES MALDONADO, LUCILA | C/O REINA DAVIS PEREZ PO BOX 661 MERCEDITA PR 00715 |
| REYES ORTIZ, VICTOR M. | C/O HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| REYES RIVERA, HECTOR L | C/O FRANCISCO J RIVERA ALVAREZ PO BOX 336001 PONCE PR 00733-6001 |
| RG ENGINEERING, INC. | C/O JOSE ANTONIO TULLA CALLE QUISQUEYA #50 2DO PISO HATO REY PR 00919-1212 |
| RG ENGINEERING, INC. | C/O JOSE ANTONIO TULLA CALLE QUISQUEYA #50 2DO PISO HATO REY PR 00919-1212 |
| RICARDO RODRIGUEZ, ANGEL | C/O JOSE RIOS RIOS CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 SAN JUAN PR 00926-2745 |
| RICOH PUERTO RICO | PO BOX 71459 SAN JUAN PR 00936-8559 |
| RIOS CLAUDIO, ANGEL | PO BOX 76 SABANA HOYOS PR 00688 |
| RIOS RAMIREZ, BEATRICE | C/O RAUL E. VARANDELA VELAZQUEZ PO BOX 194371 SAN JUAN PR 00919 |
| RIVERA AFANADOR, GERMAN | HC-03 BOX 14684 UTUADO PR 00641 |
| RIVERA ALVAREZ, MYRNA C. | C/O ERNESTO JOSE MIRANDA MATOS PO BOX 361058 SAN JUAN PR 00936 |
| RIVERA BARRIENTOS, ELIZABETH | HC - 03 BOX 6577 DORADO PR 00646 |

| Claim Name | Address Information |
|---|---|
| RIVERA CASIANO, ANTONIA | C/O MIGUEL A. NEGRON MATTA CALLE ESTEBAN PADILLA 60-E BAYAMON PR 00959 |
| RIVERA CATALA, WANDA IVELISSE | C/O ORLANDO JOSE APONTE ROSARIO HC 04 3000 BARRANQUITAS PR 00794 |
| RIVERA CHEVRES, JOSE R & DE LA TORRES | ROMAN, NORMA C/O JOHANNE A. CORTES TORRES CARR 2 VEGA BAJA PR 00693 |
| RIVERA CLAUDIO, RAFAEL & GONZALEZ | RIVERA, NILDA IRIS & CACERES, BIENVENIDO M. C/O NATIVIDAD MARQUEZ PEREZ PO BOX 548 YABUCOA PR 00787 |
| RIVERA DEL RIO, JAVIER | HC-07 BOX 33267 HATILLO PR 00659 |
| RIVERA GONZALEZ, NILSA | C/O JOSE ALBERTY ORONA ARTEMISA QQ17 ALTO APOLO GUAYNABO PR 00968 |
| RIVERA GONZALEZ, YESENIA | C/O LILIA M. QUINONES FUENTES PO BOX 773 NAGUABO PR 00718 |
| RIVERA LEBRON, GILBERTO | C/O FERDINAND OCASIO OCASIO LAW FIRM LLC PO BOX 192526 SAN JUAN PR 00919 |
| RIVERA MALDONADO, WANDA EVELYN | C/O CARLOS ALBERTO RUIZ PO BOX 1298 CAGUAS PR 00726-1298 |
| RIVERA MARTINEZ, CHRISTIAN G. | C/O ALBERTO COUVERTIE BARRERA PO BOX 191782 SAN JUAN PR 00919 |
| RIVERA MERCADO, CARMEN | PO BOX 639 BAJADERO PR 00616 |
| RIVERA MERCADO, NIMIO | PO BOX 426 BARRANQUITAS PR 00794 |
| RIVERA OJEDA, EVELYN | C/O FERNANDO MONTANEZ DELERME APARTADO 10744 SANTURCE PR 00922 |
| RIVERA ORTIZ, JOSE | URB. MADRIGAL CALLE EL MADRIGAL CALLE 3 E-35 PONCE PR 00730 |
| RIVERA PEREZ, JAIME JAFFET | C/O ARNALDO I FERNANDINI SANCHEZ CALLE ADAMS 1647 SUMMIT HILL SAN JUAN PR 00920 |
| RIVERA REYES, DIMARIS | C/O JENIFFER BAEZ NAZARIO PO BOX 140368 ARECIBO PR 00614 |
| RIVERA RIVERA, BLANCA | PO BOX 360482 SAN JUAN PR 00936 |
| RIVERA SANTANA, LILLIAM | CALLE 7 #20-C SAINT JUST TRUJILLO ALTO PR 00976 |
| RIVERA TIRADO, YADIRA | 791 CALLE CECILIANA APTO. 15 COND. VILLA UNIVERSITARIA SAN JUAN PR 00926 |
| RIVERA TORRES, JASMIN L. | C/O MANUEL COBIAN ROIG PO BOX 177 GUAYNABO PR 00970 |
| RIVERA VAZQUEZ, CARMEN L. | C/O ANDRES J. COLBERT TRIGO PO BOX 9023596 SAN JUAN PR 00902-3596 |
| RIVERA VAZQUEZ, EVET | C/O HENRY VAZQUEZ IRIZARRY BUF. VAZQUEZ IRIZARRY, URB VILLA FONTANA FONTANA PARK PARQUE C LUIS RIVERA 5 HH6 CAROLINA PR 00938 |
| RIVERA, ANA TERESA | UBARRI & ROMAN LAW OFFICE ATTN: DAVID W. ROMAN PO BOX 79564 CAROLINA PR 00984-9564 |
| RIVERA, JUANITA | CALLE GUANO #161 COTO LAUREL PR 00780 |
| ROBERTO FEIJOO, JOSE | FIRST FEDERAL SAVINGS BLDG 1519 AVE PONCE DE LEON STE 720 SAN JUAN PR 00909 |
| RODRIGUEZ ABREU, JUAN AGUSTIN | C/O ANGEL RAFAEL TORO SOTO PO BOX 1124 FAJARDO PR 00738 |
| RODRIGUEZ CLAUDIO, SAMUEL | C/O GISELLE KEATING COLON 119 MARGINAL ROOSEVELT APT. 1302 SAN JUAN PR 00917 |
| RODRIGUEZ COLON, JUAN CARLOS | C/O ERASMO RODRIGUEZ VAZQUEZ PO BOX 1468 GUAYAMA PR 00785 |
| RODRIGUEZ DIAZ, MARIA JUDITH & MARTINEZ | ORTIZ, PEDRO C/O HECTOR ALDARONDO RODRIGUEZ PO BOX 367392 SAN JUAN PR 00936-7392 |
| RODRIGUEZ LOPEZ, EDWIN | C/O JANE BECKER WHITAKER PO BOX 9023914 SAN JUAN PR 00902-3914 |
| RODRIGUEZ LOPEZ, LUIS MANUEL | PO BOX 70250 STE 279 SAN JUAN PR 00936 |
| RODRIGUEZ PLAZA, EDGAR | C/O JUAN C. RODRIGUEZ LOPEZ 4024 CALLE AURORA PONCE PR 00717 |
| RODRIGUEZ RAMIREZ, MYRNA | C/O ROBERTO PADIAL PEREZ JOSE R. CINTRON RODRIGUEZ NUM. 2 CALLE VELAEDIFICIO ESQUIRE SUITE 101 SAN JUAN PR 00918 |
| RODRIGUEZ RAMOS, FRANKIE | C/O RAMIRO RODRIGUEZ RAMOS AVE WILSON NUM 1210 SAN JUAN PR 00907-2819 |
| RODRIGUEZ RAMOS, JULIAN | C/O RAMIRO RODRIGUEZ RAMOS AVE WILSON NUM 1210 SAN JUAN PR 00907-2819 |
| RODRIGUEZ RAMOS, JULIAN | C/O RAMIRO RODRIGUEZ RAMOS AVE WILSON NUM 1210 SAN JUAN PR 00907-2819 |
| RODRIGUEZ RAMOS, RAMIRO | C/O REYNALDO RODRIGUEZ PENA AVE WILSON NUM 1210 SAN JUAN PR 00907-2819 |
| RODRIGUEZ RAMOS, RAMIRO | C/O REYNALDO RODRIGUEZ PENA AVE WILSON NUM 1210 SAN JUAN PR 00907-2819 |
| RODRIGUEZ RIVERA, GEORGINA | VILLA TABAIBA CALLE TAINO #365 PONCE PR 00716 |
| RODRIGUEZ RIVERA, VICTOR | CALLE GUANO #143 COTO LAUREL COTO LAUREL PR 00780 |
| RODRIGUEZ RIVERA, WILLIAM | C/O JOSE M. CASANOVA EDELMANN DOMENECH 224 SUITE 2 SAN JUAN PR 00918 |
| RODRIGUEZ RODRIGUEZ, MERCEDES | C/O JUAN CORCHADO JUARBE CALLE ESTEBAN PADILLA, 60-E BAYAMON PR 00959 |
| RODRIGUEZ ROMAN, ELIAS | C/O YESENIA VAZQUEZ TORRES 25 CARR 28 LUCCHETTI INDUSTRIAL PARK BAYAMON PR 00961 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ SANTANA, CARLOS | C/O CARLOS RODRIGUEZ MARIN PO BOX 8052 BAYAMON PR 00960-8052 |
| RODRIGUEZ SOTO, JORGE A. | PO BOX 425 CAYEY PR 00737 |
| RODRIGUEZ TORRES, LUZ E | RR-01 BOX 2602 CIDRA PR 00739 |
| RODRIGUEZ VALENTIN, CARMEN | RES. SAN ANTONIO EDIF. A APT. 585 PUERTA DE TIERRA SAN JUAN PR 00902 |
| RODRIGUEZ, GLENDA & ROSARIO MARRERO, | JOSE C/O ANDRES RODRIGUEZ ELIAS PO BOX 1146 SABANA SECA PR 00952 |
| RODRIGUEZ, NORISA | CALLE ROBERTO CLEMENTE #868 EXT. SAN AGUSTIN SAN JUAN PR 00926 |
| ROHENA GUZMAN, LUIS ANTONIO | C/O SHEILA A. ACEVEDO ALVAREZ PO BOX 8152 SAN JUAN PR 00910-8152 |
| ROMERO ARCE, ROSENDO | PO BOX 12 VIEQUES PR 00765 |
| ROMERO VISALDEN, EZEQUIEL | HC 05 BOX 7535 GUAYNABO PR 00971-9446 |
| ROOSEVELT REO PR CORP. | C/O ARMANDO J. JIMENEZ SEDA JIMENEZ SEDA & ARCHILLA 33 CALLE RESOLUCION SAN JUAN PR 00920 |
| ROOSEVELT ROADS NAVAL STATION LAND AND | FACILITIES REDEVELOPMENT AUTHORITY 355 ROSELVELT AVE OFFICE 166 SAN JUAN PR 00918 |
| ROSA ROSA, CARMEN | HC-45 BOX 14500 CAYEY PR 00736 |
| ROSARIO ACEVEDO, WILLIAM G. | C/O HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| ROSARIO CENTENO, BRENDA | BO. SABANA BRANCH 410 CALLE 12 DORADO PR 00646 |
| ROSARIO SANCHEZ, ARMANDO | HC-63 BOX-3693 PATILLAS PR 00723 |
| ROURA SANABRIA, RICARDO | RR 10-10395 SAN JUAN PR 00926 |
| ROVIRA OLIVERAS, NOEL | URB. LAS FLORES CALLE MARGINAL A#2 VEGA BAJA PR 00693 |
| RRG APPRAISAL GROUP INC | DOMENECH PLAZA BLDG 403 DOMENECH AVE SUITE B HATO REY PR 00918 |
| RUBY RENTAS ROSADO | C/O ALBERTO ARROYO CRUZ PO BOX 752 FAJARDO PR 00738 |
| RUIZ MENDEZ, JUAN | PO BOX 189 LARES PR 00669 |
| RUIZ, OVIDIO | HC - 57 BOX 8960 AGUADA PR 00602 |
| SALABERRY HERNANDEZ, DAVID | C/O HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| SALICRUP SANTIAGO, ISABEL | C/O MARGARITA ROSADO TOLEDO PO BOX 9023355 SAN JUAN PR 00902-3355 |
| SAN FERMIN SOLAR LLC | PMB 535 1353 RD19 GUAYNABO PR 00966 |
| SANABRIA GARCIA, LUIS | C/O VANESSA TAYSH VEGA 1369 CALLE SALUD SUITE 104 PONCE PR 00717-2014 |
| SANCHEZ BRETON, MAYRA | C/O NORBERTO J SANTANA VELEZ PO BOX 135 CAGUAS PR 00726 |
| SANCHEZ CRUZ, RICARDO | PO BOX 7352 MAYAGUEZ PR 00681 |
| SANCHEZ DOMINGUEZ, LUIS | C/O GISELLE COLON PO BOX 9949 SAN JUAN PR 00908 |
| SANCHEZ GUADIANA, MARIA | C/O CARLOS J. GARCIA MORALES PO BOX 800296 COTO LAUREL PR 00780-0296 |
| SANCHEZ RIVERA, MIGUEL ANGEL | C/O LOURDES J GOMEZ VEDO CALLE TANCA 261 PISO 6 SAN JUAN PR 00901 |
| SANCHEZ SANCHEZ, MINERVA | URB. MONACO II ASIA #33 MANATI PR 00674 |
| SANTA REAL REALTY INC. | C/O JUAN CARLOS FORTUNO FAS PO BOX 9300 SAN JUAN PR 00908-3665 |
| SANTANA ANDINO, JANAYRA & AVILES | BERRIOS, ALBERTO R C/O FERNANDO OLIVERO BARRETO PO BOX 270379 SAN JUAN PR 00928-3379 |
| SANTANA GARCIA, ELIZABETH | C/O JOSE LUIS FERNANDEZ ESTEVES PO BOX 9022563 SAN JUAN PR 00902-2563 |
| SANTANA RODRIGUEZ, AIDA | MONTE VERDE CALLE 4 G-26 TOA ALTA PR 00954 |
| SANTIAGO ACUNA, VIRGINIA M. | C/O PAUL VILARO NELMS THE VILLAGE AT SUCHVILLE 1 SAN MIGUEL, BUZON 63 GUAYNABO PR 00966-7940 |
| SANTIAGO BERROCAL, GLENDALIZ | HC-2 BOX 6111 LARES PR 00669 |
| SANTIAGO CASIANO, NATIVIDAD | C/O ADALYS E. DIAZ ORTIZ PO BOX 362132 SAN JUAN PR 00936-2132 |
| SANTIAGO MENDEZ, PEDRO J. | C/O MARCO A. RIGAU-JIMENEZ, 33 CALLE RESOLUCION SUITE 701-A SAN JUAN PR 00920 |
| SANTIAGO MENDEZ, PEDRO J. | C/O MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 248 GUAYNABO PR 00986 |
| SANTIAGO MENDEZ, PEDRO J. | C/O MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 248 GUAYNABO PR 00986 |
| SANTIAGO MENDEZ, PEDRO J. | C/O MANUEL FERNANDEZ MEJIAS 2000 CARR 8177 SUITE 26 PMB 248 GUAYNABO PR 00986 |
| SANTIAGO PEREZ, ERNESTO EFRAIN | C/O DANIEL E GARAVITO MEDINA PO BOX 13741 SAN JUAN PR 00908-3741 |
| SANTIAGO RAMOS, DUAMEL | C/O RAMON RIVERA ITURBE 500 AVE MUNOZ RIVERA CENTRO II SAN JUAN PR 00918 |
| SANTIAGO REYES, JUANITA | C/O VICTOR P MIRANDA CORRADA PO BOX 13332 SAN JUAN PR 00908-3332 |
| SANTIAGO RIVERA, ANGEL | HC - 01 BUZON 5126 SALINAS PR 00751 |

| Claim Name | Address Information |
|---|---|
| SANTOS RIVERA, FRANCISCO | C/O LYMARIE COLON VIADER DEPARTAMENTO DE JUSTICIA PO BOX 9020192 SAN JUAN PR 00902-0192 |
| SAYBOLT LP | PO BOX 560507 GUAYANILLA PR 00656 |
| SCHWEITZER ENGINEERING LABORATORIES INC. | C/O INTEGRATED ENGINEERING 5900 ISLA VERDE AVENUE SUITE 2 129 CAROLINA PR 00979 |
| SCINSKI VEGA, JEANNE EILEEN | C/O JOSE E. VELAZQUEZ GRAU PO BOX 251 CAGUAS PR 00726 |
| SCOTIABANK DE PUERTO RICO (AS | ADMINISTRATIVE AGENT) ATTN:RICHARD MASON WACHTELL, LIPTON, ROSEN & KATZ 51 WEST 52ND STREET NEW YORK NY 10019 |
| SEMMES BOWEN & SEMMES | SUITE 1400 25 SOUTH CHARLES STREET BALTIMORE MD 21201 |
| SERPAGA INC. | PO BOX 367307 SAN JUAN PR 00936-7307 |
| SERRANO MANGUAL, HECTOR | C/O JUAN VILLAFANE LOPEZ 605 AVE PONCE DE LEON SAN JUAN PR 00914-0055 |
| SERRANO MANGUAL, HECTOR | C/O JUAN VILLAFANE LOPEZ 605 AVE PONCE DE LEON SAN JUAN PR 00914-0055 |
| SERRANO MANGUAL, HECTOR | C/O JUAN VILLAFANE LOPEZ 605 AVE PONCE DE LEON SAN JUAN PR 00914-0055 |
| SERRANO MORALES, ARMANDO | CALLE PONCE 154 LA LOMA FAJARDO PR 00738 |
| SERRANO ROMAN, JOSE | C/O ROBERTO WEBSTER DENIZARD PO BOX 4299 CAROLINA PR 00984 |
| SERRANO, ANGEL J. & ALVAREZ PEREZ, | YOLANDA C/O ANGEL J SERRANO COLINAS VERDE D-20 CALLE 2 SAN JUAN PR 00924 |
| SMITH WALGREENS, KELLY | 1901 E. VOORHEES STREET MS 665 DANVILLE DANVILLE IL 61834 |
| SOLARWINDS NET INC | 8221 EAST 63RD PLACE TULSA TX 74133 |
| SOLID WASTE AUTHORITY | ANTONIO RIOS; EXECUTIVE DIRECTOR PO BOX 40285 SAN JUAN PR 00940 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP | (AS ADMINISTRATIVE AGENT) NICHOLAS BAKER SIMPSON THACHER & BARTLETT LLP 425 LEXINGTON AVENUE NEW YORK NY 10017-3954 |
| SONUVAC CORPORATION | PO BOX 6960 CAGUAS PR 00726-6960 |
| SOP INC. | PO BOX 1914 GUAYNABO PR 00970 |
| SOTO GONZALEZ, HERMINIA | C/O CARLOS J RIVERA RUIZ 2905 AVENIDA EMILIO FAGOT PONCE PR 00716-3613 |
| SOTO MONTANEZ, NYLSA | APARTADO 1653 CIDRA PR 00739 |
| SOTO QUINONES, NYDIA | C/O ROQUE URIEL RIVERA LAGO PO BOX 194108 SAN JUAN PR 00919 |
| SOTO SOTO, IVELIZA | C/O HARRY N PADILLA MARTINEZ APARTADO 2131 MAYAGUEZ PR 00681-2131 |
| SOUSA GALLARDO, LUIS | PO BOX 190755 SAN JUAN PR 00919 |
| SPRINT | PO BOX 54977 LOS ANGELES CA 90054-0977 |
| ST JAMES SECURITY SERVICES LLC | PO BOX 270027 SAN JUAN PR 00928-2827 |
| STATE HISTORIC CONSERVATION OFFICE | PO BOX 9023935 SAN JUAN PR 00902 |
| STATE OFFICE OF ENERGY PUBLIC POLICY | PO BOX 41314 SAN JUAN PR 00940 |
| STEEL AND PIPES INC. | PO BOX 5309 CAGUAS PR 00726 |
| STELLA CIFUENTES, RUBY & ALVAREZ, | GABRIEL C/O BLANCA E AGRAIT LLADO PO BOX 195193 SAN JUAN PR 00919 |
| SUAREZ RIVERA, WANDA | URB. CAMBALACHE CALLE 11 #K-2 RIO GRANDE PR 00745 |
| SUAU GARCIA, ROXANA & QUINONEZ, NORMA & | RODRIGUEZ, OMAR & LUIS SANTIAGO, ANGEL C/O LUIS ANTONIO MUNIZ CAMPOS PABLO CASALS 136 MAYAGUEZ PR 00680 |
| SUN BORICUA PAL MUNDO, INC.; JAVIER | RULLAN, HECTOR & DIAZ JIMENEZ, CELESTE C/O KELVINDRANATH PEREZ GUTIERREZ PO BOX 141082 ARECIBO PR 00614-1082 |
| SURUN GIL, JUAN | 119 CALLE DEL RIO SAN JUAN PR 00911 |
| TALLY, JOANNE | 80 CARIBE SAN JUAN PR 00907 |
| TAULET REVERON, CARLOS RAUL | 1792 CALLE SAN DIEGO URB SAN IGNACIO SAN JUAN PR 00927-6805 |
| TEC GENERAL CONSTRUCTION | C/O REBECCA BARNES ROSICH PO BOX 331031 PONCE PR 00733-1031 |
| TECHSTREET | 1327 JONES DRIVE ANN ARBOR MI 48105 |
| TECNO-LITE DE PR INC. | PO BOX 3977 CAROLINA PR 00984-3977 |
| THE BATTERY RECYCLING CORP. | C/O CALIXTO DIAZ ALONSO PO BOX 193445 SAN JUAN PR 00919-3445 |
| THE LOSS PREVENTION CO INC. | DBA FASTPRO INTERNATIONAL PO BOX 250 BAYAMON PR 00960-0250 |
| THE SHERWIN WILLIAMS CO. | PO BOX 363705 SAN JUAN PR 00936-3705 |
| THOMSON REUTERS WEST | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| TODAY PLUMBING SERVICES | PO BOX 71421 SAN JUAN PR 00936-8521 |

| Claim Name | Address Information |
|---|---|
| TOLEDO & TOLEDO LAW OFFICES PSC | C/O CARLOS D. RODRIGUEZ BONETA PO BOX 375050 CAYEY PR 00737-5050 |
| TOMCAS WORK & SAFETY SHOES | CALLE 514 OE 13 URB. COUNTRY CLUB CAROLINA PR 00982 |
| TORCOS CHEMICAL & JANITORIAL SUPPLIES | INC PO BOX 29708 SAN JUAN PR 00929 |
| TORRADO GAS SERVICE STATION INC | PO BOX 939 HATILLO PR 00659 |
| TORRES & SOTO CPA PSC | PO BOX 4846 CAROLINA PR 00984 |
| TORRES ACOSTA, LIRMARIS | C/O ROSA M NOGUERAS GONZALEZ PO BOX 361503 SAN JUAN PR 00936-1503 |
| TORRES AGOSTO, LUIS & TORRES MACHUCA, | ROBERTO C/O JOSE RIOS RIOS CHIRINO OFFICE PLAZA 1802 CARR 8838 SUITE 307 SAN JUAN PR 00926 |
| TORRES CRESPO, LILLIAM | C/O CONCEPCION GONZALEZ CORDERO PO BOX 250116 AGUADILLA PR 00604-0116 SAN JUAN PR 00927 |
| TORRES GABRIEL, MAYRA VIVAS | C/O HECTOR M SERRANO RAMOS PO BOX 366085 SAN JUAN PR 00936 |
| TORRES GIRONA, DIONISIA | C/O GERARDO TIRADO CALLE ARAGON 2 TERRALINDA CAGUAS PR 00727 |
| TORRES MESTEY, VIVIANA & VALLE MUNOZ, | PABLO C/O LUIS GONZALEZ ORTIZ EDIF SAN MARTIN SUITE 101 1605 PONCE DE LEON AVE SAN JUAN PR 00909 |
| TORRES ORTIZ, PEDRO | C/O MARIBEL G. RUBIO BELLO PO BOX 140373 ARECIBO PR 00614 |
| TORRES PEREZ, JOSE L & SOTO QUINONES, | NYDIA E C/O JAIME A. ALCOVER DELGADO PO BOX 919 QUEBRADILLAS PR 00678-0919 |
| TORRES RODRIGUEZ, JORGE MANUEL | C/O RAFAEL J SOLA DIAZ BOX 22871 UPR STATION RIO PIEDRAS SAN JUAN PR 00931 |
| TORRES RODRIGUEZ, MINERVA | HC - 44 BOX 12572 CAYEY PR 00736 |
| TORRES, ROBERTO & JONAS ENERGY, L.L.C. & | TROPICAL SOLAR FARM, L.L.C. C/O PEDRO SANTIAGO RIVERA METRO PLAZA 305 CALLE VILLAMI, APTO 1508 SAN JUAN PR 00907 |
| TOTAL PETROLEUM PUERTO RICO CORP | PO BOX 362916 SAN JUAN PR 00936-2916 |
| TRADEWINDS ENERGY BARCELONETA LLC | ATTN: JOHN ARRASTIA GENOVESE, JOBLOVE Y BATTISTA, PA 100 S.E 2ND STREET, SUITE 400 MIAMI FL 33131 |
| TRANSWORLD SYSTEMS INC. | METRO OFFICE PARK 18 CALLE 1 SUITE 5000 GUAYNABO PR 00968 |
| TREASURY DEPARTMENT OF PUERTO RICO | P.O. BOX 9024140 SAN JUAN PR 00902-4140 |
| TRIPLE S SALUD INC. | 1441 FD ROOSEVELT AVE SAN JUAN PR 00936 |
| TRUCK PARTS CENTER | PO BOX 4999 CAROLINA PR 00984-4999 |
| U.S. BANK NATIONAL ASSOCIATION (AS | INDENTURE TRUSTEE) ATTN: BRIAN J. KLEIN MASLON LLP 3300 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| UBS FINANCIAL SERVICES INC | ATTN: JULIAN GOULD 750 WASHINGTON BLVD #11 STAMFORD CT 06901 |
| ULTRA MASTER LTD | THE BANK OF NEW YORK MELLON ONE WALL STREET 3RD FLOOR ATTN WINDOW A NEW YORK NY 10286 |
| UNION DE TRABAJADORES DE LA INDUSTRIA | ELECTRICA & RIEGO C/O CHRISTIAN M RODRIGUEZ TORRES 1454 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| UNION DE TRABAJADORES DE LA INDUSTRIA | ELECTRICA & RIEGO C/O CHRISTIAN M RODRIGUEZ TORRES 1454 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| UNION DE TRABAJADORES DE LA INDUSTRIA | ELECTRICA & RIEGO & ANSCHUTZ ENTERTAINMENT GROUP C/O JOSE VELAZ ORTIZ 420 AVE. PONCE DE LEON SUITE B4 SAN JUAN PR 00916-3416 |
| UNITED STATES ENVIRONMENTAL PROTECTION | AGENCY MR. SCOTT PRUITT ADMINISTRATOR 1200 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20460 |
| UNITED STATES FISH AND WILDLIFE SERVICE | JOSE A. CRUZ BURGOS PO BOX 491 BOQUERON PR 00622 |
| UNIVERSAL INSURANCE COMPANY | C/O ROBERTO DEL TORO MORALES PO BOX 193900 SAN JUAN PR 00922-1155 |
| UNIVERSAL MEDICAL OPTION INC. | URBANIZACION EL VEDADO CALLE RODRIGO DE TRIANA NUM 113 SAN JUAN PR 00918 |
| UNIVERSAL PARTS & SERVICES | PO BOX 21048 SAN JUAN PR 00928-1048 |
| UNIVERSAL PROTECTION AND MAINTENANCE | CORP (UPM) C/O JOSE R LEBRON DURAN PO BOX 1578 GUAYNABO PR 00970 |
| UNIVERSIDAD DE PUERTO RICO | 12 RECINTO DE MAYAGUEZ DECANATO DE ADMINISTRACION PO BOX 9050 COLLEGE STATION MAYAGUEZ PR 00681-9050 |
| US DEPT OF THE INTERIOR US BUREAU OF | RECLAMATION WEST 6TH AVENUE AND KIPLING STREET BUILDING 67 ROOM 994 DENVER CO 80225 |
| US POSTAL SERVICE | CMRS-PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| VALDES FIGUEROA, RAFAEL | HC - 04 BOX 47038 CAGUAS PR 00727 |

| Claim Name | Address Information |
|---|---|
| VALENCIA APONTE, ANGEL A. | PO BOX 361917 SAN JUAN PR 00936-1917 |
| VALENTIN ACEVEDO, HECTOR | C/O HILTON GARCIA AGUIRRE PO BOX 4105 AGUADILLA PR 00605-4105 |
| VALIENTE, JESSICA | C/O EVELYN RIVERA 1195 CALLE TERRANOVA 5 SAN JUAN PR 00924 |
| VAN NESS FELDMAN LLP | 1050 THOMAS JEFFERSON STREET,NW SEVENTH FLOOR WASHINGTON DC 20007 |
| VANN, RONALD G. | 2612 HESTON ROAD VIRGINIA BEACH VA 23451 |
| VARELA FERNANDEZ, JOSE R. | PO BOX 373301 CAYEY PR 00737-3301 |
| VARELA VARGAS, ZAMALID & NIEVES CONDE, | PABLO ENRIQUE C/O PABLO H MONTANER CORDERO PO BOX 9021725 SAN JUAN PR 00902 |
| VARGAS NIEVES, ANGEL | RR-1 BUZON 45180 SAN SEBASTIAN PR 00685 |
| VAZQUEZ GARCIA, LUIS ANTONIO | PO BOX 8682 CAGUAS PR 00726 |
| VEGA GUZMAN, SONIA | CALLE CONDADO #39 PONCE PR 00730 |
| VEGA LOPEZ, ORLANDO | C/O MICHELLE ANNET RAMOS JIMENEZ LAW OFFICES, CAPITAL CENTER I, SUITE 401 AVENIDA ARTERIAL HOSTOS 239 SAN JUAN PR 00918 |
| VEGA MARCIAL, JENNIFER | BO. LA LOMA CALLE J BUZON 71 ENSENADA PR 00647 |
| VELAZQUEZ FELICIANO, BENJAMIN | COND. DOS MARINAS APARTAMENTO 2908 FAJARDO PR 00738 |
| VELAZQUEZ HYDRAULIC SERVICE | PO BOX 29475 SAN JUAN PR 00929 |
| VELEZ COLON, LUIS XAVIER & VELEZ CRUZ, | LUIS & COLON RODRIGUEZ, MARIA M C/O ELBA NILSA VILLALBA OJEDA APARTADO 1378 COROZAL PR 00783 |
| VELEZ GONZALEZ, JOSE A. | C/O GONZALEZ MALDONADO & TORRES ROSADO PO BOX 777 ARECIBO PR 00613 |
| VELEZ QUINONES LAW OFFICE PSC | 839 CALLE ANASCO SUITE COMERCIAL 4 SAN JUAN PR 00925-2485 |
| VELEZ SERRANO, JOSUE | C/O JUAN R DAVILA DIAZ CALLE ARECIBO NUMERO 6 HATO REY PR 00917 |
| VENDRELL TORRES, JOSE | C/O JUAN PIZA RAMOS HOSTOS 434 SAN JUAN PR 00918 |
| VERBATIM REPORTING PUERTO RICO, LLC | RR2 BOX 4060 TOA ALTA PR 00953 |
| VERONICA PINALES, SANDRA | C/O ERNESTO J MIRANDA MATOS PO BOX 361058 SAN JUAN PR 00936-1058 |
| VERTECH INC. | PO BOX 193009 SAN JUAN PR 00919-3009 |
| VIBRANALYSIS INC. | PMB 349 220 WESTERN AUTO PLAZA TRUJILLO ALTO PR 00976-3604 |
| VIGO, NILDA | VILLA POLVIERAS #268 RAFAEL ALERS SAN JUAN PR 00912 |
| VILANOVA ACOSTA, SANTOS | C/O SHIRLEY MARIE SANCHEZ IRIZARRY PO BOX 3963 MAYAGUEZ PR 00681 |
| VILLAFANE PADILLA, RAFAEL | C/O RAMON G. VELA CORDOVA PO BOX 9021604 SAN JUAN PR 00902-1604 |
| VILLODAS FUENTES, ROSE MARY | C/O MIGUEL M. CANCIO ARCELAY PO BOX 8414 SAN JUAN PR 00910 |
| VITAL ENERGY CORPORATION | PO BOX 1671 GUAYAMA PR 00785-1671 |
| VITOL, INC. | C/O EDUARDO A. ZAYAS MARXUACH MCCONNELL VALDES LLC PO BOX 364225 SAN JUAN PR 00936-4225 |
| WARREN DEL CARIBE | PO BOX 4985 PMB 280 CAGUAS PR 00726-4985 |
| WDC PUERTO RICO INC. | PO BOX 309 CAGUAS PR 00726 |
| WEST FIRE & SAFETY EQUIPMENT | HC 3 BOX 33707 AGUADA PR 00602 |
| WHOLESALE ELECTRIC CARIBE INC. | PO BOX 2057 BARCELONETA PR 00617-2057 |
| WIDE RANGE CORP | PO BOX 2186 BARCELONETA PR 00617 |
| WIDE RANGE CORP | C/O HENRY VAZQUEZ IRIZARRY URB VILLA FONTANA PARK CALLE PARQUE, LUIS M RIVERA 5 HH6 CAROLINA PR 00983 |
| WIDE RANGE CORP | C/O HENRY VAZQUEZ IRIZARRY URB VILLA FONTANA PARK CALLE PARQUE, LUIS M RIVERA 5 HH6 CAROLINA PR 00983 |
| WILDER SAFETY SERVICES | SANTIAGO, LEONEL A PO BOX 1518 CIDRA PR 00739 |
| WINDMAR RENEWABLE ENERGY INC. | PO BOX 363794 SAN JUAN PR 00936 |
| WORLDNET TELECOMMUNICATIONS | PO BOX 70201 SAN JUAN PR 00936-8201 |
| XEROX CORP. | 270 MUNOZ RIVERA 2NDO PISO SAN JUAN PR 00918 |
| YELTICH TOWING SERVICE | CORDERO BORGES, EDGAR R 40014 CARR 2 QUEBRADILLAS PR 00678 |
| YOLY INDUSTRIAL SUPPLY INC. | PO BOX 8668 CAGUAS PR 00626 |
| YYK CORP. | C/O ALFREDO ORTIZ ALMEDINA PO BOX 366556 SAN JUAN PR 00936 |
| ZORZAL TERMITE EXTERMINATING CORP. | PO BOX 3462 CAROLINA PR 00984 |

| Claim Name | Address Information |
|---|---|

**Total Creditor count  916**

# EXHIBIT F

| Claim Name | Address Information |
|---|---|
| ABAD-BONILLA, GILBERTO | ADDRESS ON FILE |
| ABARCA THOMPSON, JOSE E | ADDRESS ON FILE |
| ABEL HASBUN, ABDALAH | ADDRESS ON FILE |
| ABRAHAM QUINONEZ, HERIBERTO | ADDRESS ON FILE |
| ABRAMS CASTILLO, GILBERTO (ESPOSA) | ADDRESS ON FILE |
| ABREU RODRIGUEZ, RAUL | ADDRESS ON FILE |
| ACABA RAMOS, BENJAMIN | ADDRESS ON FILE |
| ACABA RAMOS, JUAN | ADDRESS ON FILE |
| ACEVEDO ACEVEDO, FRANCISCO | ADDRESS ON FILE |
| ACEVEDO ACEVEDO, SANTOS A | ADDRESS ON FILE |
| ACEVEDO APONTE, MIGUEL A. | ADDRESS ON FILE |
| ACEVEDO AROCHO, HAYDEE | ADDRESS ON FILE |
| ACEVEDO BELTRAN, PEDRO A. | ADDRESS ON FILE |
| ACEVEDO BLANCO, MARIA DEL PILAR | ADDRESS ON FILE |
| ACEVEDO BONILLA, ELVIRA | ADDRESS ON FILE |
| ACEVEDO CHANZA, RAFAEL E. | ADDRESS ON FILE |
| ACEVEDO COLON, ANTONIO | ADDRESS ON FILE |
| ACEVEDO CORNIER, FERNANDO L. | ADDRESS ON FILE |
| ACEVEDO CORTES, LUIS A. | ADDRESS ON FILE |
| ACEVEDO COSTAS, EILEEN | ADDRESS ON FILE |
| ACEVEDO COTTO, SALOME | ADDRESS ON FILE |
| ACEVEDO HERNANDEZ, EFRAIN | ADDRESS ON FILE |
| ACEVEDO LABRADOR, WILLIAM | ADDRESS ON FILE |
| ACEVEDO LOPEZ, ANGEL | ADDRESS ON FILE |
| ACEVEDO LOPEZ, AUSBERTO | ADDRESS ON FILE |
| ACEVEDO NEGRON, VICTOR | ADDRESS ON FILE |
| ACEVEDO PAGAN, MOISES | ADDRESS ON FILE |
| ACEVEDO PAGAN, VICTOR MANUEL | ADDRESS ON FILE |
| ACEVEDO PEREZ, JOSE | ADDRESS ON FILE |
| ACEVEDO RAMOS, ROSALINA | ADDRESS ON FILE |
| ACEVEDO RIESTRA, BENITO | ADDRESS ON FILE |
| ACEVEDO RIESTRA, JOSE J. | ADDRESS ON FILE |
| ACEVEDO RIVERA, ADAM WILLIS | ADDRESS ON FILE |
| ACEVEDO RIVERA, LILLIAN I. | ADDRESS ON FILE |
| ACEVEDO RODRIGUEZ, PEPITO | ADDRESS ON FILE |
| ACEVEDO ROSADO, ANTONIO | ADDRESS ON FILE |
| ACEVEDO SANTIAGO, RAMON | ADDRESS ON FILE |
| ACEVEDO SARO, ELSA M | ADDRESS ON FILE |
| ACEVEDO SOTO, RAMON | ADDRESS ON FILE |
| ACEVEDO TORRES, MIGUEL A | ADDRESS ON FILE |
| ACEVEDO VAZQUEZ, BENITO | ADDRESS ON FILE |
| ACEVEDO, CARMELO | ADDRESS ON FILE |
| ACEVEDO, JUAN PABLO | ADDRESS ON FILE |
| ACEVEDO, MIGUEL ANGEL | ADDRESS ON FILE |
| ACEVEDO-CURBELO, WILFREDO | ADDRESS ON FILE |
| ACEVEDO-ILDEFONSO, CARMEN L | ADDRESS ON FILE |
| ACOBE PEREZ, ANGEL E. | ADDRESS ON FILE |
| ACOSTA ACOSTA, HUMBERTO | ADDRESS ON FILE |
| ACOSTA AGOSTINI, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ACOSTA CASTILLO, ELI CESAR | ADDRESS ON FILE |
| ACOSTA CINTRON, LUIS A. | ADDRESS ON FILE |
| ACOSTA COLON, RUBEN | ADDRESS ON FILE |
| ACOSTA CRUZ, MILTON | ADDRESS ON FILE |
| ACOSTA GONZALEZ, ARCADIO | ADDRESS ON FILE |
| ACOSTA ITHIER, CARLOS | ADDRESS ON FILE |
| ACOSTA LIBRAN, EDWIN | ADDRESS ON FILE |
| ACOSTA MARTINEZ, JOSE D | ADDRESS ON FILE |
| ACOSTA MEJIAS, ILEANA | ADDRESS ON FILE |
| ACOSTA MONTALVO, WALBERTO | ADDRESS ON FILE |
| ACOSTA PEREZ, JULIO V | ADDRESS ON FILE |
| ACOSTA ROSADO, JOSELYN | ADDRESS ON FILE |
| ACOSTA RUIZ, BENJAMIN | ADDRESS ON FILE |
| ACOSTA RUIZ, ELISEO | ADDRESS ON FILE |
| ACOSTA SANTIAGO, JORGE L | ADDRESS ON FILE |
| ACOSTA SANTIAGO, JULIO C | ADDRESS ON FILE |
| ACOSTA SANTIAGO, MANUEL | ADDRESS ON FILE |
| ACOSTA TORO, FAUSTINO | ADDRESS ON FILE |
| ACOSTA VAZQUEZ, RUBEN | ADDRESS ON FILE |
| ACOSTA, ANA DAISY | ADDRESS ON FILE |
| ACOSTA, MANUEL | ADDRESS ON FILE |
| ACOSTA, PEDRO ANTONIO | ADDRESS ON FILE |
| ACOSTA-QUINONES, DINORAH | ADDRESS ON FILE |
| ACUNA NEGRON, NOELIA | ADDRESS ON FILE |
| ADAMES CABRERA, HERMINIO | ADDRESS ON FILE |
| ADAMES PEREZ, ALDAIN A | ADDRESS ON FILE |
| ADAMES SOTO, NESTOR A. | ADDRESS ON FILE |
| ADAMS GONZALEZ, ALEJANDRO | ADDRESS ON FILE |
| ADAMS MUNOZ, JONAS G | ADDRESS ON FILE |
| ADAMS MUNOZ, STEVEN | ADDRESS ON FILE |
| ADDARICH SANTIAGO, EDUARDO | ADDRESS ON FILE |
| ADOLPHUS, WILFRED D (ESPOSA) | ADDRESS ON FILE |
| ADORNO COIRA, RENE | ADDRESS ON FILE |
| ADORNO COPNCEPCION, JORGE L. | ADDRESS ON FILE |
| ADORNO CRUZ, ELBA IRIS | ADDRESS ON FILE |
| ADORNO CRUZ, MIGUEL A. | ADDRESS ON FILE |
| ADORNO FIGUEROA, AGUEDO | ADDRESS ON FILE |
| ADORNO MERCED, JOSE A | ADDRESS ON FILE |
| ADORNO MERCED, JUAN A | ADDRESS ON FILE |
| ADORNO OLIVO, JOSE ANGEL | ADDRESS ON FILE |
| ADORNO OLIVO, MILTON | ADDRESS ON FILE |
| ADORNO ROLON, ANGEL R. | ADDRESS ON FILE |
| ADROVET MOLINA, JOSE | ADDRESS ON FILE |
| ADROVET MOLINA, JUAN | ADDRESS ON FILE |
| AFANADOR ACEVEDO, MILTON | ADDRESS ON FILE |
| AFANADOR COLLAZO, MARIA | ADDRESS ON FILE |
| AFANADOR CORDERO, PEDRO E | ADDRESS ON FILE |
| AGIS COLON, VILGIA M | ADDRESS ON FILE |
| AGOSTINI CHAPEL, CESAR J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AGOSTINI HERNANDEZ, CARMEN | ADDRESS ON FILE |
| AGOSTO AGOSTO, ROSA AMERICA | ADDRESS ON FILE |
| AGOSTO BATISTA, ANGEL MANUEL | ADDRESS ON FILE |
| AGOSTO BATISTA, CRISTINO | ADDRESS ON FILE |
| AGOSTO GARCIA, ALMA | ADDRESS ON FILE |
| AGOSTO GARCIA, ORLANDO E. (HERMANA) | ADDRESS ON FILE |
| AGOSTO GONZALEZ, ANTONIO | ADDRESS ON FILE |
| AGOSTO GONZALEZ, GERARDO | ADDRESS ON FILE |
| AGOSTO LOPEZ, JUAN | ADDRESS ON FILE |
| AGOSTO MAS, MARIO | ADDRESS ON FILE |
| AGOSTO MELENDEZ, LUIS A. | ADDRESS ON FILE |
| AGOSTO REYES, EDWIN | ADDRESS ON FILE |
| AGOSTO ROMAN, JIMMY | ADDRESS ON FILE |
| AGOSTO SANCHEZ, BELMA LEE | ADDRESS ON FILE |
| AGOSTO TORRES, TOMAS | ADDRESS ON FILE |
| AGOSTO, ANGEL LUIS | ADDRESS ON FILE |
| AGOSTO-MARTELL, RAMON A | ADDRESS ON FILE |
| AGRAIT OTERO, JERRY | ADDRESS ON FILE |
| AGRINSONI SANTIAGO, NORMA | ADDRESS ON FILE |
| AGUAYO ARCE, RAUL | ADDRESS ON FILE |
| AGUAYO LASANTA, LEONARDO | ADDRESS ON FILE |
| AGUAYO MUNOZ, LUIS A. | ADDRESS ON FILE |
| AGUIAR CRUZ, MARIANO | ADDRESS ON FILE |
| AGUIAR GALINDEZ, ANGEL M | ADDRESS ON FILE |
| AGUILA NUNEZ, ROBERTO IVAN | ADDRESS ON FILE |
| AGUILA ROSARIO, JIMMY A | ADDRESS ON FILE |
| AGUILAR ACEVEDO, ALTAGRACIA | ADDRESS ON FILE |
| AGUILU VEVE, LUIS A | ADDRESS ON FILE |
| AGUIRRE RIVERA, FERNANDO (ESPOSA) | ADDRESS ON FILE |
| AGUIRRE SOTO, ELVIRA | ADDRESS ON FILE |
| ALABARCES COLON, JOSE E | ADDRESS ON FILE |
| ALABARCES GARCIA, MILENIA | ADDRESS ON FILE |
| ALAGO GONZALEZ, HONORATO | ADDRESS ON FILE |
| ALAGO LUCIANO, JOSE LUIS | ADDRESS ON FILE |
| ALAGO LUCIANO, MIGUEL A | ADDRESS ON FILE |
| ALAGO LUCIANO, SANTOS I | ADDRESS ON FILE |
| ALAMO AYALA, ROBERTO | ADDRESS ON FILE |
| ALAMO FELIX, JULIO A | ADDRESS ON FILE |
| ALANCASTRO RIVERA, NOEL | ADDRESS ON FILE |
| ALAYON CASALDUC, CARMEN I | ADDRESS ON FILE |
| ALBANDOZ LOPEZ, MANUEL | ADDRESS ON FILE |
| ALBARRAN DIAZ, ANGEL | ADDRESS ON FILE |
| ALBARRAN GONZALEZ, CARMEN R | ADDRESS ON FILE |
| ALBARRAN MALDONADO, HERMINIO | ADDRESS ON FILE |
| ALBARRAN PABON, RUFINO A. | ADDRESS ON FILE |
| ALBARRAN, VICTOR | ADDRESS ON FILE |
| ALBERT GONZALEZ, EDWIN | ADDRESS ON FILE |
| ALBERT MARQUEZ, ANDRES | ADDRESS ON FILE |
| ALBERTORIO ORTIZ, GERARDO | ADDRESS ON FILE |

PUERTO RICO - PREPA
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALBERTORIO VAZQUEZ, JUAN | ADDRESS ON FILE |
| ALBERTY ORONA, TOMAS | ADDRESS ON FILE |
| ALBINO HERRERA, JUAN | ADDRESS ON FILE |
| ALBINO MONTALVO, ANGEL V. | ADDRESS ON FILE |
| ALBINO RIVERA, JUAN E. | ADDRESS ON FILE |
| ALCAIDE ALCAIDE, JOSE M | ADDRESS ON FILE |
| ALCALA QUESADA, RAFAEL | ADDRESS ON FILE |
| ALCARAZ VAZQUEZ, JUAN R | ADDRESS ON FILE |
| ALDAHONDO HERNANDEZ, JUSTO L. | ADDRESS ON FILE |
| ALDAHONDO MORALES, NANCY | ADDRESS ON FILE |
| ALDAMUY SANCHEZ, NORMA | ADDRESS ON FILE |
| ALDARONDO VELEZ, CESAR I | ADDRESS ON FILE |
| ALDEBOL AGOSTO, LANCY | ADDRESS ON FILE |
| ALEJANDRO NARVAEZ, HECTOR M | ADDRESS ON FILE |
| ALEJANDRO NUNEZ, JOSE J | ADDRESS ON FILE |
| ALEJANDRO REYES, JOSE M | ADDRESS ON FILE |
| ALEJANDRO, VICTOR | ADDRESS ON FILE |
| ALEMAN BERMUDEZ, JOSE O | ADDRESS ON FILE |
| ALEMAN SANTIAGO, RICARDO | ADDRESS ON FILE |
| ALEMAR FERRER, PEDRO | ADDRESS ON FILE |
| ALERS PONCE, LUIS | ADDRESS ON FILE |
| ALERS PONCE, RAMON A | ADDRESS ON FILE |
| ALERS ROLDAN, ANGEL L | ADDRESS ON FILE |
| ALERS RUIZ, BIENVENIDO | ADDRESS ON FILE |
| ALERS SOTO, CARMEN | ADDRESS ON FILE |
| ALERS VERA, ARMANDO | ADDRESS ON FILE |
| ALFARO MUNOZ, HECTOR I | ADDRESS ON FILE |
| ALFARO ORTIZ, CESAR | ADDRESS ON FILE |
| ALFARO VAZQUEZ, JULIO | ADDRESS ON FILE |
| ALFONSO COLON, YOLANDA | ADDRESS ON FILE |
| ALFONSO GONZALEZ, LINETTE | ADDRESS ON FILE |
| ALFONSO OLIVERAS, GERMAN | ADDRESS ON FILE |
| ALFONSO RAMIREZ, LOURDES M | ADDRESS ON FILE |
| ALFONSO RAMIREZ, MARIA R | ADDRESS ON FILE |
| ALFONSO TORRES, JOSE R. | ADDRESS ON FILE |
| ALGARIN MORENO, HERMINIO | ADDRESS ON FILE |
| ALGARIN RAMOS, ANTONIO | ADDRESS ON FILE |
| ALGARIN RAMOS, NIVIA ROSA | ADDRESS ON FILE |
| ALGARIN SERRANO, MARIE | ADDRESS ON FILE |
| ALICEA ADORNO, BENJAMIN | ADDRESS ON FILE |
| ALICEA BERRIOS, JULIO L. | ADDRESS ON FILE |
| ALICEA CARTAGENA, JUAN | ADDRESS ON FILE |
| ALICEA CINTRON, NOE L. | ADDRESS ON FILE |
| ALICEA COLON, JOSE A | ADDRESS ON FILE |
| ALICEA COLON, JOSE A | ADDRESS ON FILE |
| ALICEA DE JESUS, ARNALDO | ADDRESS ON FILE |
| ALICEA FLORES, JUAN F. | ADDRESS ON FILE |
| ALICEA FONSECA, SAMUEL | ADDRESS ON FILE |
| ALICEA GUZMAN, ANGEL T | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALICEA HORRACH, SANTOS (ESPOSA) | ADDRESS ON FILE |
| ALICEA LASSUS, SANTOS | ADDRESS ON FILE |
| ALICEA LOPEZ, AMAURI | ADDRESS ON FILE |
| ALICEA LOZADA, JULIA | ADDRESS ON FILE |
| ALICEA LOZADA, RAMONITA | ADDRESS ON FILE |
| ALICEA MATOS, HERIBERTO | ADDRESS ON FILE |
| ALICEA MILLET, ALEJANDRO | ADDRESS ON FILE |
| ALICEA MILLET, JULIO (ESPOSA) | ADDRESS ON FILE |
| ALICEA MORALES, ALBERTO | ADDRESS ON FILE |
| ALICEA MULERO, BRITZAIDA | ADDRESS ON FILE |
| ALICEA ORTIZ, ABRAHAM | ADDRESS ON FILE |
| ALICEA QUILES, PEDRO E | ADDRESS ON FILE |
| ALICEA RAMOS, JOSE LUIS | ADDRESS ON FILE |
| ALICEA RAMOS, RAMON (SOBRINA) | ADDRESS ON FILE |
| ALICEA RIVERA, JORGE L. | ADDRESS ON FILE |
| ALICEA ROLON, JORGE | ADDRESS ON FILE |
| ALICEA RUIZ, MARISELLY | ADDRESS ON FILE |
| ALICEA SANCHEZ, GABINO | ADDRESS ON FILE |
| ALICEA SANTOS, RICARDO | ADDRESS ON FILE |
| ALICEA TORRES, NORBERT | ADDRESS ON FILE |
| ALICEA TORRES, RUBEN | ADDRESS ON FILE |
| ALICEA VAZQUEZ, JOSE L (HERMANA) | ADDRESS ON FILE |
| ALICEA VIERA, SANTOS | ADDRESS ON FILE |
| ALICEA, JOSE ANTONIO | ADDRESS ON FILE |
| ALICEA-RIVERA, LUIS | ADDRESS ON FILE |
| ALICEA-TORO, HERMINIO | ADDRESS ON FILE |
| ALLENDE GREGORY, MERVYL | ADDRESS ON FILE |
| ALLENDE QUINONES, MERVYL | ADDRESS ON FILE |
| ALLENDE, WILFREDO | ADDRESS ON FILE |
| ALMEIDA FERNANDEZ, JOSE R | ADDRESS ON FILE |
| ALMENAS SOSA, ORLANDO | ADDRESS ON FILE |
| ALMESTICA APONTE, NESTOR D. | ADDRESS ON FILE |
| ALMEYDA DOMENECH, GIOVANNI | ADDRESS ON FILE |
| ALMODOVAR CASIANO, JUAN M | ADDRESS ON FILE |
| ALMODOVAR GARCIA, MARIA C. | ADDRESS ON FILE |
| ALMODOVAR GONZALEZ, JOSE | ADDRESS ON FILE |
| ALMODOVAR GUZMAN, SAYRA | ADDRESS ON FILE |
| ALMODOVAR RAMIREZ, FIDEL | ADDRESS ON FILE |
| ALMODOVAR RAMIREZ, JOSUE D | ADDRESS ON FILE |
| ALMODOVAR SANTIAGO, JOSUE D (ESPOSA) | ADDRESS ON FILE |
| ALMODOVAR VARGAS, JOSE R | ADDRESS ON FILE |
| ALMONTE GUILLEN, AGUSTIN E | ADDRESS ON FILE |
| ALMONTE NUNEZ, MARGARITA | ADDRESS ON FILE |
| ALOMAR COUVERTIER, WILFREDO | ADDRESS ON FILE |
| ALOMAR ROSARIO, ADALBERTO | ADDRESS ON FILE |
| ALOMAR SUAREZ, RAFAEL | ADDRESS ON FILE |
| ALSINA RIOS, FRANCISCO | ADDRESS ON FILE |
| ALSINA, MARIA ANGELICA | ADDRESS ON FILE |
| ALTORY VARGAS, FELIPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALTRECHE QUINONES, JORGE J. | ADDRESS ON FILE |
| ALTUZ CORTES, JOSE A. | ADDRESS ON FILE |
| ALVALLE MIRANDA, ORLANDO | ADDRESS ON FILE |
| ALVARADO BENVENUTTI, FERNANDO | ADDRESS ON FILE |
| ALVARADO BERRIOS, LUIS IVAN | ADDRESS ON FILE |
| ALVARADO BURGOS, RUBEN | ADDRESS ON FILE |
| ALVARADO COLON, CARLOS A. | ADDRESS ON FILE |
| ALVARADO COLON, CRISPULO | ADDRESS ON FILE |
| ALVARADO COLON, JOSE | ADDRESS ON FILE |
| ALVARADO COLON, NYDIA E | ADDRESS ON FILE |
| ALVARADO CRUZ, GILBERTO | ADDRESS ON FILE |
| ALVARADO CRUZ, JOSE A | ADDRESS ON FILE |
| ALVARADO LEON, FERNANDO L. | ADDRESS ON FILE |
| ALVARADO MARTINE, CARMEN IRIS | ADDRESS ON FILE |
| ALVARADO MARTINEZ, MARITZA | ADDRESS ON FILE |
| ALVARADO NEGRO, ALGEO | ADDRESS ON FILE |
| ALVARADO NEGRON, RENE | ADDRESS ON FILE |
| ALVARADO ORTIZ, CARMEN M | ADDRESS ON FILE |
| ALVARADO ORTIZ, FRANCISCO L | ADDRESS ON FILE |
| ALVARADO PACHECO, VIVIAN | ADDRESS ON FILE |
| ALVARADO QUINONES, HECTOR | ADDRESS ON FILE |
| ALVARADO RAMOS, DAWIN M. | ADDRESS ON FILE |
| ALVARADO RIVERA, BARTOLOME | ADDRESS ON FILE |
| ALVARADO RIVERA, ELVIN | ADDRESS ON FILE |
| ALVARADO RIVERA, HECTOR R. | ADDRESS ON FILE |
| ALVARADO RIVERA, JOSE A | ADDRESS ON FILE |
| ALVARADO RIVERA, LESLIE | ADDRESS ON FILE |
| ALVARADO RIVERA, MARTIN | ADDRESS ON FILE |
| ALVARADO RIVERA, WILSON | ADDRESS ON FILE |
| ALVARADO RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| ALVARADO SIERRA, LUIS ANGEL (ESPOSA) | ADDRESS ON FILE |
| ALVARADO TORRES, ISRAEL | ADDRESS ON FILE |
| ALVARADO VARGAS, FRANCISCO | ADDRESS ON FILE |
| ALVARADO VAZQUEZ, CARLOS E. | ADDRESS ON FILE |
| ALVARADO VAZQUEZ, RUTH M | ADDRESS ON FILE |
| ALVARADO VIDAL, SANTOS | ADDRESS ON FILE |
| ALVARADO ZAYAS, WILLIAM | ADDRESS ON FILE |
| ALVARADO-RIVERA, WILLIAM | ADDRESS ON FILE |
| ALVAREZ ALVARADO, VICTOR M | ADDRESS ON FILE |
| ALVAREZ ALVAREZ, ANIBAL | ADDRESS ON FILE |
| ALVAREZ ALVAREZ, DOMINGO | ADDRESS ON FILE |
| ALVAREZ ALVAREZ, EDUARDO | ADDRESS ON FILE |
| ALVAREZ ALVAREZ, ISRAEL | ADDRESS ON FILE |
| ALVAREZ BEAUCHAMP, EDUARDO | ADDRESS ON FILE |
| ALVAREZ BERGANZO, PEDRO | ADDRESS ON FILE |
| ALVAREZ BERRIOS, MANUEL I | ADDRESS ON FILE |
| ALVAREZ BERRIOS, PEDRO M. | ADDRESS ON FILE |
| ALVAREZ BLAS, CANDIDO A | ADDRESS ON FILE |
| ALVAREZ CABRERA, HECTOR W | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALVAREZ CEPEDA, YDSA M. | ADDRESS ON FILE |
| ALVAREZ DACOSTA, PABLO | ADDRESS ON FILE |
| ALVAREZ DE CASTRO, ENEIDA | ADDRESS ON FILE |
| ALVAREZ DE LEON, PABLO | ADDRESS ON FILE |
| ALVAREZ FLORES, MARCIAL | ADDRESS ON FILE |
| ALVAREZ GOMEZ, CARLOS | ADDRESS ON FILE |
| ALVAREZ GONZALEZ, CARLOS R. | ADDRESS ON FILE |
| ALVAREZ GONZALEZ, ORLANDO | ADDRESS ON FILE |
| ALVAREZ LIZASUAIN, ALFRED | ADDRESS ON FILE |
| ALVAREZ MARRERO, JOAQUIN | ADDRESS ON FILE |
| ALVAREZ MARTINEZ, EDUARDITO | ADDRESS ON FILE |
| ALVAREZ MARTINEZ, ISMAEL | ADDRESS ON FILE |
| ALVAREZ MEDINA, JOSE A | ADDRESS ON FILE |
| ALVAREZ MENENDEZ, LUIS | ADDRESS ON FILE |
| ALVAREZ MOLERO, LUIS V. | ADDRESS ON FILE |
| ALVAREZ MUNOZ, AUREO | ADDRESS ON FILE |
| ALVAREZ ORTIZ, JULIO | ADDRESS ON FILE |
| ALVAREZ ORTIZ, VICTOR J | ADDRESS ON FILE |
| ALVAREZ ROBLES, ALEJANDRO | ADDRESS ON FILE |
| ALVAREZ RODRIGUEZ, EDNA M | ADDRESS ON FILE |
| ALVAREZ RODRIGUEZ, HECTOR | ADDRESS ON FILE |
| ALVAREZ RODRIGUEZ, PABLO A | ADDRESS ON FILE |
| ALVAREZ ROSADO, EMILIA | ADDRESS ON FILE |
| ALVAREZ ROSARIO, ANGEL L | ADDRESS ON FILE |
| ALVAREZ SANTIAGO, JOSE LUI | ADDRESS ON FILE |
| ALVAREZ SEGARRA, JUAN | ADDRESS ON FILE |
| ALVAREZ TORRES, EDDIE | ADDRESS ON FILE |
| ALVAREZ VALLE, JAIME ANDRES | ADDRESS ON FILE |
| ALVAREZ VELEZ, ANTONIO | ADDRESS ON FILE |
| ALVERIO CLAUDIO, ESTEBAN | ADDRESS ON FILE |
| ALVERIO FERNANDEZ, MAGALI DEL C | ADDRESS ON FILE |
| ALVERIO MOJICA, PABLO | ADDRESS ON FILE |
| ALVERIO QUINONES, NELSON R. (ESPOSA) | ADDRESS ON FILE |
| ALVERIO RAMOS, ROSARIO | ADDRESS ON FILE |
| ALVIRA MELENDEZ, JUAN | ADDRESS ON FILE |
| AMABLE DE JESUS, ARSENIO | ADDRESS ON FILE |
| AMADOR ALAMO, FRANCISCO | ADDRESS ON FILE |
| AMADOR BURGOS, BLADIMIR | ADDRESS ON FILE |
| AMADOR CALERO, SIXTO | ADDRESS ON FILE |
| AMARO FELIX, CARMEN SYLVIA | ADDRESS ON FILE |
| AMARO GONZALEZ, JOSE A. | ADDRESS ON FILE |
| AMARO MATEO, LUIS A. | ADDRESS ON FILE |
| AMBERT RIVERA, HECTOR LUIS | ADDRESS ON FILE |
| AMILL CABEZUDO, VICTOR ANDRES | ADDRESS ON FILE |
| AMILL GONZALEZ, JESUS M. | ADDRESS ON FILE |
| AMILL RIVAS, RAFAEL | ADDRESS ON FILE |
| ANAYA NAVARRO, JOSE M. | ADDRESS ON FILE |
| ANAYA VAZQUEZ, ANTONIO | ADDRESS ON FILE |
| ANDINO BARBOSA, IRMA M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANDINO CALDERON, LUIS A | ADDRESS ON FILE |
| ANDINO COLON, MARIO | ADDRESS ON FILE |
| ANDINO CRUZ, EUGENIO | ADDRESS ON FILE |
| ANDINO GARCIA, EDELMIRA | ADDRESS ON FILE |
| ANDINO GARCIA, FELIX | ADDRESS ON FILE |
| ANDINO GONZALEZ, BIENVENIDO | ADDRESS ON FILE |
| ANDINO LOPEZ, SONLYS | ADDRESS ON FILE |
| ANDINO NIEVES, CONRADO A. | ADDRESS ON FILE |
| ANDINO RAMOS, ROBERTO (ESPOSA) | ADDRESS ON FILE |
| ANDINO RIVERA, EDDIE J. | ADDRESS ON FILE |
| ANDINO TORRES, REYES | ADDRESS ON FILE |
| ANDINO VELAZQUEZ, WILLIAM O. | ADDRESS ON FILE |
| ANDINO-MALDONADO, JOSE R | ADDRESS ON FILE |
| ANDRADES MILLAN, HIRAM | ADDRESS ON FILE |
| ANDRADES MILLAN, LUCIANO | ADDRESS ON FILE |
| ANDRADES MILLAN, LUIS M | ADDRESS ON FILE |
| ANDRADES RIVERA, AMADO (ENCARGADA) | ADDRESS ON FILE |
| ANDRADES RODRIGUEZ, JOSE | ADDRESS ON FILE |
| ANDREU PEREZ, ADDIE | ADDRESS ON FILE |
| ANDUJAR SANTANA, FELIPE | ADDRESS ON FILE |
| ANDUJAR SANTIAGO, JOSE (ESPOSA) | ADDRESS ON FILE |
| ANDUJAR SANTOS, LUIS M | ADDRESS ON FILE |
| ANES ALMODOVAR, MAXIMINO | ADDRESS ON FILE |
| ANES TORRES, JULIO L. | ADDRESS ON FILE |
| ANGLERO GRANA, DIANA | ADDRESS ON FILE |
| ANGLERO ORTIZ, EDGARDO | ADDRESS ON FILE |
| ANGLERO RIVERA, ORLANDO | ADDRESS ON FILE |
| ANGUEIRA RAMIREZ, JESUS | ADDRESS ON FILE |
| ANTOMMARCHI GARCIA, JOSE A | ADDRESS ON FILE |
| ANTOMMATTEI OLIVARI, ANNETTE | ADDRESS ON FILE |
| ANTOMMATTEI OLIVARI, EMILIA | ADDRESS ON FILE |
| ANTOMMATTEI, GLADYS M | ADDRESS ON FILE |
| ANTOMPIETRI GUZMAN, CARMEN M | ADDRESS ON FILE |
| ANZUETA ALICEA, LUIS A | ADDRESS ON FILE |
| APONTE AHORRIO, ANGEL | ADDRESS ON FILE |
| APONTE ARROYO, MILTON L | ADDRESS ON FILE |
| APONTE BIRRIEL, EDITH M. | ADDRESS ON FILE |
| APONTE BRUGUERAS, GRISEL A. | ADDRESS ON FILE |
| APONTE CAJIGAS, CARLOS M. | ADDRESS ON FILE |
| APONTE CINTRON, NIEVES O | ADDRESS ON FILE |
| APONTE COLON, LUIS ISMAEL | ADDRESS ON FILE |
| APONTE COLON, LUIS R | ADDRESS ON FILE |
| APONTE DE ROMAN, IRIS | ADDRESS ON FILE |
| APONTE DE-MUNIZ, LUCILA | ADDRESS ON FILE |
| APONTE DIAZ, BENITO (ESPOSA) | ADDRESS ON FILE |
| APONTE DIAZ, VICTOR M | ADDRESS ON FILE |
| APONTE FIGUEROA, HECTOR | ADDRESS ON FILE |
| APONTE FLORES, JOSE FRANCISCO (ESPOSA) | ADDRESS ON FILE |
| APONTE GOMEZ, VICTOR R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| APONTE GREVI, HECTOR M | ADDRESS ON FILE |
| APONTE GUZMAN, ROBERTO | ADDRESS ON FILE |
| APONTE LOPEZ, BENITO | ADDRESS ON FILE |
| APONTE LOPEZ, GUMERSINDO | ADDRESS ON FILE |
| APONTE MADERA, FRANK | ADDRESS ON FILE |
| APONTE MALDONADO, LEONARDO | ADDRESS ON FILE |
| APONTE MELENDEZ, CARLOS J | ADDRESS ON FILE |
| APONTE MIRANDA, EMILIO D | ADDRESS ON FILE |
| APONTE MORALES, FRANCISCO | ADDRESS ON FILE |
| APONTE ORTIZ, CARMEN G | ADDRESS ON FILE |
| APONTE OSORIO, BRENDA | ADDRESS ON FILE |
| APONTE RAMOS, JOSE A | ADDRESS ON FILE |
| APONTE ROBLES, MAYRA L. | ADDRESS ON FILE |
| APONTE SANTIAGO, JAIME R | ADDRESS ON FILE |
| APONTE SEGUI, LUIS B. | ADDRESS ON FILE |
| APONTE SILVA, JOAQUIN A. | ADDRESS ON FILE |
| APONTE TORRES, ROBERTO | ADDRESS ON FILE |
| APONTE ZAYAS, LUIS R. | ADDRESS ON FILE |
| AQUINO AROCHO, RICHARD | ADDRESS ON FILE |
| AQUINO FERNANDEZ, BONIFACI | ADDRESS ON FILE |
| AQUINO GUERRIDO, FRANCISCO | ADDRESS ON FILE |
| AQUINO MEDINA, WILFREDO | ADDRESS ON FILE |
| AQUINO RAMOS, JULIA A. | ADDRESS ON FILE |
| AQUINO REYES, ANDRES | ADDRESS ON FILE |
| AQUINO ROMAN, HAYDEE | ADDRESS ON FILE |
| ARAGONES SASTRE, ISMAEL | ADDRESS ON FILE |
| ARAN DELGADO, JOSE A | ADDRESS ON FILE |
| ARAUD DIAZ, ALMA IRIS | ADDRESS ON FILE |
| ARAYA BRENES, OSCAR D. | ADDRESS ON FILE |
| ARBONA DIAZ, GRACIELA | ADDRESS ON FILE |
| ARCE REYES, PEDRO J | ADDRESS ON FILE |
| ARCE RIVERA, RUBEN ANTONIO | ADDRESS ON FILE |
| ARCE SIERRA, ALCIDES | ADDRESS ON FILE |
| ARCHER SANTANA, WILLIAM | ADDRESS ON FILE |
| ARCHILLA SANTOS, ANGEL A | ADDRESS ON FILE |
| ARENAS FORTEZA, MYRNA | ADDRESS ON FILE |
| ARGUINZONI DIAZ, JOSE A. | ADDRESS ON FILE |
| ARGUINZONI RODRIGUEZ, VIRGILIO | ADDRESS ON FILE |
| ARIAS BONETA, VILMA | ADDRESS ON FILE |
| ARIAS MORALES, JOSE A. | ADDRESS ON FILE |
| ARIAS VEGA, AWILDA | ADDRESS ON FILE |
| ARIMONT RIOS, ALBERTO | ADDRESS ON FILE |
| ARMADA, LOURDES ENID | ADDRESS ON FILE |
| ARNAU PORTALATIN, CANDIDO | ADDRESS ON FILE |
| AROCHO DE RIVERA, MINERVA | ADDRESS ON FILE |
| AROCHO FONT, ANDRES | ADDRESS ON FILE |
| AROCHO GUIBAS, ADRIAN | ADDRESS ON FILE |
| AROCHO HERNANDEZ, DOMINGO | ADDRESS ON FILE |
| AROCHO JIMENEZ, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AROCHO LORENZO, SAMUEL | ADDRESS ON FILE |
| AROCHO VELAZQUEZ, JUAN A. | ADDRESS ON FILE |
| ARRAIZA CATONI, ENRIQUE | ADDRESS ON FILE |
| ARRAIZA MIRANDA, ROSSANA (MADRE) | ADDRESS ON FILE |
| ARRIETA CRUZ, JORGE | ADDRESS ON FILE |
| ARRIETA MORENO, RAFAEL | ADDRESS ON FILE |
| ARROYO ALICEA, RAFAEL | ADDRESS ON FILE |
| ARROYO BAEZ, DOMINGO | ADDRESS ON FILE |
| ARROYO CALIZ, JOSUE | ADDRESS ON FILE |
| ARROYO CAMACHO, IRMA R | ADDRESS ON FILE |
| ARROYO CASTRO, CARLOS J. | ADDRESS ON FILE |
| ARROYO CASTRO, DAVID | ADDRESS ON FILE |
| ARROYO CASTRO, JOSE L | ADDRESS ON FILE |
| ARROYO CEDENO, BIENVENIDO | ADDRESS ON FILE |
| ARROYO COLON, RUBEN | ADDRESS ON FILE |
| ARROYO CORTES, HECTOR L | ADDRESS ON FILE |
| ARROYO DIAZ, LUIS | ADDRESS ON FILE |
| ARROYO FELICIANO, MARTIN V | ADDRESS ON FILE |
| ARROYO FLORES, LUIS R. | ADDRESS ON FILE |
| ARROYO MALDONADO, ANDRES | ADDRESS ON FILE |
| ARROYO MALDONADO, NORMA L | ADDRESS ON FILE |
| ARROYO MERCADO, JOSE | ADDRESS ON FILE |
| ARROYO MORALES, FELIPE | ADDRESS ON FILE |
| ARROYO MORALES, MATIAS | ADDRESS ON FILE |
| ARROYO NAVARRO, JOSE | ADDRESS ON FILE |
| ARROYO NEGRON, CARLOS | ADDRESS ON FILE |
| ARROYO OCASIO, ANDRES | ADDRESS ON FILE |
| ARROYO OLIVARES, JESUS M | ADDRESS ON FILE |
| ARROYO OLIVERAS, ANTONIO | ADDRESS ON FILE |
| ARROYO ORTIZ, LUIS R | ADDRESS ON FILE |
| ARROYO PIEPER, LUIS P | ADDRESS ON FILE |
| ARROYO QUINONES, EDWIN | ADDRESS ON FILE |
| ARROYO RAMOS, EMENELIO | ADDRESS ON FILE |
| ARROYO REVEROL, JUAN JOSE | ADDRESS ON FILE |
| ARROYO REVEROL, LUIS F | ADDRESS ON FILE |
| ARROYO RIVERA, ANTONIO | ADDRESS ON FILE |
| ARROYO RIVERA, ROBERTO | ADDRESS ON FILE |
| ARROYO ROLON, VILMA I | ADDRESS ON FILE |
| ARROYO SAAVEDRA, ZORYMAR | ADDRESS ON FILE |
| ARROYO SALAMO, PEDRO | ADDRESS ON FILE |
| ARROYO SANTIAGO, HILDA E | ADDRESS ON FILE |
| ARROYO SANTIAGO, JESUS M | ADDRESS ON FILE |
| ARROYO SANTOS, NEVILLE H | ADDRESS ON FILE |
| ARROYO SUAREZ, JUAN | ADDRESS ON FILE |
| ARROYO TORRES, RICARDO | ADDRESS ON FILE |
| ARROYO VELAZQUEZ, EFRAIN | ADDRESS ON FILE |
| ARROYO VELEZ, EDDIE R | ADDRESS ON FILE |
| ARROYO-CORDERO, BENEDICTO | ADDRESS ON FILE |
| ARROYO-NOVOA, DENNIS J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARSUAGA ALVAREZ, EDWINA | ADDRESS ON FILE |
| ARVELO NAZARIO, ELIEZEL | ADDRESS ON FILE |
| ARZOLA RIVERA, PEDRO | ADDRESS ON FILE |
| ARZOLA SEGARRA, ARISTIDES | ADDRESS ON FILE |
| ARZON PIZA, MARIO | ADDRESS ON FILE |
| ARZUAGA GARCIA, JOSE A | ADDRESS ON FILE |
| ASTACIO FIGUEROA, LORENZO | ADDRESS ON FILE |
| ASTACIO MANGUAL, ROBERTO | ADDRESS ON FILE |
| ATANACIO HERNANDEZ, JUAN D | ADDRESS ON FILE |
| ATANASIO ORTEGA, ASTERIO | ADDRESS ON FILE |
| ATILANO RAMOS, GREGORIO | ADDRESS ON FILE |
| AULI PEREZ, RAMON | ADDRESS ON FILE |
| AVILA ABRAMS, MYRTA M | ADDRESS ON FILE |
| AVILA AYALA, ELIZABETH | ADDRESS ON FILE |
| AVILA DE RUBIO, JUANIN (HIJA) | ADDRESS ON FILE |
| AVILA RODRIGUEZ, RAMON A | ADDRESS ON FILE |
| AVILA SUAREZ, JUAN | ADDRESS ON FILE |
| AVILES CABRERA, EDGAR A. | ADDRESS ON FILE |
| AVILES CALDERON, LIZETTE M. | ADDRESS ON FILE |
| AVILES CARDONA, MARIANO | ADDRESS ON FILE |
| AVILES FIGUEROA, ELIEZER | ADDRESS ON FILE |
| AVILES GONZALEZ, ANGEL L. | ADDRESS ON FILE |
| AVILES GOTOS, DAVID | ADDRESS ON FILE |
| AVILES MAURY, HECTOR | ADDRESS ON FILE |
| AVILES MEDINA, ALFREDO | ADDRESS ON FILE |
| AVILES NEGRON, EDUARDO | ADDRESS ON FILE |
| AVILES ORTEGA, MIGUEL | ADDRESS ON FILE |
| AVILES QUILES, LOURDES | ADDRESS ON FILE |
| AVILES RAMIREZ, ELVIRA E | ADDRESS ON FILE |
| AVILES REYES, NYDIA E | ADDRESS ON FILE |
| AVILES RIVERA, JUAN | ADDRESS ON FILE |
| AVILES RODRIGUEZ, JORGE | ADDRESS ON FILE |
| AVILES ROSA, BILLY | ADDRESS ON FILE |
| AVILES ROSA, VICTOR M | ADDRESS ON FILE |
| AVILES TORRES, EDWIN | ADDRESS ON FILE |
| AVILES VAZQUEZ, JOSE | ADDRESS ON FILE |
| AVILES VAZQUEZ, NESTOR | ADDRESS ON FILE |
| AVILES VEGA, HIPOLITO | ADDRESS ON FILE |
| AVILES ZAPATA, LUIS | ADDRESS ON FILE |
| AVILES-AGOSTINI, ANDRES | ADDRESS ON FILE |
| AYALA ALMODOVAR, HARRY (COMPANERA) | ADDRESS ON FILE |
| AYALA BOUSSON, JULIO F. | ADDRESS ON FILE |
| AYALA CACERES, LUIS M | ADDRESS ON FILE |
| AYALA CASELLAS, EFRAIN | ADDRESS ON FILE |
| AYALA COLON, ARCANGEL | ADDRESS ON FILE |
| AYALA CONCEPCION, GREGORIO | ADDRESS ON FILE |
| AYALA CRUZ, SANDRA A. | ADDRESS ON FILE |
| AYALA DE OCASIO, ROSARIO M | ADDRESS ON FILE |
| AYALA DELGADO, JULIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AYALA FERNANDEZ, FRANCISCO | ADDRESS ON FILE |
| AYALA GOMEZ, ANIBAL | ADDRESS ON FILE |
| AYALA GUTIERREZ, HECTOR L. | ADDRESS ON FILE |
| AYALA LUYANDO, BENJAMIN | ADDRESS ON FILE |
| AYALA MALDONADO, LILLIAM | ADDRESS ON FILE |
| AYALA MORALES, MARCIAL | ADDRESS ON FILE |
| AYALA ONEILL, JUAN | ADDRESS ON FILE |
| AYALA OYOLA, WILMER | ADDRESS ON FILE |
| AYALA RAMOS, JOSE L. | ADDRESS ON FILE |
| AYALA RAMOS, LUIS A | ADDRESS ON FILE |
| AYALA REYES, EFRAIN | ADDRESS ON FILE |
| AYALA RIOS, ANTERO | ADDRESS ON FILE |
| AYALA RIOS, EUSEBIO | ADDRESS ON FILE |
| AYALA ROMAN, ANTHONY | ADDRESS ON FILE |
| AYALA ROMERO, PEDRO | ADDRESS ON FILE |
| AYALA SANCHEZ, LUIS | ADDRESS ON FILE |
| AYALA SANTIAGO, JUAN | ADDRESS ON FILE |
| AYALA SERRANO, GABRIEL | ADDRESS ON FILE |
| AYALA-TIRADO, WILFREDO | ADDRESS ON FILE |
| AYENDE ACEVEDO, CARMELO | ADDRESS ON FILE |
| AYENDE DE JESUS, HECTOR R | ADDRESS ON FILE |
| AYENDE MARTINEZ, HECTOR | ADDRESS ON FILE |
| AYUSO MARTINEZ, AGAPITO | ADDRESS ON FILE |
| BABA COLLAZO, EDDA J | ADDRESS ON FILE |
| BABILONIA ROSADO, EUSEBIO | ADDRESS ON FILE |
| BABILONIA, LUIS ROBERTO | ADDRESS ON FILE |
| BADILLO SANTIAGO, EVELYN | ADDRESS ON FILE |
| BADILLO SANTIAGO, HAROLD L | ADDRESS ON FILE |
| BADILLO TORRES, ANGEL | ADDRESS ON FILE |
| BAERGA BELTRAN, ELISEO | ADDRESS ON FILE |
| BAERGA BELTRAN, MOISES | ADDRESS ON FILE |
| BAEZ ACEVEDO, EFREN | ADDRESS ON FILE |
| BAEZ ACEVEDO, VENANCIO | ADDRESS ON FILE |
| BAEZ BARRETO, FRANCISCO | ADDRESS ON FILE |
| BAEZ BONILLA, ELEOVADIS | ADDRESS ON FILE |
| BAEZ CAMPOS, CRISTINO | ADDRESS ON FILE |
| BAEZ DIAZ, FRANCISCO | ADDRESS ON FILE |
| BAEZ FELIX, KETTY L. | ADDRESS ON FILE |
| BAEZ FELIX, LUIS O | ADDRESS ON FILE |
| BAEZ GARCIA, NILKA R | ADDRESS ON FILE |
| BAEZ MALDONADO, HERMINIO | ADDRESS ON FILE |
| BAEZ MARCANO, MARIA T | ADDRESS ON FILE |
| BAEZ MARRERO, MIGUEL A | ADDRESS ON FILE |
| BAEZ MERCED, JULIO | ADDRESS ON FILE |
| BAEZ NATAL, BENNY | ADDRESS ON FILE |
| BAEZ PAGAN, MARCELINO | ADDRESS ON FILE |
| BAEZ PORTALATIN, REINALDO | ADDRESS ON FILE |
| BAEZ QUINONES, JORGE L | ADDRESS ON FILE |
| BAEZ RIOS, HERIBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BAEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE |
| BAEZ SANTIAGO, EDWIN F. | ADDRESS ON FILE |
| BAEZ TORRES, ROBERTO H. | ADDRESS ON FILE |
| BAEZ TORRES, VICTOR | ADDRESS ON FILE |
| BAGUE RODRIGUEZ, GUSTAVO | ADDRESS ON FILE |
| BAHR ROSARIO, HECTOR L | ADDRESS ON FILE |
| BALASQUIDE, JOSE M | ADDRESS ON FILE |
| BALASQUIDES RODRIGUEZ, LORENZO | ADDRESS ON FILE |
| BALASQUIDES RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| BALLESTEROS COIRA, JOSE ENRIQUE | ADDRESS ON FILE |
| BANCHS BORRELI, FERNANDO | ADDRESS ON FILE |
| BANKS GALLARDO, CARLOS M | ADDRESS ON FILE |
| BANKS GALLARDO, OSVALDO | ADDRESS ON FILE |
| BANKS, RAYMOND C | ADDRESS ON FILE |
| BANUCHI ROSA, SEBASTIAN I. | ADDRESS ON FILE |
| BARALT SOLTERO, MARIA M | ADDRESS ON FILE |
| BARBOSA RIVERA, VICTOR L. | ADDRESS ON FILE |
| BARCELO JIMENEZ, IVETTE M | ADDRESS ON FILE |
| BARCELO JIMENEZ, SARA E. | ADDRESS ON FILE |
| BARCELO LOPEZ, JOAQUIN A | ADDRESS ON FILE |
| BARRAL LABOY, ROLANDO | ADDRESS ON FILE |
| BARRERAS CORREA, PEDRO A | ADDRESS ON FILE |
| BARRERAS MONGE, HECTOR | ADDRESS ON FILE |
| BARRETO ALFARO, FIDENCIO | ADDRESS ON FILE |
| BARRETO ARCE, JORGE | ADDRESS ON FILE |
| BARRETO BOSQUES, JOSE A. | ADDRESS ON FILE |
| BARRETO CRUZ, MILAGROS | ADDRESS ON FILE |
| BARRETO GOMEZ, ESTEBAN | ADDRESS ON FILE |
| BARRETO MALDONADO, JOSE J | ADDRESS ON FILE |
| BARRETO MARTINEZ, ERNIC | ADDRESS ON FILE |
| BARRETO MENDEZ, IRIS M. | ADDRESS ON FILE |
| BARRETO NIEVES, JESUS A. | ADDRESS ON FILE |
| BARRETO NIEVES, JOSE ANTONIO | ADDRESS ON FILE |
| BARRETO OTERO, HECTOR F. | ADDRESS ON FILE |
| BARRETO OTERO, MANUEL | ADDRESS ON FILE |
| BARRETO ROMAN, PABLO | ADDRESS ON FILE |
| BARRETO SOTO, JOSE G. | ADDRESS ON FILE |
| BARRETO VALENTIN, ELISEO | ADDRESS ON FILE |
| BARRIOS COLLAZO, CARLOS M | ADDRESS ON FILE |
| BARRIOS PEREZ, JESSAI | ADDRESS ON FILE |
| BARRIOS SANCHEZ, JESSAI | ADDRESS ON FILE |
| BARROS SANTIAGO, CARMEN D. | ADDRESS ON FILE |
| BARROS SANTIAGO, ROBERTO E. | ADDRESS ON FILE |
| BARROSO RIVERA, SIXTO | ADDRESS ON FILE |
| BARTOLOMEI FERRER, JOAQUIN A | ADDRESS ON FILE |
| BARTOLOMEI LEON, HIRAM | ADDRESS ON FILE |
| BARTOLOMEI ROSADO, JOSE A | ADDRESS ON FILE |
| BARTOLOMEI ROSADO, WILLIAM | ADDRESS ON FILE |
| BAS SANCHEZ, MIGUEL A. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BASABE NIEVES, FRANKLIN R | ADDRESS ON FILE |
| BASABE NIEVES, GERMAN R | ADDRESS ON FILE |
| BASABE NIEVES, JOSE JUAN | ADDRESS ON FILE |
| BASCO VELEZ, HECTOR | ADDRESS ON FILE |
| BASTELL CARABALLO, RAMBERTO | ADDRESS ON FILE |
| BASTIAN RIVERA, SAMUEL | ADDRESS ON FILE |
| BATINE VELAZQUEZ, EMILIO | ADDRESS ON FILE |
| BATISTA AGOSTO, OLIVIA | ADDRESS ON FILE |
| BATISTA CANALES, ESTEBAN | ADDRESS ON FILE |
| BATISTA COLON, OLIVIA | ADDRESS ON FILE |
| BATISTA GONZALEZ, WANDA | ADDRESS ON FILE |
| BATISTA IRIZARRY, JOSE | ADDRESS ON FILE |
| BATISTA IRIZARRY, JUAN | ADDRESS ON FILE |
| BATISTA IRIZARRY, LUIS | ADDRESS ON FILE |
| BATISTA MONTANER, FRANCISCO | ADDRESS ON FILE |
| BATISTA RAMOS, CARLOS L | ADDRESS ON FILE |
| BATISTA RODRIGUEZ, JOSE R | ADDRESS ON FILE |
| BATISTA TORRES, FERMIN | ADDRESS ON FILE |
| BATISTA VARGAS, MARIANO | ADDRESS ON FILE |
| BATISTA VARGAS, PEDRO J | ADDRESS ON FILE |
| BATISTA VELAZQUEZ, MARYORIE | ADDRESS ON FILE |
| BATISTA VIERA, MIGUEL A | ADDRESS ON FILE |
| BATLLE FLORES, KENNETH | ADDRESS ON FILE |
| BATTISTINI DEL VALLE, LUIS A. | ADDRESS ON FILE |
| BATTISTINI RUANO, MARIA V | ADDRESS ON FILE |
| BAUZA VEGA, ENRIQUE | ADDRESS ON FILE |
| BAUZO ALAMO, ECELIA | ADDRESS ON FILE |
| BAUZO ALAMO, JORGE L | ADDRESS ON FILE |
| BAYNE FIGUEROA, RALPH W. | ADDRESS ON FILE |
| BAYONA NEGRON, FELIX | ADDRESS ON FILE |
| BAYONA NEGRON, HECTOR | ADDRESS ON FILE |
| BAYONA NEGRON, JORGE L. | ADDRESS ON FILE |
| BAYRON FIGUEROA, JAIME L. | ADDRESS ON FILE |
| BAYRON, MONSERRATE | ADDRESS ON FILE |
| BEAUCHAMP OCASIO, CARLOS J | ADDRESS ON FILE |
| BEAUCHAMP RAMOS, BENJAMIN | ADDRESS ON FILE |
| BEAUCHAMP VIENTOS, MIGUEL A | ADDRESS ON FILE |
| BELEN RIVERA, UZZIEL E | ADDRESS ON FILE |
| BELINGERI TORRES, HECTOR | ADDRESS ON FILE |
| BELLIARD, GUSTAVO A | ADDRESS ON FILE |
| BELLO MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| BELLO SANTINI, ROBERTO | ADDRESS ON FILE |
| BELLON-REYES, GREGORIO | ADDRESS ON FILE |
| BELMAR COX, JULIUS F | ADDRESS ON FILE |
| BELTRAN CARABALLO, LUIS M | ADDRESS ON FILE |
| BELTRAN HERNANDEZ, JESUS M | ADDRESS ON FILE |
| BELTRAN JIMENEZ, DIEGO | ADDRESS ON FILE |
| BELTRAN MONTANEZ, AIDA I | ADDRESS ON FILE |
| BELTRAN MORALES, JULIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BELTRAN PAGAN, ROBERTO | ADDRESS ON FILE |
| BELTRAN ROMERO, NELSON | ADDRESS ON FILE |
| BENABE DE ANDREU, NORA | ADDRESS ON FILE |
| BENABE DE FONSECA, CARMEN | ADDRESS ON FILE |
| BENABE MOJICA, GERMAN | ADDRESS ON FILE |
| BENAZARIO MARTINEZ, RAMON | ADDRESS ON FILE |
| BENGOECHEA RIVERA, GLORIA I | ADDRESS ON FILE |
| BENIQUEZ QUINONES, FELIX | ADDRESS ON FILE |
| BENITEZ ACOSTA, LUIS ANGEL | ADDRESS ON FILE |
| BENITEZ CASTRO, ISAAC | ADDRESS ON FILE |
| BENITEZ CASTRO, PROVIDENCIA | ADDRESS ON FILE |
| BENITEZ DEL CAMPO, LIGIA E. | ADDRESS ON FILE |
| BENITEZ DIAZ, IVELISSE A. | ADDRESS ON FILE |
| BENITEZ FERNANDEZ, CARLOS H. | ADDRESS ON FILE |
| BENITEZ FRANCO, JOSE RAFAEL | ADDRESS ON FILE |
| BENITEZ MILLAN, MIGUEL A. | ADDRESS ON FILE |
| BENITEZ RODRIGUEZ, JOSE | ADDRESS ON FILE |
| BENITEZ RODRIGUEZ, LUIS O. | ADDRESS ON FILE |
| BENITEZ ROSA, LUIS A. | ADDRESS ON FILE |
| BENITEZ SANTOS, NYDIA | ADDRESS ON FILE |
| BENITEZ UBARRI, WANDA I. | ADDRESS ON FILE |
| BENITEZ VILLEGAS, MARIA | ADDRESS ON FILE |
| BENN DE LOPEZ, CIELA | ADDRESS ON FILE |
| BENNAZAR MILLAN, MIGUEL | ADDRESS ON FILE |
| BENVENUTTI RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| BERDEGUEZ ESCALANTE, CARMELO | ADDRESS ON FILE |
| BERGANZO CRUZ, EFRAIN | ADDRESS ON FILE |
| BERGANZO CRUZ, RUBEN | ADDRESS ON FILE |
| BERGUNO FERRER, LUIS R | ADDRESS ON FILE |
| BERICOCHEA QUINONES, DEBRAH | ADDRESS ON FILE |
| BERLINGERI TORRES, FELIX LUIS | ADDRESS ON FILE |
| BERMUDEZ AVILA, ROBERTO | ADDRESS ON FILE |
| BERMUDEZ CAPACETTI, EDMUNDO | ADDRESS ON FILE |
| BERMUDEZ DE JESUS, NORBERTO | ADDRESS ON FILE |
| BERMUDEZ DE PEDRO, MIGUEL A | ADDRESS ON FILE |
| BERMUDEZ GONZALEZ, BARBARA | ADDRESS ON FILE |
| BERMUDEZ MARTINEZ, LUIS A | ADDRESS ON FILE |
| BERMUDEZ MARTINEZ, MARGARITA | ADDRESS ON FILE |
| BERMUDEZ PEREZ, MARIA E | ADDRESS ON FILE |
| BERMUDEZ RIVERA, ELADIO | ADDRESS ON FILE |
| BERMUDEZ SANCHEZ, NORBERTO | ADDRESS ON FILE |
| BERMUDEZ SANTANA, DORIS D | ADDRESS ON FILE |
| BERMUDEZ SANTIAGO, JUAN | ADDRESS ON FILE |
| BERMUDEZ TORO, IRIS | ADDRESS ON FILE |
| BERMUDEZ, JEREMIAS | ADDRESS ON FILE |
| BERNABE MARTINEZ, FELIX E | ADDRESS ON FILE |
| BERNABE NARVAEZ, CARLOS M. | ADDRESS ON FILE |
| BERNAL JIMENEZ, CARLOS | ADDRESS ON FILE |
| BERNARD MENDEZ, ALMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BERNARDO RODRIGUEZ, MANUEL R | ADDRESS ON FILE |
| BERNARDY VAZQUEZ, LUIS F | ADDRESS ON FILE |
| BERNIER MERLE, VICTOR M | ADDRESS ON FILE |
| BERRIOS ADORNO, CARMEN M. (ESPOSO) | ADDRESS ON FILE |
| BERRIOS ALVARADO, JOSE J | ADDRESS ON FILE |
| BERRIOS ANAYA, JOSE | ADDRESS ON FILE |
| BERRIOS ANAYA, VICTOR MANUEL | ADDRESS ON FILE |
| BERRIOS BENITEZ, FRANCISCO | ADDRESS ON FILE |
| BERRIOS BERRIOS, PEDRO L | ADDRESS ON FILE |
| BERRIOS BURGOS, ANTONIO | ADDRESS ON FILE |
| BERRIOS BURGOS, CARLOS | ADDRESS ON FILE |
| BERRIOS BURGOS, LUIS | ADDRESS ON FILE |
| BERRIOS CACERES, PABLO | ADDRESS ON FILE |
| BERRIOS CINTRON, CARLOS R | ADDRESS ON FILE |
| BERRIOS CINTRON, JOSE R. | ADDRESS ON FILE |
| BERRIOS COLON, GILBERTO L. | ADDRESS ON FILE |
| BERRIOS COLON, OSVALDO | ADDRESS ON FILE |
| BERRIOS COLON, PORFIRIO | ADDRESS ON FILE |
| BERRIOS COSME, RICARDO | ADDRESS ON FILE |
| BERRIOS DE LA PAZ, JOSE A | ADDRESS ON FILE |
| BERRIOS FALCON, ELBA I | ADDRESS ON FILE |
| BERRIOS GUZMAN, CRESCENCIO | ADDRESS ON FILE |
| BERRIOS GUZMAN, OSVALDO | ADDRESS ON FILE |
| BERRIOS MARTINEZ, JAIME L | ADDRESS ON FILE |
| BERRIOS MELENDEZ, ELIGIO | ADDRESS ON FILE |
| BERRIOS MERCADO, ERIC J. (MADRE) | ADDRESS ON FILE |
| BERRIOS MORALES, ADALBERTO | ADDRESS ON FILE |
| BERRIOS NUNEZ, OSVALDO | ADDRESS ON FILE |
| BERRIOS PENALVER, RAMON | ADDRESS ON FILE |
| BERRIOS PEREA, NORMA I. | ADDRESS ON FILE |
| BERRIOS PINA, ELBA M | ADDRESS ON FILE |
| BERRIOS RALAT, AGENOR | ADDRESS ON FILE |
| BERRIOS RALAT, JAIME L | ADDRESS ON FILE |
| BERRIOS RIVERA, ADA A. | ADDRESS ON FILE |
| BERRIOS RIVERA, ISMAEL | ADDRESS ON FILE |
| BERRIOS RIVERA, JUAN | ADDRESS ON FILE |
| BERRIOS RIVERA, MAGALI J. | ADDRESS ON FILE |
| BERRIOS RIVERA, NELSON | ADDRESS ON FILE |
| BERRIOS RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| BERRIOS RODRIGUEZ, RAMON L. | ADDRESS ON FILE |
| BERRIOS SANCHEZ, HECTOR | ADDRESS ON FILE |
| BERRIOS SANTIAGO, JUAN R. | ADDRESS ON FILE |
| BERRIOS SANTOS, RAFAEL | ADDRESS ON FILE |
| BERRIOS SIERRA, ANGEL M | ADDRESS ON FILE |
| BERRIOS TORRE, ALFREDO | ADDRESS ON FILE |
| BERRIOS TORRES, ALBERTO | ADDRESS ON FILE |
| BERRIOS TORRES, LUIS A | ADDRESS ON FILE |
| BERRIOS TORRES, SANTIAGO | ADDRESS ON FILE |
| BERRIOS URBINA, MARTA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BERRIOS VAZQUEZ, AURELIO | ADDRESS ON FILE |
| BERRIOS VAZQUEZ, LAUREANO | ADDRESS ON FILE |
| BERRIOS VEGA, ARIEL T. | ADDRESS ON FILE |
| BERRIOS, NICOLAS | ADDRESS ON FILE |
| BERRIOS-BENITEZ, FELIPE | ADDRESS ON FILE |
| BERRIOS-BERRIOS, VISITACION | ADDRESS ON FILE |
| BERRIOS-ROSADO, JORGE | ADDRESS ON FILE |
| BERROCALES RUIZ, IRVING | ADDRESS ON FILE |
| BERTRAN GERENA, SANTIAGO | ADDRESS ON FILE |
| BETANCES RAMIREZ, CARMEN | ADDRESS ON FILE |
| BETANCOURT ALVAREZ, JOSE V | ADDRESS ON FILE |
| BETANCOURT AQUINO, RAFAEL | ADDRESS ON FILE |
| BETANCOURT MARQUEZ, GLORIA P. | ADDRESS ON FILE |
| BETANCOURT MORALES, ANGEL | ADDRESS ON FILE |
| BETANCOURT MORALES, ROBERTO | ADDRESS ON FILE |
| BETANCOURT NIEVES, JESUS | ADDRESS ON FILE |
| BETANCOURT PULLIZA, RAFAEL | ADDRESS ON FILE |
| BETANCOURT QUINONES, JULIO E. | ADDRESS ON FILE |
| BETANCOURT ROMAN, ELBA L | ADDRESS ON FILE |
| BETANCOURT RUIZ, ANA | ADDRESS ON FILE |
| BETANCOURT SANCHEZ, WILLIAM G. | ADDRESS ON FILE |
| BETANCOURT SUAREZ, JESUS M | ADDRESS ON FILE |
| BETANCOURT SUAREZ, LUIS A. | ADDRESS ON FILE |
| BETANCOURT SUAREZ, LUZ N | ADDRESS ON FILE |
| BETANCOURT TORRES, ARMANDO | ADDRESS ON FILE |
| BETANCOURT TORRES, JOSE A | ADDRESS ON FILE |
| BEZANILLA PEREZ, MARIA DE LOS A. | ADDRESS ON FILE |
| BEZARES HERNANDEZ, HECTOR | ADDRESS ON FILE |
| BIANCHI DORTA, ALIDA | ADDRESS ON FILE |
| BIGAY ACOSTA, GUILLERMO R | ADDRESS ON FILE |
| BIGIO GONZALEZ, RAUL | ADDRESS ON FILE |
| BILBRAUT GARCIA, JOSE A. | ADDRESS ON FILE |
| BIRD FELICIANO, MANUEL E | ADDRESS ON FILE |
| BIRD HERNANDEZ, ARTURO R | ADDRESS ON FILE |
| BIRRIEL BARRETO, JOSE | ADDRESS ON FILE |
| BIRRIEL CORTES, EDGAR | ADDRESS ON FILE |
| BIRRIEL ROSARIO, AGUSTIN | ADDRESS ON FILE |
| BLACK MOWEN, IRA S | ADDRESS ON FILE |
| BLANCO RUIZ, JOSE E. | ADDRESS ON FILE |
| BLANES RODRIGUEZ, ANA T | ADDRESS ON FILE |
| BOADA RIVERA, RAFAEL | ADDRESS ON FILE |
| BOBE AYALA, MELITON | ADDRESS ON FILE |
| BOBE ORTIZ, WILSON | ADDRESS ON FILE |
| BOBONIS CALO, AGUSTIN | ADDRESS ON FILE |
| BOBONIS GONZALEZ, CARLOS A. | ADDRESS ON FILE |
| BOBONIS GRAULAU, DENISE E. | ADDRESS ON FILE |
| BOBONIS RECHANI, OLGA | ADDRESS ON FILE |
| BOCANEGRA GIRALD, FRANCISCO | ADDRESS ON FILE |
| BOCANEGRA GONZALEZ, FRANCISCO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BOCANEGRA SILVA, UBALDO | ADDRESS ON FILE |
| BOGLIO MARTINEZ, RAFAEL R | ADDRESS ON FILE |
| BONANO FIGUEROA, RAMON | ADDRESS ON FILE |
| BONANO PARRILLA, RAUL | ADDRESS ON FILE |
| BONES DE JESUS, HECTOR I | ADDRESS ON FILE |
| BONES DIAZ, AURELIO | ADDRESS ON FILE |
| BONET AYENDEZ, JOSE M | ADDRESS ON FILE |
| BONET MENDEZ, CARLOS D. | ADDRESS ON FILE |
| BONET RODRIGUEZ, ROBERTO (MADRE) | ADDRESS ON FILE |
| BONET VELAZQUEZ, GASPAR | ADDRESS ON FILE |
| BONETA SOTOMAYOR, CARLOS R | ADDRESS ON FILE |
| BONETA, TAMARA D | ADDRESS ON FILE |
| BONILLA ACEVEDO, SANTOS | ADDRESS ON FILE |
| BONILLA ADORNO, ANGEL L | ADDRESS ON FILE |
| BONILLA ALVARADO, HECTOR J. | ADDRESS ON FILE |
| BONILLA BAEZ, URBENIO | ADDRESS ON FILE |
| BONILLA CINTRON, NORBERTO | ADDRESS ON FILE |
| BONILLA COLON, LUCILA | ADDRESS ON FILE |
| BONILLA CRESPO, FELIX R | ADDRESS ON FILE |
| BONILLA GARCIA, CANDIDO | ADDRESS ON FILE |
| BONILLA HERNANDEZ, AWILDA | ADDRESS ON FILE |
| BONILLA MALDONADO, PEDRO | ADDRESS ON FILE |
| BONILLA MEDINA, ANGEL LUIS | ADDRESS ON FILE |
| BONILLA MEDINA, JOSE D. | ADDRESS ON FILE |
| BONILLA RODRIGUEZ, AIDA NILDA | ADDRESS ON FILE |
| BONILLA ROSA, JORGE L. | ADDRESS ON FILE |
| BONILLA TORRES, AGAPITO A | ADDRESS ON FILE |
| BONILLA TORRES, EDUARDO | ADDRESS ON FILE |
| BONILLA VAZQUEZ, JOSE M. | ADDRESS ON FILE |
| BONILLA VAZQUEZ, NELSON | ADDRESS ON FILE |
| BORGES CRESPO, RAYMOND | ADDRESS ON FILE |
| BORGES, CARLOS E | ADDRESS ON FILE |
| BORRERO ALICEA, NANCY I. | ADDRESS ON FILE |
| BORRERO ESPADA, IDA G. | ADDRESS ON FILE |
| BORRERO MUNIZ, JORGE | ADDRESS ON FILE |
| BORRERO OLIVERA, JOSE E. | ADDRESS ON FILE |
| BORRERO RODRIGUEZ, HERNAN | ADDRESS ON FILE |
| BORRERO SEPULVEDA, ARMANDO | ADDRESS ON FILE |
| BORRERO SEPULVEDA, MILTON L | ADDRESS ON FILE |
| BORRES MELENDEZ, JAIME M | ADDRESS ON FILE |
| BOSCANA QUINONES, JOSE DAVID | ADDRESS ON FILE |
| BOSCH FIGUEROA, JUAN | ADDRESS ON FILE |
| BOSCH SANTIAGO, AGUSTIN | ADDRESS ON FILE |
| BOSQUE ACEVEDO, LUIS A | ADDRESS ON FILE |
| BOSQUE DEL VALLE, RAQUEL | ADDRESS ON FILE |
| BOULON DE DIAZ, FRANCES | ADDRESS ON FILE |
| BOUYETT TROCHE, HECTOR | ADDRESS ON FILE |
| BRACERO CONCEPCION, JOSE L | ADDRESS ON FILE |
| BRACERO GUEITS, EDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BRACERO RESTO, CARMEN | ADDRESS ON FILE |
| BRAUCHITSCH MONEDERO, NELSON | ADDRESS ON FILE |
| BRAVO GATELL, DAVID | ADDRESS ON FILE |
| BRAVO VILLANUEVA, GUMERSIN | ADDRESS ON FILE |
| BRENES MADERA, JACKELINE L. | ADDRESS ON FILE |
| BRENES SANCHEZ, CESAR | ADDRESS ON FILE |
| BRETO GARCIA, ROGER (ESPOSA) | ADDRESS ON FILE |
| BRIALES MARIN, MARIA L | ADDRESS ON FILE |
| BRIGNONI CARO, RAUL E | ADDRESS ON FILE |
| BRIGNONI CORDERO, WILFREDO | ADDRESS ON FILE |
| BRIGNONI VARGAS, EDGARDO | ADDRESS ON FILE |
| BRITO CORA, SATURNO | ADDRESS ON FILE |
| BRITO DIAZ, ISMAEL | ADDRESS ON FILE |
| BROCO HERNANDEZ, EDUARDO RENE | ADDRESS ON FILE |
| BROWN NIEVES, GUSTAVO O | ADDRESS ON FILE |
| BRUGUERAS MONTIJO, ALFREDO | ADDRESS ON FILE |
| BRUGUERAS RODRIGUEZ, EYLEEN | ADDRESS ON FILE |
| BRULL, MARIA DEL CARMEN | ADDRESS ON FILE |
| BRUNO CARRASCO, MIGUEL A | ADDRESS ON FILE |
| BRUNO RIVERA, PASCUAL | ADDRESS ON FILE |
| BRUNO RIVERA, RAFAEL LUIS | ADDRESS ON FILE |
| BRUNO RODRIGUEZ, EDILBERTO | ADDRESS ON FILE |
| BRUNO SIERRA, JUAN (NIETA) | ADDRESS ON FILE |
| BUDET FIGUEROA, JOHN O | ADDRESS ON FILE |
| BUJOSA ALICEA, JAIME A | ADDRESS ON FILE |
| BULTRON SERRANO, RIGOBERTO | ADDRESS ON FILE |
| BULTRON, GEORGINA | ADDRESS ON FILE |
| BURGOS AGOSTO, JORGE L | ADDRESS ON FILE |
| BURGOS BURGOS, HECTOR LUIS | ADDRESS ON FILE |
| BURGOS BURGOS, MARTIN | ADDRESS ON FILE |
| BURGOS CALDERON, ILDEFONSO | ADDRESS ON FILE |
| BURGOS CARABALLO, EPIFANIO | ADDRESS ON FILE |
| BURGOS CARABALLO, LUIS A. | ADDRESS ON FILE |
| BURGOS COLON, ANGEL M | ADDRESS ON FILE |
| BURGOS COLON, WILLIAM | ADDRESS ON FILE |
| BURGOS CORREA, RAUL A. | ADDRESS ON FILE |
| BURGOS CRUZ, ARCADIO | ADDRESS ON FILE |
| BURGOS CRUZ, VICTOR E | ADDRESS ON FILE |
| BURGOS FELICIANO, EULOGIO | ADDRESS ON FILE |
| BURGOS FERRER, RAMON | ADDRESS ON FILE |
| BURGOS FIGUEROA, PORFIRIO | ADDRESS ON FILE |
| BURGOS GONZALEZ, LAURA | ADDRESS ON FILE |
| BURGOS GONZALEZ, RAFAEL A | ADDRESS ON FILE |
| BURGOS MARTINEZ, NORBERTO | ADDRESS ON FILE |
| BURGOS MEDINA, RAMON L. | ADDRESS ON FILE |
| BURGOS MELENDEZ, JOSE R. | ADDRESS ON FILE |
| BURGOS MIRANDA, PABLO | ADDRESS ON FILE |
| BURGOS MONTES, ISRAEL | ADDRESS ON FILE |
| BURGOS MORALES, JOSE L. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BURGOS ORTIZ, JOSE A. | ADDRESS ON FILE |
| BURGOS ORTIZ, ROMULO JR. | ADDRESS ON FILE |
| BURGOS PERALTA, ANA I. | ADDRESS ON FILE |
| BURGOS PERELES, LUZ A | ADDRESS ON FILE |
| BURGOS RIVERA, DANIEL | ADDRESS ON FILE |
| BURGOS RIVERA, JULIO CESAR | ADDRESS ON FILE |
| BURGOS RIVERA, LUIS ANTONIO | ADDRESS ON FILE |
| BURGOS RIVERA, NORBERTO | ADDRESS ON FILE |
| BURGOS RIVERA, WANDA | ADDRESS ON FILE |
| BURGOS RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| BURGOS RODRIGUEZ, JOSE A. | ADDRESS ON FILE |
| BURGOS RODRIGUEZ, JOSE O JUB | ADDRESS ON FILE |
| BURGOS SANABRIA, JOSE A | ADDRESS ON FILE |
| BURGOS SANTIAGO, RAUL | ADDRESS ON FILE |
| BURGOS SOTO, CARMEN D | ADDRESS ON FILE |
| BURGOS SUAREZ, IVAN R. | ADDRESS ON FILE |
| BURGOS TORRES, ENRIQUE | ADDRESS ON FILE |
| BURGOS TORRES, PABLO | ADDRESS ON FILE |
| BURGOS VELEZ, CARLOS EDWIN | ADDRESS ON FILE |
| BURGOS-CRUZ, ALBERTO | ADDRESS ON FILE |
| BURSET FLORES, JOSE R | ADDRESS ON FILE |
| BURSTEIN FOURNIER, EDWARD R | ADDRESS ON FILE |
| BUSQUETS VILA, MILTON | ADDRESS ON FILE |
| BUTLER RIVERA, LUIS R | ADDRESS ON FILE |
| BUTLER RODRIGUEZ, CEFERINO | ADDRESS ON FILE |
| BUTLER RODRIGUEZ, ESTEBAN | ADDRESS ON FILE |
| BUXO DONES, NELSON | ADDRESS ON FILE |
| CABALLER ROLON, VIOLETA | ADDRESS ON FILE |
| CABALLERO AMADOR, HECTOR | ADDRESS ON FILE |
| CABALLERO CALDERON, GLORIA E. | ADDRESS ON FILE |
| CABALLERO FIGUEROA, CARLOS A | ADDRESS ON FILE |
| CABALLERO MARTINEZ, JORGE R | ADDRESS ON FILE |
| CABALLERO MAYSONET, MIGUEL A | ADDRESS ON FILE |
| CABALLERO RAMOS, IRMA E | ADDRESS ON FILE |
| CABALLERO REYES, IRIS B | ADDRESS ON FILE |
| CABALLERO REYES, VENTURA | ADDRESS ON FILE |
| CABALLERO SALAZAR, RAFAEL (HIJA) | ADDRESS ON FILE |
| CABAN BRIZZIE, RAMON F. | ADDRESS ON FILE |
| CABAN CASTRO, EDMUNDO | ADDRESS ON FILE |
| CABAN CASTRO, HERNANDO | ADDRESS ON FILE |
| CABAN NOBLE, CARLOS | ADDRESS ON FILE |
| CABAN RIVERA, JULIO H. | ADDRESS ON FILE |
| CABAN ROSA, ANGEL | ADDRESS ON FILE |
| CABAN ZEDA, URSULA MARIA | ADDRESS ON FILE |
| CABASSA CRUZ, GUILLERMO | ADDRESS ON FILE |
| CABASSA DUPREY, NELSON | ADDRESS ON FILE |
| CABEZUDO CLASSEN, HECTOR L | ADDRESS ON FILE |
| CABEZUDO CLASSEN, JOSE RAMON | ADDRESS ON FILE |
| CABEZUDO CORREA, VICTOR M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CABEZUDO JIMENEZ, VICTOR | ADDRESS ON FILE |
| CABEZUDO MARRERO, JOSE R. | ADDRESS ON FILE |
| CABEZUDO PEREZ, JUAN | ADDRESS ON FILE |
| CABEZUDO RIVERA, FRANCISCO | ADDRESS ON FILE |
| CABIYA PAGAN, RAMON | ADDRESS ON FILE |
| CABRERA ALFARO, IVONNE | ADDRESS ON FILE |
| CABRERA ALFARO, LUIS | ADDRESS ON FILE |
| CABRERA ALGARIN, OTONIEL | ADDRESS ON FILE |
| CABRERA ARTIGAS, ISMAEL | ADDRESS ON FILE |
| CABRERA BARNES, HECTOR | ADDRESS ON FILE |
| CABRERA CAMACHO, ALBA ROSA | ADDRESS ON FILE |
| CABRERA CENTENO, FELIX E | ADDRESS ON FILE |
| CABRERA CENTENO, JOSE | ADDRESS ON FILE |
| CABRERA DIAZ, IGNACIO | ADDRESS ON FILE |
| CABRERA FIGUEROA, ISAAC | ADDRESS ON FILE |
| CABRERA FUENTES, AMERICO | ADDRESS ON FILE |
| CABRERA GUADALUPE, RUDY | ADDRESS ON FILE |
| CABRERA MACHADO, ANA D. | ADDRESS ON FILE |
| CABRERA MARTINEZ, CARLOS | ADDRESS ON FILE |
| CABRERA MARTINEZ, SAMUEL | ADDRESS ON FILE |
| CABRERA MARTINEZ, VIRGINIA | ADDRESS ON FILE |
| CABRERA PEREZ, ALBERTO | ADDRESS ON FILE |
| CABRERA PEREZ, WILFREDO | ADDRESS ON FILE |
| CACERES LUYANDO, NORMA I | ADDRESS ON FILE |
| CACHO TORRES, OLGA M. | ADDRESS ON FILE |
| CADAVEDO, MARIA DEL CARMEN | ADDRESS ON FILE |
| CAEZ ALICEA, AIDA | ADDRESS ON FILE |
| CAEZ ALONSO, IVAN | ADDRESS ON FILE |
| CAEZ VELAZQUEZ, ANDRES | ADDRESS ON FILE |
| CAJIGA RODRIGUEZ, LUIS FELIPE | ADDRESS ON FILE |
| CAJIGAS SANCHEZ, NESTOR R. | ADDRESS ON FILE |
| CALDER CASTRO, NESTOR | ADDRESS ON FILE |
| CALDERON ALERS, LESTER | ADDRESS ON FILE |
| CALDERON ALVAREZ, VANESSA | ADDRESS ON FILE |
| CALDERON BARRIOS, EDUARDOJ | ADDRESS ON FILE |
| CALDERON CARMONA, JOSE E. | ADDRESS ON FILE |
| CALDERON CORREA, JOSE A. | ADDRESS ON FILE |
| CALDERON GUZMAN, MANUEL | ADDRESS ON FILE |
| CALDERON MONTIJO, LUCAS | ADDRESS ON FILE |
| CALDERON ORTIZ, MARIA DEL R. | ADDRESS ON FILE |
| CALDERON REYES, MARIA M. | ADDRESS ON FILE |
| CALDERON RIVERA, CARMELO RUBE | ADDRESS ON FILE |
| CALDERON RIVERA, PEDRO | ADDRESS ON FILE |
| CALDERON RODRIGUEZ, CANDIDO | ADDRESS ON FILE |
| CALDERON SANTANA, ENRIQUE | ADDRESS ON FILE |
| CALDERON SANTANA, RAMON | ADDRESS ON FILE |
| CALERO CORDERO, JAIME (ESPOSA) | ADDRESS ON FILE |
| CALERO FERNANDEZ, HERIBERTO | ADDRESS ON FILE |
| CALERO RIVERA, CONFESOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CALERO, ANGEL L | ADDRESS ON FILE |
| CALES PACHECO, LUIS A | ADDRESS ON FILE |
| CALIMANO DIAZ, JOSE E. | ADDRESS ON FILE |
| CALIMANO TORRES, ROBERT A. | ADDRESS ON FILE |
| CALIXTO RODRIGUEZ, NORMA I | ADDRESS ON FILE |
| CALIXTO RODRIGUEZ, WILMA S. | ADDRESS ON FILE |
| CALIXTO VEGA, MILAGROS | ADDRESS ON FILE |
| CALIZ LUGARO, DOMINGO | ADDRESS ON FILE |
| CALO MORALES, HERMINIO | ADDRESS ON FILE |
| CALVO RUIZ, LUIS | ADDRESS ON FILE |
| CALVO, JUAN E | ADDRESS ON FILE |
| CALZADA BETANCOURT, JUAN | ADDRESS ON FILE |
| CALZADA GONZALEZ, MANUEL A | ADDRESS ON FILE |
| CALZADA MORALES, JUAN O | ADDRESS ON FILE |
| CALZADA PAGAN, RAMON LUIS | ADDRESS ON FILE |
| CALZADA RYAN, JOSE MIGUEL | ADDRESS ON FILE |
| CAMACHO ACOSTA, DOAMEL | ADDRESS ON FILE |
| CAMACHO ALBARRAN, HIRAM | ADDRESS ON FILE |
| CAMACHO CARRION, JUAN | ADDRESS ON FILE |
| CAMACHO COLON, ELIAS | ADDRESS ON FILE |
| CAMACHO COLON, JAIME J | ADDRESS ON FILE |
| CAMACHO CONCEPCION, JUAN JOSE | ADDRESS ON FILE |
| CAMACHO CRUZ, ARCADIO | ADDRESS ON FILE |
| CAMACHO CRUZ, BENJAMIN | ADDRESS ON FILE |
| CAMACHO CRUZ, ELIEDZER | ADDRESS ON FILE |
| CAMACHO CRUZ, ROBERTO | ADDRESS ON FILE |
| CAMACHO ESCOBAR, MARILYN | ADDRESS ON FILE |
| CAMACHO GALINDEZ, WIDESMINA | ADDRESS ON FILE |
| CAMACHO GUZMAN, JOSE M | ADDRESS ON FILE |
| CAMACHO LOPEZ, ANGEL | ADDRESS ON FILE |
| CAMACHO MARTINO, YVONNE J. | ADDRESS ON FILE |
| CAMACHO MORENO, JORGE L | ADDRESS ON FILE |
| CAMACHO PACHECO, CARMEN | ADDRESS ON FILE |
| CAMACHO PADILLA, ELIAS | ADDRESS ON FILE |
| CAMACHO PADILLA, SAMUEL | ADDRESS ON FILE |
| CAMACHO RIVERA, ANA HILDA | ADDRESS ON FILE |
| CAMACHO RIVERA, IRVING | ADDRESS ON FILE |
| CAMACHO TORRES, IVONNE J | ADDRESS ON FILE |
| CAMACHO VELAZQUEZ, RAUL | ADDRESS ON FILE |
| CAMACHO-CRUZ, JUAN I | ADDRESS ON FILE |
| CAMBIER LOPEZ, CARMEN M | ADDRESS ON FILE |
| CAMBRELEN SANTANA, ANGEL | ADDRESS ON FILE |
| CAMIS MELENDEZ, EFRAIN | ADDRESS ON FILE |
| CAMPOS MARTES, GREGORIO | ADDRESS ON FILE |
| CAMPOS RIVERA, ARTURO | ADDRESS ON FILE |
| CAMPOS RODRIGUEZ, SAMUEL A. | ADDRESS ON FILE |
| CAMPS MILLAN, ELIUDES | ADDRESS ON FILE |
| CAMPS MILLAN, JOSE R | ADDRESS ON FILE |
| CAMPS MILLAN, NILDA V | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMPS SANABRIA, LUIS F | ADDRESS ON FILE |
| CAMUY LIBRAN, EDWIN A. | ADDRESS ON FILE |
| CANAAN DIAZ, JOSE MIGUEL | ADDRESS ON FILE |
| CANABAL MERCADO, JORGE L | ADDRESS ON FILE |
| CANABAL OTERO, VICTOR M | ADDRESS ON FILE |
| CANABAL PEREZ, CARMEN R. | ADDRESS ON FILE |
| CANALES CONCEPCION, FELIX | ADDRESS ON FILE |
| CANALES CONCEPCION, SIGFREDO | ADDRESS ON FILE |
| CANALES MARTINEZ, ROLANDO | ADDRESS ON FILE |
| CANALES PORTALATIN, OBED | ADDRESS ON FILE |
| CANALES RAMOS, HIPOLITO | ADDRESS ON FILE |
| CANCEL CIENA, AMARYLIS | ADDRESS ON FILE |
| CANCEL CORIANO, LUIS | ADDRESS ON FILE |
| CANCEL FIGUEROA, NICOLAS | ADDRESS ON FILE |
| CANCEL FLORES, WILFREDO | ADDRESS ON FILE |
| CANCEL GARCIA, NORBERTO | ADDRESS ON FILE |
| CANCEL LUGO, JORGE E | ADDRESS ON FILE |
| CANCEL MARIN, ROBERTO E. | ADDRESS ON FILE |
| CANCEL MONTALVO, DAISA | ADDRESS ON FILE |
| CANCEL ROSADO, ANGELA I. | ADDRESS ON FILE |
| CANCEL VAZQUEZ, INOCENCIO | ADDRESS ON FILE |
| CANCELA CANTRES, JULIO H | ADDRESS ON FILE |
| CANDELARIA ALONSO, DIMAS | ADDRESS ON FILE |
| CANDELARIA NIEVES, JUAN | ADDRESS ON FILE |
| CANDELARIA NIEVES, TOMAS | ADDRESS ON FILE |
| CANDELARIA OCASIO, JORGE A. | ADDRESS ON FILE |
| CANDELARIA RAMOS, NANCY | ADDRESS ON FILE |
| CANDELARIA ROSARIO, ANGEL M | ADDRESS ON FILE |
| CANDELARIA SERRANO, JOSEPH | ADDRESS ON FILE |
| CANDELARIA VALENTIN, ANTONIO | ADDRESS ON FILE |
| CANDELARIA, VICTOR M | ADDRESS ON FILE |
| CANDELARIO CORREA, GLORIA E | ADDRESS ON FILE |
| CANDELARIO CRUZ, OSCAR M. | ADDRESS ON FILE |
| CANDELARIO GARCIA, ANTONIO | ADDRESS ON FILE |
| CANDELARIO MARIN, WILLIAM | ADDRESS ON FILE |
| CANDELARIO NAVARRO, AMILCAR | ADDRESS ON FILE |
| CANDELARIO RODRIGUEZ, WILLIAM P. | ADDRESS ON FILE |
| CANDELARIO SANCHEZ, MIGUEL | ADDRESS ON FILE |
| CANDELAS AGOSTO, JOSE B | ADDRESS ON FILE |
| CANDELAS RODIRGUEZ, JOSE B. | ADDRESS ON FILE |
| CANDELAS RODRIGUEZ, GILBERTO | ADDRESS ON FILE |
| CANO CALAF, RAMON J. | ADDRESS ON FILE |
| CANO RODRIGUEZ, ROSA M. | ADDRESS ON FILE |
| CANOVAS GUTIERREZ, JUAN J | ADDRESS ON FILE |
| CANTERO MARTIZ, HERIBERTO | ADDRESS ON FILE |
| CAPARROS VELEZ, VICTOR M. | ADDRESS ON FILE |
| CAPARROS, WILFREDO | ADDRESS ON FILE |
| CAPELLAN BRITO, RAFAEL E | ADDRESS ON FILE |
| CAPO LOPEZ, ZAIDA M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CAPPA RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| CAQUIAS GARCIA, JAVIER | ADDRESS ON FILE |
| CARABALLO ALONZO, EDMUNDO | ADDRESS ON FILE |
| CARABALLO CARABALLO, MOISES | ADDRESS ON FILE |
| CARABALLO CEDENO, GERARDO | ADDRESS ON FILE |
| CARABALLO LUGO, MOISES | ADDRESS ON FILE |
| CARABALLO LUGO, SANTOS | ADDRESS ON FILE |
| CARABALLO MALDONADO, LUIS A. | ADDRESS ON FILE |
| CARABALLO MARIN, BERENICE | ADDRESS ON FILE |
| CARABALLO MEDINA, OSVALDO | ADDRESS ON FILE |
| CARABALLO MORALES, WILFRED | ADDRESS ON FILE |
| CARABALLO PADILLA, JUAN E | ADDRESS ON FILE |
| CARABALLO PEREZ, ERIC L | ADDRESS ON FILE |
| CARABALLO RIVAS, FILIBERTO | ADDRESS ON FILE |
| CARABALLO RIVERA, NELSON R | ADDRESS ON FILE |
| CARABALLO RIVERA, NITZA DORIS | ADDRESS ON FILE |
| CARABALLO RIVERA, PRISCILLA | ADDRESS ON FILE |
| CARABALLO RIVERA, TOMAS | ADDRESS ON FILE |
| CARABALLO TORO, HECTOR | ADDRESS ON FILE |
| CARABALLO TORRES, ADICELIO | ADDRESS ON FILE |
| CARABALLO VELAZQUEZ, LYDIA | ADDRESS ON FILE |
| CARABALLO VELEZ, MIGUEL ANGEL | ADDRESS ON FILE |
| CARABALLO, CARMELO | ADDRESS ON FILE |
| CARABALLO, RICARDO | ADDRESS ON FILE |
| CARATTINI FIGUEROA, OSCAR | ADDRESS ON FILE |
| CARBALLO DELGADO, JENNY A | ADDRESS ON FILE |
| CARBALLO FIGUEROA, MANUEL | ADDRESS ON FILE |
| CARDENALES RODRIGUEZ, ARCELIO | ADDRESS ON FILE |
| CARDONA ACEVEDO, JOSE ANGEL | ADDRESS ON FILE |
| CARDONA ALVERIO, CARMEN ROSA | ADDRESS ON FILE |
| CARDONA CACERES, FRANCISCO | ADDRESS ON FILE |
| CARDONA DE HERNANDEZ, LUISA | ADDRESS ON FILE |
| CARDONA DE LEON, FRANCISCO E. | ADDRESS ON FILE |
| CARDONA DEL VALLE, NOEMI | ADDRESS ON FILE |
| CARDONA DIAZ, HERMINIO | ADDRESS ON FILE |
| CARDONA DIAZ, JOSE E. | ADDRESS ON FILE |
| CARDONA DOBLE, IVAN A. | ADDRESS ON FILE |
| CARDONA GONZALEZ, HADO | ADDRESS ON FILE |
| CARDONA GONZALEZ, JUAN | ADDRESS ON FILE |
| CARDONA LOPEZ, FLOR | ADDRESS ON FILE |
| CARDONA MANDES, RAMON | ADDRESS ON FILE |
| CARDONA MANDEZ, VICTOR | ADDRESS ON FILE |
| CARDONA MARQUEZ, LUIS ALBERTO | ADDRESS ON FILE |
| CARDONA MENDEZ, JUAN | ADDRESS ON FILE |
| CARDONA MORALES, MADELINE | ADDRESS ON FILE |
| CARDONA OCASIO, JUAN CARLOS (ESPOSA) | ADDRESS ON FILE |
| CARDONA PEREZ, HERIBERTO | ADDRESS ON FILE |
| CARDONA PEREZ, PEDRO | ADDRESS ON FILE |
| CARDONA RAMOS, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARDONA RIVERA, FILOMENO | ADDRESS ON FILE |
| CARDONA RODRIGUEZ, CRUZ IVONN | ADDRESS ON FILE |
| CARDONA RODRIGUEZ, HERIBER | ADDRESS ON FILE |
| CARDONA RODRIGUEZ, RAUL | ADDRESS ON FILE |
| CARDONA RUEMMELE, EVELYN | ADDRESS ON FILE |
| CARDONA RUIZ, GILBERTO | ADDRESS ON FILE |
| CARDONA SANTANA, HIRAM | ADDRESS ON FILE |
| CARDONA VARGAS, DAVID | ADDRESS ON FILE |
| CARDONA VELEZ, ELIGIO A | ADDRESS ON FILE |
| CARDONA VELEZ, MATILDE NELIS | ADDRESS ON FILE |
| CARILLO MORALES, JORGE A. | ADDRESS ON FILE |
| CARINO MALDONADO, KENNETH | ADDRESS ON FILE |
| CARINO PEREZ, MILAGROS | ADDRESS ON FILE |
| CARLO HIDALGO, ERIC A. | ADDRESS ON FILE |
| CARLO MORALES, RUTH N | ADDRESS ON FILE |
| CARLO REYES, CARLOS L | ADDRESS ON FILE |
| CARLO REYES, HIRAM | ADDRESS ON FILE |
| CARMONA CABRERA, ANGEL L | ADDRESS ON FILE |
| CARMONA CABRERA, LUZ EVELYN | ADDRESS ON FILE |
| CARMONA GONZALEZ, DANIEL | ADDRESS ON FILE |
| CARMONA GONZALEZ, ISAAC | ADDRESS ON FILE |
| CARMONA RIVERA, JOSE A | ADDRESS ON FILE |
| CARMONA-PRISTOOP, MARIA DEL C. | ADDRESS ON FILE |
| CARO MUNOZ, CEFERINO | ADDRESS ON FILE |
| CARRASCO, JOSE LUIS | ADDRESS ON FILE |
| CARRASQUILLO ARROYO, JOSE A | ADDRESS ON FILE |
| CARRASQUILLO AYALA, IVAN | ADDRESS ON FILE |
| CARRASQUILLO CARRASQUILLO, MIGUEL | ADDRESS ON FILE |
| CARRASQUILLO CORIANO, AXEL D. | ADDRESS ON FILE |
| CARRASQUILLO CORNIER, LUIS A. | ADDRESS ON FILE |
| CARRASQUILLO DAVILA, CARLOS | ADDRESS ON FILE |
| CARRASQUILLO DAVILA, GONZALO | ADDRESS ON FILE |
| CARRASQUILLO GOMEZ, MARIA M | ADDRESS ON FILE |
| CARRASQUILLO GONZALEZ, FELIPE | ADDRESS ON FILE |
| CARRASQUILLO LLERAS, JESUS | ADDRESS ON FILE |
| CARRASQUILLO MARRERO, OSEANG | ADDRESS ON FILE |
| CARRASQUILLO NIEVES, LUIS A. | ADDRESS ON FILE |
| CARRASQUILLO NIEVES, RAFAEL A. | ADDRESS ON FILE |
| CARRASQUILLO RAMIREZ, MIGUEL | ADDRESS ON FILE |
| CARRASQUILLO RIVERA, OSVALDO (ESPOSA) | ADDRESS ON FILE |
| CARRASQUILLO SANTOS, RAFAEL | ADDRESS ON FILE |
| CARRASQUILLO TURULL, JOSE LUIS | ADDRESS ON FILE |
| CARRASQUILLO VALDES, LORENZO | ADDRESS ON FILE |
| CARRASQUILLO, ANICETO | ADDRESS ON FILE |
| CARRASQUILLO, CARLOS | ADDRESS ON FILE |
| CARRASQUILLO-SANTANA, DAVID (HIJO) | ADDRESS ON FILE |
| CARRERA MONTALVO, RAUL R. | ADDRESS ON FILE |
| CARRERAS TORO, JOSE A | ADDRESS ON FILE |
| CARRERAS, RODRIGO M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARRERO GARCIA, LYDIA E | ADDRESS ON FILE |
| CARRERO GONZALEZ, LUIS E | ADDRESS ON FILE |
| CARRERO RODRIGUEZ, NESTOR | ADDRESS ON FILE |
| CARRILLO GOMEZ, LUIS G | ADDRESS ON FILE |
| CARRILLO LABOY, WANDA | ADDRESS ON FILE |
| CARRILLO MALDONADO, JOSUE M | ADDRESS ON FILE |
| CARRILLO, JUAN A | ADDRESS ON FILE |
| CARRION GUZMAN, MARIA | ADDRESS ON FILE |
| CARRION LOPEZ, MIGUEL | ADDRESS ON FILE |
| CARRION MERCED, HECTOR | ADDRESS ON FILE |
| CARRION PRINCIPE, ALFREDO | ADDRESS ON FILE |
| CARRION RAMOS, JOSE JUAN | ADDRESS ON FILE |
| CARRION ROMERO, PROVIDENCIA | ADDRESS ON FILE |
| CARRION ROSA, ANGEL | ADDRESS ON FILE |
| CARRION ROSA, EDNA G | ADDRESS ON FILE |
| CARRION SANCHEZ, JOSE L | ADDRESS ON FILE |
| CARRION SOTO, LUIS R | ADDRESS ON FILE |
| CARRION SOTO, OLGA I | ADDRESS ON FILE |
| CARRION TORRES, NITZA E. | ADDRESS ON FILE |
| CARRO SANTIAGO, FELIPE | ADDRESS ON FILE |
| CARTAGENA BENITEZ, EUSEBIO | ADDRESS ON FILE |
| CARTAGENA CARTAGENA, FELIX | ADDRESS ON FILE |
| CARTAGENA COLON, MARIO | ADDRESS ON FILE |
| CARTAGENA FELICIANO, EDWIN | ADDRESS ON FILE |
| CARTAGENA MARTINEZ, ISIDORO | ADDRESS ON FILE |
| CARTAGENA MARTINEZ, PASCUAL | ADDRESS ON FILE |
| CARTAGENA MIRANDA, HECTOR M | ADDRESS ON FILE |
| CARTAGENA ORTIZ, FRANCISCO | ADDRESS ON FILE |
| CARTAGENA ROLON, LUIS FELIPE | ADDRESS ON FILE |
| CARTAGENA ROSA, WILLIAM P. | ADDRESS ON FILE |
| CARTAGENA ROSA, WILMA I. | ADDRESS ON FILE |
| CARTAGENA SANTIAGO, ANGEL | ADDRESS ON FILE |
| CARTAGENA VAZQUEZ, FELIPE | ADDRESS ON FILE |
| CARTAGENA-CARDONA, JULIO | ADDRESS ON FILE |
| CARVAJAL ASENCIO, AXEL L. | ADDRESS ON FILE |
| CASABLANCA SANCHEZ, JOSE R. | ADDRESS ON FILE |
| CASANOVA CABALLERO, LUIS C. | ADDRESS ON FILE |
| CASANOVA FELICIANO, TERESITA | ADDRESS ON FILE |
| CASANOVA GUEVARA, RAFAEL | ADDRESS ON FILE |
| CASANOVA ROIG, CARMEN L | ADDRESS ON FILE |
| CASAS HERNANDEZ, RAFAEL | ADDRESS ON FILE |
| CASASNOVA LUIGGI, MARGARIT | ADDRESS ON FILE |
| CASIANO BAEZ, FELIX | ADDRESS ON FILE |
| CASIANO COLLAZO, ANDRES | ADDRESS ON FILE |
| CASIANO COLLAZO, ESTEBAN | ADDRESS ON FILE |
| CASIANO GUARDARRAMA, ELIACIM | ADDRESS ON FILE |
| CASIANO MONTANEZ, LUIS | ADDRESS ON FILE |
| CASIANO MONTANEZ, RAFAEL A | ADDRESS ON FILE |
| CASIANO VELEZ, JOSE E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CASILLAS APONTE, JOSE D. | ADDRESS ON FILE |
| CASILLAS CARRASQUILLO, BIENVENIDO | ADDRESS ON FILE |
| CASILLAS GARCIA, ISRAEL | ADDRESS ON FILE |
| CASILLAS GONZALEZ, LUIS OSCAR | ADDRESS ON FILE |
| CASILLAS HERNANDEZ, JOSE A. | ADDRESS ON FILE |
| CASILLAS MAIZONET, RAMON | ADDRESS ON FILE |
| CASILLAS MALDONADO, JOSE | ADDRESS ON FILE |
| CASILLAS SMITH, CARLOS A | ADDRESS ON FILE |
| CASTANEDA GARCIA, JOSE M | ADDRESS ON FILE |
| CASTILLO DIAZ, ANIBAL | ADDRESS ON FILE |
| CASTILLO GAMMILL, RANDALL K. | ADDRESS ON FILE |
| CASTILLO HERNANDEZ, JUAN M. | ADDRESS ON FILE |
| CASTILLO LLOPIZ, PETRA | ADDRESS ON FILE |
| CASTILLO MARTINEZ, CARMEN | ADDRESS ON FILE |
| CASTILLO MONSERRATE, JOSE A | ADDRESS ON FILE |
| CASTILLO PORRATA, HECTOR G. | ADDRESS ON FILE |
| CASTILLO RAMIREZ, PEDRO | ADDRESS ON FILE |
| CASTILLO RODRIGUEZ, RODOLFO | ADDRESS ON FILE |
| CASTILLO ROSARIO, UBALDO | ADDRESS ON FILE |
| CASTILLO, ANTONIO A | ADDRESS ON FILE |
| CASTRO ACEVEDO, MARCOS | ADDRESS ON FILE |
| CASTRO ALSINA, NORMA | ADDRESS ON FILE |
| CASTRO BETANCOURT, PEDRO | ADDRESS ON FILE |
| CASTRO CABEZUDO, ALEJO | ADDRESS ON FILE |
| CASTRO CABEZUDO, DOMINGO | ADDRESS ON FILE |
| CASTRO CABEZUDO, FELIPE | ADDRESS ON FILE |
| CASTRO CENTENO, ANA | ADDRESS ON FILE |
| CASTRO DIAZ, PEDRO J | ADDRESS ON FILE |
| CASTRO FERNANDEZ, FELIPE | ADDRESS ON FILE |
| CASTRO GARCIA, MYRTA Z. | ADDRESS ON FILE |
| CASTRO GOMEZ, WILFREDO | ADDRESS ON FILE |
| CASTRO GONZALEZ, JULIO E | ADDRESS ON FILE |
| CASTRO GONZALEZ, RAUL A | ADDRESS ON FILE |
| CASTRO GONZALEZ, VICTOR M | ADDRESS ON FILE |
| CASTRO MOJICA, PABLO | ADDRESS ON FILE |
| CASTRO MONTALVO, CARLOS J. | ADDRESS ON FILE |
| CASTRO MUNIZ, ATHOS R. | ADDRESS ON FILE |
| CASTRO NIEVES, JULIO | ADDRESS ON FILE |
| CASTRO PACHECO, LUIS A. | ADDRESS ON FILE |
| CASTRO PANIAGUA, NANCY I. | ADDRESS ON FILE |
| CASTRO RIVERA, ROSA M | ADDRESS ON FILE |
| CASTRO ROMAN, VICTOR H | ADDRESS ON FILE |
| CASTRO TIRADO, CARMEN L. | ADDRESS ON FILE |
| CASTRO, JENARO | ADDRESS ON FILE |
| CASTRO-BETANCOURT, ANGEL L (HIJO) | ADDRESS ON FILE |
| CASTRO-RIVERA, ABEL | ADDRESS ON FILE |
| CASUL ALVAREZ, ANGEL L | ADDRESS ON FILE |
| CASUL CONCEPCION, ANGEL LUIS | ADDRESS ON FILE |
| CATALA CATALA, CANDIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CATALA DE OPPENHEIMER, DOR | ADDRESS ON FILE |
| CATALA VILLEGAS, TULIO | ADDRESS ON FILE |
| CEBOLLERO MAYSONET, HECTOR E. | ADDRESS ON FILE |
| CEBOLLERO RODRIGUEZ, DOLORES | ADDRESS ON FILE |
| CEBOLLERO RODRIGUEZ, FELIX | ADDRESS ON FILE |
| CEBOLLERO, HECTOR E | ADDRESS ON FILE |
| CEDENO CASILLAS, JUAN C | ADDRESS ON FILE |
| CEDENO CRESPO, SANTIAGO (ESPOSA) | ADDRESS ON FILE |
| CEDENO FELICIANO, RAFAEL | ADDRESS ON FILE |
| CEDENO GASCOT, ESTHER | ADDRESS ON FILE |
| CEDENO GASCOT, RAQUEL | ADDRESS ON FILE |
| CEDENO PINTO, TOMAS | ADDRESS ON FILE |
| CEDENO RODRIGUEZ, YOLANDA | ADDRESS ON FILE |
| CEDENO SANTIAGO, ERIC L. | ADDRESS ON FILE |
| CEDENO SANTIAGO, JOSE LUIS | ADDRESS ON FILE |
| CEDENO, MARTA | ADDRESS ON FILE |
| CENTENO COLLAZO, HARRY | ADDRESS ON FILE |
| CENTENO DIAZ, MARITZA | ADDRESS ON FILE |
| CENTENO GARCIA, OBDULIO | ADDRESS ON FILE |
| CENTENO GARCIA, PEDRO J | ADDRESS ON FILE |
| CENTENO RIVERA, AGUSTIN | ADDRESS ON FILE |
| CENTENO, JOSE ENRIQUE | ADDRESS ON FILE |
| CEPEDA ALERS, ANDRES | ADDRESS ON FILE |
| CEPEDA RIVERA, CARMEN M | ADDRESS ON FILE |
| CEPEDA VAZQUEZ, IVAN | ADDRESS ON FILE |
| CEPERO AYENDE, RAFAEL I. | ADDRESS ON FILE |
| CEPERO GOTAY, JOSE A | ADDRESS ON FILE |
| CEPERO GOTAY, LEONARDO | ADDRESS ON FILE |
| CERVONI FIGUEROA, LUIS F. | ADDRESS ON FILE |
| CESTERO DE AYALA, EDDA L. | ADDRESS ON FILE |
| CESTERO RODRIGUEZ, HEIDI L. | ADDRESS ON FILE |
| CHACON RUBIO, RUBEN | ADDRESS ON FILE |
| CHAMORRO GALLEGO, EDWIN | ADDRESS ON FILE |
| CHAPARRO VILLANUEVA, BAUDILIO | ADDRESS ON FILE |
| CHARLES FERRER, LINO E | ADDRESS ON FILE |
| CHAVES BUTLER, RAMON | ADDRESS ON FILE |
| CHAVEZ BUTLER, RAFAEL | ADDRESS ON FILE |
| CHERVONI MOREU, RAFAEL H | ADDRESS ON FILE |
| CHERVONI SANABRIA, RAFAEL | ADDRESS ON FILE |
| CHEVERE DE MARTIR, MARIA A | ADDRESS ON FILE |
| CHEVERE ESTELA, PEDRO | ADDRESS ON FILE |
| CHEVERE FUENTES, IVONNE | ADDRESS ON FILE |
| CHICLANA ARRUFAT, WILFREDO | ADDRESS ON FILE |
| CHRISTIAN CALDER, JOSE R. | ADDRESS ON FILE |
| CIARES PEREZ, LUZ B | ADDRESS ON FILE |
| CIARES-PEREZ, RAMIRO | ADDRESS ON FILE |
| CICERON DIAZ, CANDIDA | ADDRESS ON FILE |
| CIMA DE VILLA PAGAN, MILAGROS | ADDRESS ON FILE |
| CINTRON ALBERTORIO, ORLANDO R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CINTRON ALICEA, CARLOS | ADDRESS ON FILE |
| CINTRON ANGLERO, LOURDES | ADDRESS ON FILE |
| CINTRON ARBOLAY, JUAN F. | ADDRESS ON FILE |
| CINTRON AYALA, VICTOR | ADDRESS ON FILE |
| CINTRON BIBILONI, JOSE A | ADDRESS ON FILE |
| CINTRON BURGOS, OLGA G | ADDRESS ON FILE |
| CINTRON CARRILLO, LUIS G. | ADDRESS ON FILE |
| CINTRON CINTRON, FERMIN | ADDRESS ON FILE |
| CINTRON CUADRADO, JOSE A. | ADDRESS ON FILE |
| CINTRON DIAZ, IVELISSE | ADDRESS ON FILE |
| CINTRON DOMINGUEZ, LUIS D. | ADDRESS ON FILE |
| CINTRON FERNANDEZ, JOSE A | ADDRESS ON FILE |
| CINTRON GONZALEZ, BENJAMIN | ADDRESS ON FILE |
| CINTRON GONZALEZ, JACOB | ADDRESS ON FILE |
| CINTRON GONZALEZ, NATANAEL | ADDRESS ON FILE |
| CINTRON LAUREANO, ERIC J. | ADDRESS ON FILE |
| CINTRON LOPEZ, ANGEL A | ADDRESS ON FILE |
| CINTRON MARTINEZ, BETZAIDA | ADDRESS ON FILE |
| CINTRON MARTINEZ, HARRY | ADDRESS ON FILE |
| CINTRON MARTINEZ, HENRY | ADDRESS ON FILE |
| CINTRON MARTINEZ, JOSE A | ADDRESS ON FILE |
| CINTRON MONTALVO, ABIGAIL | ADDRESS ON FILE |
| CINTRON MONTALVO, OBED | ADDRESS ON FILE |
| CINTRON MONTANEZ, FELIX E. | ADDRESS ON FILE |
| CINTRON NEGRON, MARIBEL | ADDRESS ON FILE |
| CINTRON ORTIZ, ELIZABETH | ADDRESS ON FILE |
| CINTRON ORTIZ, ENRIQUE | ADDRESS ON FILE |
| CINTRON ORTIZ, IRIS I | ADDRESS ON FILE |
| CINTRON ORTIZ, JOSE JUAN | ADDRESS ON FILE |
| CINTRON OYOLA, WILFREDO | ADDRESS ON FILE |
| CINTRON OYOLA, WILLIAM | ADDRESS ON FILE |
| CINTRON PACHECO, ALBERT | ADDRESS ON FILE |
| CINTRON PACHECO, CARLOS | ADDRESS ON FILE |
| CINTRON PEREZ, FELIPE A | ADDRESS ON FILE |
| CINTRON RENTA, LYDIA R | ADDRESS ON FILE |
| CINTRON RIVERA, EFREN EDGARDO | ADDRESS ON FILE |
| CINTRON RIVERA, JIMMY | ADDRESS ON FILE |
| CINTRON RIVERA, NOEL | ADDRESS ON FILE |
| CINTRON RODRIGUEZ, BENJAMIN | ADDRESS ON FILE |
| CINTRON RODRIGUEZ, RAFAEL A | ADDRESS ON FILE |
| CINTRON RODRIGUEZ, ROSENDO | ADDRESS ON FILE |
| CINTRON ROSADO, JAIME | ADDRESS ON FILE |
| CINTRON SANTIAGO, JUAN A. | ADDRESS ON FILE |
| CINTRON TORRES, FRANCISCO | ADDRESS ON FILE |
| CINTRON TORRES, JOSE A | ADDRESS ON FILE |
| CINTRON TORRES, MANOLO | ADDRESS ON FILE |
| CINTRON VADELL, ESTEBAN | ADDRESS ON FILE |
| CINTRON VAZQUEZ, JOSE | ADDRESS ON FILE |
| CINTRON, HERIBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CINTRON, SOCORRO | ADDRESS ON FILE |
| CIRINO ORTIZ, SAMUEL | ADDRESS ON FILE |
| CIURO REYES, NELSON | ADDRESS ON FILE |
| CLARA MEDINA, PEDRO | ADDRESS ON FILE |
| CLARK MARTINEZ, WILLIAM R. | ADDRESS ON FILE |
| CLASS CAMACHO, SERGIO | ADDRESS ON FILE |
| CLASS MARTINEZ, ISABEL | ADDRESS ON FILE |
| CLASS RIVERA, BIENVENIDA | ADDRESS ON FILE |
| CLAUDIO DE JESUS, MARGARITA (HIJA) | ADDRESS ON FILE |
| CLAUDIO FEBRES, JOSE I | ADDRESS ON FILE |
| CLAUDIO LAMAR, RAMON L | ADDRESS ON FILE |
| CLAUDIO LEON, CARLOS | ADDRESS ON FILE |
| CLAUDIO MUNOZ, HIGINIO | ADDRESS ON FILE |
| CLAUDIO RIVERA, MILTON LUIS | ADDRESS ON FILE |
| CLAUDIO SANCHEZ, PASCUAL | ADDRESS ON FILE |
| CLAUSELL CRUZ, PEDRO | ADDRESS ON FILE |
| CLAUSELL FIGUEROA, JULIO L | ADDRESS ON FILE |
| CLAVELL BAEZ, NELSON | ADDRESS ON FILE |
| CLEMENTE ORTIZ, EDILBERTO | ADDRESS ON FILE |
| CLEMENTE RIVERA, GUALBERTO | ADDRESS ON FILE |
| COBB BETANCOURT, WILLIAM | ADDRESS ON FILE |
| COBIAN PRIETO, CARMEN | ADDRESS ON FILE |
| COBIAN TORMOS, JOSE R | ADDRESS ON FILE |
| CODE, NEREIDA O | ADDRESS ON FILE |
| COIRA LUQUIS, CARLOS R | ADDRESS ON FILE |
| COLBERG BYRON, BEATRIZ | ADDRESS ON FILE |
| COLL ALAYON, VICTOR J. | ADDRESS ON FILE |
| COLL OCASIO, MARITZA | ADDRESS ON FILE |
| COLL VAZQUEZ, KIRSEY | ADDRESS ON FILE |
| COLLADO GUEVARA, JAVIER R. | ADDRESS ON FILE |
| COLLADO IRIZARRY, MARTINO | ADDRESS ON FILE |
| COLLADO MORALES, RAMON | ADDRESS ON FILE |
| COLLAZO CALDERON, PEDRO D. | ADDRESS ON FILE |
| COLLAZO CASABLANCA, AIDA E | ADDRESS ON FILE |
| COLLAZO DE JESUS, MARIANO | ADDRESS ON FILE |
| COLLAZO DIAZ, FRANCISCO J | ADDRESS ON FILE |
| COLLAZO DIAZ, VICTOR D | ADDRESS ON FILE |
| COLLAZO FELICIANO, JOSE M | ADDRESS ON FILE |
| COLLAZO FRANCAVILLA, JULIO | ADDRESS ON FILE |
| COLLAZO FRED, ANGEL LUIS | ADDRESS ON FILE |
| COLLAZO GOMEZ, HERMINIO | ADDRESS ON FILE |
| COLLAZO JIMENEZ, IRMAGART | ADDRESS ON FILE |
| COLLAZO LARACUENTE, JOSE JAIME | ADDRESS ON FILE |
| COLLAZO LOPEZ, ANDRES M | ADDRESS ON FILE |
| COLLAZO MALDONADO, HECTOR | ADDRESS ON FILE |
| COLLAZO MATOS, CECILIA M | ADDRESS ON FILE |
| COLLAZO MATOS, IDELFONSO | ADDRESS ON FILE |
| COLLAZO MONTALVO, FELIPE A | ADDRESS ON FILE |
| COLLAZO NIEVES, ROBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLLAZO ORTIZ, JOSE ANTONIO | ADDRESS ON FILE |
| COLLAZO PEREZ, JULIO E. | ADDRESS ON FILE |
| COLLAZO PEREZ, MARIA DEL C. | ADDRESS ON FILE |
| COLLAZO PEREZ, NIURCA V. | ADDRESS ON FILE |
| COLLAZO REYES, ALFONSO | ADDRESS ON FILE |
| COLLAZO RIVERA, IRIS | ADDRESS ON FILE |
| COLLAZO RIVERA, NORBERTO C (HIJO) | ADDRESS ON FILE |
| COLLAZO RIVERA, PEDRO | ADDRESS ON FILE |
| COLLAZO SALOME, HERMINIO | ADDRESS ON FILE |
| COLLAZO SANTINI, RAMON | ADDRESS ON FILE |
| COLLAZO TIRADO, MARIA M. | ADDRESS ON FILE |
| COLLAZO VEGA, HENRY | ADDRESS ON FILE |
| COLLAZO VEGA, JOSE E | ADDRESS ON FILE |
| COLLAZO WARSCHKUN, PEDRO L. | ADDRESS ON FILE |
| COLLET HERNANDEZ, GUMERSINDO (HIJA) | ADDRESS ON FILE |
| COLOMBA RIVERA, LUIS A | ADDRESS ON FILE |
| COLOMBA RIVERA, LUIS A. | ADDRESS ON FILE |
| COLON ALICEA, WILFREDO | ADDRESS ON FILE |
| COLON ALOMAR, VICTOR | ADDRESS ON FILE |
| COLON APONTE, EVELIO R. | ADDRESS ON FILE |
| COLON APONTE, LUIS A | ADDRESS ON FILE |
| COLON APONTE, LUIS H | ADDRESS ON FILE |
| COLON ARCE, ROQUE | ADDRESS ON FILE |
| COLON AVILES, MIGUEL A. | ADDRESS ON FILE |
| COLON AYALA, JOSE A. | ADDRESS ON FILE |
| COLON BARREIRO, JUAN | ADDRESS ON FILE |
| COLON BERNACET, ANTONIA | ADDRESS ON FILE |
| COLON BONILLA, CARLOS | ADDRESS ON FILE |
| COLON CABOT, FERDINAND | ADDRESS ON FILE |
| COLON CABRERA, MANUEL | ADDRESS ON FILE |
| COLON CAMACHO, ANGEL L. | ADDRESS ON FILE |
| COLON CARABALLO, NESTOR | ADDRESS ON FILE |
| COLON CHARDON, JUDITH | ADDRESS ON FILE |
| COLON CLEMENTE, MANUEL | ADDRESS ON FILE |
| COLON COLON, EFRAIN | ADDRESS ON FILE |
| COLON COLON, GUMERSINDO | ADDRESS ON FILE |
| COLON COLON, JOSE I. | ADDRESS ON FILE |
| COLON COLON, MODESTO E. | ADDRESS ON FILE |
| COLON COLON, NELSON E | ADDRESS ON FILE |
| COLON CORREA, JULIO | ADDRESS ON FILE |
| COLON CORTES, ISMAEL | ADDRESS ON FILE |
| COLON COTTO, RAFAEL | ADDRESS ON FILE |
| COLON CRUZ, RAQUEL | ADDRESS ON FILE |
| COLON CUADRADO, FLORENTINO (HIJO) | ADDRESS ON FILE |
| COLON DAVILA, JAIME | ADDRESS ON FILE |
| COLON DE JESUS, JUSTINO | ADDRESS ON FILE |
| COLON DEFENDINI, ANIBAL | ADDRESS ON FILE |
| COLON DIAZ, FLORA I | ADDRESS ON FILE |
| COLON DIAZ, PEDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLON ESCRIBANO, FELIX | ADDRESS ON FILE |
| COLON ESPADA, ELMER S | ADDRESS ON FILE |
| COLON ESPERANZA, ALEJANDRI | ADDRESS ON FILE |
| COLON FELICIANO, SAMUEL | ADDRESS ON FILE |
| COLON FIGUEROA, JUAN L. | ADDRESS ON FILE |
| COLON GALLARDO, DEMETRIO | ADDRESS ON FILE |
| COLON GALLARDO, NICOLAS | ADDRESS ON FILE |
| COLON GALLARDO, ROBERTO | ADDRESS ON FILE |
| COLON GARCIA, FERNANDO LUIS | ADDRESS ON FILE |
| COLON GARCIA, ISMAEL | ADDRESS ON FILE |
| COLON GARCIA, MARIANO | ADDRESS ON FILE |
| COLON GERENA, TITO | ADDRESS ON FILE |
| COLON GONZALEZ, CRISTOBAL | ADDRESS ON FILE |
| COLON GONZALEZ, IRIS | ADDRESS ON FILE |
| COLON GONZALEZ, IRMA ROSA | ADDRESS ON FILE |
| COLON GONZALEZ, ORLANDO | ADDRESS ON FILE |
| COLON GONZALEZ, RAFAEL A. | ADDRESS ON FILE |
| COLON GUIO, IRIS MIGDALIA | ADDRESS ON FILE |
| COLON GUIO, LEILA | ADDRESS ON FILE |
| COLON GUTIERREZ, ISMAEL | ADDRESS ON FILE |
| COLON GUZMAN, RAFAEL | ADDRESS ON FILE |
| COLON HERNANDEZ, ANGEL | ADDRESS ON FILE |
| COLON HERNANDEZ, FELIX E | ADDRESS ON FILE |
| COLON LABOY, ERNESTO | ADDRESS ON FILE |
| COLON LABOY, MARTA | ADDRESS ON FILE |
| COLON LOPEZ, JUAN | ADDRESS ON FILE |
| COLON LOPEZ, MANUEL | ADDRESS ON FILE |
| COLON LOPEZ, MARITZA M | ADDRESS ON FILE |
| COLON LOPEZ, MILAGROS J. | ADDRESS ON FILE |
| COLON LUGO, ABELARDO | ADDRESS ON FILE |
| COLON MALDONADO, HECTOR A. | ADDRESS ON FILE |
| COLON MALDONADO, JORGE | ADDRESS ON FILE |
| COLON MALDONADO, NITZA L. | ADDRESS ON FILE |
| COLON MALDONADO, RICARDO | ADDRESS ON FILE |
| COLON MARCANO, LUZ S. | ADDRESS ON FILE |
| COLON MARCHAND, LUIS J | ADDRESS ON FILE |
| COLON MARQUEZ, ANGEL M | ADDRESS ON FILE |
| COLON MARRERO, MODESTO | ADDRESS ON FILE |
| COLON MARTINEZ, ISRAEL | ADDRESS ON FILE |
| COLON MARTINEZ, JORGE LUIS | ADDRESS ON FILE |
| COLON MARTORELL, LUIS E | ADDRESS ON FILE |
| COLON MATOS, PABLO | ADDRESS ON FILE |
| COLON MELENDEZ, DANIEL | ADDRESS ON FILE |
| COLON MOLINA, ANA C | ADDRESS ON FILE |
| COLON MORALES, ANGEL LUIS | ADDRESS ON FILE |
| COLON NAZARIO, FELIX | ADDRESS ON FILE |
| COLON NEGRON, EDOEL | ADDRESS ON FILE |
| COLON NEGRON, JORGE EDMUNDO | ADDRESS ON FILE |
| COLON NEGRON, JULIO E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLON ONEILL, MIZRAIN O | ADDRESS ON FILE |
| COLON OPIO, NORA S | ADDRESS ON FILE |
| COLON ORTIZ, ARMANDO | ADDRESS ON FILE |
| COLON ORTIZ, CRISTINA | ADDRESS ON FILE |
| COLON ORTIZ, HAROLD | ADDRESS ON FILE |
| COLON ORTIZ, JOSUE A. | ADDRESS ON FILE |
| COLON PABON, GLADYS M | ADDRESS ON FILE |
| COLON PEREZ, ANTONIO | ADDRESS ON FILE |
| COLON PEREZ, FERNANDO | ADDRESS ON FILE |
| COLON PEREZ, OSCAR | ADDRESS ON FILE |
| COLON PEREZ, RAMON A | ADDRESS ON FILE |
| COLON RAMIREZ, WALDO R | ADDRESS ON FILE |
| COLON RAMOS, ALEJANDRO | ADDRESS ON FILE |
| COLON RAMOS, FELIX R. | ADDRESS ON FILE |
| COLON RAMOS, ONILL | ADDRESS ON FILE |
| COLON RAMOS, TOMAS | ADDRESS ON FILE |
| COLON REPOLLET, EUSTAQUIO | ADDRESS ON FILE |
| COLON REYES, JOSE R | ADDRESS ON FILE |
| COLON RIVERA, HECTOR L | ADDRESS ON FILE |
| COLON RIVERA, HECTOR LUIS | ADDRESS ON FILE |
| COLON RIVERA, PEDRO E | ADDRESS ON FILE |
| COLON RIVERO, ALFREDO A | ADDRESS ON FILE |
| COLON RODRIGUEZ, ADA M | ADDRESS ON FILE |
| COLON RODRIGUEZ, ANGEL M | ADDRESS ON FILE |
| COLON RODRIGUEZ, CARLOS M | ADDRESS ON FILE |
| COLON RODRIGUEZ, EMILIO | ADDRESS ON FILE |
| COLON RODRIGUEZ, FERNANDO L. | ADDRESS ON FILE |
| COLON RODRIGUEZ, GLORIA E. | ADDRESS ON FILE |
| COLON RODRIGUEZ, HECTOR L. | ADDRESS ON FILE |
| COLON RODRIGUEZ, HECTOR MANUEL | ADDRESS ON FILE |
| COLON RODRIGUEZ, LUIS | ADDRESS ON FILE |
| COLON RODRIGUEZ, MILKA I | ADDRESS ON FILE |
| COLON RODRIGUEZ, RAMON | ADDRESS ON FILE |
| COLON RODRIGUEZ, RAMON | ADDRESS ON FILE |
| COLON RODRIGUEZ, ROBERTO L | ADDRESS ON FILE |
| COLON RODRIGUEZ, ZILKA IVETTE | ADDRESS ON FILE |
| COLON ROLON, DANNY | ADDRESS ON FILE |
| COLON ROMAN, GILBERTO | ADDRESS ON FILE |
| COLON ROSADO, JOSE A | ADDRESS ON FILE |
| COLON ROSARIO, ANGEL R. | ADDRESS ON FILE |
| COLON ROSARIO, EDWIN | ADDRESS ON FILE |
| COLON SABATER, MAGALY | ADDRESS ON FILE |
| COLON SALGADO, CARLOS M | ADDRESS ON FILE |
| COLON SANES, ALEJANDRINO | ADDRESS ON FILE |
| COLON SANTA, SANDRA MAGALI | ADDRESS ON FILE |
| COLON SANTIAGO, CRISTOBAL | ADDRESS ON FILE |
| COLON SANTIAGO, DAVID | ADDRESS ON FILE |
| COLON SANTIAGO, ENRIQUE | ADDRESS ON FILE |
| COLON SANTIAGO, FERNANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COLON SANTIAGO, JUAN A | ADDRESS ON FILE |
| COLON SANTIAGO, MYRNA E | ADDRESS ON FILE |
| COLON SANTIAGO, PLACIDO E | ADDRESS ON FILE |
| COLON SANTIAGO, SAMUEL | ADDRESS ON FILE |
| COLON SANTIAGO, VICTOR M | ADDRESS ON FILE |
| COLON SANTIAGO, VIVIAN I | ADDRESS ON FILE |
| COLON SANTOS, JOSE A | ADDRESS ON FILE |
| COLON SUAREZ, GERARDO | ADDRESS ON FILE |
| COLON TORRES, BRUNILDA | ADDRESS ON FILE |
| COLON TORRES, CRISTOBAL | ADDRESS ON FILE |
| COLON TORRES, DAVID | ADDRESS ON FILE |
| COLON TORRES, FELIX M | ADDRESS ON FILE |
| COLON TORRES, JORGE W | ADDRESS ON FILE |
| COLON TORRES, JUSTO L | ADDRESS ON FILE |
| COLON TORRES, LEONORA | ADDRESS ON FILE |
| COLON TORRES, MIGUEL A. | ADDRESS ON FILE |
| COLON TORRES, RAFAEL | ADDRESS ON FILE |
| COLON TORRES, VICTOR A | ADDRESS ON FILE |
| COLON URBINA, ANGEL L. | ADDRESS ON FILE |
| COLON VAZQUEZ, EFRAIN | ADDRESS ON FILE |
| COLON VAZQUEZ, LUIS M | ADDRESS ON FILE |
| COLON VELAZQUEZ, JOSE A | ADDRESS ON FILE |
| COLON VELAZQUEZ, MANUEL | ADDRESS ON FILE |
| COLON VELAZQUEZ, NORMA LUZ | ADDRESS ON FILE |
| COLON VELAZQUEZ, SERAFIN | ADDRESS ON FILE |
| COLON VILLEGAS, RAUL | ADDRESS ON FILE |
| COLON ZAMBRANA, BENJAMIN | ADDRESS ON FILE |
| COLON, ANGEL RAFAEL | ADDRESS ON FILE |
| COLON, CARLOS J. (ESPOSA) | ADDRESS ON FILE |
| COLON-ALICEA, EDUARDO | ADDRESS ON FILE |
| COLON-LATORRE, ADALBERTO | ADDRESS ON FILE |
| COLON-MARTINEZ, JOSE LUIS | ADDRESS ON FILE |
| COLON-PINEDA, MAXIMO | ADDRESS ON FILE |
| COLON-VELAZQUEZ, RICARDO | ADDRESS ON FILE |
| COLONDRES MONTALVO, JORGE | ADDRESS ON FILE |
| COLORADO VEGA, JOSE A | ADDRESS ON FILE |
| CONCEPCION APONTE, MYRNA | ADDRESS ON FILE |
| CONCEPCION CORDERO, ALBERTO | ADDRESS ON FILE |
| CONCEPCION CORDERO, FELISA | ADDRESS ON FILE |
| CONCEPCION CRUZ, LUIS F | ADDRESS ON FILE |
| CONCEPCION DE DIAZ, EVA | ADDRESS ON FILE |
| CONCEPCION FIGUEROA, MANUEL | ADDRESS ON FILE |
| CONCEPCION FLORES, ISMAEL | ADDRESS ON FILE |
| CONCEPCION MELENDEZ, RAIMUNDO | ADDRESS ON FILE |
| CONCEPCION MORALES, HECTOR A. | ADDRESS ON FILE |
| CONCEPCION MORALES, SEVERIANO | ADDRESS ON FILE |
| CONCEPCION OLIVO, DAMASO | ADDRESS ON FILE |
| CONCEPCION ORTIZ, NIMIA E. | ADDRESS ON FILE |
| CONCEPCION PACHECO, DELIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONCEPCION RIVERA, JORGE A. | ADDRESS ON FILE |
| CONCEPCION TIRADO, JOSE A. | ADDRESS ON FILE |
| CONCEPCION VALLE, OSVALDO | ADDRESS ON FILE |
| CONCEPCION VAZQUEZ, JUAN | ADDRESS ON FILE |
| CONCEPCION WINCLAIR, SABINO | ADDRESS ON FILE |
| CONCEPCION, CANDIDO | ADDRESS ON FILE |
| CONCEPCION, MARIO | ADDRESS ON FILE |
| CONDE BARBOSA, VICENTE | ADDRESS ON FILE |
| CONDE PEREA, CARMEN D | ADDRESS ON FILE |
| CONTRERAS RIVERA, PASCUAL | ADDRESS ON FILE |
| COPELAND CABRERA, JOHN M. | ADDRESS ON FILE |
| CORA DE JESUS, IVAN | ADDRESS ON FILE |
| CORA FIGUEROA, FREDDIE | ADDRESS ON FILE |
| CORA FIGUEROA, MARY LUZ | ADDRESS ON FILE |
| CORA FIGUEROA, MIGUEL | ADDRESS ON FILE |
| CORA PENA, MARIA DE LOURDES | ADDRESS ON FILE |
| CORA, LAUREANO ANIBAL | ADDRESS ON FILE |
| CORALIZ SANTANA, FRANCISCO | ADDRESS ON FILE |
| CORCHADO RODRIGUEZ, JULIAN | ADDRESS ON FILE |
| CORDERO ACOSTA, CRISTOBAL | ADDRESS ON FILE |
| CORDERO BIGAY, MARIA I. | ADDRESS ON FILE |
| CORDERO CANDELARIA, CARMEN | ADDRESS ON FILE |
| CORDERO CANDELARIA, JOSEFA | ADDRESS ON FILE |
| CORDERO CORDERO, RAUL A. | ADDRESS ON FILE |
| CORDERO CRUZ, CARLOS E. (ESPOSA) | ADDRESS ON FILE |
| CORDERO DEL PILAR, JULIO F. | ADDRESS ON FILE |
| CORDERO FIGUEROA, DANIEL | ADDRESS ON FILE |
| CORDERO FULLADOSA, ASCENCI | ADDRESS ON FILE |
| CORDERO GONZALEZ, SAMUEL A | ADDRESS ON FILE |
| CORDERO JIMENEZ, EDWIN | ADDRESS ON FILE |
| CORDERO JORGE, RAFAEL A. | ADDRESS ON FILE |
| CORDERO LOPEZ, MIGUEL A | ADDRESS ON FILE |
| CORDERO MENDEZ, MARTA I | ADDRESS ON FILE |
| CORDERO MENDOZA, HECTOR | ADDRESS ON FILE |
| CORDERO MERCADO, LUIS FELIPE | ADDRESS ON FILE |
| CORDERO NAZARIO, SOCORRO I | ADDRESS ON FILE |
| CORDERO RIVERA, ADOLFO E. | ADDRESS ON FILE |
| CORDERO RIVERA, MIGUEL A. | ADDRESS ON FILE |
| CORDERO RODRIGUEZ, HELMER | ADDRESS ON FILE |
| CORDERO ROSADO, GLADYS | ADDRESS ON FILE |
| CORDERO VEGA, HECTOR M | ADDRESS ON FILE |
| CORDERO VELEZ, SERGIO | ADDRESS ON FILE |
| CORDERO, ALTAGRACIA L | ADDRESS ON FILE |
| CORDERO, CARLOS E | ADDRESS ON FILE |
| CORDERO, FEDOR | ADDRESS ON FILE |
| CORDOVA FERRER, CHRISTIAN | ADDRESS ON FILE |
| CORDOVA LUGO, EFRAIN | ADDRESS ON FILE |
| CORDOVA MARTINEZ, GYPSY A. | ADDRESS ON FILE |
| CORDOVA RAMIREZ, RENALDO E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORDOVA RIVERA, IVAN R. | ADDRESS ON FILE |
| CORDOVA ROMAN, ERIC | ADDRESS ON FILE |
| CORDOVA VELEZ, CARMELO | ADDRESS ON FILE |
| CORDOVA ZAYAS, UBALDO R | ADDRESS ON FILE |
| CORE PACHECO, HECTOR M | ADDRESS ON FILE |
| COREANO PAGAN, JAIME OTONIEL | ADDRESS ON FILE |
| CORET RUIZ, ROBERTO | ADDRESS ON FILE |
| CORIANO SANCHEZ, DAVID | ADDRESS ON FILE |
| CORIANO TORRES, EMILIO | ADDRESS ON FILE |
| CORRADA DEL RIO, ROMULO | ADDRESS ON FILE |
| CORREA ARROYO, ROSA A | ADDRESS ON FILE |
| CORREA CASTRO, MIGUEL | ADDRESS ON FILE |
| CORREA CINTRON, JUAN | ADDRESS ON FILE |
| CORREA CORREA, GERONIMO | ADDRESS ON FILE |
| CORREA CORREA, HECTOR N. | ADDRESS ON FILE |
| CORREA CORREA, SEGUNDO | ADDRESS ON FILE |
| CORREA DELGADO, JOSE A. | ADDRESS ON FILE |
| CORREA DELGADO, RAFAEL E | ADDRESS ON FILE |
| CORREA FLORES, ERNESTO | ADDRESS ON FILE |
| CORREA GALINDEZ, HECTOR L. | ADDRESS ON FILE |
| CORREA HERNANDEZ, ANA C | ADDRESS ON FILE |
| CORREA MALDONADO, RAMON | ADDRESS ON FILE |
| CORREA MARCANO, EVA JUDITH | ADDRESS ON FILE |
| CORREA REYES, MOISES | ADDRESS ON FILE |
| CORREA SANTIAGO, ABILIO | ADDRESS ON FILE |
| CORREA SANTIAGO, JOSE D | ADDRESS ON FILE |
| CORREA VEGA, JOSE M. | ADDRESS ON FILE |
| CORREA, VICTOR M | ADDRESS ON FILE |
| CORRETJER LLORENS, JOSE R | ADDRESS ON FILE |
| CORRETJER, CELIA ENID | ADDRESS ON FILE |
| CORSINO CAMACHO, ISAIAS | ADDRESS ON FILE |
| CORSINO CASTRO, CARLOS J. | ADDRESS ON FILE |
| CORTES ALEMAN, JOSE | ADDRESS ON FILE |
| CORTES ANDUJAR, VICTOR M. | ADDRESS ON FILE |
| CORTES ARCE, RAFAEL | ADDRESS ON FILE |
| CORTES BELLO, GREGORIO | ADDRESS ON FILE |
| CORTES CARDONA, RAMON | ADDRESS ON FILE |
| CORTES CONCEPCION, JOSE G | ADDRESS ON FILE |
| CORTES FIGUEROA, MANUEL | ADDRESS ON FILE |
| CORTES FLORES, ELBA (HIJO) | ADDRESS ON FILE |
| CORTES FLORES, JUAN B | ADDRESS ON FILE |
| CORTES GALAN, JOSE A | ADDRESS ON FILE |
| CORTES GAMBOA, IRIS M (HIJO) | ADDRESS ON FILE |
| CORTES GARCIA, ARISTIDES | ADDRESS ON FILE |
| CORTES GARCIA, JOSE O. | ADDRESS ON FILE |
| CORTES GARCIA, LUIS M. | ADDRESS ON FILE |
| CORTES MANGUAL, RINA I. | ADDRESS ON FILE |
| CORTES MASSANET, JOSE D. | ADDRESS ON FILE |
| CORTES MEJIAS, PEDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CORTES MELENDEZ, ALFREDO | ADDRESS ON FILE |
| CORTES MORALES, ANGEL | ADDRESS ON FILE |
| CORTES MORALES, RUBEN | ADDRESS ON FILE |
| CORTES ORTIZ, JUAN E | ADDRESS ON FILE |
| CORTES ORTIZ, LUIS A | ADDRESS ON FILE |
| CORTES ORTIZ, NELSON | ADDRESS ON FILE |
| CORTES OSTOLAZA, ARTURO | ADDRESS ON FILE |
| CORTES PORTALATIN, LUIS E | ADDRESS ON FILE |
| CORTES QUINONES, KAREN | ADDRESS ON FILE |
| CORTES RENTA, LUZ IVETTE | ADDRESS ON FILE |
| CORTES RODRIGUEZ, GLADYS E. | ADDRESS ON FILE |
| CORTES SAN MIGUEL, FLAVIO | ADDRESS ON FILE |
| CORTES TORRES, LUIS E | ADDRESS ON FILE |
| CORTES, VALERIE M. | ADDRESS ON FILE |
| CORTES-CORTES, FEDERICO | ADDRESS ON FILE |
| CORTES-RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| CORTIJO APOLINARIS, ELOY | ADDRESS ON FILE |
| CORTIJO RIVERA, CARLOS | ADDRESS ON FILE |
| CORTIJO RIVERA, JUAN A | ADDRESS ON FILE |
| COSME DOMINGUEZ, ISMAEL | ADDRESS ON FILE |
| COSME FERRER, ANGEL M. | ADDRESS ON FILE |
| COSME FERRER, JORGE L. | ADDRESS ON FILE |
| COSME FERRER, MARIA T | ADDRESS ON FILE |
| COSME FERRER, MYRNA | ADDRESS ON FILE |
| COSME GONZALEZ, CARMEN L | ADDRESS ON FILE |
| COSME RIVERA, WANDA LIZETTE | ADDRESS ON FILE |
| COSME RODRIGUEZ, CARLOS A | ADDRESS ON FILE |
| COSME RODRIGUEZ, EVELYN | ADDRESS ON FILE |
| COSME SANCHEZ, RAMON | ADDRESS ON FILE |
| COSME SANTIAGO, EDWIN | ADDRESS ON FILE |
| COSS VAZQUEZ, RAFAEL | ADDRESS ON FILE |
| COSTA AGUSTY, FEDERICO A. | ADDRESS ON FILE |
| COSTA DE JESUS, GERARDO | ADDRESS ON FILE |
| COSTA, ANA J | ADDRESS ON FILE |
| COSTAN CRUZ, JOSE L | ADDRESS ON FILE |
| COSTAS CORTES, JOSE B | ADDRESS ON FILE |
| COSTOSO DE JESUS, SYLVIA | ADDRESS ON FILE |
| COSTOSO PEREZ, ANTONIO | ADDRESS ON FILE |
| COTTE PINA, ANGELES | ADDRESS ON FILE |
| COTTE SILVA, JULIO | ADDRESS ON FILE |
| COTTO BLOISE, ANDRES | ADDRESS ON FILE |
| COTTO DE GONZALEZ, LUZ E | ADDRESS ON FILE |
| COTTO DELGADO, JUAN | ADDRESS ON FILE |
| COTTO GARCIA, ROBERTO | ADDRESS ON FILE |
| COTTO GONZALEZ, LUZ M. | ADDRESS ON FILE |
| COTTO NUNEZ, FELIX | ADDRESS ON FILE |
| COTTO ORTIZ, EDWIN | ADDRESS ON FILE |
| COTTO RAMOS, JOSE | ADDRESS ON FILE |
| COTTO RAMOS, JOSE M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COTTO REGUERO, MARIA A | ADDRESS ON FILE |
| COTTO RODRIGUEZ, JUAN F | ADDRESS ON FILE |
| COTTO ROSARIO, ESTEBAN | ADDRESS ON FILE |
| COTTO SUAREZ, JUAN S | ADDRESS ON FILE |
| COTTO TORRES, ANA B. | ADDRESS ON FILE |
| COTTO TORRES, ISABEL | ADDRESS ON FILE |
| COTTO-RESTO, MANUEL | ADDRESS ON FILE |
| COURET COURET, RAUL | ADDRESS ON FILE |
| COUVERTIE BARRERA, MANUEL E. | ADDRESS ON FILE |
| COUVERTIER OQUENDO, FRANCISCO | ADDRESS ON FILE |
| COUVERTIER PINERO, JOSE A | ADDRESS ON FILE |
| COUVERTIER RIVERA, LEONARDO | ADDRESS ON FILE |
| COVAS TROSSI, CARLOS E. | ADDRESS ON FILE |
| COX ALVAREZ, MIGDALIA | ADDRESS ON FILE |
| COX CAMACHO, ANA A | ADDRESS ON FILE |
| CRESPO ACEVEDO, AGUSTIN | ADDRESS ON FILE |
| CRESPO ARMENTEROS, JOSE A | ADDRESS ON FILE |
| CRESPO BELLO, FERNANDO | ADDRESS ON FILE |
| CRESPO GONZALEZ, DERLING | ADDRESS ON FILE |
| CRESPO LEBRON, EFRAIN | ADDRESS ON FILE |
| CRESPO LEBRON, VICTOR M | ADDRESS ON FILE |
| CRESPO LOPEZ, HECTOR | ADDRESS ON FILE |
| CRESPO LOPEZ, JUAN M | ADDRESS ON FILE |
| CRESPO LUGO, BENITO | ADDRESS ON FILE |
| CRESPO MARCIAL, LUIS A | ADDRESS ON FILE |
| CRESPO MARCIAL, MARITZA E. | ADDRESS ON FILE |
| CRESPO MIRANDA, DAVID D. | ADDRESS ON FILE |
| CRESPO QUINONES, WILLIAM | ADDRESS ON FILE |
| CRESPO RIOS, LUIS M | ADDRESS ON FILE |
| CRESPO RIVERA, OBDULIO | ADDRESS ON FILE |
| CRESPO RODRIGUEZ, JOSE R | ADDRESS ON FILE |
| CRESPO RODRIGUEZ, MARIANO | ADDRESS ON FILE |
| CRESPO ROMAN, JUAN | ADDRESS ON FILE |
| CRESPO ROMAN, MIGUEL ANGEL | ADDRESS ON FILE |
| CRESPO TORRE, JOSE J | ADDRESS ON FILE |
| CRISTIA VEGA, ARNALDO | ADDRESS ON FILE |
| CRISTOBAL LOPEZ, HILDA | ADDRESS ON FILE |
| CROOKE JIMENEZ, FRANCISCO P. | ADDRESS ON FILE |
| CRUZ ACEVEDO, CARMEN | ADDRESS ON FILE |
| CRUZ ACEVEDO, IRIS V | ADDRESS ON FILE |
| CRUZ AGOSTO, MANUEL | ADDRESS ON FILE |
| CRUZ BAEZ, AURELIO | ADDRESS ON FILE |
| CRUZ BARRETO, ALFRED | ADDRESS ON FILE |
| CRUZ BENITEZ, ANGEL | ADDRESS ON FILE |
| CRUZ BERMUDEZ, LUIS ENRIQUE | ADDRESS ON FILE |
| CRUZ BONANO, LINO | ADDRESS ON FILE |
| CRUZ BONILLA, ROSITA | ADDRESS ON FILE |
| CRUZ BRANDENBERGER, FELIX R | ADDRESS ON FILE |
| CRUZ BURGOS, CARLOS L. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRUZ CABAN, DAVID | ADDRESS ON FILE |
| CRUZ CABAN, JESUS DANIEL | ADDRESS ON FILE |
| CRUZ CABAN, WILFREDO | ADDRESS ON FILE |
| CRUZ CAMACHO, EDRIN | ADDRESS ON FILE |
| CRUZ CARRILLO, OTONIEL | ADDRESS ON FILE |
| CRUZ CASTA#ON, ELBA | ADDRESS ON FILE |
| CRUZ CASTILLO, SAMUEL | ADDRESS ON FILE |
| CRUZ COLON, EDUARDO | ADDRESS ON FILE |
| CRUZ COLON, LUIS M | ADDRESS ON FILE |
| CRUZ CORREA, ANTONIO | ADDRESS ON FILE |
| CRUZ CORTES, REBECA | ADDRESS ON FILE |
| CRUZ COSME, ALEX M. | ADDRESS ON FILE |
| CRUZ CRUZ, ADA (ESPOSO) | ADDRESS ON FILE |
| CRUZ CRUZ, DAVID | ADDRESS ON FILE |
| CRUZ CRUZ, EDITH | ADDRESS ON FILE |
| CRUZ CRUZ, ELIAS | ADDRESS ON FILE |
| CRUZ CRUZ, FERNANDO L. | ADDRESS ON FILE |
| CRUZ CRUZ, ISRAEL | ADDRESS ON FILE |
| CRUZ DE JESUS, JORGE M | ADDRESS ON FILE |
| CRUZ DEL HOYO, MARCELINO | ADDRESS ON FILE |
| CRUZ DIAZ, ANGEL A | ADDRESS ON FILE |
| CRUZ DIAZ, JOSE A | ADDRESS ON FILE |
| CRUZ DIAZ, JOSE J | ADDRESS ON FILE |
| CRUZ ECHEANDIA, JUSTINO | ADDRESS ON FILE |
| CRUZ ESPINOSA, ROBERTO | ADDRESS ON FILE |
| CRUZ FELICIANO, JACINTO | ADDRESS ON FILE |
| CRUZ FELICIANO, JOSE M | ADDRESS ON FILE |
| CRUZ FIGUEROA, PABLO | ADDRESS ON FILE |
| CRUZ FLORES, ORLANDO | ADDRESS ON FILE |
| CRUZ GALARZA, ANGEL M | ADDRESS ON FILE |
| CRUZ GARCIA, EFRAIN | ADDRESS ON FILE |
| CRUZ GARCIA, JOSE A. | ADDRESS ON FILE |
| CRUZ GARCIA, ROSA | ADDRESS ON FILE |
| CRUZ GERMOSEN, IVAN (PADRE) | ADDRESS ON FILE |
| CRUZ GONZALEZ, CARMEN L. | ADDRESS ON FILE |
| CRUZ GONZALEZ, MYRIAM ELSIE | ADDRESS ON FILE |
| CRUZ GONZALEZ, PEDRO | ADDRESS ON FILE |
| CRUZ GOUGLAS, JUAN R. | ADDRESS ON FILE |
| CRUZ HERNANDEZ, CARLOS D | ADDRESS ON FILE |
| CRUZ JUSTINIANO, JOSE L. | ADDRESS ON FILE |
| CRUZ LOPEZ, ALFREDO | ADDRESS ON FILE |
| CRUZ LOPEZ, DOLORES O | ADDRESS ON FILE |
| CRUZ LOPEZ, JAIME | ADDRESS ON FILE |
| CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE |
| CRUZ LOPEZ, SALVADOR | ADDRESS ON FILE |
| CRUZ LOZANO, NOEMI | ADDRESS ON FILE |
| CRUZ LUGO, JOSE A | ADDRESS ON FILE |
| CRUZ MALDONADO, DAVID F | ADDRESS ON FILE |
| CRUZ MARTINEZ, ISMAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CRUZ MARTINEZ, JOSE A | ADDRESS ON FILE |
| CRUZ MARTINEZ, RENE | ADDRESS ON FILE |
| CRUZ MEDINA, JUAN R | ADDRESS ON FILE |
| CRUZ MENDEZ, NICOLAS | ADDRESS ON FILE |
| CRUZ MERCED, FLORENTINO | ADDRESS ON FILE |
| CRUZ MERCED, VIVIAN | ADDRESS ON FILE |
| CRUZ MOJICA, LUIS C. | ADDRESS ON FILE |
| CRUZ MONTANEZ, ARTURO | ADDRESS ON FILE |
| CRUZ MORALES, CARMEN D. | ADDRESS ON FILE |
| CRUZ MORALES, URBIZ DELIA (HIJO) | ADDRESS ON FILE |
| CRUZ NEGRON, JORGE HIRAM | ADDRESS ON FILE |
| CRUZ NEGRON, JUAN D. | ADDRESS ON FILE |
| CRUZ NIEVES, ANTONIO | ADDRESS ON FILE |
| CRUZ OCASIO, CARMEN S. | ADDRESS ON FILE |
| CRUZ OJEDA, HERIBERTO | ADDRESS ON FILE |
| CRUZ OLIVERA, BENITO | ADDRESS ON FILE |
| CRUZ ORTIZ, HECTOR LUIS | ADDRESS ON FILE |
| CRUZ ORTIZ, MIGUEL A. | ADDRESS ON FILE |
| CRUZ ORTIZ, VICTOR | ADDRESS ON FILE |
| CRUZ ORTIZ, WILFREDO | ADDRESS ON FILE |
| CRUZ PADILLA, JAIME | ADDRESS ON FILE |
| CRUZ PEREZ, ELIU E. | ADDRESS ON FILE |
| CRUZ PEREZ, RAMON F. | ADDRESS ON FILE |
| CRUZ PEREZ, VICTOR M. | ADDRESS ON FILE |
| CRUZ PIZARRO, EZEQUIEL | ADDRESS ON FILE |
| CRUZ QUINONES, JOSE A. | ADDRESS ON FILE |
| CRUZ QUINONES, LUIS ARMANDO | ADDRESS ON FILE |
| CRUZ RAMIREZ, CLARA E | ADDRESS ON FILE |
| CRUZ RAMIREZ, SAMUEL | ADDRESS ON FILE |
| CRUZ RAMOS, JOSELINO | ADDRESS ON FILE |
| CRUZ RAMOS, JUAN | ADDRESS ON FILE |
| CRUZ RAMOS, MILTON | ADDRESS ON FILE |
| CRUZ REYES, AGNES Y. | ADDRESS ON FILE |
| CRUZ REYES, JORGE | ADDRESS ON FILE |
| CRUZ REYES, LUIS A | ADDRESS ON FILE |
| CRUZ REYES, MIGUEL | ADDRESS ON FILE |
| CRUZ RIVERA, ADOLFO | ADDRESS ON FILE |
| CRUZ RIVERA, CARLOS | ADDRESS ON FILE |
| CRUZ RIVERA, ESTHER | ADDRESS ON FILE |
| CRUZ RIVERA, MAYRA I | ADDRESS ON FILE |
| CRUZ RIVERA, OTONIEL | ADDRESS ON FILE |
| CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| CRUZ RODRIGUEZ, ASUNCION (ESPOSA) | ADDRESS ON FILE |
| CRUZ RODRIGUEZ, EDMUNDO | ADDRESS ON FILE |
| CRUZ RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| CRUZ RODRIGUEZ, SANTOS J. | ADDRESS ON FILE |
| CRUZ ROLON, MIGUEL A | ADDRESS ON FILE |
| CRUZ ROMAN, GUILLERMO | ADDRESS ON FILE |
| CRUZ ROMAN, RAFAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ ROMERO, HECTOR LUIS | ADDRESS ON FILE |
| CRUZ ROQUE, EDUARDO | ADDRESS ON FILE |
| CRUZ ROSADO, ANGEL | ADDRESS ON FILE |
| CRUZ RUIZ, GILDA E. | ADDRESS ON FILE |
| CRUZ SABATER, HERMINIO | ADDRESS ON FILE |
| CRUZ SALGADO, JOSE D | ADDRESS ON FILE |
| CRUZ SANCHEZ, EINAR (HIJO) | ADDRESS ON FILE |
| CRUZ SANTANA, ANGEL F. | ADDRESS ON FILE |
| CRUZ SANTANA, ANGEL M | ADDRESS ON FILE |
| CRUZ SANTANA, ISMAEL | ADDRESS ON FILE |
| CRUZ SANTIAGO, ANTONIO J | ADDRESS ON FILE |
| CRUZ SANTIAGO, FRANCISCO | ADDRESS ON FILE |
| CRUZ SERRANO, APOLONIO | ADDRESS ON FILE |
| CRUZ SIERRA, EFREN | ADDRESS ON FILE |
| CRUZ SILVA, MIGUEL ANGEL | ADDRESS ON FILE |
| CRUZ SONERA, LAURO | ADDRESS ON FILE |
| CRUZ SOTO, IRISBEL | ADDRESS ON FILE |
| CRUZ SOTO, LUIS A | ADDRESS ON FILE |
| CRUZ TORO, ERWING A | ADDRESS ON FILE |
| CRUZ TORO, RUBEN | ADDRESS ON FILE |
| CRUZ TORRES, ARNALDO L | ADDRESS ON FILE |
| CRUZ TORRES, ISAEL | ADDRESS ON FILE |
| CRUZ TORRES, JOSE A. | ADDRESS ON FILE |
| CRUZ TORRES, JOSE L | ADDRESS ON FILE |
| CRUZ TORRES, LESTER W. | ADDRESS ON FILE |
| CRUZ TORRES, WILFREDO | ADDRESS ON FILE |
| CRUZ TUFINO, JUSTO | ADDRESS ON FILE |
| CRUZ VALLES, GUADALUPE | ADDRESS ON FILE |
| CRUZ VEGA, BAUTISTA | ADDRESS ON FILE |
| CRUZ VEGA, CARLOS F | ADDRESS ON FILE |
| CRUZ VEGA, ERASMO | ADDRESS ON FILE |
| CRUZ VEGA, JUSTINO | ADDRESS ON FILE |
| CRUZ VEGA, MANUEL | ADDRESS ON FILE |
| CRUZ VEGA, NARCISO | ADDRESS ON FILE |
| CRUZ VELEZ, AURELIO | ADDRESS ON FILE |
| CRUZ VELEZ, JOAQUIN | ADDRESS ON FILE |
| CRUZ VELEZ, JOSE A | ADDRESS ON FILE |
| CRUZ ZAYAS, JOSE M | ADDRESS ON FILE |
| CRUZ, MARIA DEL CARMEN | ADDRESS ON FILE |
| CRUZ, ZULMA MERCEDES | ADDRESS ON FILE |
| CRUZ-FERNANDEZ, EDNA L | ADDRESS ON FILE |
| CRUZ-TORRES, MARTIN | ADDRESS ON FILE |
| CUADRADO CINTRON, ALBERTO | ADDRESS ON FILE |
| CUADRADO MORALES, LUIS A. | ADDRESS ON FILE |
| CUADRADO SALAMANCA, CLARA | ADDRESS ON FILE |
| CUADRADO SALAMANCA, FEDERICO | ADDRESS ON FILE |
| CUADRADO SALAMANCA, JESUS M | ADDRESS ON FILE |
| CUADRO TORRES, MANUEL A. | ADDRESS ON FILE |
| CUBERO CORCHADO, RAMIRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CUBERO ROMAN, ISMAEL | ADDRESS ON FILE |
| CUBERO ROSADO, HECTOR M | ADDRESS ON FILE |
| CUCUTA BAGU, FRANCISCO | ADDRESS ON FILE |
| CUELLO SUAREZ, CANDELARIA | ADDRESS ON FILE |
| CUEVAS BORRERO, CARMEN M | ADDRESS ON FILE |
| CUEVAS DE JESUS, JULIE ANN | ADDRESS ON FILE |
| CUEVAS ORTIZ, HUMBERTO | ADDRESS ON FILE |
| CUEVAS RIVERA, LUIS | ADDRESS ON FILE |
| CUEVAS SILVAGNOLI, EDDIE | ADDRESS ON FILE |
| CUEVAS VENERO, MILTON | ADDRESS ON FILE |
| CUEVAS VERA, JOSE R. | ADDRESS ON FILE |
| CUMBA ALVARADO, DANNY | ADDRESS ON FILE |
| CUMBA MARCANO, CARLOS | ADDRESS ON FILE |
| CURET ANES, LORAN ANDRES | ADDRESS ON FILE |
| CURET MCKARY, YUSIF | ADDRESS ON FILE |
| CURET MOLINA, WILLIAM | ADDRESS ON FILE |
| CUSTODIO REYES, JAIME | ADDRESS ON FILE |
| CUSTODIO SERRANO, JAMES | ADDRESS ON FILE |
| CUSTODIO SERRANO, TOMAS | ADDRESS ON FILE |
| DAALEN LOYOLA, LESTER VAN | ADDRESS ON FILE |
| DACOSTA QUINTANA, LUISA M | ADDRESS ON FILE |
| DALECCIO COLON, IVAN | ADDRESS ON FILE |
| DALY BERMUDEZ, MANUEL | ADDRESS ON FILE |
| DAMIANI MELENDEZ, PABLO A. | ADDRESS ON FILE |
| DANGER CAMP, EDUARDO R | ADDRESS ON FILE |
| DANIELS RAMIREZ, ALMA R. | ADDRESS ON FILE |
| DANZO SALINAS, LEONARDO (SOBRINA) | ADDRESS ON FILE |
| DAPENA COSTAS, JOSE R | ADDRESS ON FILE |
| DAVILA AGOSTO, RAFAEL | ADDRESS ON FILE |
| DAVILA COLON, ROBERTO | ADDRESS ON FILE |
| DAVILA FERNANDEZ, ISMAEL | ADDRESS ON FILE |
| DAVILA GALARZA, JUAN | ADDRESS ON FILE |
| DAVILA GARCIA, ANGIE | ADDRESS ON FILE |
| DAVILA GONZALEZ, GERARDO | ADDRESS ON FILE |
| DAVILA JIMENEZ, ROSILMA | ADDRESS ON FILE |
| DAVILA MALDONADO, CARLOS R. | ADDRESS ON FILE |
| DAVILA MARRERO, EDUARDO | ADDRESS ON FILE |
| DAVILA MARRERO, JOSE A | ADDRESS ON FILE |
| DAVILA MARTY, DENNIS | ADDRESS ON FILE |
| DAVILA MUNTANER, IRIS CAMELIA | ADDRESS ON FILE |
| DAVILA NEVAREZ, ANDRES A | ADDRESS ON FILE |
| DAVILA ORTIZ, IVAN J | ADDRESS ON FILE |
| DAVILA RAMOS, CARMELO | ADDRESS ON FILE |
| DAVILA RIOS, RAFAEL A | ADDRESS ON FILE |
| DAVILA RIOS, ROBERTO | ADDRESS ON FILE |
| DAVILA RIVERA, GENARO | ADDRESS ON FILE |
| DAVILA RIVERA, RAUL (HERMANO) | ADDRESS ON FILE |
| DAVILA RODRIGUEZ, AIDA L | ADDRESS ON FILE |
| DAVILA RODRIGUEZ, ALBERIC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVILA RODRIGUEZ, DENNIS | ADDRESS ON FILE |
| DAVILA RODRIGUEZ, IRIS D | ADDRESS ON FILE |
| DAVILA RUIZ, JUAN | ADDRESS ON FILE |
| DAVILA SALGADO, EDA N | ADDRESS ON FILE |
| DAVILA SANTIAGO, JULIO | ADDRESS ON FILE |
| DAVILA SEPULVEDA, JOSE R | ADDRESS ON FILE |
| DAVILA SEPULVEDA, NORBERTO | ADDRESS ON FILE |
| DAVILA SUAREZ, RAFAEL E. | ADDRESS ON FILE |
| DAVILA VEGA, HECTOR M | ADDRESS ON FILE |
| DAVILA ZAVALA, SONIA V. | ADDRESS ON FILE |
| DAVILA ZAYAS, LUIS G | ADDRESS ON FILE |
| DAVILA, ANASTACIO | ADDRESS ON FILE |
| DAVILA, JULIA MARIA | ADDRESS ON FILE |
| DAVIS RIVERA, DARRYLL | ADDRESS ON FILE |
| DAVIS RIVERA, RUSSELL | ADDRESS ON FILE |
| DAVIS RODRIGUEZ, JUAN | ADDRESS ON FILE |
| DAVISON CRUZ, PHILIP J. | ADDRESS ON FILE |
| DE FANTAUZZI, CARMEN G | ADDRESS ON FILE |
| DE FILLIPO, MICHAEL | ADDRESS ON FILE |
| DE JESUS COLON, JAVIER E. | ADDRESS ON FILE |
| DE JESUS COLON, PEDRO | ADDRESS ON FILE |
| DE JESUS CORA, HUMBERTO | ADDRESS ON FILE |
| DE JESUS CORCHADO, JOSE A. | ADDRESS ON FILE |
| DE JESUS DOMENA, BIENVENIDO | ADDRESS ON FILE |
| DE JESUS DOMENA, JOSE | ADDRESS ON FILE |
| DE JESUS DOMENECH, CONCEPCION | ADDRESS ON FILE |
| DE JESUS ECHANDY, EDWIN | ADDRESS ON FILE |
| DE JESUS FLORES, JULIO | ADDRESS ON FILE |
| DE JESUS GARCIA, FLORYS | ADDRESS ON FILE |
| DE JESUS GARCIA, NELSON | ADDRESS ON FILE |
| DE JESUS GONZALEZ, NORMA I. | ADDRESS ON FILE |
| DE JESUS GONZALEZ, RUBEN | ADDRESS ON FILE |
| DE JESUS JUSINO, TERESITA | ADDRESS ON FILE |
| DE JESUS LOPEZ, JOSE O | ADDRESS ON FILE |
| DE JESUS MARTINEZ, ALFONSO | ADDRESS ON FILE |
| DE JESUS MARTINEZ, ZAIDA | ADDRESS ON FILE |
| DE JESUS MATEO, RAMON | ADDRESS ON FILE |
| DE JESUS MEDINA, JUANITA | ADDRESS ON FILE |
| DE JESUS MORALES, JULIAN | ADDRESS ON FILE |
| DE JESUS NAVEDO, JESUS M | ADDRESS ON FILE |
| DE JESUS OLIVO, JOSE L | ADDRESS ON FILE |
| DE JESUS ORTIZ, FELIPE | ADDRESS ON FILE |
| DE JESUS ORTIZ, ROBERTO | ADDRESS ON FILE |
| DE JESUS PEREZ, MANUEL | ADDRESS ON FILE |
| DE JESUS PILLOT, HAROLD | ADDRESS ON FILE |
| DE JESUS PIZARRO, ELIEL | ADDRESS ON FILE |
| DE JESUS QUEVEDO, EDWIN V | ADDRESS ON FILE |
| DE JESUS QUINONES, ANIBAL (HIJA) | ADDRESS ON FILE |
| DE JESUS REYES, JORGE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DE JESUS RIVAS, GILBERTO | ADDRESS ON FILE |
| DE JESUS RIVERA, EDGARDO | ADDRESS ON FILE |
| DE JESUS RIVERA, EDILBERTO | ADDRESS ON FILE |
| DE JESUS ROSADO, HECTOR | ADDRESS ON FILE |
| DE JESUS RUBERTE, FELIX | ADDRESS ON FILE |
| DE JESUS RUIZ, JOSE H. | ADDRESS ON FILE |
| DE JESUS SALDANA, AGNES | ADDRESS ON FILE |
| DE JESUS SANTIAGO, LUIS A | ADDRESS ON FILE |
| DE JESUS SANTOS, ANTONIO | ADDRESS ON FILE |
| DE JESUS SELLA, IDAMIS | ADDRESS ON FILE |
| DE JESUS SERRANO, NORMA E | ADDRESS ON FILE |
| DE JESUS TORRES, CARLOS J. | ADDRESS ON FILE |
| DE JESUS VAZQUEZ, ANGEL L. | ADDRESS ON FILE |
| DE JESUS VIERA, FRANCISCO | ADDRESS ON FILE |
| DE JESUS, FELIX | ADDRESS ON FILE |
| DE JESUS, WILLIAM | ADDRESS ON FILE |
| DE LA CONCHA SANTOS, ANA D | ADDRESS ON FILE |
| DE LA CRUZ GONZALEZ, VICTOR | ADDRESS ON FILE |
| DE LA CRUZ MACHADO, NELSON E | ADDRESS ON FILE |
| DE LA CRUZ PEREZ, ELBA R | ADDRESS ON FILE |
| DE LA CRUZ RODRIGUEZ, VIRGILIO | ADDRESS ON FILE |
| DE LA CRUZ SANCHEZ, RAFAEL | ADDRESS ON FILE |
| DE LA CRUZ TORRES, GLORIA E. | ADDRESS ON FILE |
| DE LA CRUZ TORRES, RAFAEL E. | ADDRESS ON FILE |
| DE LA TORRE MARTINEZ, MIZRAIM | ADDRESS ON FILE |
| DE LA VEGA RIVERA, MARIA R | ADDRESS ON FILE |
| DE LAS SALAS OSPINA, SALUSTIANO A. | ADDRESS ON FILE |
| DE LEON BAEZ, JOSE L | ADDRESS ON FILE |
| DE LEON BAEZ, WILFREDO | ADDRESS ON FILE |
| DE LEON BAEZ, WILLIAM | ADDRESS ON FILE |
| DE LEON BOU, JOSE A | ADDRESS ON FILE |
| DE LEON CASADO, CARLOS J | ADDRESS ON FILE |
| DE LEON COLON, CARLOS A | ADDRESS ON FILE |
| DE LEON DE JESUS, CARMEN V. | ADDRESS ON FILE |
| DE LEON DEVARIE, RENE | ADDRESS ON FILE |
| DE LEON DONES, LUIS A | ADDRESS ON FILE |
| DE LEON GONZALEZ, GERSON | ADDRESS ON FILE |
| DE LEON MALDONADO, GLADYS L | ADDRESS ON FILE |
| DE LEON MORALES, JUAN M | ADDRESS ON FILE |
| DE LEON REYES, ISMAEL | ADDRESS ON FILE |
| DE LEON REYES, JOSE A | ADDRESS ON FILE |
| DE LEON ROBLEDO, FLOR | ADDRESS ON FILE |
| DE LEON RODRIGUEZ, GILBERTO | ADDRESS ON FILE |
| DE LEON RODRIGUEZ, LUIS A | ADDRESS ON FILE |
| DE LEON ROSADO, JORGE L. (ESPOSA) | ADDRESS ON FILE |
| DE LEON VAZQUEZ, EDDIE | ADDRESS ON FILE |
| DE LEON VILLEGAS, RAIMUNDO | ADDRESS ON FILE |
| DE POOL SANTANA, JOSE A | ADDRESS ON FILE |
| DE SANTIAGO RODRIGUEZ, TOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DE SOTO GARCIA, LUIS | ADDRESS ON FILE |
| DE THOMAS MURIEL, ANGELICA | ADDRESS ON FILE |
| DE-LA-MATTA RUIZ, JORGE | ADDRESS ON FILE |
| DEFENDINI GARCIA, IRAIDA | ADDRESS ON FILE |
| DEFENDINI MONTERO, JOSE A | ADDRESS ON FILE |
| DEL HOYO QUINONES, JOAQUIN | ADDRESS ON FILE |
| DEL MORAL SANCHEZ, ROBERTO | ADDRESS ON FILE |
| DEL PILAR DEL PILAR, ERIC | ADDRESS ON FILE |
| DEL PILAR MUNIZ, CRISTINA | ADDRESS ON FILE |
| DEL PILAR MUNOZ, EDGARD | ADDRESS ON FILE |
| DEL PILAR PRIETO, ELSIE | ADDRESS ON FILE |
| DEL RIO VILLA, JOAQUIN | ADDRESS ON FILE |
| DEL RIO, SEBASTIAN | ADDRESS ON FILE |
| DEL VALLE CANGGIANO, GERAR | ADDRESS ON FILE |
| DEL VALLE CARRASQUILLO, FELIX | ADDRESS ON FILE |
| DEL VALLE CLAUDIO, JOSE A. | ADDRESS ON FILE |
| DEL VALLE COLON, NIURKA | ADDRESS ON FILE |
| DEL VALLE DE LEON, HERMINIO | ADDRESS ON FILE |
| DEL VALLE DIAZ, CARLOS R | ADDRESS ON FILE |
| DEL VALLE ESCUDERO, CARLOS | ADDRESS ON FILE |
| DEL VALLE GARCIA, ROSALI | ADDRESS ON FILE |
| DEL VALLE HERNANDEZ, JOSE L | ADDRESS ON FILE |
| DEL VALLE LUGO, JOSE A. | ADDRESS ON FILE |
| DEL VALLE MARTINEZ, FELIPE | ADDRESS ON FILE |
| DEL VALLE NIEVES, HECTOR R. | ADDRESS ON FILE |
| DEL VALLE PABON, EMILIO | ADDRESS ON FILE |
| DEL VALLE PINOCHET, ENRIQUE | ADDRESS ON FILE |
| DEL VALLE RODRIGUEZ, ANGEL L. | ADDRESS ON FILE |
| DEL VALLE RODRIGUEZ, EFREN | ADDRESS ON FILE |
| DEL VALLE RODRIGUEZ, JOSE M (HIJA | ADDRESS ON FILE |
| DEL VALLE SANTIAGO, LUIS O | ADDRESS ON FILE |
| DEL VALLE SOSA, JUAN | ADDRESS ON FILE |
| DEL VALLE VELEZ, HECTOR | ADDRESS ON FILE |
| DEL VALLE, JOSE A | ADDRESS ON FILE |
| DELGADO ALVAREZ, MARIA M | ADDRESS ON FILE |
| DELGADO ANDINO, DORIS | ADDRESS ON FILE |
| DELGADO BACHIER, IVAN | ADDRESS ON FILE |
| DELGADO BAEZ, HECTOR | ADDRESS ON FILE |
| DELGADO BENITEZ, JOSE A | ADDRESS ON FILE |
| DELGADO BERRIOS, JOSE | ADDRESS ON FILE |
| DELGADO CENTENO, VICENTE | ADDRESS ON FILE |
| DELGADO CRUZ, ANGEL LUIS | ADDRESS ON FILE |
| DELGADO CRUZ, JOSE A | ADDRESS ON FILE |
| DELGADO CRUZ, RAUL RAFAEL | ADDRESS ON FILE |
| DELGADO DIAZ, FELIX R | ADDRESS ON FILE |
| DELGADO DIAZ, MIRIAM | ADDRESS ON FILE |
| DELGADO GARCIA, SAMUEL | ADDRESS ON FILE |
| DELGADO GONZALEZ, IDA I. | ADDRESS ON FILE |
| DELGADO GONZALEZ, MIGUEL A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DELGADO HERNANDEZ, BENJAMIN | ADDRESS ON FILE |
| DELGADO HERNANDEZ, HECTOR M. | ADDRESS ON FILE |
| DELGADO HERNANDEZ, ZORAIDA | ADDRESS ON FILE |
| DELGADO KUINLAM, FERNANDO | ADDRESS ON FILE |
| DELGADO MALDONADO, HARRY | ADDRESS ON FILE |
| DELGADO MARTINEZ, JOSE R. | ADDRESS ON FILE |
| DELGADO MEDINA, MARCELINO | ADDRESS ON FILE |
| DELGADO MELENDEZ, EDWIN | ADDRESS ON FILE |
| DELGADO NUNEZ, JULIO | ADDRESS ON FILE |
| DELGADO ORTIZ, TERESA | ADDRESS ON FILE |
| DELGADO PENA, ALEJANDRO | ADDRESS ON FILE |
| DELGADO PEREZ, JAIME | ADDRESS ON FILE |
| DELGADO QUINONES, ROSANNA | ADDRESS ON FILE |
| DELGADO RAMOS, JOSE L. | ADDRESS ON FILE |
| DELGADO RAMOS, MARIA DEL P. | ADDRESS ON FILE |
| DELGADO RAMOS, SANTOS | ADDRESS ON FILE |
| DELGADO RIVERA, LUIS | ADDRESS ON FILE |
| DELGADO RODRIGUEZ, ALFREDO | ADDRESS ON FILE |
| DELGADO RODRIGUEZ, ANIBAL | ADDRESS ON FILE |
| DELGADO RODRIGUEZ, SAMUEL | ADDRESS ON FILE |
| DELGADO ROQUE, ALBITH | ADDRESS ON FILE |
| DELGADO ROQUE, FELIX R | ADDRESS ON FILE |
| DELGADO ROSSNER, HECTOR M | ADDRESS ON FILE |
| DELGADO SANCHEZ, REBECCA I. | ADDRESS ON FILE |
| DELGADO SANTA, RAFAEL | ADDRESS ON FILE |
| DELGADO TORRES, JAIME | ADDRESS ON FILE |
| DELGADO TORRES, NEFTALI | ADDRESS ON FILE |
| DELGADO, NATHANIEL | ADDRESS ON FILE |
| DELGADO-DAVILA, CESAR L | ADDRESS ON FILE |
| DELIZ FIGUEROA, ZENAIDA | ADDRESS ON FILE |
| DELPIN REYES, ROQUE | ADDRESS ON FILE |
| DENIZARD PEREZ, JAIME A | ADDRESS ON FILE |
| DENIZARD VELEZ, EVELYN | ADDRESS ON FILE |
| DESCHAMPS SIMO, MIRABEAU | ADDRESS ON FILE |
| DESSUS MEDINA, JORGE | ADDRESS ON FILE |
| DEVARIE-COLON, LYDIA | ADDRESS ON FILE |
| DEYA ACOSTA, JORGE LUIS | ADDRESS ON FILE |
| DEYA ACOSTA, MIGUEL A | ADDRESS ON FILE |
| DI CRISTINA ARAGON, RICARDO I. | ADDRESS ON FILE |
| DIANA DIAZ, BARTOLOME | ADDRESS ON FILE |
| DIAZ ACOSTA, DAVID A | ADDRESS ON FILE |
| DIAZ AGUIRRE, LUIS I | ADDRESS ON FILE |
| DIAZ AGUIRRE, MARCOS A | ADDRESS ON FILE |
| DIAZ ALICEA, MAYRA | ADDRESS ON FILE |
| DIAZ ALVAREZ, JUAN J | ADDRESS ON FILE |
| DIAZ ALVELO, VICTOR M | ADDRESS ON FILE |
| DIAZ ARROYO, LUIS A | ADDRESS ON FILE |
| DIAZ BARRETO, JESUS (HIJA) | ADDRESS ON FILE |
| DIAZ BARRETO, REINALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DIAZ BERRIOS, RAMON A. | ADDRESS ON FILE |
| DIAZ BERRIOS, SONIA M. | ADDRESS ON FILE |
| DIAZ BRUNO, JUAN J. | ADDRESS ON FILE |
| DIAZ BURGOS, LUIS I. | ADDRESS ON FILE |
| DIAZ CALCADOR, LEONILDA | ADDRESS ON FILE |
| DIAZ CAMACHO, JOSE W | ADDRESS ON FILE |
| DIAZ CARRION, JOSE | ADDRESS ON FILE |
| DIAZ CASILLAS, ROBERTO | ADDRESS ON FILE |
| DIAZ CINTRON, JOSE ANTONIO | ADDRESS ON FILE |
| DIAZ COLON, CARLOS E | ADDRESS ON FILE |
| DIAZ COLON, CARMEN N. | ADDRESS ON FILE |
| DIAZ COLON, NOEL (HIJA) | ADDRESS ON FILE |
| DIAZ CONDE, ALEJANDRINA | ADDRESS ON FILE |
| DIAZ CORREA, PEDRO J | ADDRESS ON FILE |
| DIAZ CRUZ, BENJAMIN | ADDRESS ON FILE |
| DIAZ CRUZ, CARLOS E | ADDRESS ON FILE |
| DIAZ CRUZ, JAIME L | ADDRESS ON FILE |
| DIAZ CRUZADO, ANTONIO | ADDRESS ON FILE |
| DIAZ CRUZADO, CARMEN | ADDRESS ON FILE |
| DIAZ DAVILA, PEDRO A | ADDRESS ON FILE |
| DIAZ DE JESUS, ANGEL LUIS | ADDRESS ON FILE |
| DIAZ DE JESUS, LUIS | ADDRESS ON FILE |
| DIAZ DE LA CRUZ, HILDA | ADDRESS ON FILE |
| DIAZ DE LA CRUZ, MANUEL | ADDRESS ON FILE |
| DIAZ DE LEON, EDWIN | ADDRESS ON FILE |
| DIAZ DE LEON, JUAN B | ADDRESS ON FILE |
| DIAZ DE LEON, RAMON | ADDRESS ON FILE |
| DIAZ DE LEON, RUTH (HERMANA) | ADDRESS ON FILE |
| DIAZ DE RALAT, ELBA IRIS | ADDRESS ON FILE |
| DIAZ DE ROMERO, SARA E | ADDRESS ON FILE |
| DIAZ DE SILVA, MILAGROS | ADDRESS ON FILE |
| DIAZ DE VAZQUEZ, HILDA L | ADDRESS ON FILE |
| DIAZ DEL VALLE, MARIA I | ADDRESS ON FILE |
| DIAZ DENIS, JOSE M. | ADDRESS ON FILE |
| DIAZ DENIS, ROBERTO | ADDRESS ON FILE |
| DIAZ DIAZ, CARMELO | ADDRESS ON FILE |
| DIAZ DIAZ, JULIAN | ADDRESS ON FILE |
| DIAZ DIAZ, LORENZO | ADDRESS ON FILE |
| DIAZ DIAZ, MARCOS D | ADDRESS ON FILE |
| DIAZ DIAZ, MILAGROS | ADDRESS ON FILE |
| DIAZ DIAZ, MINERVA | ADDRESS ON FILE |
| DIAZ DIAZ, OCTAVIO | ADDRESS ON FILE |
| DIAZ DIAZ, SILVINO | ADDRESS ON FILE |
| DIAZ DISDIER, GONZALO | ADDRESS ON FILE |
| DIAZ EMANUELLI, AURA S | ADDRESS ON FILE |
| DIAZ FIGUEROA, HECTOR L | ADDRESS ON FILE |
| DIAZ FIGUEROA, JENARO | ADDRESS ON FILE |
| DIAZ FLORES, PEDRO J | ADDRESS ON FILE |
| DIAZ GABRIEL, JOSE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIAZ GABRIEL, PEDRO F | ADDRESS ON FILE |
| DIAZ GARCIA, ENID C. | ADDRESS ON FILE |
| DIAZ GOMEZ, LUIS R | ADDRESS ON FILE |
| DIAZ GOMEZ, RAUL | ADDRESS ON FILE |
| DIAZ GONZALEZ, MADELINE | ADDRESS ON FILE |
| DIAZ HERNANDEZ, PEDRO | ADDRESS ON FILE |
| DIAZ LATORRE, LOURDES | ADDRESS ON FILE |
| DIAZ LIZANA, JORGE | ADDRESS ON FILE |
| DIAZ LLOMPART, ALFREDO I. | ADDRESS ON FILE |
| DIAZ LONGO, CARMEN ALEIDA | ADDRESS ON FILE |
| DIAZ LOPEZ, MANUEL | ADDRESS ON FILE |
| DIAZ LOPEZ, NICOLAS | ADDRESS ON FILE |
| DIAZ LOPEZ, RAUL | ADDRESS ON FILE |
| DIAZ LOPEZ, VICENTE (HIJA) | ADDRESS ON FILE |
| DIAZ MALDONADO, RICARDO L. | ADDRESS ON FILE |
| DIAZ MALDONADO, VICTOR M. | ADDRESS ON FILE |
| DIAZ MARQUEZ, CARLOS | ADDRESS ON FILE |
| DIAZ MARTINEZ, CANDIDO | ADDRESS ON FILE |
| DIAZ MARTINEZ, LEOPOLDO | ADDRESS ON FILE |
| DIAZ MEDINA, ROBERTO | ADDRESS ON FILE |
| DIAZ MENDEZ, FELIX | ADDRESS ON FILE |
| DIAZ MIRANDA, ADA A | ADDRESS ON FILE |
| DIAZ MIRANDA, CARMELO | ADDRESS ON FILE |
| DIAZ MORALES, ARLENE | ADDRESS ON FILE |
| DIAZ MORALES, SALVADOR | ADDRESS ON FILE |
| DIAZ NEGRON, PAULINO | ADDRESS ON FILE |
| DIAZ NIEVES, JOSE L | ADDRESS ON FILE |
| DIAZ O'NEILL, HERNAN H. | ADDRESS ON FILE |
| DIAZ OJEDA, CONFESOR | ADDRESS ON FILE |
| DIAZ OQUENDO, JULIO E | ADDRESS ON FILE |
| DIAZ ORTIZ, CONCEPCION | ADDRESS ON FILE |
| DIAZ ORTIZ, EUDALDO | ADDRESS ON FILE |
| DIAZ ORTIZ, LYDIA | ADDRESS ON FILE |
| DIAZ OYOLA, FERNANDO | ADDRESS ON FILE |
| DIAZ PADILLA, JOSE W. | ADDRESS ON FILE |
| DIAZ PANTOJA, EDUARDO | ADDRESS ON FILE |
| DIAZ PASTRANA, LUZ Z. | ADDRESS ON FILE |
| DIAZ PEREZ, JUAN | ADDRESS ON FILE |
| DIAZ PEREZ, RUBEN | ADDRESS ON FILE |
| DIAZ PEREZ, WILFREDO | ADDRESS ON FILE |
| DIAZ RALAT, OSCAR | ADDRESS ON FILE |
| DIAZ RAMOS, SAMUEL | ADDRESS ON FILE |
| DIAZ REYES, LUIS A | ADDRESS ON FILE |
| DIAZ RIOS, LUZ N | ADDRESS ON FILE |
| DIAZ RIVERA, CARLOS AUGUSTO | ADDRESS ON FILE |
| DIAZ RIVERA, CARLOS H | ADDRESS ON FILE |
| DIAZ RIVERA, CARLOS J. | ADDRESS ON FILE |
| DIAZ RIVERA, CARMEN M | ADDRESS ON FILE |
| DIAZ RIVERA, ENRIQUE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIAZ RIVERA, HARRY | ADDRESS ON FILE |
| DIAZ RIVERA, MARIA B. | ADDRESS ON FILE |
| DIAZ RIVERA, RAMON E | ADDRESS ON FILE |
| DIAZ ROCHE, JUAN K. (ESPOSA) | ADDRESS ON FILE |
| DIAZ RODRIGUEZ, DIOSDADO | ADDRESS ON FILE |
| DIAZ RODRIGUEZ, FORTUNATO | ADDRESS ON FILE |
| DIAZ RODRIGUEZ, JOEL | ADDRESS ON FILE |
| DIAZ RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE |
| DIAZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| DIAZ ROLON, ROLANDO | ADDRESS ON FILE |
| DIAZ ROMERO, RAFAEL | ADDRESS ON FILE |
| DIAZ ROSADO, EMETERIO | ADDRESS ON FILE |
| DIAZ ROSARIO, CARLOS E | ADDRESS ON FILE |
| DIAZ ROSARIO, WILLIAM | ADDRESS ON FILE |
| DIAZ RUBERTE, RUTH | ADDRESS ON FILE |
| DIAZ RUIZ, IVAN | ADDRESS ON FILE |
| DIAZ SALVADOR, LUIS | ADDRESS ON FILE |
| DIAZ SANCHEZ, ANA E. | ADDRESS ON FILE |
| DIAZ SANCHEZ, JOSE ANTONIO | ADDRESS ON FILE |
| DIAZ SANTOS, EDWIN | ADDRESS ON FILE |
| DIAZ SANTOS, RAMON F. | ADDRESS ON FILE |
| DIAZ SICARD, ROBERTO | ADDRESS ON FILE |
| DIAZ SICARD, VICTOR L | ADDRESS ON FILE |
| DIAZ SIERRA, ELIEZER | ADDRESS ON FILE |
| DIAZ SIERRA, JUAN | ADDRESS ON FILE |
| DIAZ SOLIVAN, JOSE J | ADDRESS ON FILE |
| DIAZ SOLIVAN, MARIA | ADDRESS ON FILE |
| DIAZ TORRES, NICOLAS | ADDRESS ON FILE |
| DIAZ TORRES, VICTOR | ADDRESS ON FILE |
| DIAZ TORRES, WILLIAM | ADDRESS ON FILE |
| DIAZ URDAZ, NILKA ENEIDA | ADDRESS ON FILE |
| DIAZ VAZQUEZ, AWILDA | ADDRESS ON FILE |
| DIAZ VAZQUEZ, JORGE L | ADDRESS ON FILE |
| DIAZ VAZQUEZ, JUAN | ADDRESS ON FILE |
| DIAZ VAZQUEZ, WILLIAM | ADDRESS ON FILE |
| DIAZ VEGA, EPIFANIO | ADDRESS ON FILE |
| DIAZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE |
| DIAZ VELAZQUEZ, FRANCISCO | ADDRESS ON FILE |
| DIAZ VELAZQUEZ, JUAN B | ADDRESS ON FILE |
| DIAZ VELAZQUEZ, NORMA I. | ADDRESS ON FILE |
| DIAZ VELAZQUEZ, TORIBIO | ADDRESS ON FILE |
| DIAZ VELEZ, RAUL | ADDRESS ON FILE |
| DIAZ VERDEJO, HECTOR L | ADDRESS ON FILE |
| DIAZ VIDAL, HAROLD | ADDRESS ON FILE |
| DIAZ VIERA, FRANCISCO | ADDRESS ON FILE |
| DIAZ VILLANUEVA, WILLIAM | ADDRESS ON FILE |
| DIAZ-CABRERA, JUAN B | ADDRESS ON FILE |
| DIAZ-MALDONADO, HECTOR F | ADDRESS ON FILE |
| DIAZ-MOLINA, LUIS A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIAZ-SANTIAGO, PEDRO J | ADDRESS ON FILE |
| DIAZ-VAZQUEZ, CONSTANCIO | ADDRESS ON FILE |
| DIAZ-VERDEJO, ORLANDO | ADDRESS ON FILE |
| DIPINI CRUZ, ANA | ADDRESS ON FILE |
| DIPINI MORALES, FELIX | ADDRESS ON FILE |
| DOHNERT RIVERA, ANGEL | ADDRESS ON FILE |
| DOMENA MARTINEZ, GERMAN | ADDRESS ON FILE |
| DOMENA REYES, SULGIDO | ADDRESS ON FILE |
| DOMENECH BERRIOS, ELBA | ADDRESS ON FILE |
| DOMENECH HERNANDEZ, JOSE M (ESPOSA) | ADDRESS ON FILE |
| DOMENECH RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| DOMINGUEZ COLON, JESUS A | ADDRESS ON FILE |
| DOMINGUEZ FIGUEROA, EFRAIN | ADDRESS ON FILE |
| DOMINGUEZ PASCUAL, MARIO J. | ADDRESS ON FILE |
| DOMINGUEZ RIOS, SARA N. | ADDRESS ON FILE |
| DOMINGUEZ RUBIO, JOSE M. | ADDRESS ON FILE |
| DOMINGUEZ SANTIAGO, NURIA M | ADDRESS ON FILE |
| DOMINGUEZ TORRENT, MARIA T. | ADDRESS ON FILE |
| DOMINGUEZ ZAYAS, ALFREDO | ADDRESS ON FILE |
| DOMINICCI RDGZ, LETMARIE | ADDRESS ON FILE |
| DOMINICCI TUREL, MARIO | ADDRESS ON FILE |
| DOMINICCI TURELL, BERNANDO | ADDRESS ON FILE |
| DOMINICCI, JULIO | ADDRESS ON FILE |
| DONATE VAZQUEZ, JOSE | ADDRESS ON FILE |
| DONES CRUZ, RICHARD E | ADDRESS ON FILE |
| DONES NAVARRO, VILMA Z | ADDRESS ON FILE |
| DONES NUNEZ, MARINA | ADDRESS ON FILE |
| DONES RIVERA, HAYDEE L. | ADDRESS ON FILE |
| DONES TORRES, EFRAIN | ADDRESS ON FILE |
| DONES TORRES, TOMAS | ADDRESS ON FILE |
| DONES ZAMBRANA, ANGEL L | ADDRESS ON FILE |
| DONES-NU#EZ, JOSE LUIS | ADDRESS ON FILE |
| DONIS GONZALEZ, JUAN A | ADDRESS ON FILE |
| DORE RAMOS, WANDA I. | ADDRESS ON FILE |
| DORNA JOY, BARTOLO | ADDRESS ON FILE |
| DORNA JOY, BLANCA ROSA | ADDRESS ON FILE |
| DORNA JOY, JUAN | ADDRESS ON FILE |
| DORTA ROMAN, ISAAC | ADDRESS ON FILE |
| DOSAL GAUTIER, LUIS LORENZO | ADDRESS ON FILE |
| DROUYN MARRERO, MARIA M | ADDRESS ON FILE |
| DROUYN MORENO, MILAGROS | ADDRESS ON FILE |
| DUCHESNE LANDRON, MIGUEL A | ADDRESS ON FILE |
| DUCOS DIAZ, RANDO J. | ADDRESS ON FILE |
| DUCOS MIRANDA, ROBERTO E | ADDRESS ON FILE |
| DUMENG RIVERA, WILLIAM | ADDRESS ON FILE |
| DUMEY AGRINSONI, JUDITH | ADDRESS ON FILE |
| DUMEY PEREZ, JUAN O | ADDRESS ON FILE |
| DUMONT CANALES, VICTOR | ADDRESS ON FILE |
| DUMONT ORTIZ, PEDRO JUAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUPREY CENTENO, ANDRES | ADDRESS ON FILE |
| DUPREY FIGUEROA, CARMEN I | ADDRESS ON FILE |
| DUPREY FIGUEROA, LUIS A | ADDRESS ON FILE |
| DUPREY PEREZ, JOSE I. | ADDRESS ON FILE |
| DUQUE DE ESTRADA, WALTER | ADDRESS ON FILE |
| DURAN CAMACHO, LUIS S | ADDRESS ON FILE |
| DURAN IRIZARRY, HECTOR G. | ADDRESS ON FILE |
| DURAN ROSARIO, NORAH E | ADDRESS ON FILE |
| DURAN VARGAS, LYDIA | ADDRESS ON FILE |
| DURAND EFRECE, LUIS A | ADDRESS ON FILE |
| EATON RODRIGUEZ, LESLIE E. | ADDRESS ON FILE |
| ECHEANDIA COSTA, FELIX | ADDRESS ON FILE |
| ECHEGARAY MARTINEZ, LIDUVINA | ADDRESS ON FILE |
| ECHEVARRIA ALVAREZ, RAMON | ADDRESS ON FILE |
| ECHEVARRIA COFRESI, LUIS A. | ADDRESS ON FILE |
| ECHEVARRIA COLON, CRISTINO | ADDRESS ON FILE |
| ECHEVARRIA COLON, JOSE M. | ADDRESS ON FILE |
| ECHEVARRIA FIGUEROA, JOSE A | ADDRESS ON FILE |
| ECHEVARRIA GARCIA, ROBERTO | ADDRESS ON FILE |
| ECHEVARRIA GHIGLIOTTY, CARLOS | ADDRESS ON FILE |
| ECHEVARRIA JUARBE, JOSE A | ADDRESS ON FILE |
| ECHEVARRIA MARTINEZ, MIGUEL A | ADDRESS ON FILE |
| ECHEVARRIA MONTES, JOSE D | ADDRESS ON FILE |
| ECHEVARRIA MORALES, JOSE A. | ADDRESS ON FILE |
| ECHEVARRIA MUNOZ, ARSENIO | ADDRESS ON FILE |
| ECHEVARRIA RAMOS, CARMEN N. | ADDRESS ON FILE |
| ECHEVARRIA RIVERA, JESUS | ADDRESS ON FILE |
| ECHEVARRIA ZAYAS, ANGEL L. | ADDRESS ON FILE |
| ECHEVARRIA, SUSAN | ADDRESS ON FILE |
| ECHEVARRIA-CABRERA, JOSE A | ADDRESS ON FILE |
| ECKERT DUCHESNE, HEYDSHA M. | ADDRESS ON FILE |
| EISENMANN, THOMAS E | ADDRESS ON FILE |
| ELECTRIC AND IRRIGATION INDUSTRY WORKERS | UNION (UTIER) PO BOX 13068 SAN JUAN PR 00908-3068 |
| ELIAS VALLES, ALFONSO | ADDRESS ON FILE |
| ELIAS VELAZQUEZ, DOMINGO | ADDRESS ON FILE |
| EMANUELLI SILVA, FERNANDO | ADDRESS ON FILE |
| EMMANUELLI SANTINI, CARLOS J | ADDRESS ON FILE |
| EMMANUELLI, NATALIO E | ADDRESS ON FILE |
| ENCARNACION ALEJANDRO, CARLOS | ADDRESS ON FILE |
| ENCARNACION CRUZ, JUAN | ADDRESS ON FILE |
| ENCARNACION FEBRES, ASUNCI | ADDRESS ON FILE |
| ENCARNACION FIGUEROA, JUAN R | ADDRESS ON FILE |
| ENCARNACION HERNANDEZ, ROBERT | ADDRESS ON FILE |
| ENCARNACION PADILLA, HAYDEE | ADDRESS ON FILE |
| ENCARNACION PADILLA, JOSE J | ADDRESS ON FILE |
| ENCARNACION SANTIAGO, LUIS Y. | ADDRESS ON FILE |
| ENCARNACION, CARIDAD | ADDRESS ON FILE |
| ENCARNACION, JOSE L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ENRIQUEZ CORREA, JOSE F | ADDRESS ON FILE |
| ENRIQUEZ MARTIN, NILDA L | ADDRESS ON FILE |
| ERAZO, JOSE IGNACIO | ADDRESS ON FILE |
| ESCALERA FELICIANO, RAUL O | ADDRESS ON FILE |
| ESCALERA RAMOS, MODESTO | ADDRESS ON FILE |
| ESCALERA SANCHEZ, DANIEL | ADDRESS ON FILE |
| ESCALERA, ARELYS M | ADDRESS ON FILE |
| ESCANDON FIGUEROA, ROBERTO | ADDRESS ON FILE |
| ESCOBAR AGUIAR, JOSE A. | ADDRESS ON FILE |
| ESCOBAR ALVARADO, ANDRES | ADDRESS ON FILE |
| ESCOBAR CACERES, MYRNA | ADDRESS ON FILE |
| ESCOBAR CALDERON, JOSE R | ADDRESS ON FILE |
| ESCOBAR GARCIA, VICENTE | ADDRESS ON FILE |
| ESCOBAR PEREZ, RAMON | ADDRESS ON FILE |
| ESCOBAR ROMERO, JOSE A | ADDRESS ON FILE |
| ESCRIBANO SANCHEZ, ASBEL | ADDRESS ON FILE |
| ESCRIBANO, ERIC | ADDRESS ON FILE |
| ESCUDERO MAYMI, JAIME | ADDRESS ON FILE |
| ESCUDERO MIRANDA, LILLIAN | ADDRESS ON FILE |
| ESPADA ALICEA, LUIS | ADDRESS ON FILE |
| ESPADA FAMANIA, FRANCISCO | ADDRESS ON FILE |
| ESPADA MARCANO, CARMEN N | ADDRESS ON FILE |
| ESPADA MERCADO, JULIO E | ADDRESS ON FILE |
| ESPADA PAGAN, RAMON A. | ADDRESS ON FILE |
| ESPADA RIVERA, RAMON | ADDRESS ON FILE |
| ESPAILLAT RODRIGUEZ, FRANCISC | ADDRESS ON FILE |
| ESPAILLAT RODRIGUEZ, RAMON | ADDRESS ON FILE |
| ESPINA PONTON, PEDRO I | ADDRESS ON FILE |
| ESPINET COLON, LUIS E | ADDRESS ON FILE |
| ESPINOSA COTTO, JESUS M | ADDRESS ON FILE |
| ESPINOSA GARCIA, JULIO | ADDRESS ON FILE |
| ESPINOSA QUNONES, MARIANO | ADDRESS ON FILE |
| ESQUILIN DELGADO, ELYN M | ADDRESS ON FILE |
| ESQUILIN PAGAN, REY F. | ADDRESS ON FILE |
| ESQUILIN QUINONES, JUAN R | ADDRESS ON FILE |
| ESQUILIN RODRIGUEZ, JORGE | ADDRESS ON FILE |
| ESQUILIN RODRIGUEZ, LAURA I. | ADDRESS ON FILE |
| ESQUILIN ROJAS, CARMELO | ADDRESS ON FILE |
| ESQUILIN-ROBLES, LUIS | ADDRESS ON FILE |
| ESTELRITZ BARQUERO, ROWENA | ADDRESS ON FILE |
| ESTELRITZ BARQUERO, WINSTON A | ADDRESS ON FILE |
| ESTEVA CANCEL, EDWIN | ADDRESS ON FILE |
| ESTEVA CANCEL, REMBERTO | ADDRESS ON FILE |
| ESTEVA CRUZ, CARLOS W | ADDRESS ON FILE |
| ESTEVA REYES, JORGE A | ADDRESS ON FILE |
| ESTEVES, JOSE RAMON | ADDRESS ON FILE |
| ESTRADA AYALA, LUIS A | ADDRESS ON FILE |
| ESTRADA BAEZ, CARMELO | ADDRESS ON FILE |
| ESTRADA CRUZ, FELIPE A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ESTRADA PACHECO, ISRAEL | ADDRESS ON FILE |
| ESTRADA PADILLA, MARIO | ADDRESS ON FILE |
| ESTRADA VAZQUEZ, CARMEN M | ADDRESS ON FILE |
| ESTRADA VEGA, JESUS MANUEL | ADDRESS ON FILE |
| ESTRADA, HECTOR M | ADDRESS ON FILE |
| ESTRELLA AMADOR, OMAR I | ADDRESS ON FILE |
| ESTREMERA FELICIANO, ALEJANDRO | ADDRESS ON FILE |
| FABIAN MALDONADO, LAURA G. | ADDRESS ON FILE |
| FABREGA LINARES, PEDRO | ADDRESS ON FILE |
| FABREGAS RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| FAJAR TORRES, MIGUEL A | ADDRESS ON FILE |
| FALCON PADILLA, ARAME | ADDRESS ON FILE |
| FALCON QUINTANA, SANDRA I. | ADDRESS ON FILE |
| FANFAN LUPERENA, VICTOR | ADDRESS ON FILE |
| FANTAUZZI MAYORAL, ROLANDO | ADDRESS ON FILE |
| FANTAUZZI RUIZ, JOSE C | ADDRESS ON FILE |
| FANTAUZZI, ANA M | ADDRESS ON FILE |
| FARGAS ALLENDE, JOHNNY | ADDRESS ON FILE |
| FARIA ASTOR, RAUL | ADDRESS ON FILE |
| FARIA MEDINA, MIGUEL | ADDRESS ON FILE |
| FARIA-ASTOR, OLGA | ADDRESS ON FILE |
| FEBRES NIEVES, FERNANDO | ADDRESS ON FILE |
| FEBUS BERNARD, RUBEN | ADDRESS ON FILE |
| FELIBERTY RIOS, NELIDA | ADDRESS ON FILE |
| FELICIANO AGUILERA, NOLBERTO | ADDRESS ON FILE |
| FELICIANO APONTE, FRANCISCO | ADDRESS ON FILE |
| FELICIANO BAEZ, WILFREDO | ADDRESS ON FILE |
| FELICIANO BOLET, JOSE A. | ADDRESS ON FILE |
| FELICIANO CASANOVA, AILEEN | ADDRESS ON FILE |
| FELICIANO COLON, IDA E | ADDRESS ON FILE |
| FELICIANO COLON, NELSON | ADDRESS ON FILE |
| FELICIANO CRESPO, RICHARD | ADDRESS ON FILE |
| FELICIANO ESPADA, MAYRA L. | ADDRESS ON FILE |
| FELICIANO FIGUEROA, ROBERTO | ADDRESS ON FILE |
| FELICIANO HERNANDEZ, BASILIO | ADDRESS ON FILE |
| FELICIANO HUERTAS, RAFAEL | ADDRESS ON FILE |
| FELICIANO LAMBOY, GERARDO | ADDRESS ON FILE |
| FELICIANO LLANOS, JUAN | ADDRESS ON FILE |
| FELICIANO MORALES, RAMON LUIS | ADDRESS ON FILE |
| FELICIANO MUNIZ, ALFREDO R | ADDRESS ON FILE |
| FELICIANO NIEVES, JOSE A. | ADDRESS ON FILE |
| FELICIANO OYOLA, RAMON | ADDRESS ON FILE |
| FELICIANO PACHECO, FRANCISCO | ADDRESS ON FILE |
| FELICIANO PASCUAL, ANIBAL | ADDRESS ON FILE |
| FELICIANO PELLOT, LUZ DE LOS A. | ADDRESS ON FILE |
| FELICIANO QUINONES, OSVALDO | ADDRESS ON FILE |
| FELICIANO QUIROS, JOSE L. (HIJO) | ADDRESS ON FILE |
| FELICIANO RAMOS, LUIS E | ADDRESS ON FILE |
| FELICIANO RIVERA, ANTONIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FELICIANO RIVERA, SANTIAGO | ADDRESS ON FILE |
| FELICIANO RODRIGUEZ, HILDA M | ADDRESS ON FILE |
| FELICIANO RODRIGUEZ, MANUEL A | ADDRESS ON FILE |
| FELICIANO RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| FELICIANO ROMERO, JOSE A. | ADDRESS ON FILE |
| FELICIANO ROSARIO, BLANCA | ADDRESS ON FILE |
| FELICIANO SANTIAGO, MARIO | ADDRESS ON FILE |
| FELICIANO SANTOS, ISIDRO | ADDRESS ON FILE |
| FELICIANO SEGARRA, LUIS ALBERTO | ADDRESS ON FILE |
| FELICIANO TORRES, RADAMES | ADDRESS ON FILE |
| FELICIANO VELEZ, JOSE | ADDRESS ON FILE |
| FELICIANO, ANASTACIO | ADDRESS ON FILE |
| FELICIANO, LUIS A | ADDRESS ON FILE |
| FELICIANO, LUIS ENRIQUE | ADDRESS ON FILE |
| FELICIANO, MILDRED | ADDRESS ON FILE |
| FELICIANO, ROBERTO | ADDRESS ON FILE |
| FELICIE DE DIAZ, BETZAIDA | ADDRESS ON FILE |
| FELIU CATALA, IRMA E | ADDRESS ON FILE |
| FELIU DE ORTIZ, MILAGROSA | ADDRESS ON FILE |
| FELIU RABASSA, GUALBERTO | ADDRESS ON FILE |
| FELIX CRUZ, JUAN CARLOS (ESPOSA) | ADDRESS ON FILE |
| FELIX CUADRADO, ARMANDO | ADDRESS ON FILE |
| FELIX GONZALEZ, JOSE E | ADDRESS ON FILE |
| FELIX HIDALGO, GILBERTO | ADDRESS ON FILE |
| FELIX ORTA, ARMANDO | ADDRESS ON FILE |
| FELIX ORTA, GILBERTO | ADDRESS ON FILE |
| FELIX ORTA, HECTOR | ADDRESS ON FILE |
| FELIX ORTA, JOSE | ADDRESS ON FILE |
| FELIX RESTO, JORGE | ADDRESS ON FILE |
| FELIX RIOS, CARMELO | ADDRESS ON FILE |
| FELIX RODRIGUEZ, RAMON | ADDRESS ON FILE |
| FELIX SOTO, JUAN FERNANDO | ADDRESS ON FILE |
| FERNANDEZ COTTO, HECTOR | ADDRESS ON FILE |
| FERNANDEZ COTTO, PROVIDENCIA | ADDRESS ON FILE |
| FERNANDEZ DE LA HOYA, ADRIANA | ADDRESS ON FILE |
| FERNANDEZ DE MILANE, MARIA | ADDRESS ON FILE |
| FERNANDEZ DE-LA-HOYA, MARTHA | ADDRESS ON FILE |
| FERNANDEZ FERNANDEZ, CARMELO | ADDRESS ON FILE |
| FERNANDEZ FERNANDEZ, VICTOR M. | ADDRESS ON FILE |
| FERNANDEZ FIGUEROA, AGAPITO | ADDRESS ON FILE |
| FERNANDEZ FIGUEROA, BENJAMIN | ADDRESS ON FILE |
| FERNANDEZ FIGUEROA, JUAN C. | ADDRESS ON FILE |
| FERNANDEZ FLORES, FERNANDO | ADDRESS ON FILE |
| FERNANDEZ FLORES, VICTOR L | ADDRESS ON FILE |
| FERNANDEZ GONZALEZ, ERASMO | ADDRESS ON FILE |
| FERNANDEZ GORDIAN, REINALDO | ADDRESS ON FILE |
| FERNANDEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE |
| FERNANDEZ HERNANDEZ, JOSE B | ADDRESS ON FILE |
| FERNANDEZ HERNANDEZ, MARCOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ MARCANO, CARLOS M. | ADDRESS ON FILE |
| FERNANDEZ MARRERO, MYRTELINA | ADDRESS ON FILE |
| FERNANDEZ MARTINEZ, ANTONI | ADDRESS ON FILE |
| FERNANDEZ MARTINEZ, JAIME | ADDRESS ON FILE |
| FERNANDEZ MARTINEZ, JOSE M | ADDRESS ON FILE |
| FERNANDEZ MESON, AURELIO | ADDRESS ON FILE |
| FERNANDEZ MORALES, SANTOS | ADDRESS ON FILE |
| FERNANDEZ ORTIZ, DOMITILA | ADDRESS ON FILE |
| FERNANDEZ PABON, NELSON (ESPOSA) | ADDRESS ON FILE |
| FERNANDEZ PAGAN, MARIA A. | ADDRESS ON FILE |
| FERNANDEZ PENA, LUIS ALBERTO | ADDRESS ON FILE |
| FERNANDEZ PEREZ, ESTHER M | ADDRESS ON FILE |
| FERNANDEZ PEREZ, ISRAEL | ADDRESS ON FILE |
| FERNANDEZ PEREZ, RUBEN | ADDRESS ON FILE |
| FERNANDEZ QUILES, ORLANDO | ADDRESS ON FILE |
| FERNANDEZ RIVERA, LUIS A. | ADDRESS ON FILE |
| FERNANDEZ RODRIGUEZ, JOSE G. | ADDRESS ON FILE |
| FERNANDEZ RODRIGUEZ, JUAN A. | ADDRESS ON FILE |
| FERNANDEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE |
| FERNANDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE |
| FERNANDEZ ROSADO, JOAQUIN | ADDRESS ON FILE |
| FERNANDEZ RUIZ, ANGELA | ADDRESS ON FILE |
| FERNANDEZ SANCHEZ, JOSE A | ADDRESS ON FILE |
| FERNANDEZ SCHMIDT, JUAN S | ADDRESS ON FILE |
| FERNANDEZ SERRANO, HUMBERT | ADDRESS ON FILE |
| FERNANDEZ TIRADO, LISA ANN | ADDRESS ON FILE |
| FERNANDEZ TORO, SANTIAGO | ADDRESS ON FILE |
| FERNANDEZ VAZQUEZ, ANA M | ADDRESS ON FILE |
| FERNANDEZ VILLAMIL, ROBERTO | ADDRESS ON FILE |
| FERNANDEZ VILLEGA, FRANCISCO | ADDRESS ON FILE |
| FERNANDEZ VILLEGAS, LUIS | ADDRESS ON FILE |
| FERNANDEZ VIRUET, ANTONIO | ADDRESS ON FILE |
| FERNANDEZ VIRUET, EDERMEN | ADDRESS ON FILE |
| FERNANDEZ, CARMEN R | ADDRESS ON FILE |
| FERNANDEZ, CONSUELO | ADDRESS ON FILE |
| FERNANDEZ, EDWIN | ADDRESS ON FILE |
| FERNANDEZ, NORMA | ADDRESS ON FILE |
| FERNANDEZ-CEPEDA, RICARDO | ADDRESS ON FILE |
| FERRANTE CRUZ, PIETRO J. | ADDRESS ON FILE |
| FERRANTE, FEDERICO | ADDRESS ON FILE |
| FERRAO IZQUIERDO, RAUL | ADDRESS ON FILE |
| FERRER BUKALDERS, RAUL I. | ADDRESS ON FILE |
| FERRER CASTER, CLAUDIO | ADDRESS ON FILE |
| FERRER OSORIO, ENRIQUE | ADDRESS ON FILE |
| FERRER PEREZ, JORGE L. | ADDRESS ON FILE |
| FERRER PEREZ, VICTOR M. | ADDRESS ON FILE |
| FERRER SANTINI, SANDRA | ADDRESS ON FILE |
| FERRER VIVAS, FERNANDO | ADDRESS ON FILE |
| FERRER-SANTIAGO, MIGUEL A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIGUERAS COLON, JOSEPH F. | ADDRESS ON FILE |
| FIGUERAS FIGUEROA, LEONARDO | ADDRESS ON FILE |
| FIGUEROA ADORNO, LUIS I. | ADDRESS ON FILE |
| FIGUEROA AGOSTO, RAFAEL | ADDRESS ON FILE |
| FIGUEROA APONTE, VICTOR M. | ADDRESS ON FILE |
| FIGUEROA APONTE, YOAMARIE | ADDRESS ON FILE |
| FIGUEROA ASTACIO, WIGBERTO | ADDRESS ON FILE |
| FIGUEROA AYALA, ROBERTO | ADDRESS ON FILE |
| FIGUEROA BAEZ, EFRAIN | ADDRESS ON FILE |
| FIGUEROA BAEZ, LUIS | ADDRESS ON FILE |
| FIGUEROA BAEZ, SAMUEL | ADDRESS ON FILE |
| FIGUEROA BATISTA, WIGBERTO | ADDRESS ON FILE |
| FIGUEROA BERRIOS, ANA (SOBRINO) | ADDRESS ON FILE |
| FIGUEROA BERRIOS, PEDRO | ADDRESS ON FILE |
| FIGUEROA BORGES, SATURNINO | ADDRESS ON FILE |
| FIGUEROA BURGOS, JUAN | ADDRESS ON FILE |
| FIGUEROA CALZAMILIA, JOSE AGUSTIN | ADDRESS ON FILE |
| FIGUEROA CARDONA, FELIX | ADDRESS ON FILE |
| FIGUEROA CARILLO, HERIBERTO | ADDRESS ON FILE |
| FIGUEROA CASTILLO, VICENTE | ADDRESS ON FILE |
| FIGUEROA CHIMELIS, JUAN A | ADDRESS ON FILE |
| FIGUEROA COLON, ANGEL R | ADDRESS ON FILE |
| FIGUEROA COLON, EDWIN | ADDRESS ON FILE |
| FIGUEROA COLON, MARLON L. | ADDRESS ON FILE |
| FIGUEROA COLON, PEDRO J | ADDRESS ON FILE |
| FIGUEROA CONDE, JOSE M | ADDRESS ON FILE |
| FIGUEROA COSTA, PEDRO A. | ADDRESS ON FILE |
| FIGUEROA DE COLLAZO, DORA | ADDRESS ON FILE |
| FIGUEROA DE JESUS, CARLOS | ADDRESS ON FILE |
| FIGUEROA DE JESUS, SERGIO | ADDRESS ON FILE |
| FIGUEROA DIAZ, RAFAEL | ADDRESS ON FILE |
| FIGUEROA ESTRADA, BLANCA R | ADDRESS ON FILE |
| FIGUEROA FIGUEROA, HECTOR I | ADDRESS ON FILE |
| FIGUEROA FIGUEROA, JUAN M. | ADDRESS ON FILE |
| FIGUEROA GARAY, HECTOR | ADDRESS ON FILE |
| FIGUEROA GARCIA, ENRIQUE | ADDRESS ON FILE |
| FIGUEROA GONZALEZ, ANGEL L | ADDRESS ON FILE |
| FIGUEROA GONZALEZ, ANGEL L. | ADDRESS ON FILE |
| FIGUEROA GONZALEZ, RUBEN | ADDRESS ON FILE |
| FIGUEROA HERNANDEZ, ANGEL L | ADDRESS ON FILE |
| FIGUEROA LAUGIER, JUAN R | ADDRESS ON FILE |
| FIGUEROA MACHADO, CARMEN | ADDRESS ON FILE |
| FIGUEROA MACHADO, EUSEBIO | ADDRESS ON FILE |
| FIGUEROA MACHADO, VICENTE | ADDRESS ON FILE |
| FIGUEROA MALDONADO, ISMAEL | ADDRESS ON FILE |
| FIGUEROA MARIANI, RAMON A | ADDRESS ON FILE |
| FIGUEROA MEDINA, WILFREDO | ADDRESS ON FILE |
| FIGUEROA MENDEZ, NADIR | ADDRESS ON FILE |
| FIGUEROA MENDOZA, PEDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIGUEROA MERCADO, FELIX J. | ADDRESS ON FILE |
| FIGUEROA MORALES, DIANA | ADDRESS ON FILE |
| FIGUEROA NEVAREZ, JOSE | ADDRESS ON FILE |
| FIGUEROA NIEVES, RICARDO E. | ADDRESS ON FILE |
| FIGUEROA NUNEZ, ANGEL DAVID | ADDRESS ON FILE |
| FIGUEROA ORTEGA, MARIANA | ADDRESS ON FILE |
| FIGUEROA ORTIZ, JUAN | ADDRESS ON FILE |
| FIGUEROA ORTIZ, ROBERTO | ADDRESS ON FILE |
| FIGUEROA PEREZ, MARIA L. | ADDRESS ON FILE |
| FIGUEROA RAMOS, EMILIANO | ADDRESS ON FILE |
| FIGUEROA RAMOS, JOSE M. | ADDRESS ON FILE |
| FIGUEROA RIVERA, CLARIBEL | ADDRESS ON FILE |
| FIGUEROA RIVERA, FELIPE | ADDRESS ON FILE |
| FIGUEROA RIVERA, FELIX | ADDRESS ON FILE |
| FIGUEROA RIVERA, JUAN R. | ADDRESS ON FILE |
| FIGUEROA ROBLEDO, OBED | ADDRESS ON FILE |
| FIGUEROA RODRIGUEZ, EDWIN M | ADDRESS ON FILE |
| FIGUEROA RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE |
| FIGUEROA RODRIGUEZ, IRMA I. | ADDRESS ON FILE |
| FIGUEROA RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| FIGUEROA RODRIGUEZ, JUAN R | ADDRESS ON FILE |
| FIGUEROA RODRIGUEZ, RAMON | ADDRESS ON FILE |
| FIGUEROA RODRIGUEZ, RAMON L | ADDRESS ON FILE |
| FIGUEROA RODRIGUEZ, VICTOR L | ADDRESS ON FILE |
| FIGUEROA ROMAN, NELSON | ADDRESS ON FILE |
| FIGUEROA ROMAN, ROBERTO | ADDRESS ON FILE |
| FIGUEROA ROQUE, CYNTHIA I. | ADDRESS ON FILE |
| FIGUEROA ROSA, CARMEN | ADDRESS ON FILE |
| FIGUEROA ROSARIO, JOSUE | ADDRESS ON FILE |
| FIGUEROA ROSARIO, RAYMOND | ADDRESS ON FILE |
| FIGUEROA ROSARIO, WALTER | ADDRESS ON FILE |
| FIGUEROA RUIZ, BENJAMIN | ADDRESS ON FILE |
| FIGUEROA RUIZ, EDUARDO | ADDRESS ON FILE |
| FIGUEROA RUIZ, GREGORIO | ADDRESS ON FILE |
| FIGUEROA SANABRIA, SONIA M | ADDRESS ON FILE |
| FIGUEROA SANTA, JUAN B | ADDRESS ON FILE |
| FIGUEROA SEDA, LUIS G. | ADDRESS ON FILE |
| FIGUEROA SIERRA, JOSE A | ADDRESS ON FILE |
| FIGUEROA SOLDEVILA, MARIALI | ADDRESS ON FILE |
| FIGUEROA SOTO, JORGE | ADDRESS ON FILE |
| FIGUEROA SOTO, NORBERTO | ADDRESS ON FILE |
| FIGUEROA TORRES, ANDRES RUBEN | ADDRESS ON FILE |
| FIGUEROA TORRES, DANIEL | ADDRESS ON FILE |
| FIGUEROA TORRES, PEDRO | ADDRESS ON FILE |
| FIGUEROA VAILLANT, JUAN A | ADDRESS ON FILE |
| FIGUEROA VAILLANT, RAFAEL A | ADDRESS ON FILE |
| FIGUEROA VALLEJO, JUAN F. | ADDRESS ON FILE |
| FIGUEROA VARGAS, CARLOS | ADDRESS ON FILE |
| FIGUEROA VAZQUEZ, ARIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FIGUEROA VINAS, JOSE J | ADDRESS ON FILE |
| FIGUEROA, LIZZETTE | ADDRESS ON FILE |
| FIGUEROA, SONIA NOEMI | ADDRESS ON FILE |
| FIGUEROA, UBALDO | ADDRESS ON FILE |
| FIGUEROA, VICTOR MANUEL | ADDRESS ON FILE |
| FIGUEROA-GONZALEZ, JULIO | ADDRESS ON FILE |
| FIGUEROA-LOPEZ, MIGUEL A | ADDRESS ON FILE |
| FILOMENO GONZALEZ, VIRGINI | ADDRESS ON FILE |
| FIRPI BOUSON, GUSTAVO A. | ADDRESS ON FILE |
| FITZPATRICK LOPEZ, OLGA | ADDRESS ON FILE |
| FLECHA BURGOS, LUIS | ADDRESS ON FILE |
| FLECHA CASILLAS, MIGUEL | ADDRESS ON FILE |
| FLORENTINO RODRIGUEZ, OLIVO D | ADDRESS ON FILE |
| FLORES ALBINO, JULIO | ADDRESS ON FILE |
| FLORES ALDECO, JOSE A | ADDRESS ON FILE |
| FLORES ALICEA, COSME VICENTE | ADDRESS ON FILE |
| FLORES ALICEA, FELIX A. | ADDRESS ON FILE |
| FLORES ALMODOVAR, ROLANDO | ADDRESS ON FILE |
| FLORES APONTE, ANGEL G. | ADDRESS ON FILE |
| FLORES APONTE, EDUARDO J | ADDRESS ON FILE |
| FLORES CARRASQUILLO, IRIS B. | ADDRESS ON FILE |
| FLORES CRUZ, ELOY | ADDRESS ON FILE |
| FLORES DE RIVERA, IRIS VELIA | ADDRESS ON FILE |
| FLORES FALCON, JOSE J. | ADDRESS ON FILE |
| FLORES FELICIANO, ROBERTO | ADDRESS ON FILE |
| FLORES LEBRON, SALVADOR | ADDRESS ON FILE |
| FLORES MARTINEZ, HECTOR L | ADDRESS ON FILE |
| FLORES MARTINEZ, LUIS B | ADDRESS ON FILE |
| FLORES MEDINA, RAUL | ADDRESS ON FILE |
| FLORES MELENDEZ, ARMANDO | ADDRESS ON FILE |
| FLORES MERCED, ELADIO | ADDRESS ON FILE |
| FLORES MULERO, WIGBERTO | ADDRESS ON FILE |
| FLORES OCASIO, MIGDALIA | ADDRESS ON FILE |
| FLORES PEREZ, JUAN | ADDRESS ON FILE |
| FLORES PEREZ, RAMON | ADDRESS ON FILE |
| FLORES RAMOS, LUIS E | ADDRESS ON FILE |
| FLORES REYES, ENRIQUE | ADDRESS ON FILE |
| FLORES REYES, JESUS | ADDRESS ON FILE |
| FLORES RIVAS, CARMEN I | ADDRESS ON FILE |
| FLORES RIVAS, MARIA A. | ADDRESS ON FILE |
| FLORES RIVERA, HECTOR | ADDRESS ON FILE |
| FLORES RIVERA, OSVALDO | ADDRESS ON FILE |
| FLORES RODRIGUEZ, CARLOS J | ADDRESS ON FILE |
| FLORES RODRIGUEZ, CONFESOR | ADDRESS ON FILE |
| FLORES RODRIGUEZ, WILMA | ADDRESS ON FILE |
| FLORES SANCHEZ, BENJAMIN | ADDRESS ON FILE |
| FLORES SANCHEZ, ENRIQUE | ADDRESS ON FILE |
| FLORES SANCHEZ, JOSE A | ADDRESS ON FILE |
| FLORES SANTIAGO, JOSE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FLORES SANTONI, CARLOS E | ADDRESS ON FILE |
| FLORES SANTOS, ERNESTO | ADDRESS ON FILE |
| FLORES SOTOMAYOR, MINERVA | ADDRESS ON FILE |
| FLORES SOTOMAYOR, NOELIA | ADDRESS ON FILE |
| FLORES VAZQUEZ, ORLANDO | ADDRESS ON FILE |
| FLORES ZAYAS, ORLANDO | ADDRESS ON FILE |
| FLORES, MIGUEL ANGEL | ADDRESS ON FILE |
| FONSECA ARROYO, JESUS M. | ADDRESS ON FILE |
| FONSECA ORTEGA, WILLIAM | ADDRESS ON FILE |
| FONSECA RIVERA, RICARDO | ADDRESS ON FILE |
| FONSECA VALENCIA, SAMUEL (ESPOSA) | ADDRESS ON FILE |
| FONSECA, JOSE RAFAEL | ADDRESS ON FILE |
| FONT APONTE, ROBERTO | ADDRESS ON FILE |
| FONT LLACER, RAFAEL L | ADDRESS ON FILE |
| FONT RAMIREZ, SONIA M | ADDRESS ON FILE |
| FONT RIEFKOHL, JOSE E. | ADDRESS ON FILE |
| FONTANE REXACH, VICTOR M | ADDRESS ON FILE |
| FONTANES CONCEPCION, BRENDA | ADDRESS ON FILE |
| FONTANET SANCHEZ, JAIME | ADDRESS ON FILE |
| FONTANEZ COLON, PEDRO | ADDRESS ON FILE |
| FONTANEZ GALINDEZ, OLGA | ADDRESS ON FILE |
| FONTANEZ TORRES, JAIME LUIS | ADDRESS ON FILE |
| FOO SOTO, JAMES | ADDRESS ON FILE |
| FORNES PEREZ, RAMON A. | ADDRESS ON FILE |
| FORNES ROJAS, ANGEL A. | ADDRESS ON FILE |
| FOUCHARD, CARMEN J | ADDRESS ON FILE |
| FOURNIER LEON, ROBERTO | ADDRESS ON FILE |
| FOURNIER SANTIAGO, FREDDIE | ADDRESS ON FILE |
| FOURQUET FELICIANO, HECTOR | ADDRESS ON FILE |
| FRADERA HEREDIA, MIGUEL C | ADDRESS ON FILE |
| FRADERA RIVERA, ARTURO | ADDRESS ON FILE |
| FRADERA VILLALOBOS, MADELINE | ADDRESS ON FILE |
| FRANCESCHI ROMAN, FIDEL A | ADDRESS ON FILE |
| FRANCESCHI-BARBOSA, MIGUEL J | ADDRESS ON FILE |
| FRANCIA MARTINEZ, DAISY | ADDRESS ON FILE |
| FRANCIS SANTOS, JOSE | ADDRESS ON FILE |
| FRANCO CARCORCI, JOSE R | ADDRESS ON FILE |
| FRANCO HERNANDEZ, REINALDO (ESPOSA) | ADDRESS ON FILE |
| FRANCO HERNANDEZ, VICENTE | ADDRESS ON FILE |
| FRANCO LOPEZ, HECTOR | ADDRESS ON FILE |
| FRANCO PINEIRO, EMILIO | ADDRESS ON FILE |
| FRANCO REYES, ANTONIO | ADDRESS ON FILE |
| FRANQUI ECHEVESTRE, ANANIAS S | ADDRESS ON FILE |
| FRANQUI ECHEVESTRE, ELIZABETH | ADDRESS ON FILE |
| FRANQUIZ ACEVEDO, JUAN J. | ADDRESS ON FILE |
| FRANQUIZ CASTRO, JUAN | ADDRESS ON FILE |
| FRATICELLI CRESPO, LUIS A | ADDRESS ON FILE |
| FRATICELLI RIVERA, JUAN LORENZO | ADDRESS ON FILE |
| FRATICELLI SEGARRA, JOSE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRED DEL VALLE, NORBERTO | ADDRESS ON FILE |
| FRED GOTAY, CARLOS | ADDRESS ON FILE |
| FREMAINT PEREZ, JOSE I | ADDRESS ON FILE |
| FREYTES DIAZ, DIALMA | ADDRESS ON FILE |
| FRONTERA, FRANCISCO A | ADDRESS ON FILE |
| FRYE PINA, RAYMOND | ADDRESS ON FILE |
| FUENTES ADAMES, MANUEL | ADDRESS ON FILE |
| FUENTES ADAMES, NESTOR D | ADDRESS ON FILE |
| FUENTES ANDUJAR, CARMELO | ADDRESS ON FILE |
| FUENTES BERRIOS, HECTOR R | ADDRESS ON FILE |
| FUENTES DE LOPEZ, ANA | ADDRESS ON FILE |
| FUENTES FERNANDEZ, RICARDO A. | ADDRESS ON FILE |
| FUENTES HANCE, CARMEN M | ADDRESS ON FILE |
| FUENTES MARRERO, FELIX | ADDRESS ON FILE |
| FUENTES MARTINEZ, CARLOS | ADDRESS ON FILE |
| FUENTES MARTINEZ, JUAN A | ADDRESS ON FILE |
| FUENTES MARTINEZ, MARIA | ADDRESS ON FILE |
| FUENTES MELENDEZ, ADLEEN MARIE | ADDRESS ON FILE |
| FUENTES MOLINA, MARYLIN | ADDRESS ON FILE |
| FUENTES ORTIZ, EDDIE (ESPOSA) | ADDRESS ON FILE |
| FUENTES ORTIZ, HERIBERTO | ADDRESS ON FILE |
| FUENTES PARRILLA, JUAN R | ADDRESS ON FILE |
| FUENTES PUJOLS, ARNALDO E | ADDRESS ON FILE |
| FUENTES REYES, DOMINGO | ADDRESS ON FILE |
| FUENTES REYES, PEDRO | ADDRESS ON FILE |
| FUENTES RIOS, FRANCISCO | ADDRESS ON FILE |
| FUENTES RIVERA, ISRAEL | ADDRESS ON FILE |
| FUENTES RIVERA, JUAN S | ADDRESS ON FILE |
| FUENTES RODRIGUEZ, CARLOS A. | ADDRESS ON FILE |
| FUENTES RODRIGUEZ, MYRIAM S | ADDRESS ON FILE |
| GADEA RODRIGUEZ, ALBERTO | ADDRESS ON FILE |
| GAGO, GEORGE ALBERTO | ADDRESS ON FILE |
| GALAN ALICEA, JUAN L | ADDRESS ON FILE |
| GALAN MALDONADO, VIRGINIA | ADDRESS ON FILE |
| GALAN RIVERA, BENJAMIN | ADDRESS ON FILE |
| GALAN RODRIGUEZ, LUZ CELENIA | ADDRESS ON FILE |
| GALANES RIVERA, NIDIA M | ADDRESS ON FILE |
| GALANES, CARLOS V | ADDRESS ON FILE |
| GALARZA ARVELO, NORA LUZ | ADDRESS ON FILE |
| GALARZA CORDERO, TOMAS | ADDRESS ON FILE |
| GALARZA RIOS, EDGAR D. | ADDRESS ON FILE |
| GALARZA TOLLINCHI, EDUEL | ADDRESS ON FILE |
| GALARZA TORRES, HECTOR L | ADDRESS ON FILE |
| GALINDEZ ORTIZ, JULIO A | ADDRESS ON FILE |
| GALINDO QUINONES, GABRIEL | ADDRESS ON FILE |
| GALLARDO CABALLER, ANA V. | ADDRESS ON FILE |
| GALLARDO MUNIZ, CARMEN D | ADDRESS ON FILE |
| GALLARDO SANCHEZ, RAUL | ADDRESS ON FILE |
| GALLETI GONZALEZ, JOSE J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GALLETTI TORRES, FRANCISCO A. | ADDRESS ON FILE |
| GALLETTI, FRANCISCO A | ADDRESS ON FILE |
| GALLISA GARCIA, CARLOS M | ADDRESS ON FILE |
| GALVAN FIGUEROA, CARLOS M | ADDRESS ON FILE |
| GALVES RIOS, ROBERTO | ADDRESS ON FILE |
| GANDELL ALVAREZ, DAVID | ADDRESS ON FILE |
| GANDIA CEDO, ZORAIDA T. | ADDRESS ON FILE |
| GANDIA FABIAN, GONZALO E. | ADDRESS ON FILE |
| GANDIA FIGUEROA, JOSE R | ADDRESS ON FILE |
| GARAY CASTELLANOS, JOSE I. | ADDRESS ON FILE |
| GARAY GALARZA, JESUS | ADDRESS ON FILE |
| GARAY GONZALEZ, ROBERTO L. | ADDRESS ON FILE |
| GARCED MELENDEZ, BERTHA M | ADDRESS ON FILE |
| GARCES CRUZ, JOSE A | ADDRESS ON FILE |
| GARCES CRUZ, JOSE A | ADDRESS ON FILE |
| GARCES MORALES, CARLOS F | ADDRESS ON FILE |
| GARCES SOTO, JESUS | ADDRESS ON FILE |
| GARCIA ADORNO, EDUARDO | ADDRESS ON FILE |
| GARCIA ALGARIN, GREGORIO | ADDRESS ON FILE |
| GARCIA ALOYO, NELSON E | ADDRESS ON FILE |
| GARCIA ANDINO, EVELYN | ADDRESS ON FILE |
| GARCIA AQUINO, RICARDO | ADDRESS ON FILE |
| GARCIA ARBONA, HARRY | ADDRESS ON FILE |
| GARCIA ARROYO, HERIBERTO | ADDRESS ON FILE |
| GARCIA AYALA, ARTURO | ADDRESS ON FILE |
| GARCIA BAEZ, DOMINGO | ADDRESS ON FILE |
| GARCIA BAEZ, JESUS ANGEL | ADDRESS ON FILE |
| GARCIA BENITEZ, CARMEN | ADDRESS ON FILE |
| GARCIA BENITEZ, VICTOR | ADDRESS ON FILE |
| GARCIA BERRIOS, ANGEL L. | ADDRESS ON FILE |
| GARCIA CADIZ, OSVALDO | ADDRESS ON FILE |
| GARCIA CARRASQUILLO, DORA | ADDRESS ON FILE |
| GARCIA CHAPARRO, MANUEL | ADDRESS ON FILE |
| GARCIA CINTRON, JOSE M. | ADDRESS ON FILE |
| GARCIA CINTRON, RUTH HILDA | ADDRESS ON FILE |
| GARCIA COLON, CANDELARIO N | ADDRESS ON FILE |
| GARCIA COLON, ENRIQUE M. | ADDRESS ON FILE |
| GARCIA COLON, EVA J. | ADDRESS ON FILE |
| GARCIA CORDERO, JOSE JOAQUIN | ADDRESS ON FILE |
| GARCIA CORDERO, JULIO | ADDRESS ON FILE |
| GARCIA COTTO, CARLOS | ADDRESS ON FILE |
| GARCIA CRESPO, MIGUEL A | ADDRESS ON FILE |
| GARCIA CRUZ, ANGEL L | ADDRESS ON FILE |
| GARCIA CRUZ, BAUTISTA | ADDRESS ON FILE |
| GARCIA CUADRADO, JOSE I. | ADDRESS ON FILE |
| GARCIA DAVILA, FERNANDO | ADDRESS ON FILE |
| GARCIA DAVILA, SAMUEL | ADDRESS ON FILE |
| GARCIA DE AVILES, ILEANA | ADDRESS ON FILE |
| GARCIA DE BERNABE, IRAIDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARCIA DE BRAVO, MABEL | ADDRESS ON FILE |
| GARCIA DE MOLINA, NOELIA | ADDRESS ON FILE |
| GARCIA DE PLA, ANA | ADDRESS ON FILE |
| GARCIA DE RIVERA, ANA I | ADDRESS ON FILE |
| GARCIA DIAZ, BENJAMIN | ADDRESS ON FILE |
| GARCIA DIAZ, HECTOR L. | ADDRESS ON FILE |
| GARCIA DIAZ, MANUEL | ADDRESS ON FILE |
| GARCIA DOMINGUEZ, ESTEBAN | ADDRESS ON FILE |
| GARCIA ECHEVARRIA, JUSTINO | ADDRESS ON FILE |
| GARCIA ENCHAUTEGUI, ELVIS ARNALDO | ADDRESS ON FILE |
| GARCIA ESTRADA, HIRAM | ADDRESS ON FILE |
| GARCIA EXCIA, DOMINGO ANTONIO | ADDRESS ON FILE |
| GARCIA EXCIA, HERMINIO | ADDRESS ON FILE |
| GARCIA FABIAN, JOSE JUAN | ADDRESS ON FILE |
| GARCIA FALU, EDGARDO | ADDRESS ON FILE |
| GARCIA FERNANDEZ, WILFREDO | ADDRESS ON FILE |
| GARCIA FIGUEROA, ROBERTO | ADDRESS ON FILE |
| GARCIA FLORES, HECTOR | ADDRESS ON FILE |
| GARCIA FUENTES, DANIEL | ADDRESS ON FILE |
| GARCIA GARCIA, AGUEDO | ADDRESS ON FILE |
| GARCIA GARCIA, BENJAMIN | ADDRESS ON FILE |
| GARCIA GARCIA, ELIEZER | ADDRESS ON FILE |
| GARCIA GARCIA, FELIX J | ADDRESS ON FILE |
| GARCIA GARCIA, ISMAEL | ADDRESS ON FILE |
| GARCIA GARCIA, RUBEN | ADDRESS ON FILE |
| GARCIA GARCIA, TEODORO | ADDRESS ON FILE |
| GARCIA GARCIA, WANDA M | ADDRESS ON FILE |
| GARCIA GOMEZ, ANGEL (ESPOSA) | ADDRESS ON FILE |
| GARCIA GOMEZ, ANIBAL | ADDRESS ON FILE |
| GARCIA GUARDIOLA, MARIA | ADDRESS ON FILE |
| GARCIA GUZMAN, PEDRO E | ADDRESS ON FILE |
| GARCIA HERNANDEZ, EDWIN | ADDRESS ON FILE |
| GARCIA HERNANDEZ, HECTOR | ADDRESS ON FILE |
| GARCIA HERNANDEZ, VICTOR M. | ADDRESS ON FILE |
| GARCIA JIMENEZ, MAXIMINO | ADDRESS ON FILE |
| GARCIA JUSINO, JORGE L | ADDRESS ON FILE |
| GARCIA LEBRON, MARCELINO | ADDRESS ON FILE |
| GARCIA LEBRON, ROBERTO | ADDRESS ON FILE |
| GARCIA LOPEZ, BRENDA M. | ADDRESS ON FILE |
| GARCIA MALDONADO, JORGE A | ADDRESS ON FILE |
| GARCIA MANGUAL, OTTO M | ADDRESS ON FILE |
| GARCIA MANZANO, FELIX C | ADDRESS ON FILE |
| GARCIA MARCHAND, NYBIA M | ADDRESS ON FILE |
| GARCIA MARQUEZ, NYDIA IVETTE | ADDRESS ON FILE |
| GARCIA MARTI, DOLORES | ADDRESS ON FILE |
| GARCIA MARTINEZ, CARLOS J | ADDRESS ON FILE |
| GARCIA MARTINEZ, HECTOR L. | ADDRESS ON FILE |
| GARCIA MARTINEZ, ISRAEL | ADDRESS ON FILE |
| GARCIA MARTINEZ, ISRAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARCIA MELENDEZ, LUIS M | ADDRESS ON FILE |
| GARCIA MIRANDA, RADAMES | ADDRESS ON FILE |
| GARCIA MORA, MAX | ADDRESS ON FILE |
| GARCIA MUNOZ, ADALBERTO | ADDRESS ON FILE |
| GARCIA MUNOZ, LUIS A | ADDRESS ON FILE |
| GARCIA MUNOZ, SAEL | ADDRESS ON FILE |
| GARCIA NARVAEZ, AGUSTIN | ADDRESS ON FILE |
| GARCIA NARVAEZ, MANUEL | ADDRESS ON FILE |
| GARCIA NAVARRO, RAFAEL | ADDRESS ON FILE |
| GARCIA OLIVERA, CESAR A | ADDRESS ON FILE |
| GARCIA OROPEZA, PEDRO | ADDRESS ON FILE |
| GARCIA ORTA, PEDRO | ADDRESS ON FILE |
| GARCIA ORTIZ, FERNANDO | ADDRESS ON FILE |
| GARCIA ORTIZ, GILBERTO | ADDRESS ON FILE |
| GARCIA ORTIZ, JOSE OSVALDO | ADDRESS ON FILE |
| GARCIA PEREZ, ELDRA I | ADDRESS ON FILE |
| GARCIA PEREZ, HILDA | ADDRESS ON FILE |
| GARCIA PRADO, JUAN B | ADDRESS ON FILE |
| GARCIA RAMOS, JOSE | ADDRESS ON FILE |
| GARCIA RENDON, RAUL | ADDRESS ON FILE |
| GARCIA RIVERA, ALBERTO | ADDRESS ON FILE |
| GARCIA RIVERA, GERMAN | ADDRESS ON FILE |
| GARCIA RIVERA, GRACELIO | ADDRESS ON FILE |
| GARCIA RIVERA, RICARDO | ADDRESS ON FILE |
| GARCIA RIVERA, ROBERTO | ADDRESS ON FILE |
| GARCIA RIVERA, SANTIAGO | ADDRESS ON FILE |
| GARCIA RIVERA, WILFREDO | ADDRESS ON FILE |
| GARCIA ROBERTS, EDNA E | ADDRESS ON FILE |
| GARCIA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE |
| GARCIA RODRIGUEZ, JOSE E | ADDRESS ON FILE |
| GARCIA RODRIGUEZ, LUIS A. | ADDRESS ON FILE |
| GARCIA RODRIGUEZ, WILFREDO | ADDRESS ON FILE |
| GARCIA ROMAN, FELICITA | ADDRESS ON FILE |
| GARCIA SANCHEZ, CARLOS | ADDRESS ON FILE |
| GARCIA SANCHEZ, FELIX A | ADDRESS ON FILE |
| GARCIA SANCHEZ, LARRY N. | ADDRESS ON FILE |
| GARCIA SANCHEZ, MARTA S | ADDRESS ON FILE |
| GARCIA SANCHEZ, MIGUEL | ADDRESS ON FILE |
| GARCIA SANTANA, ANDRES G | ADDRESS ON FILE |
| GARCIA SERRANO, HECTOR M | ADDRESS ON FILE |
| GARCIA SERRANO, LIBORIO | ADDRESS ON FILE |
| GARCIA SERRANO, OSVALDO | ADDRESS ON FILE |
| GARCIA SIERRA, JOSE L | ADDRESS ON FILE |
| GARCIA SORIA, REGINO | ADDRESS ON FILE |
| GARCIA SOSA, RAFAEL ANTONIO | ADDRESS ON FILE |
| GARCIA TORRES, HIPOLITO | ADDRESS ON FILE |
| GARCIA TORRES, JOSE MANUEL | ADDRESS ON FILE |
| GARCIA USCOCOVICH, JUAN E | ADDRESS ON FILE |
| GARCIA VELAZQUEZ, LUIS A. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARCIA VIZCARRONDO, PEDRO A | ADDRESS ON FILE |
| GARCIA, HECTOR | ADDRESS ON FILE |
| GARCIA, ILIA N | ADDRESS ON FILE |
| GARCIA-GARCIA, PEDRO JUAN | ADDRESS ON FILE |
| GARRASTAZU FERNANDEZ, RENE | ADDRESS ON FILE |
| GARRIGA RIVERA, JOSE R. | ADDRESS ON FILE |
| GASCOT, CARMEN M | ADDRESS ON FILE |
| GAUD MALDONADO, ROBERTO | ADDRESS ON FILE |
| GAUD RODRIGUEZ, JUAN RAMON | ADDRESS ON FILE |
| GAUDIER DALMAU, MIGUEL | ADDRESS ON FILE |
| GAUTIER MALDONADO, RAFAELA | ADDRESS ON FILE |
| GAUTIER RAMOS, JOSE A. | ADDRESS ON FILE |
| GAVILLAN VILLEGAS, JOSE A | ADDRESS ON FILE |
| GELI NEGRON, ORLANDO | ADDRESS ON FILE |
| GELPI ROSARIO, OSVALDO | ADDRESS ON FILE |
| GERARDO A. LORAN BUTRON | ADDRESS ON FILE |
| GERENA COLON, NILDA | ADDRESS ON FILE |
| GERENA IRIZARRY, DELIA M | ADDRESS ON FILE |
| GERENA IRIZARRY, MILVA M. | ADDRESS ON FILE |
| GERENA LLORET, JORGE | ADDRESS ON FILE |
| GIBOYEAUX FEBRES, JOSE A. | ADDRESS ON FILE |
| GIBOYEAUX GIBOYEAUX, JOSE | ADDRESS ON FILE |
| GIERBOLINI MIRANDA, MIGDALIA | ADDRESS ON FILE |
| GIERBOLINI, FERNANDO E | ADDRESS ON FILE |
| GIJON DE LLOPART, AURORA | ADDRESS ON FILE |
| GIL DE LAMADRID, MERCEDES | ADDRESS ON FILE |
| GIL VELAZQUEZ, MAXIMINO | ADDRESS ON FILE |
| GINES LOPEZ, GENOVEVA | ADDRESS ON FILE |
| GINORIO SANCHEZ, ANGEL F | ADDRESS ON FILE |
| GIOVANNETTI ROMAN, FREDDY | ADDRESS ON FILE |
| GIRALDEZ OSORIO, DIANA | ADDRESS ON FILE |
| GIRAUD PEREZ, JOSE G | ADDRESS ON FILE |
| GIULIANI RIVERA, JOSE A. | ADDRESS ON FILE |
| GODEN MARTELL, PEDRO | ADDRESS ON FILE |
| GODOY SANCHEZ, ALICIA | ADDRESS ON FILE |
| GODREAU CARDONA, CARLOS D | ADDRESS ON FILE |
| GODREAU TORO, JOSE L | ADDRESS ON FILE |
| GODREAU, JOSE R | ADDRESS ON FILE |
| GOITIA JIMENEZ, DONATO O. | ADDRESS ON FILE |
| GOITIA ROSADO, EDUARDO E. | ADDRESS ON FILE |
| GOLDEROS CABALLERO, WINSTON | ADDRESS ON FILE |
| GOMEZ ALDEA, LUIS | ADDRESS ON FILE |
| GOMEZ CAMPOS, FRANCISCO | ADDRESS ON FILE |
| GOMEZ CANALS, HIRAM A. | ADDRESS ON FILE |
| GOMEZ CARRASQUILLO, ALFONSO | ADDRESS ON FILE |
| GOMEZ DE JESUS, CALITO | ADDRESS ON FILE |
| GOMEZ GARCIA, VICTOR M. | ADDRESS ON FILE |
| GOMEZ HERNANDEZ, CARLOS | ADDRESS ON FILE |
| GOMEZ IRIZARRY, RICARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOMEZ JIMENEZ, MARCELO | ADDRESS ON FILE |
| GOMEZ LOPEZ, JOSE | ADDRESS ON FILE |
| GOMEZ MARRERO, MARIA J. | ADDRESS ON FILE |
| GOMEZ MORALES, RAFAEL | ADDRESS ON FILE |
| GOMEZ NEGRON, CARMEN M. | ADDRESS ON FILE |
| GOMEZ NIEVES, ROBERTO | ADDRESS ON FILE |
| GOMEZ OLIVERAS, FRANCISCO | ADDRESS ON FILE |
| GOMEZ OLIVERAS, RAMON A. | ADDRESS ON FILE |
| GOMEZ OTERO, LUIS | ADDRESS ON FILE |
| GOMEZ PABON, NELSON | ADDRESS ON FILE |
| GOMEZ PEREZ, ELDA L | ADDRESS ON FILE |
| GOMEZ QUINTANA, BENITA | ADDRESS ON FILE |
| GOMEZ RAMOS, LUZ I | ADDRESS ON FILE |
| GOMEZ RIVERA, FRANCISCO | ADDRESS ON FILE |
| GOMEZ RODRIGUEZ, ANGELA S | ADDRESS ON FILE |
| GOMEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE |
| GOMEZ ROSA, ANTONIO L. | ADDRESS ON FILE |
| GOMEZ SALGADO, JORGE | ADDRESS ON FILE |
| GOMEZ SANTANA, DANIEL | ADDRESS ON FILE |
| GOMEZ VAZQUEZ, FRANCISCO R | ADDRESS ON FILE |
| GOMEZ, MIRTHA C | ADDRESS ON FILE |
| GOMILA CARRION, JULIO A | ADDRESS ON FILE |
| GONGON COLON, RAFAEL | ADDRESS ON FILE |
| GONZALEZ ACEVEDO, EFRAIN | ADDRESS ON FILE |
| GONZALEZ ACEVEDO, ISRAEL | ADDRESS ON FILE |
| GONZALEZ AGOSTO, EUGENIO | ADDRESS ON FILE |
| GONZALEZ AGOSTO, HIPOLITO J. | ADDRESS ON FILE |
| GONZALEZ ALVAREZ, FELIX A. | ADDRESS ON FILE |
| GONZALEZ APONTE, IVAN | ADDRESS ON FILE |
| GONZALEZ AQUINO, NESTOR S | ADDRESS ON FILE |
| GONZALEZ ARBONA, ANGEL MARIO | ADDRESS ON FILE |
| GONZALEZ AROCHO, ERICH NELIA | ADDRESS ON FILE |
| GONZALEZ ARROYO, NELLY (ESPOSO) | ADDRESS ON FILE |
| GONZALEZ ARROYO, PEDRO | ADDRESS ON FILE |
| GONZALEZ ARROYO, RAFAEL A | ADDRESS ON FILE |
| GONZALEZ AVILA, JOSE J | ADDRESS ON FILE |
| GONZALEZ BAYRON, JULIO | ADDRESS ON FILE |
| GONZALEZ BENGOCHEA, JOSE R | ADDRESS ON FILE |
| GONZALEZ BENITEZ, ANGEL | ADDRESS ON FILE |
| GONZALEZ BERMUDEZ, GUILLERMO | ADDRESS ON FILE |
| GONZALEZ BISO, ANGEL LUIS | ADDRESS ON FILE |
| GONZALEZ BLANCO, LUIS A | ADDRESS ON FILE |
| GONZALEZ BORRERO, EDGARDO ARTURO | ADDRESS ON FILE |
| GONZALEZ BORRERO, JOSE U | ADDRESS ON FILE |
| GONZALEZ BRUNET, SANTIAGO | ADDRESS ON FILE |
| GONZALEZ BURGOS, ANGEL L | ADDRESS ON FILE |
| GONZALEZ BURGOS, RUBEN | ADDRESS ON FILE |
| GONZALEZ CABAN, BLANCA | ADDRESS ON FILE |
| GONZALEZ CABAN, DAVID O | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALEZ CABAN, ISRAEL | ADDRESS ON FILE |
| GONZALEZ CABAN, LILLIAN | ADDRESS ON FILE |
| GONZALEZ CABAN, LUIS | ADDRESS ON FILE |
| GONZALEZ CABAN, OMAR ENRIQUE | ADDRESS ON FILE |
| GONZALEZ CALDERON, CIRO | ADDRESS ON FILE |
| GONZALEZ CAMACHO, KAREN J. | ADDRESS ON FILE |
| GONZALEZ CAMACHO, RAFANI | ADDRESS ON FILE |
| GONZALEZ CARMONA, LUIS M | ADDRESS ON FILE |
| GONZALEZ CARRASCO, NESTOR O. | ADDRESS ON FILE |
| GONZALEZ CARRION, EZEQUIEL | ADDRESS ON FILE |
| GONZALEZ CASTILLO, RAMON A. | ADDRESS ON FILE |
| GONZALEZ CENTENO, OCTAVIO | ADDRESS ON FILE |
| GONZALEZ CLAUDIO, WILFREDO | ADDRESS ON FILE |
| GONZALEZ COLLAZO, HECTOR R. | ADDRESS ON FILE |
| GONZALEZ COLON, CARLOS | ADDRESS ON FILE |
| GONZALEZ COLON, ERNESTO E. | ADDRESS ON FILE |
| GONZALEZ COLON, VICTOR | ADDRESS ON FILE |
| GONZALEZ CORCHADO, MIGUEL | ADDRESS ON FILE |
| GONZALEZ CORTES, ANGEL J | ADDRESS ON FILE |
| GONZALEZ COSME, RAFAEL A. | ADDRESS ON FILE |
| GONZALEZ CRESPO, MANUEL | ADDRESS ON FILE |
| GONZALEZ CRUZ, LUIS E | ADDRESS ON FILE |
| GONZALEZ CRUZ, WANDA I. | ADDRESS ON FILE |
| GONZALEZ CRUZ, WILLIAM | ADDRESS ON FILE |
| GONZALEZ DAVILA, CARLOS D | ADDRESS ON FILE |
| GONZALEZ DAVIS, JOAN C | ADDRESS ON FILE |
| GONZALEZ DE JESUS, JAVIER A. | ADDRESS ON FILE |
| GONZALEZ DE JESUS, LUIS S | ADDRESS ON FILE |
| GONZALEZ DE LA PAZ, JUAN | ADDRESS ON FILE |
| GONZALEZ DE LEON, CARMELO | ADDRESS ON FILE |
| GONZALEZ DE SANCHEZ, VIOLA | ADDRESS ON FILE |
| GONZALEZ DE SANTOS, MIRIAM | ADDRESS ON FILE |
| GONZALEZ DE-LEON, ISMAEL | ADDRESS ON FILE |
| GONZALEZ DE-RIOS, MILAGROS | ADDRESS ON FILE |
| GONZALEZ DELGADO, MANUEL | ADDRESS ON FILE |
| GONZALEZ DIAZ, ALMA N | ADDRESS ON FILE |
| GONZALEZ DILAN, JOSE D | ADDRESS ON FILE |
| GONZALEZ DURAN, DAVID | ADDRESS ON FILE |
| GONZALEZ ESCOBALES, HERNAN L. | ADDRESS ON FILE |
| GONZALEZ FALU, JESUS | ADDRESS ON FILE |
| GONZALEZ FELICIANO, HERIBERTO | ADDRESS ON FILE |
| GONZALEZ FERNANDEZ, GABRIELA I. | ADDRESS ON FILE |
| GONZALEZ FERNANDEZ, OTILIO | ADDRESS ON FILE |
| GONZALEZ FIGUEROA, RAFAEL | ADDRESS ON FILE |
| GONZALEZ FIGUEROA, RUBEN | ADDRESS ON FILE |
| GONZALEZ FIGUEROA, VICTORIA | ADDRESS ON FILE |
| GONZALEZ FLORES, CARMEN SOCORRO | ADDRESS ON FILE |
| GONZALEZ FUENTES, LUIS E | ADDRESS ON FILE |
| GONZALEZ FUENTES, MANUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ FUENTES, MILTON R. | ADDRESS ON FILE |
| GONZALEZ FUENTES, REYNALDO | ADDRESS ON FILE |
| GONZALEZ GARCIA, FELIPE | ADDRESS ON FILE |
| GONZALEZ GARCIA, LEOPOLDO | ADDRESS ON FILE |
| GONZALEZ GARCIA, OSVALDO | ADDRESS ON FILE |
| GONZALEZ GARCIA, SILVERIO | ADDRESS ON FILE |
| GONZALEZ GARRIDO, SARA (HIJA) | ADDRESS ON FILE |
| GONZALEZ GIERBOLINI, ARNALDO | ADDRESS ON FILE |
| GONZALEZ GIOVANNETTI, JUAN | ADDRESS ON FILE |
| GONZALEZ GOMEZ, SERGIO | ADDRESS ON FILE |
| GONZALEZ GONZALEZ, ALFONSO | ADDRESS ON FILE |
| GONZALEZ GONZALEZ, CESAR A. | ADDRESS ON FILE |
| GONZALEZ GONZALEZ, ELIEZER | ADDRESS ON FILE |
| GONZALEZ GONZALEZ, GABRIEL | ADDRESS ON FILE |
| GONZALEZ GONZALEZ, GONZALO | ADDRESS ON FILE |
| GONZALEZ GONZALEZ, HECTOR A. | ADDRESS ON FILE |
| GONZALEZ GONZALEZ, JUAN J. | ADDRESS ON FILE |
| GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE |
| GONZALEZ GONZALEZ, PEDRO A | ADDRESS ON FILE |
| GONZALEZ GONZALEZ, ROBERTO | ADDRESS ON FILE |
| GONZALEZ GONZALEZ, SANDRA | ADDRESS ON FILE |
| GONZALEZ GUERRIDO, JOSE | ADDRESS ON FILE |
| GONZALEZ GUTIERREZ, LYDIA E | ADDRESS ON FILE |
| GONZALEZ GUZMAN, DAVID | ADDRESS ON FILE |
| GONZALEZ GUZMAN, JORGE C. | ADDRESS ON FILE |
| GONZALEZ GUZMAN, LUIS | ADDRESS ON FILE |
| GONZALEZ HERNANDEZ, GREGORIO | ADDRESS ON FILE |
| GONZALEZ HERNANDEZ, RAMON | ADDRESS ON FILE |
| GONZALEZ HERNANDEZ, VICTOR | ADDRESS ON FILE |
| GONZALEZ IRIZARRY, EDWIN A | ADDRESS ON FILE |
| GONZALEZ IRIZARRY, JOSE MANUEL | ADDRESS ON FILE |
| GONZALEZ KNEIFEL, RICHARD L | ADDRESS ON FILE |
| GONZALEZ LABOY, MIGUEL A | ADDRESS ON FILE |
| GONZALEZ LAMBOY, ELIECER | ADDRESS ON FILE |
| GONZALEZ LEDEE, HERIBERTO | ADDRESS ON FILE |
| GONZALEZ LENTINI, JORGE L. | ADDRESS ON FILE |
| GONZALEZ LIZARDO, VICTOR A. | ADDRESS ON FILE |
| GONZALEZ LOARTE, JORGE L. | ADDRESS ON FILE |
| GONZALEZ LOPERENA, JESUS | ADDRESS ON FILE |
| GONZALEZ LOPERENA, LUIS I | ADDRESS ON FILE |
| GONZALEZ LOPEZ, RAFAEL | ADDRESS ON FILE |
| GONZALEZ LORENZANA, JUAN E | ADDRESS ON FILE |
| GONZALEZ LOZADA, ISRAEL | ADDRESS ON FILE |
| GONZALEZ LUNA, ANGEL | ADDRESS ON FILE |
| GONZALEZ LUNA, CARMEN DELIA | ADDRESS ON FILE |
| GONZALEZ MALDONADO, CARLOS S. | ADDRESS ON FILE |
| GONZALEZ MALDONADO, ERMELINDO | ADDRESS ON FILE |
| GONZALEZ MALDONADO, LAURA | ADDRESS ON FILE |
| GONZALEZ MARRERO, EUFRASIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALEZ MARTINEZ, HIRAM | ADDRESS ON FILE |
| GONZALEZ MARTINEZ, VICTOR M | ADDRESS ON FILE |
| GONZALEZ MASSO, SONIA | ADDRESS ON FILE |
| GONZALEZ MATEO, RENE | ADDRESS ON FILE |
| GONZALEZ MEDINA, CARLOS A. | ADDRESS ON FILE |
| GONZALEZ MEDINA, CARLOS LUIS | ADDRESS ON FILE |
| GONZALEZ MEDINA, DIEGO | ADDRESS ON FILE |
| GONZALEZ MEDINA, GREGORIO | ADDRESS ON FILE |
| GONZALEZ MEJIAS, JOSE | ADDRESS ON FILE |
| GONZALEZ MELENDEZ, CANDIDO | ADDRESS ON FILE |
| GONZALEZ MELENDEZ, DIANA | ADDRESS ON FILE |
| GONZALEZ MELENDEZ, VICTOR | ADDRESS ON FILE |
| GONZALEZ MENDEZ, ALFONSO | ADDRESS ON FILE |
| GONZALEZ MENDEZ, CRISPIN | ADDRESS ON FILE |
| GONZALEZ MENDOZA, EDUARDO (HIJO) | ADDRESS ON FILE |
| GONZALEZ MERCADO, CARLOS J | ADDRESS ON FILE |
| GONZALEZ MERCADO, FELIX | ADDRESS ON FILE |
| GONZALEZ MILIAN, JUAN | ADDRESS ON FILE |
| GONZALEZ MIRANDA, DANNY I | ADDRESS ON FILE |
| GONZALEZ MUNIZ, NESTOR | ADDRESS ON FILE |
| GONZALEZ NAVEDO, FELICITA | ADDRESS ON FILE |
| GONZALEZ NIEVES, AMBROSIO | ADDRESS ON FILE |
| GONZALEZ NIEVES, GUSTAVO | ADDRESS ON FILE |
| GONZALEZ NIEVES, TONY | ADDRESS ON FILE |
| GONZALEZ NOGUERAS, CARLOS I | ADDRESS ON FILE |
| GONZALEZ NUNEZ, PEDRO | ADDRESS ON FILE |
| GONZALEZ ORTEGA, EUGENIO | ADDRESS ON FILE |
| GONZALEZ ORTIZ, CARMEN L | ADDRESS ON FILE |
| GONZALEZ ORTIZ, HILDA E | ADDRESS ON FILE |
| GONZALEZ ORTIZ, JOSE D. | ADDRESS ON FILE |
| GONZALEZ OYOLA, WILFREDO | ADDRESS ON FILE |
| GONZALEZ PAGAN, MODESTO | ADDRESS ON FILE |
| GONZALEZ PANTOJAS, ALEJANDRO | ADDRESS ON FILE |
| GONZALEZ PEREZ, AMADOR | ADDRESS ON FILE |
| GONZALEZ PEREZ, DOMINGO | ADDRESS ON FILE |
| GONZALEZ PEREZ, JOSE RAFAEL | ADDRESS ON FILE |
| GONZALEZ PEREZ, JUSTINIANO | ADDRESS ON FILE |
| GONZALEZ PEREZ, MIGUEL A | ADDRESS ON FILE |
| GONZALEZ PEREZ, SECUNDINO | ADDRESS ON FILE |
| GONZALEZ PLANAS, IVAN | ADDRESS ON FILE |
| GONZALEZ QUILES, FAUSTINO | ADDRESS ON FILE |
| GONZALEZ QUINONES, JOSE J | ADDRESS ON FILE |
| GONZALEZ RAMIREZ, CARLOS | ADDRESS ON FILE |
| GONZALEZ RAMIREZ, IDA M | ADDRESS ON FILE |
| GONZALEZ RAMIREZ, MARIA | ADDRESS ON FILE |
| GONZALEZ RAMOS, DAVID | ADDRESS ON FILE |
| GONZALEZ RAMOS, JIMMY | ADDRESS ON FILE |
| GONZALEZ RAMOS, LUZ M. | ADDRESS ON FILE |
| GONZALEZ RAMOS, ROSA ESTHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALEZ REYES, BRAULIO I | ADDRESS ON FILE |
| GONZALEZ REYES, RAMON | ADDRESS ON FILE |
| GONZALEZ RIVERA, DAVID | ADDRESS ON FILE |
| GONZALEZ RIVERA, EDWIN J. | ADDRESS ON FILE |
| GONZALEZ RIVERA, ENEIDA | ADDRESS ON FILE |
| GONZALEZ RIVERA, EVELYN M. | ADDRESS ON FILE |
| GONZALEZ RIVERA, HECTOR L | ADDRESS ON FILE |
| GONZALEZ RIVERA, JORGE | ADDRESS ON FILE |
| GONZALEZ RIVERA, REYNALDO | ADDRESS ON FILE |
| GONZALEZ RIVERA, RUBEN | ADDRESS ON FILE |
| GONZALEZ ROBLES, ORLANDO | ADDRESS ON FILE |
| GONZALEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| GONZALEZ RODRIGUEZ, HECTOR A | ADDRESS ON FILE |
| GONZALEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE |
| GONZALEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE |
| GONZALEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE |
| GONZALEZ RODRIGUEZ, WILLIAM (ESPOSA) | ADDRESS ON FILE |
| GONZALEZ ROLON, ANGEL F | ADDRESS ON FILE |
| GONZALEZ ROMAN, HERBERT | ADDRESS ON FILE |
| GONZALEZ ROMAN, HIRAM | ADDRESS ON FILE |
| GONZALEZ ROMAN, JOSUE | ADDRESS ON FILE |
| GONZALEZ ROMAN, RAUL | ADDRESS ON FILE |
| GONZALEZ ROSA, MELQUIADES | ADDRESS ON FILE |
| GONZALEZ ROSARIO, JUAN | ADDRESS ON FILE |
| GONZALEZ RUFFATT, MYRNA | ADDRESS ON FILE |
| GONZALEZ RUIZ, RUBEN | ADDRESS ON FILE |
| GONZALEZ SAEZ, ISMAEL | ADDRESS ON FILE |
| GONZALEZ SALAMAN, JULIO C | ADDRESS ON FILE |
| GONZALEZ SANABRIA, ENRIQUE | ADDRESS ON FILE |
| GONZALEZ SANABRIA, TOMAS | ADDRESS ON FILE |
| GONZALEZ SANTANA, ANGEL | ADDRESS ON FILE |
| GONZALEZ SANTANA, SERGIO | ADDRESS ON FILE |
| GONZALEZ SANTIAGO, ALEJANDRINO | ADDRESS ON FILE |
| GONZALEZ SANTIAGO, EDUARDO | ADDRESS ON FILE |
| GONZALEZ SANTIAGO, ERNESTO | ADDRESS ON FILE |
| GONZALEZ SANTIAGO, JUAN R | ADDRESS ON FILE |
| GONZALEZ SANTIAGO, LUIS A. | ADDRESS ON FILE |
| GONZALEZ SANTIAGO, MARIA | ADDRESS ON FILE |
| GONZALEZ SANTIAGO, ORLANDO | ADDRESS ON FILE |
| GONZALEZ SANTIAGO, RAFAEL | ADDRESS ON FILE |
| GONZALEZ SANTIAGO, ROBERTO | ADDRESS ON FILE |
| GONZALEZ SANTIAGO, VICTOR F. | ADDRESS ON FILE |
| GONZALEZ SANTIAGO, WILLIAM | ADDRESS ON FILE |
| GONZALEZ SANTOS, RAFAEL | ADDRESS ON FILE |
| GONZALEZ SEGARRA, HERIBERTO | ADDRESS ON FILE |
| GONZALEZ SEGUI, ISABEL M. | ADDRESS ON FILE |
| GONZALEZ SERANO, ANTOLINO | ADDRESS ON FILE |
| GONZALEZ SERRANO, CLEMENTE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ SERRANO, FRANCISC | ADDRESS ON FILE |
| GONZALEZ SERRANO, LUIS | ADDRESS ON FILE |
| GONZALEZ SERRANO, SECUNDINO | ADDRESS ON FILE |
| GONZALEZ SERRANO, VICENTE | ADDRESS ON FILE |
| GONZALEZ SIERRA, ISMAEL | ADDRESS ON FILE |
| GONZALEZ SOTO, RAMON | ADDRESS ON FILE |
| GONZALEZ TIRADO, MARIA M | ADDRESS ON FILE |
| GONZALEZ TORRES, BERNARDINO | ADDRESS ON FILE |
| GONZALEZ TORRES, FRANDITH J | ADDRESS ON FILE |
| GONZALEZ TORRES, HUMBERTO | ADDRESS ON FILE |
| GONZALEZ TORRES, LUIS A | ADDRESS ON FILE |
| GONZALEZ TOUCET, EDDIE E | ADDRESS ON FILE |
| GONZALEZ VALENTIN, JORGE | ADDRESS ON FILE |
| GONZALEZ VARGAS, HECTOR | ADDRESS ON FILE |
| GONZALEZ VARGAS, JOSE A | ADDRESS ON FILE |
| GONZALEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE |
| GONZALEZ VEGA, TOMAS | ADDRESS ON FILE |
| GONZALEZ VELAZQUEZ, EDGAR I. | ADDRESS ON FILE |
| GONZALEZ VELAZQUEZ, SANDRA N. | ADDRESS ON FILE |
| GONZALEZ VELEZ, FREDERICK | ADDRESS ON FILE |
| GONZALEZ VELEZ, OMAR | ADDRESS ON FILE |
| GONZALEZ VIDAL, GETULIO | ADDRESS ON FILE |
| GONZALEZ VILLEGAS, JOSE A | ADDRESS ON FILE |
| GONZALEZ VIVALDI, DOMINGO | ADDRESS ON FILE |
| GONZALEZ, BENJAMIN | ADDRESS ON FILE |
| GONZALEZ, ELBA E | ADDRESS ON FILE |
| GONZALEZ, JOSE R | ADDRESS ON FILE |
| GONZALEZ, LUIS A | ADDRESS ON FILE |
| GONZALEZ, LUIS E | ADDRESS ON FILE |
| GONZALEZ, MANUEL | ADDRESS ON FILE |
| GONZALEZ, MARIA DEL CARMEN | ADDRESS ON FILE |
| GONZALEZ, MILAGROS | ADDRESS ON FILE |
| GONZALEZ, PEDRO J | ADDRESS ON FILE |
| GONZALEZ, RAQUEL | ADDRESS ON FILE |
| GONZALEZ, REINALDO | ADDRESS ON FILE |
| GONZALEZ-CABRERA, HILDA E | ADDRESS ON FILE |
| GONZALEZ-CARMONA, KELVIN L | ADDRESS ON FILE |
| GONZALEZ-CASILLAS, PASCUAL | ADDRESS ON FILE |
| GONZALEZ-FLORES, NEREIDA | ADDRESS ON FILE |
| GONZALEZ-LLERA, GERMAN | ADDRESS ON FILE |
| GONZALEZ-MERCADO, LUZ S | ADDRESS ON FILE |
| GONZALEZ-TRINIDAD, ELIZABETH | ADDRESS ON FILE |
| GORDILS MOLINA, DEBORAH | ADDRESS ON FILE |
| GORDILS TORRES, LUCAS | ADDRESS ON FILE |
| GOTAY COLON, NORMA I. | ADDRESS ON FILE |
| GOTAY IRIZARRY, NILDA J | ADDRESS ON FILE |
| GOTAY RODRIGUEZ, MILDRED | ADDRESS ON FILE |
| GOTAY RODRIGUEZ, OSVALDO | ADDRESS ON FILE |
| GOVEO MONTANEZ, CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GOVEO MONTANEZ, JUAN | ADDRESS ON FILE |
| GOVEO RIVERA, LOURDES I | ADDRESS ON FILE |
| GOYCO-AMADOR, OSVALDO | ADDRESS ON FILE |
| GRACIA MORALES, JUAN | ADDRESS ON FILE |
| GRACIANI CAMBIER, MIGDALIA | ADDRESS ON FILE |
| GRACIANI RAMOS, JULIO | ADDRESS ON FILE |
| GRACIANO BONET, LUIS G. | ADDRESS ON FILE |
| GRAFALS LUGO, EDWIN DIXON | ADDRESS ON FILE |
| GRAGIRENE DELGADO, MIGUEL A. | ADDRESS ON FILE |
| GRANA MARTINEZ, GUSTAVO A. | ADDRESS ON FILE |
| GRAU BALSEIRO, JOSE E. | ADDRESS ON FILE |
| GRAU MALDONADO, JOSE L. | ADDRESS ON FILE |
| GREEN FELICIANO, HARRY | ADDRESS ON FILE |
| GRILLASCA DE COBB, SOCORRO | ADDRESS ON FILE |
| GRILLASCA REYES, CARLOS | ADDRESS ON FILE |
| GUACH CLAUDIO, MONSERRATE | ADDRESS ON FILE |
| GUADALUPE CARTAGENA, EFRAIN | ADDRESS ON FILE |
| GUADALUPE COLON, ELIEZER | ADDRESS ON FILE |
| GUADALUPE COLON, HERIBERTO | ADDRESS ON FILE |
| GUADALUPE NEGRON, EFRAIN | ADDRESS ON FILE |
| GUADALUPE PEREZ, LUIS M | ADDRESS ON FILE |
| GUADALUPE RIVERA, CARLOS | ADDRESS ON FILE |
| GUADALUPE, CARLOS J | ADDRESS ON FILE |
| GUASP ROMAN, ISRAEL M | ADDRESS ON FILE |
| GUERRA GONZALEZ, EDDIE M. | ADDRESS ON FILE |
| GUERRA ISSUAR, RAMON LUIS | ADDRESS ON FILE |
| GUERRA-MILLAN, MARIA EUGENIA | ADDRESS ON FILE |
| GUERRERO FIGUEROA, JUAN A. | ADDRESS ON FILE |
| GUERRIDO VERDEJO, FEDERICO | ADDRESS ON FILE |
| GUEVARA CAPO, EMMA VERONICA | ADDRESS ON FILE |
| GUEVARA FERNANDEZ, MARIA DE L | ADDRESS ON FILE |
| GUEVARA FERNANDEZ, NESTOR | ADDRESS ON FILE |
| GUEVARA ORTIZ, GRICETTE | ADDRESS ON FILE |
| GUEVARA REYES, ANGEL | ADDRESS ON FILE |
| GUEVARA SANTIAGO, ROBERTO | ADDRESS ON FILE |
| GUEVARA TORRES, SERGIO | ADDRESS ON FILE |
| GUEVAREZ ORTIZ, JORGE L | ADDRESS ON FILE |
| GUEVAREZ SANTIAGO, JOSE J | ADDRESS ON FILE |
| GUEVAREZ SANTIAGO, LEONARDO | ADDRESS ON FILE |
| GUILBE ALOMAR, FELIX J. | ADDRESS ON FILE |
| GUILFUCHI RAMOS, FELIPE | ADDRESS ON FILE |
| GUILLOTY ARVELO, JOSE A. | ADDRESS ON FILE |
| GUTIERREZ ALICEA, ANGEL G | ADDRESS ON FILE |
| GUTIERREZ CORREA, MARIA | ADDRESS ON FILE |
| GUTIERREZ FERRER, WILLIAM | ADDRESS ON FILE |
| GUTIERREZ MORENO, CARMEN I. | ADDRESS ON FILE |
| GUTIERREZ RIVERA, RAFAEL | ADDRESS ON FILE |
| GUTIERREZ RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| GUTIERREZ RODRIGUEZ, ELVIA E. | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| GUTIERREZ SOLIS, CARMEN A | ADDRESS ON FILE |
| GUTIERREZ TORRES, MARCELO | ADDRESS ON FILE |
| GUZMAN AVILES, MONSERRATE | ADDRESS ON FILE |
| GUZMAN BURGOS, CELESTE | ADDRESS ON FILE |
| GUZMAN CALDERON, FELIPE | ADDRESS ON FILE |
| GUZMAN DESPIAU, ELADIO | ADDRESS ON FILE |
| GUZMAN ESQUILIN, JUAN J. | ADDRESS ON FILE |
| GUZMAN FLORES, DAPHNE MARIE | ADDRESS ON FILE |
| GUZMAN GOMEZ, VICTOR M | ADDRESS ON FILE |
| GUZMAN GUZMAN, WILLIAM | ADDRESS ON FILE |
| GUZMAN HERNANDEZ, ILEANA | ADDRESS ON FILE |
| GUZMAN JUSINO, PASTOR | ADDRESS ON FILE |
| GUZMAN LOPEZ, LUIS R. | ADDRESS ON FILE |
| GUZMAN MARTINEZ, EDWIN | ADDRESS ON FILE |
| GUZMAN MORALES, CARLOS R. | ADDRESS ON FILE |
| GUZMAN NIEVES, LUIS J | ADDRESS ON FILE |
| GUZMAN ORTIZ, JOSE R | ADDRESS ON FILE |
| GUZMAN ORTIZ, RICARDO | ADDRESS ON FILE |
| GUZMAN PEREZ, DERRICK | ADDRESS ON FILE |
| GUZMAN RAMOS, RUDESINDO | ADDRESS ON FILE |
| GUZMAN REYES, JORGE LUIS | ADDRESS ON FILE |
| GUZMAN ROBLEDO, ANA DELVIS | ADDRESS ON FILE |
| GUZMAN RODRIGUEZ, BENITO | ADDRESS ON FILE |
| GUZMAN ROSARIO, HERMINIO | ADDRESS ON FILE |
| GUZMAN SANTIAGO, BALTAZAR | ADDRESS ON FILE |
| GUZMAN SENQUIZ, BENJAMIN | ADDRESS ON FILE |
| GUZMAN SOTO, JOSE | ADDRESS ON FILE |
| GUZMAN TORRES, MARISEL | ADDRESS ON FILE |
| GUZMAN VELAZQUEZ, ROBERTO | ADDRESS ON FILE |
| GUZMAN VELEZ, GABRIEL A | ADDRESS ON FILE |
| GUZMAN VIZCARRONDO, LUIS R | ADDRESS ON FILE |
| GUZMAN ZAYAS, FRANCISCO M. | ADDRESS ON FILE |
| GUZMAN-RODRIGUEZ, FELIPE | ADDRESS ON FILE |
| HABER CRESPO, ALFRED | ADDRESS ON FILE |
| HADDOCK BELMONTE, IVAN A. | ADDRESS ON FILE |
| HAMILTON MARQUEZ, RAMON | ADDRESS ON FILE |
| HEDRINGTON GUMBS, NANCY | ADDRESS ON FILE |
| HENAO PEREZ, JUAN D. | ADDRESS ON FILE |
| HENRIQUEZ SANCHEZ, VICTOR | ADDRESS ON FILE |
| HENRIQUEZ SANCHEZ, WILFREDO | ADDRESS ON FILE |
| HEREDIA BONILLA, FELICIANO | ADDRESS ON FILE |
| HEREDIA FIGUEREO, MELANIA | ADDRESS ON FILE |
| HEREDIA GONZALEZ, HERIBERTO | ADDRESS ON FILE |
| HEREDIA MATOS, JOSE A | ADDRESS ON FILE |
| HEREDIA TORRES, JULIO | ADDRESS ON FILE |
| HERMON CARO, RAMON | ADDRESS ON FILE |
| HERNAIZ TEJADA, JUAN R | ADDRESS ON FILE |
| HERNANDEZ ALFONSO, ARISTIDES | ADDRESS ON FILE |
| HERNANDEZ ALIER, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ APONTE, ROBERTO J | ADDRESS ON FILE |
| HERNANDEZ BAEZ, NOEL | ADDRESS ON FILE |
| HERNANDEZ BARBOSA, NANCY I. | ADDRESS ON FILE |
| HERNANDEZ BERRIOS, JOSE R | ADDRESS ON FILE |
| HERNANDEZ BETANCOURT, JOSE E | ADDRESS ON FILE |
| HERNANDEZ BORGES, MIGDALIA | ADDRESS ON FILE |
| HERNANDEZ BURGOS, ISIDRO | ADDRESS ON FILE |
| HERNANDEZ BURGOS, JOSE E | ADDRESS ON FILE |
| HERNANDEZ BURGOS, WILFREDO | ADDRESS ON FILE |
| HERNANDEZ CABANILLAS, CARLOS | ADDRESS ON FILE |
| HERNANDEZ CABRERA, JOSE L. | ADDRESS ON FILE |
| HERNANDEZ CALDERON, JUAN | ADDRESS ON FILE |
| HERNANDEZ CALDERON, RICARDO | ADDRESS ON FILE |
| HERNANDEZ CARPENA, JESUS A. | ADDRESS ON FILE |
| HERNANDEZ CARRERO, ROBERTO (ESPOSA) | ADDRESS ON FILE |
| HERNANDEZ CARRION, ROBERTO | ADDRESS ON FILE |
| HERNANDEZ CHICO, FELIX | ADDRESS ON FILE |
| HERNANDEZ CHIMELIS, DANIEL | ADDRESS ON FILE |
| HERNANDEZ CINTRON, JORGE L. | ADDRESS ON FILE |
| HERNANDEZ CIRCUNS, ANA A | ADDRESS ON FILE |
| HERNANDEZ COLLAZO, MANUEL A. | ADDRESS ON FILE |
| HERNANDEZ COLON, EDGAR | ADDRESS ON FILE |
| HERNANDEZ COLON, ISRAEL | ADDRESS ON FILE |
| HERNANDEZ COLON, JOSE A. | ADDRESS ON FILE |
| HERNANDEZ COLON, JOSE G. | ADDRESS ON FILE |
| HERNANDEZ COX, DANIEL L. | ADDRESS ON FILE |
| HERNANDEZ CRESPO, ANGEL L | ADDRESS ON FILE |
| HERNANDEZ CRUZ, BERNARDO | ADDRESS ON FILE |
| HERNANDEZ CRUZ, DAVID | ADDRESS ON FILE |
| HERNANDEZ CRUZ, HERMINIO | ADDRESS ON FILE |
| HERNANDEZ CRUZ, NOEL | ADDRESS ON FILE |
| HERNANDEZ DAVILA, ALEJANDRO | ADDRESS ON FILE |
| HERNANDEZ DE DIAZ, MARIA L | ADDRESS ON FILE |
| HERNANDEZ DE JIMENEZ, AIDA | ADDRESS ON FILE |
| HERNANDEZ DIAZ, FEDERICO | ADDRESS ON FILE |
| HERNANDEZ DIAZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ DIAZ, JOSE ANTONIO | ADDRESS ON FILE |
| HERNANDEZ DIAZ, RAMON | ADDRESS ON FILE |
| HERNANDEZ DIAZ, ROSA M | ADDRESS ON FILE |
| HERNANDEZ DIEPPA, MIGDALIA | ADDRESS ON FILE |
| HERNANDEZ FIGUEROA, FEDERICO | ADDRESS ON FILE |
| HERNANDEZ FIGUEROA, JESUS | ADDRESS ON FILE |
| HERNANDEZ FIGUEROA, JULIO | ADDRESS ON FILE |
| HERNANDEZ FIGUEROA, PURA H | ADDRESS ON FILE |
| HERNANDEZ FIGUEROA, UBALDO | ADDRESS ON FILE |
| HERNANDEZ FIGUEROA, WILDO | ADDRESS ON FILE |
| HERNANDEZ FLORES, FRANK | ADDRESS ON FILE |
| HERNANDEZ FONSECA, JOSE A | ADDRESS ON FILE |
| HERNANDEZ FONTANEZ, FERNANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERNANDEZ GARCIA, CARMEN M | ADDRESS ON FILE |
| HERNANDEZ GARCIA, JORGE L. | ADDRESS ON FILE |
| HERNANDEZ GARCIA, SALVADORA | ADDRESS ON FILE |
| HERNANDEZ GARCIA, WILLIAM | ADDRESS ON FILE |
| HERNANDEZ GERENA, ANGEL C | ADDRESS ON FILE |
| HERNANDEZ GUTIERREZ, NIXA | ADDRESS ON FILE |
| HERNANDEZ GUZMAN, EDWIN B. | ADDRESS ON FILE |
| HERNANDEZ GUZMAN, LUIS G | ADDRESS ON FILE |
| HERNANDEZ HERNANDEZ, CECIL | ADDRESS ON FILE |
| HERNANDEZ HERNANDEZ, JORGE | ADDRESS ON FILE |
| HERNANDEZ HERNANDEZ, JOSE R | ADDRESS ON FILE |
| HERNANDEZ HERNANDEZ, JULIO | ADDRESS ON FILE |
| HERNANDEZ IGARTUA, ROSARIO | ADDRESS ON FILE |
| HERNANDEZ IGLESIAS, FRANCISCO | ADDRESS ON FILE |
| HERNANDEZ ILLAS, DANILO | ADDRESS ON FILE |
| HERNANDEZ JIMENEZ, JUAN F. | ADDRESS ON FILE |
| HERNANDEZ LOPEZ, JUAN E | ADDRESS ON FILE |
| HERNANDEZ LUGO, FRANCISCO A. | ADDRESS ON FILE |
| HERNANDEZ MALDONADO, CHARLES | ADDRESS ON FILE |
| HERNANDEZ MANDRY, CARLOS | ADDRESS ON FILE |
| HERNANDEZ MANDRY, RAMON A. | ADDRESS ON FILE |
| HERNANDEZ MARRERO, MAYRA I. | ADDRESS ON FILE |
| HERNANDEZ MARRERO, RAFAEL | ADDRESS ON FILE |
| HERNANDEZ MARTINEZ, FERNANDO | ADDRESS ON FILE |
| HERNANDEZ MARTINEZ, LOURDES | ADDRESS ON FILE |
| HERNANDEZ MATOS, CEFERINO | ADDRESS ON FILE |
| HERNANDEZ MELENDEZ, HECTOR R | ADDRESS ON FILE |
| HERNANDEZ MERCADO, JOSE M. | ADDRESS ON FILE |
| HERNANDEZ MIRAY, RAFAEL | ADDRESS ON FILE |
| HERNANDEZ MISLA, BLANCA L. | ADDRESS ON FILE |
| HERNANDEZ MOLINA, NORBERTO | ADDRESS ON FILE |
| HERNANDEZ MONTES, MANUEL A | ADDRESS ON FILE |
| HERNANDEZ MORA, RAMON | ADDRESS ON FILE |
| HERNANDEZ MORALES, ANGEL L. | ADDRESS ON FILE |
| HERNANDEZ MORALES, DAISY | ADDRESS ON FILE |
| HERNANDEZ MORALES, HUMBERTO | ADDRESS ON FILE |
| HERNANDEZ MUNIZ, ALBERTO | ADDRESS ON FILE |
| HERNANDEZ NORMANDIA, DORA H | ADDRESS ON FILE |
| HERNANDEZ ORTIZ, ANGEL R | ADDRESS ON FILE |
| HERNANDEZ ORTIZ, JESUS M | ADDRESS ON FILE |
| HERNANDEZ ORTIZ, JOSE A | ADDRESS ON FILE |
| HERNANDEZ ORTIZ, JOSE F. | ADDRESS ON FILE |
| HERNANDEZ ORTIZ, JOSE RAFAEL | ADDRESS ON FILE |
| HERNANDEZ ORTIZ, RAFAEL | ADDRESS ON FILE |
| HERNANDEZ ORTIZ, ROBERTO | ADDRESS ON FILE |
| HERNANDEZ OTERO, SEVERIANO | ADDRESS ON FILE |
| HERNANDEZ PEREZ, ESTEBAN | ADDRESS ON FILE |
| HERNANDEZ PEREZ, FELIX | ADDRESS ON FILE |
| HERNANDEZ PEREZ, JORGE F. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ PEREZ, MARIA N. | ADDRESS ON FILE |
| HERNANDEZ PEREZ, SUSANO | ADDRESS ON FILE |
| HERNANDEZ PEREZ, WILFREDO | ADDRESS ON FILE |
| HERNANDEZ POVENTUD, MIGUEL | ADDRESS ON FILE |
| HERNANDEZ QUINONES, EDUARDO | ADDRESS ON FILE |
| HERNANDEZ QUINONES, FELIPE | ADDRESS ON FILE |
| HERNANDEZ QUINONES, MAXIMINO | ADDRESS ON FILE |
| HERNANDEZ RAMIREZ, ALBERTO | ADDRESS ON FILE |
| HERNANDEZ RAMOS, ANIBAL | ADDRESS ON FILE |
| HERNANDEZ RAMOS, RAFAEL | ADDRESS ON FILE |
| HERNANDEZ REYES, MIGUEL A. | ADDRESS ON FILE |
| HERNANDEZ RIVERA, EDELMIRO | ADDRESS ON FILE |
| HERNANDEZ RIVERA, EFRAIN | ADDRESS ON FILE |
| HERNANDEZ RIVERA, EFREN | ADDRESS ON FILE |
| HERNANDEZ RIVERA, JOSE L. | ADDRESS ON FILE |
| HERNANDEZ RIVERA, MARIA | ADDRESS ON FILE |
| HERNANDEZ RIVERA, MARIBEL | ADDRESS ON FILE |
| HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE |
| HERNANDEZ RIVERA, RAMON | ADDRESS ON FILE |
| HERNANDEZ RIVERA, SANDRA | ADDRESS ON FILE |
| HERNANDEZ RODRIGUEZ, FABIO R. | ADDRESS ON FILE |
| HERNANDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE |
| HERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE |
| HERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE |
| HERNANDEZ ROLDAN, CARMELO D | ADDRESS ON FILE |
| HERNANDEZ ROMAN, ERIC | ADDRESS ON FILE |
| HERNANDEZ ROSARIO, VICTOR | ADDRESS ON FILE |
| HERNANDEZ ROSSI, MIGUEL A | ADDRESS ON FILE |
| HERNANDEZ SANTIAGO, GENARO | ADDRESS ON FILE |
| HERNANDEZ SANTIAGO, RADAIS | ADDRESS ON FILE |
| HERNANDEZ SANTOS, ELIEZER | ADDRESS ON FILE |
| HERNANDEZ SERRANO, JOAQUIN | ADDRESS ON FILE |
| HERNANDEZ SOSA, MARIO E | ADDRESS ON FILE |
| HERNANDEZ TORRALES, MARIA E | ADDRESS ON FILE |
| HERNANDEZ TORRES, CARMELO | ADDRESS ON FILE |
| HERNANDEZ TORRES, EDWIN | ADDRESS ON FILE |
| HERNANDEZ TORRES, LUIS E. | ADDRESS ON FILE |
| HERNANDEZ TORRES, OSMANY | ADDRESS ON FILE |
| HERNANDEZ TORRES, RAMON A | ADDRESS ON FILE |
| HERNANDEZ TORRES, WILLIAM | ADDRESS ON FILE |
| HERNANDEZ TRUJILLO, SALVADOR R. | ADDRESS ON FILE |
| HERNANDEZ VALENTIN, ROBERTO | ADDRESS ON FILE |
| HERNANDEZ VALENTIN, RUPERTO | ADDRESS ON FILE |
| HERNANDEZ VANGA, ROBERTO | ADDRESS ON FILE |
| HERNANDEZ VAZQUEZ, LUIS G | ADDRESS ON FILE |
| HERNANDEZ VAZQUEZ, MAGALY T | ADDRESS ON FILE |
| HERNANDEZ VAZQUEZ, MARIA M | ADDRESS ON FILE |
| HERNANDEZ VEGA, JUAN | ADDRESS ON FILE |
| HERNANDEZ VEGA, OTILIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ VELAZQUEZ, JESUS | ADDRESS ON FILE |
| HERNANDEZ VIVO, LOURDES E. | ADDRESS ON FILE |
| HERNANDEZ ZAYAS, RAMON | ADDRESS ON FILE |
| HERNANDEZ, DANEL | ADDRESS ON FILE |
| HERNANDEZ, IVONNE | ADDRESS ON FILE |
| HERNANDEZ, JORGE L | ADDRESS ON FILE |
| HERNANDEZ, JUANITA | ADDRESS ON FILE |
| HERNANDEZ, MIGUEL A | ADDRESS ON FILE |
| HERNANDEZ, PEDRO E | ADDRESS ON FILE |
| HERNANDEZ-LOPEZ, JESUS A | ADDRESS ON FILE |
| HERNANDEZ-MELENDEZ, LUIS G | ADDRESS ON FILE |
| HERRAN GONZALEZ, ISMAEL | ADDRESS ON FILE |
| HERRERA COTAL, ANGEL | ADDRESS ON FILE |
| HERRERA RIVERA, GILBERTO | ADDRESS ON FILE |
| HERRERA RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| HERRERA, ENCARNACION | ADDRESS ON FILE |
| HEVIA ALLENDE, AUREA E | ADDRESS ON FILE |
| HEVIA DE APONTE, AIDA L | ADDRESS ON FILE |
| HEYLIGER CRUZ, JOSE R | ADDRESS ON FILE |
| HEYLIGER SOTO, EDUARDO | ADDRESS ON FILE |
| HILLMAN MELENDEZ, CHESTER | ADDRESS ON FILE |
| HILLMAN MELENDEZ, ERWIN | ADDRESS ON FILE |
| HIRALDO CRUZ, PEDRO | ADDRESS ON FILE |
| HODGE RUIZ, ROMAN | ADDRESS ON FILE |
| HOPGOOD SANTAELLA, RONALD | ADDRESS ON FILE |
| HORTA LUGO, JUAN F. | ADDRESS ON FILE |
| HOYO GARCIA, RAMON A | ADDRESS ON FILE |
| HUERTAS ALICEA, ALBERTO | ADDRESS ON FILE |
| HUERTAS DEL TORO, ALFREDO | ADDRESS ON FILE |
| HUERTAS LOURIDO, CARMEN A | ADDRESS ON FILE |
| HUERTAS MONTANEZ, TOMAS | ADDRESS ON FILE |
| HUERTAS OSTOLAZA, CARLOS E | ADDRESS ON FILE |
| HUERTAS RIVERA, ANNETTE | ADDRESS ON FILE |
| HUERTAS RIVERA, LUIS A. | ADDRESS ON FILE |
| IBANEZ GONZALEZ, CARLOS E | ADDRESS ON FILE |
| IBANEZ RIVERA, MYRTELINA | ADDRESS ON FILE |
| IBANEZ VEGA, MELVIN E. | ADDRESS ON FILE |
| IBARRONDO DIAZ, JUAN B. | ADDRESS ON FILE |
| IBARRONDO MALAVE, ANGEL MANUEL | ADDRESS ON FILE |
| IGARTUA PELLOT, EDWIN | ADDRESS ON FILE |
| IGARTUA PELLOT, HECTOR | ADDRESS ON FILE |
| IGLESIAS ALINDATO, EFRAIN | ADDRESS ON FILE |
| IGLESIAS BENITEZ, RAMON | ADDRESS ON FILE |
| IGLESIAS CRESPO, PEDRO I. | ADDRESS ON FILE |
| IGLESIAS LUGO, CARLOS JUAN | ADDRESS ON FILE |
| IGLESIAS TORRES, EUDALDO | ADDRESS ON FILE |
| IGLESIAS TORRES, NYDIA M | ADDRESS ON FILE |
| IGLESIAS, SOFIA I | ADDRESS ON FILE |
| ILARRAZA LOPEZ, CRISTOBAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INCHAUTEGUI, CARMEN | ADDRESS ON FILE |
| INDUSTRIAL AND ELECTRIC CONSTRUCTION | WORKER'S INSULAR UNION (UITICE) PO BOX 2038 GUAYNABO PR 00970-2038 |
| INFANTE ORTIZ, MARIA DE CARMEN | ADDRESS ON FILE |
| INGLES SALCEDO, FERMIN | ADDRESS ON FILE |
| IRANZO DE LA TORRE, JORGE | ADDRESS ON FILE |
| IRIZARRI IRIZARRI, DOMINGO A | ADDRESS ON FILE |
| IRIZARRY ALEQUIN, HECTOR | ADDRESS ON FILE |
| IRIZARRY CASIANO, JULIO V. | ADDRESS ON FILE |
| IRIZARRY COLON, ANGEL L | ADDRESS ON FILE |
| IRIZARRY CRUZ, JOSE A | ADDRESS ON FILE |
| IRIZARRY DE LALAITE, SONIA | ADDRESS ON FILE |
| IRIZARRY FLORES, IVAN | ADDRESS ON FILE |
| IRIZARRY GALARZA, WILLIAM | ADDRESS ON FILE |
| IRIZARRY GONZALEZ, JOSE F | ADDRESS ON FILE |
| IRIZARRY LLORENS, JOSE M. | ADDRESS ON FILE |
| IRIZARRY MILANES, ANASTACIO | ADDRESS ON FILE |
| IRIZARRY MORALES, JAIME (HERMANA) | ADDRESS ON FILE |
| IRIZARRY MUNOZ, DAVID | ADDRESS ON FILE |
| IRIZARRY ORENGO, GLORIA I. (PADRE) | ADDRESS ON FILE |
| IRIZARRY ORTIZ, ANIBAL | ADDRESS ON FILE |
| IRIZARRY PILLICHET, ALCIDE | ADDRESS ON FILE |
| IRIZARRY RAMIREZ, JOSE | ADDRESS ON FILE |
| IRIZARRY RAMOS, AWILDA T | ADDRESS ON FILE |
| IRIZARRY RIVERA, VICTOR L. | ADDRESS ON FILE |
| IRIZARRY RODRIGUEZ, DOMING | ADDRESS ON FILE |
| IRIZARRY RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| IRIZARRY RODRIGUEZ, RUBEN | ADDRESS ON FILE |
| IRIZARRY RUIZ, OSVALDO | ADDRESS ON FILE |
| IRIZARRY SAEZ, LUIS M | ADDRESS ON FILE |
| IRIZARRY SANTIAGO, RICARDO | ADDRESS ON FILE |
| IRIZARRY SEPULVEDA, YOLANDA I. | ADDRESS ON FILE |
| IRIZARRY SILVA, NESTOR M | ADDRESS ON FILE |
| IRIZARRY TORRE, RUBEN | ADDRESS ON FILE |
| IRIZARRY VIDAL, LUIS | ADDRESS ON FILE |
| IRIZARRY, ILDEFONSO | ADDRESS ON FILE |
| IRIZARRY, LEOPOLDO | ADDRESS ON FILE |
| ISAAC ESCALERA, JUAN | ADDRESS ON FILE |
| ITHIER MERCADO, JOSE | ADDRESS ON FILE |
| ITHIER MONTANEZ, PEDRO L | ADDRESS ON FILE |
| ITHIER RODRIGUEZ, ORLANDO | ADDRESS ON FILE |
| ITURBE ACOSTA, ANGEL M | ADDRESS ON FILE |
| IZAGUIRRE VIDAL, INA | ADDRESS ON FILE |
| IZQUIERDO RODRIGUEZ, ALFONSO | ADDRESS ON FILE |
| JAIME DE LEON, ANNASALIA | ADDRESS ON FILE |
| JEANNOT OCASIO, JUAN D. | ADDRESS ON FILE |
| JEANNOT-AMOROS, SIXTO A | ADDRESS ON FILE |
| JHAVERI, CHANDRASHEKHA | ADDRESS ON FILE |
| JHAVERI, HITENDRA G | ADDRESS ON FILE |
| JIMENEZ ACEVEDO, ALEJANDRINO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JIMENEZ ACOSTA, JORGE MIGUEL | ADDRESS ON FILE |
| JIMENEZ ADAMES, CARLOS E | ADDRESS ON FILE |
| JIMENEZ BAERGA, JOSUE | ADDRESS ON FILE |
| JIMENEZ BAERGA, OSCAR | ADDRESS ON FILE |
| JIMENEZ CARDONA, EDWIN | ADDRESS ON FILE |
| JIMENEZ CARDONA, RAFAEL N | ADDRESS ON FILE |
| JIMENEZ CARDONA, RUBEN | ADDRESS ON FILE |
| JIMENEZ CARRION, GERONIMO (ESPOSA) | ADDRESS ON FILE |
| JIMENEZ CONCEPCION, LUIS F | ADDRESS ON FILE |
| JIMENEZ CORREA, ENRIQUE | ADDRESS ON FILE |
| JIMENEZ CRESPO, ESTEFANIA | ADDRESS ON FILE |
| JIMENEZ CRESPO, JOSE A | ADDRESS ON FILE |
| JIMENEZ CRUZ, RAFAEL A. | ADDRESS ON FILE |
| JIMENEZ CRUZ, VICTOR | ADDRESS ON FILE |
| JIMENEZ CRUZ, WILLIAM | ADDRESS ON FILE |
| JIMENEZ DE TORRES, AYLEEN | ADDRESS ON FILE |
| JIMENEZ DIAZ, ANTONIO | ADDRESS ON FILE |
| JIMENEZ DIAZ, JULIO E | ADDRESS ON FILE |
| JIMENEZ DIAZ, LUIS ANTONIO | ADDRESS ON FILE |
| JIMENEZ DIAZ, ROSA DEL CARMEN | ADDRESS ON FILE |
| JIMENEZ DIAZ, ZALMAR L | ADDRESS ON FILE |
| JIMENEZ DINGUI, HECTOR M | ADDRESS ON FILE |
| JIMENEZ ESTRADA, CAROLINA | ADDRESS ON FILE |
| JIMENEZ FERREIRA, EDNA J. | ADDRESS ON FILE |
| JIMENEZ FERREIRA, LUIS A | ADDRESS ON FILE |
| JIMENEZ FERREIRA, PRISCILLA | ADDRESS ON FILE |
| JIMENEZ FLORES, ADALBERTO | ADDRESS ON FILE |
| JIMENEZ FONTANEZ, CESAR | ADDRESS ON FILE |
| JIMENEZ FONTANEZ, MARIANO | ADDRESS ON FILE |
| JIMENEZ GARCIA, FE ELISA | ADDRESS ON FILE |
| JIMENEZ GODOY, MARIA DE LOS A. | ADDRESS ON FILE |
| JIMENEZ LOPEZ, EMAD J. | ADDRESS ON FILE |
| JIMENEZ MELENDEZ, NELSON | ADDRESS ON FILE |
| JIMENEZ MOJICA, EDDIE | ADDRESS ON FILE |
| JIMENEZ MONROIG, ELIAS M. | ADDRESS ON FILE |
| JIMENEZ NAVARRO, MIGUEL | ADDRESS ON FILE |
| JIMENEZ NAVARRO, REYMUNDO | ADDRESS ON FILE |
| JIMENEZ NAZARIO, JULIO C | ADDRESS ON FILE |
| JIMENEZ NAZARIO, PEDRO | ADDRESS ON FILE |
| JIMENEZ PAGAN, LUIS F. | ADDRESS ON FILE |
| JIMENEZ QUINONES, WILLIAM | ADDRESS ON FILE |
| JIMENEZ RIVERA, ANTONIO | ADDRESS ON FILE |
| JIMENEZ RIVERA, MARIANO | ADDRESS ON FILE |
| JIMENEZ RIVERA, PEDRO | ADDRESS ON FILE |
| JIMENEZ RIVERA, WILFREDO | ADDRESS ON FILE |
| JIMENEZ RODRIGUEZ, ANGEL A | ADDRESS ON FILE |
| JIMENEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE |
| JIMENEZ RODRIGUEZ, MARIA | ADDRESS ON FILE |
| JIMENEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIMENEZ ROSA, MIGUEL ANGEL | ADDRESS ON FILE |
| JIMENEZ SANTANA, ANGEL M | ADDRESS ON FILE |
| JIMENEZ SANTANA, PILAR | ADDRESS ON FILE |
| JIMENEZ SANTANA, WALDEMAR | ADDRESS ON FILE |
| JIMENEZ SANTOS, RAMON | ADDRESS ON FILE |
| JIMENEZ SASTRE, ITALO S | ADDRESS ON FILE |
| JIMENEZ SERPA, JOSE E | ADDRESS ON FILE |
| JIMENEZ SERPA, ROSA EDMEE | ADDRESS ON FILE |
| JIMENEZ TOSADO, JOSE T. | ADDRESS ON FILE |
| JIMENEZ TULIER, JULIO C. | ADDRESS ON FILE |
| JIMENEZ VAZQUEZ, CARMELO | ADDRESS ON FILE |
| JIMENEZ VELAZQUEZ, HARRY E | ADDRESS ON FILE |
| JIMENEZ ZAYAS, MARIO | ADDRESS ON FILE |
| JIMENEZ, EMILIA D | ADDRESS ON FILE |
| JIMENEZ, ITALO S | ADDRESS ON FILE |
| JIMENEZ, ROBERTO L | ADDRESS ON FILE |
| JIMENEZ-CRUZ, RAFAEL A | ADDRESS ON FILE |
| JIMENEZ-ROSADO, ESTEBAN | ADDRESS ON FILE |
| JOHN PENA, FELIX | ADDRESS ON FILE |
| JONES VENERO, DANIEL | ADDRESS ON FILE |
| JORDAN CARABALLO, LUIS | ADDRESS ON FILE |
| JORDAN MALDONADO, JUAN | ADDRESS ON FILE |
| JORGE HERNANDEZ, TOMAS | ADDRESS ON FILE |
| JORGE ROBLES, JAVIER | ADDRESS ON FILE |
| JORGE TORRES, ANTONIO | ADDRESS ON FILE |
| JOUBERT AGRONT, BENJAMIN | ADDRESS ON FILE |
| JOUBERT ESCOBAR, EDWIN | ADDRESS ON FILE |
| JOVET MARTINEZ, LETICIA | ADDRESS ON FILE |
| JOVET MARTINEZ, SERAFIN | ADDRESS ON FILE |
| JUAN MORALES, JOSE A | ADDRESS ON FILE |
| JUARBE DE ARCE, ROBERTO | ADDRESS ON FILE |
| JUARBE MACHADO, ABEL | ADDRESS ON FILE |
| JULBE LEBRON, KERMIT | ADDRESS ON FILE |
| JULIA JUSTINIANO, RAUL X. | ADDRESS ON FILE |
| JULIA LECTORA, JULIO | ADDRESS ON FILE |
| JUSINO BURGOS, DENISE | ADDRESS ON FILE |
| JUSINO HERNANDEZ, RAMON | ADDRESS ON FILE |
| JUSINO SANTALIZ, CARLOS | ADDRESS ON FILE |
| JUSTINIANO TACORONTE, IVAN E. | ADDRESS ON FILE |
| KILGORE VELAZQUEZ, JUDITH | ADDRESS ON FILE |
| KORTRIGHT ECHEVARRIA, LUIS | ADDRESS ON FILE |
| KORTRIGHT ECHEVARRIA, OLGA | ADDRESS ON FILE |
| KUIDLAN FERRER, MARIO | ADDRESS ON FILE |
| KUILAN BAEZ, RAMON | ADDRESS ON FILE |
| LA FOSSE GARCIA, JOAQUIN | ADDRESS ON FILE |
| LABORDA MEDINA, ARNALDO | ADDRESS ON FILE |
| LABOY ABREU, RAUL | ADDRESS ON FILE |
| LABOY CAMACHO, NELSON | ADDRESS ON FILE |
| LABOY CARDONA, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LABOY COLON, FIDEL | ADDRESS ON FILE |
| LABOY GUILBE, RAMON R | ADDRESS ON FILE |
| LABOY LOPEZ, PEDRO | ADDRESS ON FILE |
| LABOY MERCADO, MIGUEL A | ADDRESS ON FILE |
| LABOY PAGAN, DANIEL | ADDRESS ON FILE |
| LABOY PEREZ, HECTOR L. | ADDRESS ON FILE |
| LABOY RIVERA, WILFREDO | ADDRESS ON FILE |
| LABOY SANABRIA, JUVENCIO | ADDRESS ON FILE |
| LABOY TORRES, HECTOR RAFAEL | ADDRESS ON FILE |
| LABRADA CRUZ, SARA E. | ADDRESS ON FILE |
| LABRADOR ESPIET, IVETTE | ADDRESS ON FILE |
| LABRADOR ROSARIO, SANTOS | ADDRESS ON FILE |
| LACOT MORALES, FERNANDO | ADDRESS ON FILE |
| LACOURT LEON, ISMAEL | ADDRESS ON FILE |
| LACOURT MATOS, PABLO | ADDRESS ON FILE |
| LAFONTAINE ALAYON, MIGUEL I | ADDRESS ON FILE |
| LAGARES, LUIS ROLANDO | ADDRESS ON FILE |
| LAGUARDIA PEREZ, ISABEL Y | ADDRESS ON FILE |
| LAGUER ALMODOVAR, TOMAS | ADDRESS ON FILE |
| LAGUER RODRIGUEZ, JOAQUIN | ADDRESS ON FILE |
| LAGUERRE RODRIGUEZ, ELI E | ADDRESS ON FILE |
| LAHOZ ARROYO, JOSE A | ADDRESS ON FILE |
| LAJARA ALVAREZ, HILDA R | ADDRESS ON FILE |
| LAMBERTY TORRES, FERDINAND | ADDRESS ON FILE |
| LAMBOY PESANTE, JUAN | ADDRESS ON FILE |
| LAMBOY TORRES, WILFREDO | ADDRESS ON FILE |
| LAMOUTTE TRANI, EDUARDO L. | ADDRESS ON FILE |
| LANDRAU CATALA, JOSE A | ADDRESS ON FILE |
| LANDRAU UBINAS, GRISEIDA I. | ADDRESS ON FILE |
| LANDRAU ZAYAS, ESTEBAN | ADDRESS ON FILE |
| LANDRON NIEVES, MIRIAM | ADDRESS ON FILE |
| LAO RODRIGUEZ, JOSE O | ADDRESS ON FILE |
| LAO VELEZ, LUIS E | ADDRESS ON FILE |
| LAPORTE RIVERA, LUIS A. | ADDRESS ON FILE |
| LARA REYES, EDWARD | ADDRESS ON FILE |
| LARA, MARIA F | ADDRESS ON FILE |
| LARACUENTE MERCADO, BRUNILDA | ADDRESS ON FILE |
| LARACUENTE SANTIAGO, EFRAIN | ADDRESS ON FILE |
| LARREGUI TRINIDAD, ADAN E. | ADDRESS ON FILE |
| LARREGUI TRINIDAD, CESAR | ADDRESS ON FILE |
| LASALLE AROCHO, NELSON | ADDRESS ON FILE |
| LASALLE ESCORIAZA, DOMINGO | ADDRESS ON FILE |
| LASALLE LASALLE, JOAQUIN | ADDRESS ON FILE |
| LASALLE LOPEZ, ISRAEL | ADDRESS ON FILE |
| LASALLE LOPEZ, JUAN RAMON | ADDRESS ON FILE |
| LASALLE RUIZ, JOSE A | ADDRESS ON FILE |
| LASALLE VARGAS, ARMANDO | ADDRESS ON FILE |
| LASSEN, FRANCISCO | ADDRESS ON FILE |
| LASSISE RIVERA, ALFREDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LASSO ALVAREZ, JORGE | ADDRESS ON FILE |
| LASSO ALVAREZ, RICARDO | ADDRESS ON FILE |
| LASTRA GAETAN, RUBEN | ADDRESS ON FILE |
| LATIMER GUADALUPE, CARLOS | ADDRESS ON FILE |
| LATIMER TORRES, EUGENIO | ADDRESS ON FILE |
| LATORRE ALVAREZ, MARIA DEL CARMEN | ADDRESS ON FILE |
| LAUREANO ALMESTICA, VICTOR | ADDRESS ON FILE |
| LAUREANO JIMENEZ, ANDERSON | ADDRESS ON FILE |
| LAUREANO JULIA, JESUS | ADDRESS ON FILE |
| LAUREANO RODRIGUEZ, BLANCA | ADDRESS ON FILE |
| LAUREANO ROSARIO, JUAN A | ADDRESS ON FILE |
| LAUREANO, MARCELINO | ADDRESS ON FILE |
| LAUSELL CARRION, ENRIQUE | ADDRESS ON FILE |
| LAUSELL HERNANDEZ, LUIS A | ADDRESS ON FILE |
| LAVEZZARI SANABRIA, DAVID | ADDRESS ON FILE |
| LAWRENCE, ALICIA | ADDRESS ON FILE |
| LAWRENCE-RODRIGUEZ, JOSEFINA | ADDRESS ON FILE |
| LAZAGA JIMENEZ, VICTOR A. | ADDRESS ON FILE |
| LAZANEY JIMENEZ, CARLOS | ADDRESS ON FILE |
| LAZANEY JIMENEZ, EDUARDO | ADDRESS ON FILE |
| LAZU NIEVES, ANGEL L. | ADDRESS ON FILE |
| LEAL BARBOSA, SAUL | ADDRESS ON FILE |
| LEAVITT REY, JORGE LUIS | ADDRESS ON FILE |
| LEBRON ARROYO, AIDA MARTHA | ADDRESS ON FILE |
| LEBRON BEAUCHAMP, RAMON C | ADDRESS ON FILE |
| LEBRON CRUZ, JOSE M. | ADDRESS ON FILE |
| LEBRON DAVILA, HECTOR | ADDRESS ON FILE |
| LEBRON DE JESUS, DANIEL | ADDRESS ON FILE |
| LEBRON GONZALEZ, JOSE R | ADDRESS ON FILE |
| LEBRON LABOY, JULIO | ADDRESS ON FILE |
| LEBRON LOPEZ, LUIS H | ADDRESS ON FILE |
| LEBRON MILLAN, JOSE E | ADDRESS ON FILE |
| LEBRON MONCLOVA, ERASMO | ADDRESS ON FILE |
| LEBRON NIEVES, JULIO C. | ADDRESS ON FILE |
| LEBRON PENA, ANA F | ADDRESS ON FILE |
| LEBRON PEREZ, RAMON | ADDRESS ON FILE |
| LEBRON RAMOS, CARLOS M. | ADDRESS ON FILE |
| LEBRON RAMOS, HECTOR | ADDRESS ON FILE |
| LEBRON RIVERA, HECTOR M | ADDRESS ON FILE |
| LEBRON RIVERA, JOSE M | ADDRESS ON FILE |
| LEBRON RODRIGUEZ, LUIS | ADDRESS ON FILE |
| LEBRON SANTIAGO, ANGEL | ADDRESS ON FILE |
| LEBRON SANTIAGO, LUCAS | ADDRESS ON FILE |
| LEBRON SERRANO, RAMON A | ADDRESS ON FILE |
| LEBRON SOTO, RAMON | ADDRESS ON FILE |
| LEBRON TORRES, MONSERRATE | ADDRESS ON FILE |
| LEBRON VALENTIN, JONATAN | ADDRESS ON FILE |
| LECTORA JORDAN, MARTA | ADDRESS ON FILE |
| LECTORA JORDAN, PABLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LECTORA MIRANDA, PABLO | ADDRESS ON FILE |
| LEDEE LEON, JOSE A | ADDRESS ON FILE |
| LEDUC DEL VALLE, MIGUEL A | ADDRESS ON FILE |
| LEGRAND MONTANEZ, JANCEL | ADDRESS ON FILE |
| LENDOR ARAUJO, FRANCISCO | ADDRESS ON FILE |
| LEON ALVARADO, ADA E. | ADDRESS ON FILE |
| LEON ALVARADO, PEDRO MANUEL | ADDRESS ON FILE |
| LEON DE JESUS, JOHNNY | ADDRESS ON FILE |
| LEON DOMINICCI, FELIX A | ADDRESS ON FILE |
| LEON FIGUEROA, ANGEL F. | ADDRESS ON FILE |
| LEON GONZALEZ, TEODORO | ADDRESS ON FILE |
| LEON IRRIZARRY, GLORIA ENEIDA | ADDRESS ON FILE |
| LEON MARTINEZ, HECTOR L. | ADDRESS ON FILE |
| LEON MARTINEZ, JORGE BENJAMIN | ADDRESS ON FILE |
| LEON MELENDEZ, RADAMES (ESPOSA) | ADDRESS ON FILE |
| LEON RIVERA, HECTOR | ADDRESS ON FILE |
| LEON RIVERA, JULIO A | ADDRESS ON FILE |
| LEON RIVERA, LOURDES | ADDRESS ON FILE |
| LEON RODRIGUEZ, JOSE | ADDRESS ON FILE |
| LEON RODRIGUEZ, PEDRO J | ADDRESS ON FILE |
| LEON RODRIGUEZ, RAUL | ADDRESS ON FILE |
| LEON ROSARIO, JESUS | ADDRESS ON FILE |
| LEON SANCHEZ, CARLOS L. | ADDRESS ON FILE |
| LEON SANTIAGO, EDELMIRO | ADDRESS ON FILE |
| LEON SANTIAGO, JOSE A | ADDRESS ON FILE |
| LEON SANTIAGO, JULIO | ADDRESS ON FILE |
| LEON TORRES, FELIX R. | ADDRESS ON FILE |
| LEON TORRES, JOSE J | ADDRESS ON FILE |
| LEON TORRES, ROBERTO | ADDRESS ON FILE |
| LEON VELEZ, MIGUEL | ADDRESS ON FILE |
| LEON-MARTINEZ, JESUS M | ADDRESS ON FILE |
| LEZCANO ALAMO, LUIS M. | ADDRESS ON FILE |
| LEZCANO MIRANDA, RAQUEL | ADDRESS ON FILE |
| LIC OMAR JAVIER MARRERO DIAZ | ADDRESS ON FILE |
| LIC. EDWIN ALEXIS IRIZARRY LUGO | ADDRESS ON FILE |
| LIC. EDWIN ALEXIS IRIZARRY LUGO | ADDRESS ON FILE |
| LIC. GERARDO J PORTELA FRANCO | ADDRESS ON FILE |
| LIC. IVELISSE SANCHEZ SOULTAIRE | ADDRESS ON FILE |
| LIMA MARTINEZ, GRACIANO | ADDRESS ON FILE |
| LIMA MARTINEZ, NICASIO | ADDRESS ON FILE |
| LINARES SOTO, ISRAEL | ADDRESS ON FILE |
| LIND DAVILA, EMILIA | ADDRESS ON FILE |
| LISBOA PEREZ, JESUS M | ADDRESS ON FILE |
| LIZARDI BARBOSA, GUARIONEX E. | ADDRESS ON FILE |
| LIZARDI ESTRADA, FRANCISCO | ADDRESS ON FILE |
| LIZARDI MALDONADO, ORLANDO | ADDRESS ON FILE |
| LIZARDI O'NEILL, MILDRED | ADDRESS ON FILE |
| LIZARDI ROBERT, MARIA E. | ADDRESS ON FILE |
| LIZARDI SOSA, LILA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LIZARDI TORRES, DOMINGO M | ADDRESS ON FILE |
| LIZASOIN RIVERA, JOSE | ADDRESS ON FILE |
| LLANES SANTIAGO, ARSENIO | ADDRESS ON FILE |
| LLANOS FIGUEROA, IVAN E | ADDRESS ON FILE |
| LLANOS MAISONET, LUIS | ADDRESS ON FILE |
| LLANOS, LYDIA ESTHER | ADDRESS ON FILE |
| LLAVINA MERCADO, RAFAEL | ADDRESS ON FILE |
| LLOMPART-LLEDO, JOSE J | ADDRESS ON FILE |
| LLOP HERNANDEZ, VICTORIA | ADDRESS ON FILE |
| LLORENS CAMACHO, JOSE V | ADDRESS ON FILE |
| LLORENS COLON, LUIS A | ADDRESS ON FILE |
| LLORET RIVERA, ISRAEL | ADDRESS ON FILE |
| LLUVERAS VELEZ, FAUSTO | ADDRESS ON FILE |
| LOMBA RODRIGUEZ, IGNACIO | ADDRESS ON FILE |
| LOMBAY, JUAN L | ADDRESS ON FILE |
| LONGO DIAZ, CARMEN D | ADDRESS ON FILE |
| LONGO RIVERA, ANA I | ADDRESS ON FILE |
| LOPATEGUI ROBLES, CARMEN A | ADDRESS ON FILE |
| LOPERENA MORALES, MARIANO | ADDRESS ON FILE |
| LOPERENA TIRADO, AMPARITO | ADDRESS ON FILE |
| LOPEZ ALICEA, EDWIN | ADDRESS ON FILE |
| LOPEZ ALVARADO, JOSE ANTONIO | ADDRESS ON FILE |
| LOPEZ ALVARADO, RAMON A. | ADDRESS ON FILE |
| LOPEZ APONTE, NORBERTO | ADDRESS ON FILE |
| LOPEZ ARES, RAFAEL | ADDRESS ON FILE |
| LOPEZ ARROYO, OLGA IRIS | ADDRESS ON FILE |
| LOPEZ ARTURET, ALFREDO | ADDRESS ON FILE |
| LOPEZ ARZOLA, ERNESTO | ADDRESS ON FILE |
| LOPEZ AVILES, DOLORES | ADDRESS ON FILE |
| LOPEZ BABA, JULIO R. | ADDRESS ON FILE |
| LOPEZ BARTOLOMEI, IRIS E. | ADDRESS ON FILE |
| LOPEZ BATISTA, HECTOR | ADDRESS ON FILE |
| LOPEZ BATISTA, LUIS ALBERTO | ADDRESS ON FILE |
| LOPEZ BERRIOS, PALMIRA | ADDRESS ON FILE |
| LOPEZ BURGOS, CASIMIRO | ADDRESS ON FILE |
| LOPEZ BURGOS, EDWIN | ADDRESS ON FILE |
| LOPEZ BURGOS, VICTOR R | ADDRESS ON FILE |
| LOPEZ CABASSA, RAMSEY T. | ADDRESS ON FILE |
| LOPEZ CARABALLO, EVELYN | ADDRESS ON FILE |
| LOPEZ CARMONA, TEOFILO | ADDRESS ON FILE |
| LOPEZ CARRERO, TOMAS | ADDRESS ON FILE |
| LOPEZ CHANZA, DELIA | ADDRESS ON FILE |
| LOPEZ CINTRON, HECTOR O. | ADDRESS ON FILE |
| LOPEZ CINTRON, IVAN | ADDRESS ON FILE |
| LOPEZ COLLADO, REINALDO | ADDRESS ON FILE |
| LOPEZ CONCEPCION, LUIS A | ADDRESS ON FILE |
| LOPEZ CORDERO, WILFREDO (HERMANA) | ADDRESS ON FILE |
| LOPEZ COTTO, JUAN A. | ADDRESS ON FILE |
| LOPEZ DE ECHEGARAY, TERESA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOPEZ DE JESUS, MAIRA | ADDRESS ON FILE |
| LOPEZ DE JESUS, RUBEN | ADDRESS ON FILE |
| LOPEZ DE LEON, JORGE A | ADDRESS ON FILE |
| LOPEZ DE LEON, LETICIA | ADDRESS ON FILE |
| LOPEZ DE SILVA, AWILDA | ADDRESS ON FILE |
| LOPEZ DE TORRE, ELSIE | ADDRESS ON FILE |
| LOPEZ DE TORRES, ALAIDA M | ADDRESS ON FILE |
| LOPEZ DEL VALLE, RICARDO | ADDRESS ON FILE |
| LOPEZ DEL VALLE, ROSA IRIS | ADDRESS ON FILE |
| LOPEZ DIAZ, ABRAHAM | ADDRESS ON FILE |
| LOPEZ DIAZ, SYLVIA | ADDRESS ON FILE |
| LOPEZ DIAZ, WILLIAM | ADDRESS ON FILE |
| LOPEZ ESTRADA, GLADYS | ADDRESS ON FILE |
| LOPEZ FELICIANO, MIGDALIA | ADDRESS ON FILE |
| LOPEZ FIGUEROA, CARLOS J. | ADDRESS ON FILE |
| LOPEZ FIGUEROA, ELADIO | ADDRESS ON FILE |
| LOPEZ FIGUEROA, ROBERTO | ADDRESS ON FILE |
| LOPEZ FLORES, WILFREDO | ADDRESS ON FILE |
| LOPEZ FUENTES, IRMA TERESA | ADDRESS ON FILE |
| LOPEZ GARCIA, ALEIDA | ADDRESS ON FILE |
| LOPEZ GARCIA, ENRIQUE A | ADDRESS ON FILE |
| LOPEZ GARCIA, ERVIN E | ADDRESS ON FILE |
| LOPEZ GARCIA, FRANCISCO E | ADDRESS ON FILE |
| LOPEZ GARCIA, MARIA T | ADDRESS ON FILE |
| LOPEZ GARCIA, ROSA M | ADDRESS ON FILE |
| LOPEZ GARCIA, SONIA E | ADDRESS ON FILE |
| LOPEZ GEIGEL, HECTOR | ADDRESS ON FILE |
| LOPEZ GOMEZ, ROBERTO | ADDRESS ON FILE |
| LOPEZ GONZALEZ, ANGEL G. | ADDRESS ON FILE |
| LOPEZ GONZALEZ, HECTOR M. | ADDRESS ON FILE |
| LOPEZ GONZALEZ, LUIS | ADDRESS ON FILE |
| LOPEZ GONZALEZ, OSWALDO | ADDRESS ON FILE |
| LOPEZ GONZALEZ, VICTOR | ADDRESS ON FILE |
| LOPEZ GONZALEZ, VICTOR | ADDRESS ON FILE |
| LOPEZ HEREDIA, JOSE A | ADDRESS ON FILE |
| LOPEZ HERNANDEZ, JUAN M | ADDRESS ON FILE |
| LOPEZ HERNANDEZ, MARITZA J | ADDRESS ON FILE |
| LOPEZ HUERTAS, DORIS A | ADDRESS ON FILE |
| LOPEZ IRIZARRY, WILFREDO | ADDRESS ON FILE |
| LOPEZ JIMENEZ, TOMAS | ADDRESS ON FILE |
| LOPEZ LAFONTAINE, EFRAIN | ADDRESS ON FILE |
| LOPEZ LAFONTAINE, LIZARDO | ADDRESS ON FILE |
| LOPEZ LAFONTAINE, RICHARD | ADDRESS ON FILE |
| LOPEZ LOPEZ, ANTONIO | ADDRESS ON FILE |
| LOPEZ LOPEZ, HERMES | ADDRESS ON FILE |
| LOPEZ LOPEZ, IVAN D | ADDRESS ON FILE |
| LOPEZ LOPEZ, JORGE A. | ADDRESS ON FILE |
| LOPEZ LOPEZ, JOSE M. (ESPOSA) | ADDRESS ON FILE |
| LOPEZ LOPEZ, JUAN R | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ LOPEZ, MAGDALENA | ADDRESS ON FILE |
| LOPEZ LOPEZ, RAMON | ADDRESS ON FILE |
| LOPEZ LOPEZ, RICARDO | ADDRESS ON FILE |
| LOPEZ LOZADA, DORA W. | ADDRESS ON FILE |
| LOPEZ MALDONADO, JORGE F. | ADDRESS ON FILE |
| LOPEZ MARTINEZ, ROBERTO | ADDRESS ON FILE |
| LOPEZ MARTINEZ, SYLVETTE | ADDRESS ON FILE |
| LOPEZ MARTINEZ, VICTOR M | ADDRESS ON FILE |
| LOPEZ MEDINA, CECILIO | ADDRESS ON FILE |
| LOPEZ MEDINA, PEDRO A | ADDRESS ON FILE |
| LOPEZ MELENDEZ, LUIS A | ADDRESS ON FILE |
| LOPEZ MOLINA, CELESTINO | ADDRESS ON FILE |
| LOPEZ MORALES, JOSE A. | ADDRESS ON FILE |
| LOPEZ MORALES, RAFAEL | ADDRESS ON FILE |
| LOPEZ MUNOZ, ILEANA | ADDRESS ON FILE |
| LOPEZ NEGRON, ANGEL L | ADDRESS ON FILE |
| LOPEZ NOGUERAS, CARLOS J | ADDRESS ON FILE |
| LOPEZ NORAT, HECTOR L. | ADDRESS ON FILE |
| LOPEZ NORAT, PEDRO J. | ADDRESS ON FILE |
| LOPEZ NUNCY, LUIS A | ADDRESS ON FILE |
| LOPEZ OCASIO, JUAN ALBERTO | ADDRESS ON FILE |
| LOPEZ OCASIO, RUBEN | ADDRESS ON FILE |
| LOPEZ OCASIO, SANTIAGO | ADDRESS ON FILE |
| LOPEZ OLIVO, GREGORIO | ADDRESS ON FILE |
| LOPEZ ORTIZ, ENRIQUE | ADDRESS ON FILE |
| LOPEZ ORTIZ, EVARISTO | ADDRESS ON FILE |
| LOPEZ ORTIZ, JUAN | ADDRESS ON FILE |
| LOPEZ ORTIZ, JUAN F | ADDRESS ON FILE |
| LOPEZ ORTIZ, MILTON E. | ADDRESS ON FILE |
| LOPEZ PADUA, CARMEN ANA | ADDRESS ON FILE |
| LOPEZ PADUA, CARMEN I. | ADDRESS ON FILE |
| LOPEZ PAGAN, FRANCISCO J. | ADDRESS ON FILE |
| LOPEZ PAGAN, RAMON DIMAS | ADDRESS ON FILE |
| LOPEZ PEREZ, GIL GUILLERMO | ADDRESS ON FILE |
| LOPEZ PEREZ, JUAN | ADDRESS ON FILE |
| LOPEZ PEREZ, WILFREDO | ADDRESS ON FILE |
| LOPEZ PIZARRO, MYRNA V | ADDRESS ON FILE |
| LOPEZ QUILES, WILFREDO | ADDRESS ON FILE |
| LOPEZ QUINONES, JAVIER | ADDRESS ON FILE |
| LOPEZ QUINONES, ROSANNA | ADDRESS ON FILE |
| LOPEZ QUINTERO, TOMAS | ADDRESS ON FILE |
| LOPEZ RAMIREZ, ALMA I. | ADDRESS ON FILE |
| LOPEZ RAMOS, ANGEL | ADDRESS ON FILE |
| LOPEZ REDONDO, FRANCISCO | ADDRESS ON FILE |
| LOPEZ REYES, DAVID | ADDRESS ON FILE |
| LOPEZ REYES, RAMON L | ADDRESS ON FILE |
| LOPEZ RIVERA, ANGEL GABRIEL | ADDRESS ON FILE |
| LOPEZ RIVERA, ANGEL L. | ADDRESS ON FILE |
| LOPEZ RIVERA, ANGEL M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOPEZ RIVERA, ANTONIO | ADDRESS ON FILE |
| LOPEZ RIVERA, ELIGIO | ADDRESS ON FILE |
| LOPEZ RIVERA, GEORGIE ANNA | ADDRESS ON FILE |
| LOPEZ RIVERA, JORGE LUIS | ADDRESS ON FILE |
| LOPEZ RIVERA, JOSE A. | ADDRESS ON FILE |
| LOPEZ RIVERA, LUIS | ADDRESS ON FILE |
| LOPEZ RIVERA, MARIA | ADDRESS ON FILE |
| LOPEZ RIVERA, MIGUEL A. | ADDRESS ON FILE |
| LOPEZ RIVERA, RAFAEL | ADDRESS ON FILE |
| LOPEZ RIVERA, RUBEN | ADDRESS ON FILE |
| LOPEZ RIVERA, VICTOR | ADDRESS ON FILE |
| LOPEZ RIVERA, WILLIAM | ADDRESS ON FILE |
| LOPEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE |
| LOPEZ RODRIGUEZ, JORGE | ADDRESS ON FILE |
| LOPEZ RODRIGUEZ, JULIO A | ADDRESS ON FILE |
| LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE |
| LOPEZ RODRIGUEZ, LYDIA E. | ADDRESS ON FILE |
| LOPEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE |
| LOPEZ RODRIGUEZ, NORMAN J. | ADDRESS ON FILE |
| LOPEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE |
| LOPEZ RONDON, RANDY | ADDRESS ON FILE |
| LOPEZ ROSA, ENRIQUE | ADDRESS ON FILE |
| LOPEZ SALDANA, RUBEN | ADDRESS ON FILE |
| LOPEZ SALGADO, ROBERTO | ADDRESS ON FILE |
| LOPEZ SANABRIA, ANGEL G | ADDRESS ON FILE |
| LOPEZ SANCHEZ, ESPERANZA | ADDRESS ON FILE |
| LOPEZ SANCHEZ, ISRAEL | ADDRESS ON FILE |
| LOPEZ SANCHEZ, JUAN H | ADDRESS ON FILE |
| LOPEZ SANCHEZ, VICTOR M. | ADDRESS ON FILE |
| LOPEZ SANTANA, RADAME | ADDRESS ON FILE |
| LOPEZ SANTANA, RAMON | ADDRESS ON FILE |
| LOPEZ SANTIAGO, EDIBERTO | ADDRESS ON FILE |
| LOPEZ SANTIAGO, ILEANA | ADDRESS ON FILE |
| LOPEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE |
| LOPEZ SANTIAGO, WILLIAM | ADDRESS ON FILE |
| LOPEZ SAURI, JAIME | ADDRESS ON FILE |
| LOPEZ SERRANO, AUGUSTO | ADDRESS ON FILE |
| LOPEZ SOLIVAN, RAFAEL | ADDRESS ON FILE |
| LOPEZ SOTO, JOSE | ADDRESS ON FILE |
| LOPEZ SUAREZ, MARIA C | ADDRESS ON FILE |
| LOPEZ SUAREZ, VILMA M | ADDRESS ON FILE |
| LOPEZ TORRES, MARCOS | ADDRESS ON FILE |
| LOPEZ TOSADO, JOSE DIEGO | ADDRESS ON FILE |
| LOPEZ TRINIDAD, MARIA C | ADDRESS ON FILE |
| LOPEZ VALENTIN, EVARISTO | ADDRESS ON FILE |
| LOPEZ VALENTIN, WILFREDO | ADDRESS ON FILE |
| LOPEZ VAZQUEZ, HECTOR L | ADDRESS ON FILE |
| LOPEZ VAZQUEZ, JAVIER | ADDRESS ON FILE |
| LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ VEGA, AUGUSTO | ADDRESS ON FILE |
| LOPEZ VELAZQUEZ, MARTHA M. | ADDRESS ON FILE |
| LOPEZ VELEZ, FERNANDO | ADDRESS ON FILE |
| LOPEZ VENEGAS, WANDA I | ADDRESS ON FILE |
| LOPEZ, CARMEN M | ADDRESS ON FILE |
| LOPEZ-ACOSTA, MARGARITA | ADDRESS ON FILE |
| LOPEZ-CASTELLANOS, JORGE LUIS | ADDRESS ON FILE |
| LOPEZ-RIVERA, TEODORO | ADDRESS ON FILE |
| LORENZANA MENENDEZ, ANTONIO | ADDRESS ON FILE |
| LORENZI COLLADO, RAFAEL A. | ADDRESS ON FILE |
| LORENZO COLOMBANI, ELVIRA | ADDRESS ON FILE |
| LOUBRIEL CHEVERE, ANA | ADDRESS ON FILE |
| LOUBRIEL VAZQUEZ, HECTOR | ADDRESS ON FILE |
| LOUCIL BARREIRO, JOSE R. | ADDRESS ON FILE |
| LOYOLA DUEN, ANGEL I. | ADDRESS ON FILE |
| LOYOLA MARTINEZ, JULIO A | ADDRESS ON FILE |
| LOYOLA PERALTA, KAREN M. | ADDRESS ON FILE |
| LOYOLA PIMENTEL, ISABEL | ADDRESS ON FILE |
| LOYOLA RIVERA, NORBERTO | ADDRESS ON FILE |
| LOZADA CANCEL, OSPICIO | ADDRESS ON FILE |
| LOZADA CASTILLO, LUIS | ADDRESS ON FILE |
| LOZADA FERRER, RAUL | ADDRESS ON FILE |
| LOZADA FIGUEROA, ORLANDO | ADDRESS ON FILE |
| LOZADA GONZALEZ, MARIO | ADDRESS ON FILE |
| LOZADA LOPEZ, LUIS ORLANDO | ADDRESS ON FILE |
| LOZADA NIEVES, DANIEL | ADDRESS ON FILE |
| LOZADA PEREZ, JUSTINO | ADDRESS ON FILE |
| LOZADA PEREZ, ROBERTO | ADDRESS ON FILE |
| LOZADA RODRIGUEZ, IRIS M | ADDRESS ON FILE |
| LOZADA VELAZQUEZ, WILLIAM | ADDRESS ON FILE |
| LOZANO FELICIANO, EDWIN A | ADDRESS ON FILE |
| LOZANO RIVERA, JOSE L | ADDRESS ON FILE |
| LOZANO ROLON, EFRAIN | ADDRESS ON FILE |
| LUBE LEBRON, MICHELE C. | ADDRESS ON FILE |
| LUBE MANDES, CARLOS E (HIJO) | ADDRESS ON FILE |
| LUCCA COLON, ALLAN E. | ADDRESS ON FILE |
| LUCIANO FEAL, ISRAEL | ADDRESS ON FILE |
| LUCIANO GONZALEZ, LUIS G. | ADDRESS ON FILE |
| LUCIANO GONZALEZ, LUIS M | ADDRESS ON FILE |
| LUCIANO LARACUENTE, JUAN S | ADDRESS ON FILE |
| LUCIANO MALAVE, ORLANDO | ADDRESS ON FILE |
| LUCIANO MORALES, JOSE | ADDRESS ON FILE |
| LUCIANO ORTIZ, ENEIDA | ADDRESS ON FILE |
| LUCIANO QUINONES, GILBERTO J | ADDRESS ON FILE |
| LUCIANO ROBLES, ANGEL R | ADDRESS ON FILE |
| LUCRET CARABALLO, ANALY | ADDRESS ON FILE |
| LUGARDO RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| LUGO ACOSTA, OTTO M | ADDRESS ON FILE |
| LUGO ACOSTA, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUGO AFANADOR, JOSE R | ADDRESS ON FILE |
| LUGO ALEJANDRO, JOSE A | ADDRESS ON FILE |
| LUGO ARROYO, PABLO | ADDRESS ON FILE |
| LUGO CAJIGAS, JUAN CARLOS | ADDRESS ON FILE |
| LUGO CANCIO, ROLANDO | ADDRESS ON FILE |
| LUGO CARABALLO, JORGE L. | ADDRESS ON FILE |
| LUGO CASTRO, ROBERTO | ADDRESS ON FILE |
| LUGO CINTRON, JUAN A | ADDRESS ON FILE |
| LUGO CORA, MIGUEL A | ADDRESS ON FILE |
| LUGO CORTES, HAMILTON | ADDRESS ON FILE |
| LUGO CORTES, HARRY | ADDRESS ON FILE |
| LUGO CORTES, SALVADOR | ADDRESS ON FILE |
| LUGO DE JESUS, HORACIO | ADDRESS ON FILE |
| LUGO DEL PILAR, LUIS A | ADDRESS ON FILE |
| LUGO FABRE, WILFREDO | ADDRESS ON FILE |
| LUGO IGLESIAS, JOSE R. | ADDRESS ON FILE |
| LUGO LOPEZ, ISMAEL | ADDRESS ON FILE |
| LUGO LUGO, BRENDA LISSETTE | ADDRESS ON FILE |
| LUGO MOLINA, GILBERTO | ADDRESS ON FILE |
| LUGO MORET, PEDRO | ADDRESS ON FILE |
| LUGO OQUENDO, CARLOS | ADDRESS ON FILE |
| LUGO ORTIZ, ALBERTO | ADDRESS ON FILE |
| LUGO ORTIZ, ELMO | ADDRESS ON FILE |
| LUGO OSOREZ, ALBERTO | ADDRESS ON FILE |
| LUGO PEREZ, ANDRES | ADDRESS ON FILE |
| LUGO PEREZ, MIDRIAN I. | ADDRESS ON FILE |
| LUGO PEREZ, PROVIDENCIA | ADDRESS ON FILE |
| LUGO RAMOS, JESUS W | ADDRESS ON FILE |
| LUGO RIVERA, ABRAHAM | ADDRESS ON FILE |
| LUGO RIVERA, ANA DELIA | ADDRESS ON FILE |
| LUGO RIVERA, CESAR A | ADDRESS ON FILE |
| LUGO RIVERA, JOSE | ADDRESS ON FILE |
| LUGO ROCHE, PEDRO J. | ADDRESS ON FILE |
| LUGO RODRIGUEZ, WILFREDO | ADDRESS ON FILE |
| LUGO ROSARIO, ANGEL L | ADDRESS ON FILE |
| LUGO RUIZ, ANTONIO | ADDRESS ON FILE |
| LUGO SANCHEZ, EDWIN | ADDRESS ON FILE |
| LUGO SANCHEZ, RAUL | ADDRESS ON FILE |
| LUGO SANTIAGO, ANGEL L | ADDRESS ON FILE |
| LUGO SANTOS, KISHORI | ADDRESS ON FILE |
| LUGO TORRES, DOMINGO | ADDRESS ON FILE |
| LUGO TORRES, JOSE A | ADDRESS ON FILE |
| LUGO TORRES, LUIS A. | ADDRESS ON FILE |
| LUGO TORRES, NOEL | ADDRESS ON FILE |
| LUGO TORRES, PEDRO A | ADDRESS ON FILE |
| LUGO TORRES, RAUL | ADDRESS ON FILE |
| LUGO TRINIDAD, GLADYS M | ADDRESS ON FILE |
| LUGO URQUIZO, NILDA | ADDRESS ON FILE |
| LUGO VEGA, HECTOR M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUGO VEGA, JOSE M | ADDRESS ON FILE |
| LUGO VELAZQUEZ, ELSIE | ADDRESS ON FILE |
| LUGO VELEZ, ANGEL L | ADDRESS ON FILE |
| LUGO-OLIVERAS, RAMON LUIS | ADDRESS ON FILE |
| LUGO-VEGA, ROGELIO | ADDRESS ON FILE |
| LUGUERA ACOSTA, ANTONIO | ADDRESS ON FILE |
| LUJAN RIOS, LUIS | ADDRESS ON FILE |
| LUNA CASTRO, FERNANDO | ADDRESS ON FILE |
| LUNA CONDE, BELINDA | ADDRESS ON FILE |
| LUNA DE GONZALEZ, RAQUEL | ADDRESS ON FILE |
| LUNA NAZARIO, JOSE M | ADDRESS ON FILE |
| LUNA SANTIAGO, VICTOR | ADDRESS ON FILE |
| LUNA SPANOZ, LUIS F. | ADDRESS ON FILE |
| LUNA TORRES, CARLOS R | ADDRESS ON FILE |
| LUNA TORRES, PEDRO | ADDRESS ON FILE |
| LUQUE RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| LUQUE VAZQUEZ, CESAR | ADDRESS ON FILE |
| LUQUE VAZQUEZ, JOSE L. | ADDRESS ON FILE |
| LUQUES-VAZQUEZ, SONIA | ADDRESS ON FILE |
| LUQUIS MARTINEZ, ROSALIA | ADDRESS ON FILE |
| LUQUIS ROSARIO, EDWIN M. | ADDRESS ON FILE |
| LUYANDO CARMONA, EFRAIN | ADDRESS ON FILE |
| LUYANDO GONZALEZ, HECTOR M. | ADDRESS ON FILE |
| MACHADO CORCHADO, WILLIAM | ADDRESS ON FILE |
| MACHADO DE LA ROSA, ENRIQUE | ADDRESS ON FILE |
| MACHADO DE LA ROSA, EUSEBI | ADDRESS ON FILE |
| MACHADO DE LA ROSA, NESTOR | ADDRESS ON FILE |
| MACHADO FERNANDEZ, DAMARIS W. | ADDRESS ON FILE |
| MACHADO MACHADO, NESTOR | ADDRESS ON FILE |
| MACHADO MACHADO, OCTAVIO | ADDRESS ON FILE |
| MACHADO MALDONADO, CARMEN | ADDRESS ON FILE |
| MACHADO MALDONADO, DIANA | ADDRESS ON FILE |
| MACHADO MARTINEZ, HECTOR A | ADDRESS ON FILE |
| MACHADO MARTINEZ, HERNAN | ADDRESS ON FILE |
| MACHADO MEDINA, ZAIDA | ADDRESS ON FILE |
| MACHADO MUNIZ, ENRIQUE | ADDRESS ON FILE |
| MACHADO NIEVES, ARNALDO | ADDRESS ON FILE |
| MACHADO NIEVES, HECTOR | ADDRESS ON FILE |
| MACHADO NIEVES, RAFAEL | ADDRESS ON FILE |
| MACHADO PELLOT, RAUL | ADDRESS ON FILE |
| MACHADO ROSADO, CARLOS | ADDRESS ON FILE |
| MACHADO TORRES, FERNANDO | ADDRESS ON FILE |
| MACHADO TORRES, MANUEL | ADDRESS ON FILE |
| MACHADO-LOPEZ, RAFAEL | ADDRESS ON FILE |
| MACHUCA DIAZ, JOSE R | ADDRESS ON FILE |
| MACHUCA MULERO, ISMAEL | ADDRESS ON FILE |
| MACHUCA MULERO, SALVADOR | ADDRESS ON FILE |
| MADERA BOYER, JOSE | ADDRESS ON FILE |
| MADERA CARABALLO, DIEGO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MADERA GARCIA, ARTEMIO | ADDRESS ON FILE |
| MADERA PAGAN, DIMAS | ADDRESS ON FILE |
| MADERA RIVERA, ANGEL R | ADDRESS ON FILE |
| MADERA RIVERA, GONZALO NICANOR | ADDRESS ON FILE |
| MADERA RIVERA, HECTOR L | ADDRESS ON FILE |
| MADERA SEGARRA, ABIGAIL | ADDRESS ON FILE |
| MADRIGAL JIMENEZ, SERGIO | ADDRESS ON FILE |
| MADURO ROMANO, GUILLERMO | ADDRESS ON FILE |
| MAESTRE BELTRAN, CARLOS L | ADDRESS ON FILE |
| MAESTRE BELTRAN, CARMEN M | ADDRESS ON FILE |
| MAGRANER SUAREZ, MARIA D | ADDRESS ON FILE |
| MAGRUDER DAVILA, LEWIS W | ADDRESS ON FILE |
| MAISONET CAMPOS, DOLORES | ADDRESS ON FILE |
| MAISONET DIAZ, CARMEN C | ADDRESS ON FILE |
| MAISONET GONZALEZ, MIDIAM | ADDRESS ON FILE |
| MAISONET RAMOS, JORGE A. | ADDRESS ON FILE |
| MAIZ LOPEZ, EDGAR J | ADDRESS ON FILE |
| MALAGON CABRERA, VICTOR H | ADDRESS ON FILE |
| MALAVE CARDENALES, ANA M | ADDRESS ON FILE |
| MALAVE CORREA, FRANCISCO | ADDRESS ON FILE |
| MALAVE MERCADO, ANGEL E | ADDRESS ON FILE |
| MALAVE MERCADO, GUSTAVO E | ADDRESS ON FILE |
| MALAVE MORALES, MADELINE | ADDRESS ON FILE |
| MALAVE MORALES, MARY J | ADDRESS ON FILE |
| MALAVE RIVERA, MIGUEL ANGEL | ADDRESS ON FILE |
| MALAVE ROLON, AIDA L | ADDRESS ON FILE |
| MALAVE SANCHEZ, EMETERIO (HIJA) | ADDRESS ON FILE |
| MALAVE SANCHEZ, OCTAVIO | ADDRESS ON FILE |
| MALAVE SEGARRA, MARIBEL | ADDRESS ON FILE |
| MALDONADO AGUILAR, VICTOR R | ADDRESS ON FILE |
| MALDONADO ALVIRA, DOLORES | ADDRESS ON FILE |
| MALDONADO ARROYO, JOSE | ADDRESS ON FILE |
| MALDONADO BERMUDEZ, JOSE E | ADDRESS ON FILE |
| MALDONADO BUDET, RAMON A. | ADDRESS ON FILE |
| MALDONADO CALES, ALBENZ | ADDRESS ON FILE |
| MALDONADO CANDELARIO, JOSE A. | ADDRESS ON FILE |
| MALDONADO CINTRON, RAMON F | ADDRESS ON FILE |
| MALDONADO COLON, ARCELIO | ADDRESS ON FILE |
| MALDONADO COLON, JOSE E. | ADDRESS ON FILE |
| MALDONADO COLON, ROBERTO C. | ADDRESS ON FILE |
| MALDONADO CORTES, LUIS A. | ADDRESS ON FILE |
| MALDONADO CRESPO, ISABELO | ADDRESS ON FILE |
| MALDONADO CRESPO, JUSTO | ADDRESS ON FILE |
| MALDONADO CRUZ, JOSE | ADDRESS ON FILE |
| MALDONADO CRUZ, JUAN R | ADDRESS ON FILE |
| MALDONADO CRUZ, LESBIA C. | ADDRESS ON FILE |
| MALDONADO CRUZ, LUIS G | ADDRESS ON FILE |
| MALDONADO CRUZ, RAFAEL | ADDRESS ON FILE |
| MALDONADO DE NAZARIO, OLGA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALDONADO DIAZ, MILAGROS | ADDRESS ON FILE |
| MALDONADO ECHEVARRIA, FERDINAND | ADDRESS ON FILE |
| MALDONADO FIGUEROA, HECTOR | ADDRESS ON FILE |
| MALDONADO FOURNIER, IBRAHI | ADDRESS ON FILE |
| MALDONADO GALARZA, JOSE A | ADDRESS ON FILE |
| MALDONADO GARCIA, CARMEN L | ADDRESS ON FILE |
| MALDONADO GARCIA, HECTOR M | ADDRESS ON FILE |
| MALDONADO GARCIA, MIGUEL A | ADDRESS ON FILE |
| MALDONADO GONZALEZ, JAIME | ADDRESS ON FILE |
| MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE |
| MALDONADO LOPEZ, ALBERTO | ADDRESS ON FILE |
| MALDONADO LUGO, JIMMIE | ADDRESS ON FILE |
| MALDONADO MALAVE, SANTOS | ADDRESS ON FILE |
| MALDONADO MALDONADO, CARMELO | ADDRESS ON FILE |
| MALDONADO MALDONADO, ELIEZ | ADDRESS ON FILE |
| MALDONADO MALDONADO, JAIME C. | ADDRESS ON FILE |
| MALDONADO MALDONADO, JUAN | ADDRESS ON FILE |
| MALDONADO MALDONADO, NESTOR | ADDRESS ON FILE |
| MALDONADO MARTINEZ, FELIX A. | ADDRESS ON FILE |
| MALDONADO MEDINA, NEREIDA | ADDRESS ON FILE |
| MALDONADO MELENDEZ, WILFREDO R | ADDRESS ON FILE |
| MALDONADO MONELL, CANDIDO | ADDRESS ON FILE |
| MALDONADO MONELL, JULIO N. | ADDRESS ON FILE |
| MALDONADO MONTERO, ROLANDO | ADDRESS ON FILE |
| MALDONADO MORALES, JAIME A | ADDRESS ON FILE |
| MALDONADO MUNOZ, CARMEN P | ADDRESS ON FILE |
| MALDONADO NEGRON, SOLEDAD | ADDRESS ON FILE |
| MALDONADO ONEILL, CARMEN M | ADDRESS ON FILE |
| MALDONADO OTERO, SONIA | ADDRESS ON FILE |
| MALDONADO PEREZ, JUAN J | ADDRESS ON FILE |
| MALDONADO PEREZ, KAREM P. | ADDRESS ON FILE |
| MALDONADO PONCE, RAFAEL | ADDRESS ON FILE |
| MALDONADO RAMOS, JUAN R | ADDRESS ON FILE |
| MALDONADO RIOS, LUIS R | ADDRESS ON FILE |
| MALDONADO RIVERA, BETSY | ADDRESS ON FILE |
| MALDONADO RIVERA, CARMEN | ADDRESS ON FILE |
| MALDONADO RIVERA, MYRNA | ADDRESS ON FILE |
| MALDONADO RIVERA, WILMA | ADDRESS ON FILE |
| MALDONADO RODRIGUEZ, ANGEL M | ADDRESS ON FILE |
| MALDONADO RODRIGUEZ, EDDIL | ADDRESS ON FILE |
| MALDONADO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE |
| MALDONADO RODRIGUEZ, JORGE E. | ADDRESS ON FILE |
| MALDONADO ROLDAN, EUSEBIO | ADDRESS ON FILE |
| MALDONADO SANCHEZ, JUAN F. | ADDRESS ON FILE |
| MALDONADO SANTIAGO, JOSE R. (ESPOSA) | ADDRESS ON FILE |
| MALDONADO SERRANO, CARLOS M | ADDRESS ON FILE |
| MALDONADO TORRES, FELIX | ADDRESS ON FILE |
| MALDONADO TORRES, ISRAEL | ADDRESS ON FILE |
| MALDONADO TORRES, LYDIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MALDONADO TORRES, MAXIMO | ADDRESS ON FILE |
| MALDONADO TRINIDAD, ALFREDO | ADDRESS ON FILE |
| MALDONADO VAZQUEZ, LILLIAM | ADDRESS ON FILE |
| MALDONADO VELEZ, HECTOR L. | ADDRESS ON FILE |
| MALDONADO VILLALOBOS, BERNARD | ADDRESS ON FILE |
| MALDONADO, BLANCA | ADDRESS ON FILE |
| MALDONADO-GARCIA, DAMASO | ADDRESS ON FILE |
| MALDONADO-LOPEZ, ANGEL LUIS | ADDRESS ON FILE |
| MALDONADO-MALDONADO, HERMINIO (ESPOSA) | ADDRESS ON FILE |
| MALINES MASSA, SANTOS A | ADDRESS ON FILE |
| MALPICA QUINTERO, DOLORES | ADDRESS ON FILE |
| MANDES BORRERO, HARRY | ADDRESS ON FILE |
| MANGUAL ARMADA, RICARDO | ADDRESS ON FILE |
| MANGUAL CAMPOS, HECTOR LUIS | ADDRESS ON FILE |
| MANGUAL RODRIGUEZ, MANOLO (MADRE) | ADDRESS ON FILE |
| MANGUAL SANTIAGO, HECTOR M | ADDRESS ON FILE |
| MANOSA, FRANCISCO A | ADDRESS ON FILE |
| MANZANO APONTE, JOSE J | ADDRESS ON FILE |
| MANZANO MELENDEZ, ROBERTO | ADDRESS ON FILE |
| MANZANO MIRANDA, ANGEL L | ADDRESS ON FILE |
| MANZANO MIRANDA, GLADYS A | ADDRESS ON FILE |
| MANZANO VILLALBA, ANTONIO | ADDRESS ON FILE |
| MANZANO VILLALBA, GILBERTO | ADDRESS ON FILE |
| MARCANO ARROYO, JUSTINO | ADDRESS ON FILE |
| MARCANO FLECHA, MODESTO | ADDRESS ON FILE |
| MARCANO PAGAN, IBRAIN | ADDRESS ON FILE |
| MARCANO REYES, DAVID | ADDRESS ON FILE |
| MARCANO RIVERA, JOSE E. | ADDRESS ON FILE |
| MARCANO ROBLES, OSCAR | ADDRESS ON FILE |
| MARCANO RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| MARCANO SPENCER, JOSE | ADDRESS ON FILE |
| MARCANO VAZQUEZ, JESUS R. | ADDRESS ON FILE |
| MARCANO VAZQUEZ, JOSE R. | ADDRESS ON FILE |
| MARCANTONI RIVERA, ANGEL L | ADDRESS ON FILE |
| MARCHAND RALAT, ANA B | ADDRESS ON FILE |
| MARCHAND, SIGRID E | ADDRESS ON FILE |
| MARCHANY MARQUEZ, ZAIDA | ADDRESS ON FILE |
| MARCHANY RAMIREZ, MANUEL E | ADDRESS ON FILE |
| MARCIAL GONZALEZ, WILFREDO | ADDRESS ON FILE |
| MARDALES ESCANELLAS, CARMEN A. | ADDRESS ON FILE |
| MARENGO RAMOS, LIONEL | ADDRESS ON FILE |
| MARENGO RIOS, EFRAIN | ADDRESS ON FILE |
| MARENGO RIOS, EMILIO | ADDRESS ON FILE |
| MARENGO RIOS, IVAN | ADDRESS ON FILE |
| MARIN BAEZ, JOSE ANGEL | ADDRESS ON FILE |
| MARIN JURADO, ANGEL M | ADDRESS ON FILE |
| MARIN MELENDEZ, RAYMUNDO | ADDRESS ON FILE |
| MARIN PAGAN, EFRAIN | ADDRESS ON FILE |
| MARIN PEREZ, IVAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIN SERRANO, MARIA | ADDRESS ON FILE |
| MARIN TORRES, ADALBERTO | ADDRESS ON FILE |
| MARIN TORRES, MIRTA | ADDRESS ON FILE |
| MARIN TORRES, MYRIAM | ADDRESS ON FILE |
| MARQUEZ BERRY, WILLIAM C | ADDRESS ON FILE |
| MARQUEZ CINTRON, DIMAS | ADDRESS ON FILE |
| MARQUEZ CRUZ, RAUL | ADDRESS ON FILE |
| MARQUEZ LIZARDI, NELSON | ADDRESS ON FILE |
| MARQUEZ MARTINEZ, JOSE A. | ADDRESS ON FILE |
| MARQUEZ MELENDEZ, CARMEN MARI | ADDRESS ON FILE |
| MARQUEZ ORENGO, MILDRED | ADDRESS ON FILE |
| MARQUEZ ORTIZ, VICTOR A. | ADDRESS ON FILE |
| MARQUEZ RIVERA, CARMEN I. | ADDRESS ON FILE |
| MARQUEZ RIVERA, GUILLERMO | ADDRESS ON FILE |
| MARQUEZ RIVERA, HECTOR | ADDRESS ON FILE |
| MARQUEZ RIVERA, PASCUAL | ADDRESS ON FILE |
| MARQUEZ VEGA, CARLOS | ADDRESS ON FILE |
| MARQUEZ, CIRILO | ADDRESS ON FILE |
| MARQUEZ-RIVERA, JOSE R | ADDRESS ON FILE |
| MARRERO ADORNO, VICTOR M | ADDRESS ON FILE |
| MARRERO ALEMAN, GERMAN | ADDRESS ON FILE |
| MARRERO ANDINO, DAVID | ADDRESS ON FILE |
| MARRERO COLLADO, CARLOS E | ADDRESS ON FILE |
| MARRERO COLON, DIOMEDES | ADDRESS ON FILE |
| MARRERO COLON, RAUL | ADDRESS ON FILE |
| MARRERO CRUZ, JUAN | ADDRESS ON FILE |
| MARRERO CRUZ, NORMA I | ADDRESS ON FILE |
| MARRERO DIAZ, TOMAS | ADDRESS ON FILE |
| MARRERO FIGUEROA, ANA ROSA | ADDRESS ON FILE |
| MARRERO GONZALEZ, EFRAIN | ADDRESS ON FILE |
| MARRERO LOZADA, FRANCISCO | ADDRESS ON FILE |
| MARRERO LOZADA, JUAN | ADDRESS ON FILE |
| MARRERO MARRERO, ANTONIO | ADDRESS ON FILE |
| MARRERO MARTINEZ, JOSE | ADDRESS ON FILE |
| MARRERO MARTINEZ, MIGUEL A | ADDRESS ON FILE |
| MARRERO MATOS, MILTON | ADDRESS ON FILE |
| MARRERO MELENDEZ, ALBERTO | ADDRESS ON FILE |
| MARRERO MELENDEZ, JAIME E | ADDRESS ON FILE |
| MARRERO MIRANDA, ERIC M. | ADDRESS ON FILE |
| MARRERO MOJICA, ANDRES | ADDRESS ON FILE |
| MARRERO OTERO, ABEDON D. | ADDRESS ON FILE |
| MARRERO PAGAN, BRUNILDA | ADDRESS ON FILE |
| MARRERO PENA, VICTOR A | ADDRESS ON FILE |
| MARRERO RIVERA, EDWIN | ADDRESS ON FILE |
| MARRERO RIVERA, JUANITA | ADDRESS ON FILE |
| MARRERO SANCHEZ, LUIS A | ADDRESS ON FILE |
| MARRERO TEXIDOR, GILBERTO | ADDRESS ON FILE |
| MARRERO TORRES, EDGARDO R | ADDRESS ON FILE |
| MARRERO VEGA, JUAN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARRERO, CLARISSA MARIA | ADDRESS ON FILE |
| MARRERO, WILLIAM | ADDRESS ON FILE |
| MARRERO-SEPULVEDA, ANGEL R | ADDRESS ON FILE |
| MARSANT ROSARIO, JORGE L. | ADDRESS ON FILE |
| MARTE RUIZ, MIGUEL ANGEL | ADDRESS ON FILE |
| MARTELL DE CANDELARIA, LUZ | ADDRESS ON FILE |
| MARTELL ORTA, ERNIE | ADDRESS ON FILE |
| MARTELL RODRIGUEZ, RANDY | ADDRESS ON FILE |
| MARTES CUEVAS, JOSE E. | ADDRESS ON FILE |
| MARTES RODRIGUEZ, EMILIA | ADDRESS ON FILE |
| MARTES TORRES, DAVID | ADDRESS ON FILE |
| MARTIN SANABRIA, MARIA M | ADDRESS ON FILE |
| MARTIN SANABRIA, ROSITA M | ADDRESS ON FILE |
| MARTINEZ ADDARICH, JAIME | ADDRESS ON FILE |
| MARTINEZ ALAMO, MARIA C | ADDRESS ON FILE |
| MARTINEZ ALSINA, JORGE DANIEL | ADDRESS ON FILE |
| MARTINEZ AMARO, SANTOS | ADDRESS ON FILE |
| MARTINEZ APONTE, RAMON | ADDRESS ON FILE |
| MARTINEZ ARROYO, JOSE L | ADDRESS ON FILE |
| MARTINEZ ASENCIO, TOMAS | ADDRESS ON FILE |
| MARTINEZ AYALA, JOSE M | ADDRESS ON FILE |
| MARTINEZ BAEZ, HECTOR | ADDRESS ON FILE |
| MARTINEZ BAEZ, JACOBO | ADDRESS ON FILE |
| MARTINEZ BLONDET, ILEANA | ADDRESS ON FILE |
| MARTINEZ BRANA, VICTOR M. | ADDRESS ON FILE |
| MARTINEZ BRANUELAS, MYRNA | ADDRESS ON FILE |
| MARTINEZ BURGOS, ILEANA | ADDRESS ON FILE |
| MARTINEZ BURGOS, JOSE A. | ADDRESS ON FILE |
| MARTINEZ CABALLERO, EUGENIA | ADDRESS ON FILE |
| MARTINEZ CABALLERO, RAMON O | ADDRESS ON FILE |
| MARTINEZ CARABALLO, JUAN | ADDRESS ON FILE |
| MARTINEZ CARRERO, HIRAM | ADDRESS ON FILE |
| MARTINEZ CINTRON, MIGUEL A. | ADDRESS ON FILE |
| MARTINEZ COLON, ERIC N. | ADDRESS ON FILE |
| MARTINEZ COLON, FELIPE N | ADDRESS ON FILE |
| MARTINEZ CONCEPCION, CECILIO | ADDRESS ON FILE |
| MARTINEZ CONCEPCION, GILBERT | ADDRESS ON FILE |
| MARTINEZ CORDERO, ARMANDO L | ADDRESS ON FILE |
| MARTINEZ CRUZ, JAIME | ADDRESS ON FILE |
| MARTINEZ CRUZ, JOSE | ADDRESS ON FILE |
| MARTINEZ CRUZ, OLGA | ADDRESS ON FILE |
| MARTINEZ CURRAS, DAVID N. | ADDRESS ON FILE |
| MARTINEZ DE ANDINO, IRMA | ADDRESS ON FILE |
| MARTINEZ DE ARROYO, MYRTA | ADDRESS ON FILE |
| MARTINEZ DE CABRERA, VIRGINIA | ADDRESS ON FILE |
| MARTINEZ DE JANER, CARMEN | ADDRESS ON FILE |
| MARTINEZ DELGADO, MIGDALIA | ADDRESS ON FILE |
| MARTINEZ DIAZ, CARMEN L | ADDRESS ON FILE |
| MARTINEZ DIAZ, VICTOR M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ DIEPPA, ALBA N | ADDRESS ON FILE |
| MARTINEZ DOMINGUEZ, CARLOS L | ADDRESS ON FILE |
| MARTINEZ DUPREY, EDDIE | ADDRESS ON FILE |
| MARTINEZ DURAN, MANUEL | ADDRESS ON FILE |
| MARTINEZ FABRE, VENANCIO | ADDRESS ON FILE |
| MARTINEZ FELICIANO, LUIS E. | ADDRESS ON FILE |
| MARTINEZ FIGUEROA, EMMA | ADDRESS ON FILE |
| MARTINEZ FLORES, ANGEL F | ADDRESS ON FILE |
| MARTINEZ FLORES, IRISAYMED | ADDRESS ON FILE |
| MARTINEZ FRANK, MANUEL | ADDRESS ON FILE |
| MARTINEZ GARCIA, JORGE | ADDRESS ON FILE |
| MARTINEZ GONZALEZ, DOMINGO | ADDRESS ON FILE |
| MARTINEZ GONZALEZ, LAURA J. | ADDRESS ON FILE |
| MARTINEZ GONZALEZ, SANDY E. | ADDRESS ON FILE |
| MARTINEZ GONZALEZ, SYLVIA I. | ADDRESS ON FILE |
| MARTINEZ GUZMAN, MANUEL A | ADDRESS ON FILE |
| MARTINEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE |
| MARTINEZ HERNANDEZ, JESUS D. | ADDRESS ON FILE |
| MARTINEZ HERNANDEZ, JOSE M. | ADDRESS ON FILE |
| MARTINEZ JIMENEZ, JOSE A | ADDRESS ON FILE |
| MARTINEZ LABOY, LUCIANO | ADDRESS ON FILE |
| MARTINEZ LAI, SANTOS | ADDRESS ON FILE |
| MARTINEZ LOPEZ, GILBERT H. | ADDRESS ON FILE |
| MARTINEZ LUGO, CESAR | ADDRESS ON FILE |
| MARTINEZ MACHUCA, JUAN A | ADDRESS ON FILE |
| MARTINEZ MALDONADO, FULGENCIO | ADDRESS ON FILE |
| MARTINEZ MARRERO, OTILIO | ADDRESS ON FILE |
| MARTINEZ MARTIN, SARA DEL C. | ADDRESS ON FILE |
| MARTINEZ MARTINEZ, FERNANDO L. | ADDRESS ON FILE |
| MARTINEZ MARTINEZ, GILBERTO A | ADDRESS ON FILE |
| MARTINEZ MARTINEZ, SAMUEL | ADDRESS ON FILE |
| MARTINEZ MARTINEZ, WILSON | ADDRESS ON FILE |
| MARTINEZ MOLINA, CARMEN | ADDRESS ON FILE |
| MARTINEZ MOLINA, JOSE A | ADDRESS ON FILE |
| MARTINEZ MOLINA, MOLLY | ADDRESS ON FILE |
| MARTINEZ MONGE, FRANKLIN | ADDRESS ON FILE |
| MARTINEZ MORALES, MIGDIA | ADDRESS ON FILE |
| MARTINEZ MOUNIER, LUIS | ADDRESS ON FILE |
| MARTINEZ MUNOZ, CARLOS R. | ADDRESS ON FILE |
| MARTINEZ NARVAEZ, CARMEN V | ADDRESS ON FILE |
| MARTINEZ NEGRON, VICTOR | ADDRESS ON FILE |
| MARTINEZ NUNCY, ELBA LUZ | ADDRESS ON FILE |
| MARTINEZ NUNCY, VICTOR MANUEL | ADDRESS ON FILE |
| MARTINEZ OCASIO, ANTONIA | ADDRESS ON FILE |
| MARTINEZ OCASIO, IRIS M | ADDRESS ON FILE |
| MARTINEZ OLMEDO, JUAN J. | ADDRESS ON FILE |
| MARTINEZ PACHECO, LUIS A. | ADDRESS ON FILE |
| MARTINEZ PADILLA, RUFINO | ADDRESS ON FILE |
| MARTINEZ PAGAN, MARCELINO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ PENA, JOSE J. | ADDRESS ON FILE |
| MARTINEZ PEREZ, AIDA V. | ADDRESS ON FILE |
| MARTINEZ PINEIRO, JOEL | ADDRESS ON FILE |
| MARTINEZ RAMIREZ, LILLIAN | ADDRESS ON FILE |
| MARTINEZ RAMOS, FELIX JUAN | ADDRESS ON FILE |
| MARTINEZ RAMOS, JOSE G. | ADDRESS ON FILE |
| MARTINEZ REINOSA, JESUS | ADDRESS ON FILE |
| MARTINEZ REYES, NOEMI | ADDRESS ON FILE |
| MARTINEZ REYES, ROBERTO | ADDRESS ON FILE |
| MARTINEZ RIVERA, ANTONIO J. | ADDRESS ON FILE |
| MARTINEZ RIVERA, CASIMIRO | ADDRESS ON FILE |
| MARTINEZ RIVERA, ELISEO | ADDRESS ON FILE |
| MARTINEZ RIVERA, ERNESTO | ADDRESS ON FILE |
| MARTINEZ RIVERA, ERNESTO L | ADDRESS ON FILE |
| MARTINEZ RIVERA, LUIS E. | ADDRESS ON FILE |
| MARTINEZ RIVERA, RAMON | ADDRESS ON FILE |
| MARTINEZ RIVERA, ROBERTO JUB | ADDRESS ON FILE |
| MARTINEZ RIVERA, WILFREDO | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, ANGEL M. | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, ARNALDO J. | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, CARLOS A. | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, HERMINIO | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, LAURA R | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, LUZ E. | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, MIRTA | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, RAMON | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE |
| MARTINEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE |
| MARTINEZ ROHENA, WILFREDO | ADDRESS ON FILE |
| MARTINEZ ROJAS, CARLOS V | ADDRESS ON FILE |
| MARTINEZ ROLDAN, IRIS | ADDRESS ON FILE |
| MARTINEZ ROLON, NELSON EDDY | ADDRESS ON FILE |
| MARTINEZ ROSADO, DENNIS R | ADDRESS ON FILE |
| MARTINEZ RUVIRA, IVY M. | ADDRESS ON FILE |
| MARTINEZ SANTIAGO, ANA I. | ADDRESS ON FILE |
| MARTINEZ SANTIAGO, JORGE J | ADDRESS ON FILE |
| MARTINEZ SANTIAGO, RAMON L | ADDRESS ON FILE |
| MARTINEZ SANTOS, MARTIN | ADDRESS ON FILE |
| MARTINEZ SEPULVEDA, DAVID | ADDRESS ON FILE |
| MARTINEZ SEPULVEDA, HECTOR M | ADDRESS ON FILE |
| MARTINEZ SIERRA, FRANK | ADDRESS ON FILE |
| MARTINEZ SUAREZ, JOSE M | ADDRESS ON FILE |
| MARTINEZ TOLLINCHI, PEDRO | ADDRESS ON FILE |
| MARTINEZ TORRES, ANGEL O | ADDRESS ON FILE |
| MARTINEZ TORRES, MAYRA J. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINEZ TORRES, PASCACIO | ADDRESS ON FILE |
| MARTINEZ TORRES, SAMUEL | ADDRESS ON FILE |
| MARTINEZ VARGAS, ROSA H. | ADDRESS ON FILE |
| MARTINEZ VAZQUEZ, GUILLERMO | ADDRESS ON FILE |
| MARTINEZ VAZQUEZ, JOSE ULISES | ADDRESS ON FILE |
| MARTINEZ VAZQUEZ, MANUEL | ADDRESS ON FILE |
| MARTINEZ VELAZQUEZ, CARMELO | ADDRESS ON FILE |
| MARTINEZ VELAZQUEZ, GIANNA M. | ADDRESS ON FILE |
| MARTINEZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE |
| MARTINEZ VELEZ, FRANCISCO | ADDRESS ON FILE |
| MARTINEZ ZAYAS, IVO R | ADDRESS ON FILE |
| MARTINEZ ZAYAS, JOSE A. | ADDRESS ON FILE |
| MARTINEZ, JOSE VICTOR | ADDRESS ON FILE |
| MARTINEZ, NORA N | ADDRESS ON FILE |
| MARTINEZ, RUSSELL | ADDRESS ON FILE |
| MARTINEZ-DELGADO, SANDRA | ADDRESS ON FILE |
| MARTINEZ-ORTIZ, MOISES | ADDRESS ON FILE |
| MARTINO SANTIAGO, CARLOS R. | ADDRESS ON FILE |
| MARTIR SANTIAGO, FELIX D | ADDRESS ON FILE |
| MARTIS COLON, ERASMO | ADDRESS ON FILE |
| MARTORELL CARRERO, HARRY | ADDRESS ON FILE |
| MARTY DAVILA, ADOLFO | ADDRESS ON FILE |
| MARZAN DE FLORES, NILDA M | ADDRESS ON FILE |
| MAS MULERO, GUILLERMO | ADDRESS ON FILE |
| MASA CALO, FERNANDO | ADDRESS ON FILE |
| MASS CARRERO, HERNAN | ADDRESS ON FILE |
| MASS RAMOS, ENRIQUE | ADDRESS ON FILE |
| MASSA FIGUEROA, ROBERTO | ADDRESS ON FILE |
| MASSANET ARRIAGA, CARLOS E. | ADDRESS ON FILE |
| MASSANET PASTRANA, MYRNA | ADDRESS ON FILE |
| MASSO RODRIGUEZ, JOSE M | ADDRESS ON FILE |
| MATEO CRESPO, ANTONIO A | ADDRESS ON FILE |
| MATEO CRUZ, ELISAMUEL | ADDRESS ON FILE |
| MATEO DEL VALLE, LUIS A. | ADDRESS ON FILE |
| MATEO NIEVES, ENRIQUE | ADDRESS ON FILE |
| MATEO RIVERA, LUIS R. | ADDRESS ON FILE |
| MATEO SOTO, CARLOS L. | ADDRESS ON FILE |
| MATHEW TORRES, RAFAEL A. | ADDRESS ON FILE |
| MATHEWS LOPEZ, FRANCISCO | ADDRESS ON FILE |
| MATHEWS PLAZA, SALVADOR | ADDRESS ON FILE |
| MATIAS, HECTOR L | ADDRESS ON FILE |
| MATOS ALICEA, ELI | ADDRESS ON FILE |
| MATOS ALICEA, MARIA DE LOURDES | ADDRESS ON FILE |
| MATOS BERRIOS, LUIS A. | ADDRESS ON FILE |
| MATOS CAMBRELEN, ELPIDIO | ADDRESS ON FILE |
| MATOS COLON, FERNANDO | ADDRESS ON FILE |
| MATOS ECHEVARRIA, ADA NILSA | ADDRESS ON FILE |
| MATOS ECHEVARRIA, DORA | ADDRESS ON FILE |
| MATOS ESTRELLA, ROSARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATOS HERNANDEZ, FELIX (ESPOSA) | ADDRESS ON FILE |
| MATOS HERNANDEZ, JOSE H | ADDRESS ON FILE |
| MATOS MARRERO, ANGEL A. | ADDRESS ON FILE |
| MATOS PAGAN, LUIS ANTONIO | ADDRESS ON FILE |
| MATOS PEREZ, EFRAIN | ADDRESS ON FILE |
| MATOS RIOS, PEDRO | ADDRESS ON FILE |
| MATOS RIVERA, DANIEL | ADDRESS ON FILE |
| MATOS RIVERA, IRIS DELIA | ADDRESS ON FILE |
| MATOS RIVERA, LUIS E. | ADDRESS ON FILE |
| MATOS RIVERA, LYDI N. | ADDRESS ON FILE |
| MATOS RIVERA, LYDIA E | ADDRESS ON FILE |
| MATOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE |
| MATOS ROMAN, JOSE R. | ADDRESS ON FILE |
| MATOS ROSA, ADA IVETTE | ADDRESS ON FILE |
| MATOS ROSA, NELSON | ADDRESS ON FILE |
| MATOS TORRES, MARIA R | ADDRESS ON FILE |
| MATOS TRAVIESO, MARIANO | ADDRESS ON FILE |
| MATOS-CHEVERE, MARIA M | ADDRESS ON FILE |
| MATOS-RIVERA, WILLIAM | ADDRESS ON FILE |
| MATOS-ROSADO, HECTOR L (HERMANA) | ADDRESS ON FILE |
| MATOS-SANCHEZ, CARMEN L | ADDRESS ON FILE |
| MATTA DIAZ, JOSE R | ADDRESS ON FILE |
| MATTA FIGUEROA, JESUS M. | ADDRESS ON FILE |
| MATTEI GUILLERMETY, ANGIE | ADDRESS ON FILE |
| MAUROSA, VICENTE | ADDRESS ON FILE |
| MAYMI ALGEA, JUAN | ADDRESS ON FILE |
| MAYMI MELECIO, RAFAEL | ADDRESS ON FILE |
| MAYMI PEREZ, JOSE L | ADDRESS ON FILE |
| MAYMI SOLANO, NIVEA R | ADDRESS ON FILE |
| MAYSONET ALVAREZ, GREGORIO | ADDRESS ON FILE |
| MAYSONET CAMACHO, ELSA Y. | ADDRESS ON FILE |
| MAYSONET GUZMAN, AGUSTIN | ADDRESS ON FILE |
| MAYSONET GUZMAN, FELIX | ADDRESS ON FILE |
| MAYSONET GUZMAN, JESUS M | ADDRESS ON FILE |
| MAYSONET GUZMAN, JOSE | ADDRESS ON FILE |
| MAYSONET OTERO, ANASTACIO | ADDRESS ON FILE |
| MAYSONET RODRIGUEZ, AUREA | ADDRESS ON FILE |
| MAYSONET SERRANO, RAMON | ADDRESS ON FILE |
| MC DOUGALL LASSALA, LUIS A | ADDRESS ON FILE |
| MCCLIN ESCALERA, RAUL | ADDRESS ON FILE |
| MEDIAVILLA GONZALEZ, JOSE L. | ADDRESS ON FILE |
| MEDIAVILLA LOPEZ, PASTORA | ADDRESS ON FILE |
| MEDINA ACOSTA, ALBERTO | ADDRESS ON FILE |
| MEDINA ACOSTA, JUAN | ADDRESS ON FILE |
| MEDINA ACOSTA, MIGUEL D | ADDRESS ON FILE |
| MEDINA ARCE, RODULFO | ADDRESS ON FILE |
| MEDINA AVILES, ROGELIO | ADDRESS ON FILE |
| MEDINA BARCELO, JOSE B. | ADDRESS ON FILE |
| MEDINA BATISTA, MIGUEL A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MEDINA BENCON, JAVIER | ADDRESS ON FILE |
| MEDINA BONANO, RAMONITA | ADDRESS ON FILE |
| MEDINA BONILLA, JULIO | ADDRESS ON FILE |
| MEDINA CANCEL, LUIS A | ADDRESS ON FILE |
| MEDINA CARRION, ELSIE J | ADDRESS ON FILE |
| MEDINA CEPEDA, DAVID | ADDRESS ON FILE |
| MEDINA COLL, MAYRA I. | ADDRESS ON FILE |
| MEDINA COLON, FRANCISCO | ADDRESS ON FILE |
| MEDINA CORTES, DORIS MYRIAM | ADDRESS ON FILE |
| MEDINA CRUZ, JOSE MANUEL | ADDRESS ON FILE |
| MEDINA CRUZ, JUAN A. | ADDRESS ON FILE |
| MEDINA CRUZ, RAMONA (HIJA) | ADDRESS ON FILE |
| MEDINA ELIZA, WILMA A. | ADDRESS ON FILE |
| MEDINA FONTANEZ, CARMEN J | ADDRESS ON FILE |
| MEDINA GARCIA, GLORIA E | ADDRESS ON FILE |
| MEDINA GONZALEZ, ALBERTO L. | ADDRESS ON FILE |
| MEDINA GONZALEZ, EDWIN | ADDRESS ON FILE |
| MEDINA HERNANDEZ, ISMAEL | ADDRESS ON FILE |
| MEDINA HERNANDEZ, JESUS | ADDRESS ON FILE |
| MEDINA HERNANDEZ, NELIDA | ADDRESS ON FILE |
| MEDINA JIMENEZ, PEDRO A | ADDRESS ON FILE |
| MEDINA LOPEZ, EDGARDO | ADDRESS ON FILE |
| MEDINA LOPEZ, JORGE L | ADDRESS ON FILE |
| MEDINA LUCIANO, JOSE A | ADDRESS ON FILE |
| MEDINA MARRERO, ANGEL H | ADDRESS ON FILE |
| MEDINA MARTINEZ, JOSE | ADDRESS ON FILE |
| MEDINA MENDOZA, JUAN ALBERTO | ADDRESS ON FILE |
| MEDINA MERCADO, NELSON I. | ADDRESS ON FILE |
| MEDINA MONTALVO, JANET | ADDRESS ON FILE |
| MEDINA NIEVES, JOSE A | ADDRESS ON FILE |
| MEDINA OCASIO, LUIS | ADDRESS ON FILE |
| MEDINA OCASIO, SYLVIA | ADDRESS ON FILE |
| MEDINA ORTIZ, HECTOR | ADDRESS ON FILE |
| MEDINA SAN FELIZ, RAMON F. | ADDRESS ON FILE |
| MEDINA SEPULVEDA, VIRGINIO | ADDRESS ON FILE |
| MEDINA SERRANO, JOSE L | ADDRESS ON FILE |
| MEDINA SILVA, CARLOS A | ADDRESS ON FILE |
| MEDINA SOTO, MAGDA | ADDRESS ON FILE |
| MEDINA TOLEDO, EDILIA | ADDRESS ON FILE |
| MEDINA TOMASSINI, ANGEL LUIS | ADDRESS ON FILE |
| MEDINA TORO, HECTOR M | ADDRESS ON FILE |
| MEDINA TORRES, ANGEL | ADDRESS ON FILE |
| MEDINA TORRES, BENJAMIN | ADDRESS ON FILE |
| MEDINA VAZQUEZ, ELBA I | ADDRESS ON FILE |
| MEDINA VENDRELL, MARTA I. | ADDRESS ON FILE |
| MEDINA YAMBO, JOSE R. | ADDRESS ON FILE |
| MEDINA, CARMEN M | ADDRESS ON FILE |
| MEJIA ORTIZ, DIEGO V | ADDRESS ON FILE |
| MEJIAS FERNANDEZ, ZORAIDA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MEJIAS FONTANEZ, JOSEPH LOUIS | ADDRESS ON FILE |
| MEJIAS SOTO, ISMAEL | ADDRESS ON FILE |
| MELECIO MARRERO, RADAMES | ADDRESS ON FILE |
| MELECIO MURIEL, JOSE J | ADDRESS ON FILE |
| MELENDEZ APONTE, LUIS | ADDRESS ON FILE |
| MELENDEZ BAEZ, ROBERTO | ADDRESS ON FILE |
| MELENDEZ BELTRAN, RAUL | ADDRESS ON FILE |
| MELENDEZ BONILLA, RICARDO | ADDRESS ON FILE |
| MELENDEZ CAMACHO, IVAN D | ADDRESS ON FILE |
| MELENDEZ CARATTINI, JOSE | ADDRESS ON FILE |
| MELENDEZ CARMONA, CARMEN G | ADDRESS ON FILE |
| MELENDEZ CARMONA, ROSA N. | ADDRESS ON FILE |
| MELENDEZ CASTRO, JOSE | ADDRESS ON FILE |
| MELENDEZ COLON, CARLOS (HERMANA) | ADDRESS ON FILE |
| MELENDEZ COLON, JOSE LUIS | ADDRESS ON FILE |
| MELENDEZ CONCEPCION, EDUARDO | ADDRESS ON FILE |
| MELENDEZ CORDERO, JORGE | ADDRESS ON FILE |
| MELENDEZ CRUZ, HUMBERTO A | ADDRESS ON FILE |
| MELENDEZ CRUZ, MIRIAM | ADDRESS ON FILE |
| MELENDEZ ESTRADA, JULIA IDA | ADDRESS ON FILE |
| MELENDEZ FELIX, JORGE LUIS | ADDRESS ON FILE |
| MELENDEZ FIGUEROA, LUCITA | ADDRESS ON FILE |
| MELENDEZ FIGUEROA, SUSANO | ADDRESS ON FILE |
| MELENDEZ FONTANEZ, RUTH J | ADDRESS ON FILE |
| MELENDEZ GONZALEZ, ISRAEL | ADDRESS ON FILE |
| MELENDEZ GONZALEZ, VICTOR | ADDRESS ON FILE |
| MELENDEZ JIMENEZ, DAVID | ADDRESS ON FILE |
| MELENDEZ LAUREANO, AMADOR | ADDRESS ON FILE |
| MELENDEZ LAUREANO, RAFAEL | ADDRESS ON FILE |
| MELENDEZ LOPEZ, JOSE L (ESPOSA) | ADDRESS ON FILE |
| MELENDEZ LOPEZ, MARITZA | ADDRESS ON FILE |
| MELENDEZ MANGUAL, ANGEL L | ADDRESS ON FILE |
| MELENDEZ MARRERO, BLANCA I | ADDRESS ON FILE |
| MELENDEZ MELENDEZ, MILDRED | ADDRESS ON FILE |
| MELENDEZ MERCADO, ISMAEL L | ADDRESS ON FILE |
| MELENDEZ NIEVES, JESUS E | ADDRESS ON FILE |
| MELENDEZ NIEVES, RAMON | ADDRESS ON FILE |
| MELENDEZ ORTIZ, ANGEL | ADDRESS ON FILE |
| MELENDEZ PARRILLA, FELIX | ADDRESS ON FILE |
| MELENDEZ RAMOS, HARDING | ADDRESS ON FILE |
| MELENDEZ RAMOS, LUZ VIRGINIA | ADDRESS ON FILE |
| MELENDEZ RIVERA, ANGEL M | ADDRESS ON FILE |
| MELENDEZ RIVERA, CARMEN M | ADDRESS ON FILE |
| MELENDEZ RIVERA, JOSE | ADDRESS ON FILE |
| MELENDEZ ROBLES, GAMALIEL | ADDRESS ON FILE |
| MELENDEZ RODRIGUEZ, HILDA | ADDRESS ON FILE |
| MELENDEZ RODRIGUEZ, LUIS M. | ADDRESS ON FILE |
| MELENDEZ ROLON, JOSE R | ADDRESS ON FILE |
| MELENDEZ ROMAN, ROBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MELENDEZ ROSA, JUAN | ADDRESS ON FILE |
| MELENDEZ ROSA, RICARDO | ADDRESS ON FILE |
| MELENDEZ RUIZ, VICTOR M | ADDRESS ON FILE |
| MELENDEZ SANCHEZ, MARIA | ADDRESS ON FILE |
| MELENDEZ TIRADO, JOSE R | ADDRESS ON FILE |
| MELENDEZ TOLENTINO, INES | ADDRESS ON FILE |
| MELENDEZ TORRES, FRANCISCO | ADDRESS ON FILE |
| MELENDEZ TORRES, JOSE W | ADDRESS ON FILE |
| MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE |
| MELENDEZ VAZQUEZ, AGUEDO | ADDRESS ON FILE |
| MELENDEZ, ESTEBAN | ADDRESS ON FILE |
| MELENDEZ, ESTHER T | ADDRESS ON FILE |
| MELENDEZ-ARROYO, SANTIAGO (HIJO) | ADDRESS ON FILE |
| MELENDEZ-MAYSONET, GERMAN M | ADDRESS ON FILE |
| MELENDEZ-TORRES, JOSE SABINO | ADDRESS ON FILE |
| MELERO-COLLAZO, LUIS | ADDRESS ON FILE |
| MELETICHE COLON, RAFAEL | ADDRESS ON FILE |
| MELETICHE CRUZ, CARLOS | ADDRESS ON FILE |
| MELETICHE PEREZ, NOEL | ADDRESS ON FILE |
| MELETICHE VELAZQUEZ, WILMER J | ADDRESS ON FILE |
| MENA MARTINEZ, JULIO F | ADDRESS ON FILE |
| MENDEZ ACEVEDO, LUIS | ADDRESS ON FILE |
| MENDEZ CANDELARIA, RAMON | ADDRESS ON FILE |
| MENDEZ CARRERO, SIXTO E. | ADDRESS ON FILE |
| MENDEZ CEREZO, ANDRES | ADDRESS ON FILE |
| MENDEZ CHARNECO, LUIS A | ADDRESS ON FILE |
| MENDEZ COLLAZO, SAMUEL | ADDRESS ON FILE |
| MENDEZ DEL TORO, WILFREDO | ADDRESS ON FILE |
| MENDEZ FELICIANO, EDWIN R. | ADDRESS ON FILE |
| MENDEZ FIGUEROA, ARMANDO I. | ADDRESS ON FILE |
| MENDEZ GARCIA, ENRIQUE | ADDRESS ON FILE |
| MENDEZ GARCIA, HECTOR G. | ADDRESS ON FILE |
| MENDEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE |
| MENDEZ LOPEZ, EDNA D | ADDRESS ON FILE |
| MENDEZ MARTI, DAVID | ADDRESS ON FILE |
| MENDEZ MEDINA, NANCY | ADDRESS ON FILE |
| MENDEZ MORALES, AMILCAR | ADDRESS ON FILE |
| MENDEZ MORALES, RICARDO | ADDRESS ON FILE |
| MENDEZ MUNIZ, ANGEL L. | ADDRESS ON FILE |
| MENDEZ NIEVES, RAUL | ADDRESS ON FILE |
| MENDEZ ORELLANO, CARLOS E | ADDRESS ON FILE |
| MENDEZ PENA, MANUEL | ADDRESS ON FILE |
| MENDEZ RIVERA, ANTONIO | ADDRESS ON FILE |
| MENDEZ RIVERA, MARIA M. | ADDRESS ON FILE |
| MENDEZ ROBLES, CARMEN V. | ADDRESS ON FILE |
| MENDEZ RODRIGUEZ, JAVIER A. | ADDRESS ON FILE |
| MENDEZ ROIG, JOSE A. | ADDRESS ON FILE |
| MENDEZ SANTANA, WILFREDO | ADDRESS ON FILE |
| MENDEZ TORRES, RUBEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENDEZ VALENTIN, JOSE | ADDRESS ON FILE |
| MENDEZ, ROBERTO | ADDRESS ON FILE |
| MENDEZ-ALVARADO, RAMON E | ADDRESS ON FILE |
| MENDOZA AVILES, CARMEN M. | ADDRESS ON FILE |
| MENDOZA BERRIOS, EUSTAQUIO | ADDRESS ON FILE |
| MENDOZA CORTES, PEDRO J | ADDRESS ON FILE |
| MENDOZA ROMAN, EDUARDO | ADDRESS ON FILE |
| MENDOZA ROSARIO, MANUEL O | ADDRESS ON FILE |
| MENDOZA TORO, JUAN C. | ADDRESS ON FILE |
| MENDOZA VELEZ, JUAN J | ADDRESS ON FILE |
| MENENDEZ DE DIAZ, ALICIA | ADDRESS ON FILE |
| MENENDEZ MELENDEZ, GILBERTO | ADDRESS ON FILE |
| MENENDEZ MELENDEZ, HARRY | ADDRESS ON FILE |
| MENENDEZ MELENDEZ, RAMON | ADDRESS ON FILE |
| MENENDEZ NARVAEZ, CARMEN L | ADDRESS ON FILE |
| MENENDEZ ORTOLAZA, FERNANDO | ADDRESS ON FILE |
| MENENDEZ PEREZ, IRIS W | ADDRESS ON FILE |
| MERCADO ALVAREZ, ANGEL | ADDRESS ON FILE |
| MERCADO BANOS, MADELINE | ADDRESS ON FILE |
| MERCADO BERRIOS, FRANCISCO | ADDRESS ON FILE |
| MERCADO BISBAL, BERNABE | ADDRESS ON FILE |
| MERCADO BONETA, RUBEN | ADDRESS ON FILE |
| MERCADO CALDERO, WILLIAM | ADDRESS ON FILE |
| MERCADO CORREA, VICTOR | ADDRESS ON FILE |
| MERCADO CORTES, CARMEN | ADDRESS ON FILE |
| MERCADO CORTES, MARIO | ADDRESS ON FILE |
| MERCADO CRUZ, EURIPIDES | ADDRESS ON FILE |
| MERCADO CUEVAS, RAMON R. | ADDRESS ON FILE |
| MERCADO DE JESUS, AMBER J. | ADDRESS ON FILE |
| MERCADO DEL MORAL, PAULA | ADDRESS ON FILE |
| MERCADO FIGUEROA, ORLANDO | ADDRESS ON FILE |
| MERCADO GARCIA, RAMON A. | ADDRESS ON FILE |
| MERCADO GAUTIER, AMILCAR | ADDRESS ON FILE |
| MERCADO GONZALEZ, SANTIAGO | ADDRESS ON FILE |
| MERCADO HERNANDEZ, FRANCISCO | ADDRESS ON FILE |
| MERCADO MATEO, JOSEFA | ADDRESS ON FILE |
| MERCADO MEDINA, PABLO J | ADDRESS ON FILE |
| MERCADO MELENDEZ, ELBA R | ADDRESS ON FILE |
| MERCADO MELENDEZ, ILEANA I | ADDRESS ON FILE |
| MERCADO MENDEZ, ANTONIO | ADDRESS ON FILE |
| MERCADO NIEVES, RICARDO E. | ADDRESS ON FILE |
| MERCADO ORTIZ, NORA C. | ADDRESS ON FILE |
| MERCADO PAGAN, ALTITA | ADDRESS ON FILE |
| MERCADO PAGAN, ARMANDO | ADDRESS ON FILE |
| MERCADO PAGAN, JOSE | ADDRESS ON FILE |
| MERCADO PEREZ, HERIBERTO | ADDRESS ON FILE |
| MERCADO PEREZ, HERNAN | ADDRESS ON FILE |
| MERCADO PEREZ, LUIS A | ADDRESS ON FILE |
| MERCADO PEREZ, NICOLAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MERCADO PRADO, NORBERTO | ADDRESS ON FILE |
| MERCADO RIVERA, HECTOR L. | ADDRESS ON FILE |
| MERCADO RIVERA, MARCIAL | ADDRESS ON FILE |
| MERCADO RODRIGUEZ, ARMANDO | ADDRESS ON FILE |
| MERCADO RODRIGUEZ, JUAN R. | ADDRESS ON FILE |
| MERCADO RODRIGUEZ, WILFREDO | ADDRESS ON FILE |
| MERCADO ROMAN, TERESA | ADDRESS ON FILE |
| MERCADO ROSADO, LUIS A | ADDRESS ON FILE |
| MERCADO ROSADO, WALDO A. | ADDRESS ON FILE |
| MERCADO ROSSO, EDINIRVA | ADDRESS ON FILE |
| MERCADO SANTIAGO, DOMINGO | ADDRESS ON FILE |
| MERCADO SILVA, HERMINIO | ADDRESS ON FILE |
| MERCADO SORRENTINI, PEDRO P. | ADDRESS ON FILE |
| MERCADO SOTO, FAUSTINO | ADDRESS ON FILE |
| MERCADO SOTO, MITZAIDA | ADDRESS ON FILE |
| MERCADO TEJERA, JULIO | ADDRESS ON FILE |
| MERCADO VALLE, FELIX | ADDRESS ON FILE |
| MERCADO VEGA, FAUSTINO | ADDRESS ON FILE |
| MERCADO VELEZ, ESTHER V. | ADDRESS ON FILE |
| MERCADO, GRACILIANO LUIS | ADDRESS ON FILE |
| MERCADO-RIVERA, EDUARDO | ADDRESS ON FILE |
| MERCADO-SANTOS, VICTOR (HIJA) | ADDRESS ON FILE |
| MERCED FERRER, DAVID | ADDRESS ON FILE |
| MERCED GUZMAN, ALBERT SAIN | ADDRESS ON FILE |
| MERCED REYES, AMILCAR L. | ADDRESS ON FILE |
| MERCED REYES, EVARISTO | ADDRESS ON FILE |
| MERCED SANCHEZ, JOSE A | ADDRESS ON FILE |
| MERCED TORRES, HECTOR | ADDRESS ON FILE |
| MERCED VILLEGAS, BELARMINO | ADDRESS ON FILE |
| MERLO RODRIGUEZ, IDALMI | ADDRESS ON FILE |
| MESA SANTANA, FELIPE | ADDRESS ON FILE |
| MEYER-CRUZ, JUDITH A | ADDRESS ON FILE |
| MICTIL BLANCO, IVAN | ADDRESS ON FILE |
| MICTIL TORRES, ANGEL R | ADDRESS ON FILE |
| MICTIL VAZQUEZ, IVAN | ADDRESS ON FILE |
| MIGENES MALDONADO, JUAN | ADDRESS ON FILE |
| MILAN HOF, VICTOR GUNTRAM | ADDRESS ON FILE |
| MILAN VEGA, ENRIQUE | ADDRESS ON FILE |
| MILLAN LONGORIA, HERNAN | ADDRESS ON FILE |
| MILLAN RIVERA, JORGE | ADDRESS ON FILE |
| MILLAN RIVERA, JOSE C | ADDRESS ON FILE |
| MILLAN RIVERA, LUIS | ADDRESS ON FILE |
| MILLAN ROMERO, JOSE A | ADDRESS ON FILE |
| MILLAYES, CARLOS | ADDRESS ON FILE |
| MILLIN FIGUEROA, CARLOS | ADDRESS ON FILE |
| MILLS MARTINEZ, JOSE F | ADDRESS ON FILE |
| MIRABAL PLAZA, RAFAEL | ADDRESS ON FILE |
| MIRANDA BERRIOS, KETTY | ADDRESS ON FILE |
| MIRANDA BERRIOS, MIGDALIA V. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIRANDA CEPEDA, VINCENT | ADDRESS ON FILE |
| MIRANDA COLLAZO, GLADYS A. | ADDRESS ON FILE |
| MIRANDA COLON, FELIX A | ADDRESS ON FILE |
| MIRANDA COLON, VICTOR | ADDRESS ON FILE |
| MIRANDA CRISTOBAL, IGNACIO | ADDRESS ON FILE |
| MIRANDA DAVILA, VIRGILIO | ADDRESS ON FILE |
| MIRANDA DE RIVERA, ANA L | ADDRESS ON FILE |
| MIRANDA DELGADO, CELESTINO | ADDRESS ON FILE |
| MIRANDA EFRE, ELENA I | ADDRESS ON FILE |
| MIRANDA FIGUEROA, MADELINE DEL CARMEN | ADDRESS ON FILE |
| MIRANDA GARCIA, CECILIO | ADDRESS ON FILE |
| MIRANDA GONZALEZ, VICTOR | ADDRESS ON FILE |
| MIRANDA HERNANDEZ, HECTOR M. | ADDRESS ON FILE |
| MIRANDA MATOS, ELBA I | ADDRESS ON FILE |
| MIRANDA MERCADO, JOSE L. | ADDRESS ON FILE |
| MIRANDA MOLINA, JOSE A. | ADDRESS ON FILE |
| MIRANDA MOLINA, LEONARDO | ADDRESS ON FILE |
| MIRANDA NIEVES, RAIMUNDO | ADDRESS ON FILE |
| MIRANDA OLIVERAS, RAFAEL | ADDRESS ON FILE |
| MIRANDA ORTIZ, ROSA A | ADDRESS ON FILE |
| MIRANDA ORTIZ, WILFREDO (SOBRINA) | ADDRESS ON FILE |
| MIRANDA RIVERA, FRANCISCO I. | ADDRESS ON FILE |
| MIRANDA RIVERA, JENNIFER | ADDRESS ON FILE |
| MIRANDA RIVERA, JUAN C. | ADDRESS ON FILE |
| MIRANDA RIVERA, SANTOS A. | ADDRESS ON FILE |
| MIRANDA RIVERA, WILLIAM | ADDRESS ON FILE |
| MIRANDA RODRIGUEZ, JOSE RAFAEL | ADDRESS ON FILE |
| MIRANDA ROSADO, JANET | ADDRESS ON FILE |
| MIRANDA ROSADO, YOLANDA | ADDRESS ON FILE |
| MIRANDA SANTIAGO, JEANETTE | ADDRESS ON FILE |
| MIRANDA TORRES, JESUS M. | ADDRESS ON FILE |
| MIRANDA VAZQUEZ, PABLO | ADDRESS ON FILE |
| MIRANDA VEGA, SONIA | ADDRESS ON FILE |
| MIRANDA, JOSE EDGARDO | ADDRESS ON FILE |
| MIRO ESTADES, BARTOLOME | ADDRESS ON FILE |
| MITCHELL CASTILLO, VICTOR M. | ADDRESS ON FILE |
| MITCHELL MORALES, RAFAEL | ADDRESS ON FILE |
| MITJA RODRIGUEZ, ALEXIS | ADDRESS ON FILE |
| MITJANS SANTIAGO, LUIS N | ADDRESS ON FILE |
| MOCTEZUMA BERCEDONI, LUIS J | ADDRESS ON FILE |
| MOCTEZUMA CANDELARIO, ANGEL | ADDRESS ON FILE |
| MOCTEZUMA PEREZ, LUIS E. | ADDRESS ON FILE |
| MOJICA ALICEA, PEDRO A | ADDRESS ON FILE |
| MOJICA ALVARADO, JUAN R. | ADDRESS ON FILE |
| MOJICA BERMUDEZ, NADJA I. | ADDRESS ON FILE |
| MOJICA CAMACHO, JOSE A. | ADDRESS ON FILE |
| MOJICA GONZALEZ, CARLOS R. | ADDRESS ON FILE |
| MOJICA MEDINA, JUAN R | ADDRESS ON FILE |
| MOJICA PEREZ, ANGEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOJICA RIVERA, ISABEL | ADDRESS ON FILE |
| MOJICA TORRES, MANUEL A. | ADDRESS ON FILE |
| MOLANO BORRAS, PEDRO A | ADDRESS ON FILE |
| MOLEDO GORBEA, NELLY M (ESPOSO) | ADDRESS ON FILE |
| MOLERO DE LA CRUZ, RAMON A | ADDRESS ON FILE |
| MOLERO SERRANO, MANUEL A | ADDRESS ON FILE |
| MOLINA AFANADOR, MADELINE | ADDRESS ON FILE |
| MOLINA CANCEL, GERARDO (ESPOSA) | ADDRESS ON FILE |
| MOLINA CRESPO, MARITZA | ADDRESS ON FILE |
| MOLINA LOPEZ, RUBEN | ADDRESS ON FILE |
| MOLINA MALARET, ANGEL L. | ADDRESS ON FILE |
| MOLINA MUNIZ, HECTOR L. | ADDRESS ON FILE |
| MOLINA RIVERA, LYDIA | ADDRESS ON FILE |
| MOLINA RIVERA, MARIANO | ADDRESS ON FILE |
| MOLINA RIVERA, NATIVIDAD | ADDRESS ON FILE |
| MOLINA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE |
| MOLINA RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| MOLINA ROSADO, JULIO | ADDRESS ON FILE |
| MOLINA SANTIAGO, RAFAEL | ADDRESS ON FILE |
| MOLINA SERRANO, DOLORES | ADDRESS ON FILE |
| MOLINA SOTOMAYOR, ASTRID S | ADDRESS ON FILE |
| MOLINA TORRES, ILUMINADO | ADDRESS ON FILE |
| MOLINI DIAZ, ANA V | ADDRESS ON FILE |
| MOLINI DIAZ, DORIS ANN | ADDRESS ON FILE |
| MOLINI FABRE, FERNANDO A | ADDRESS ON FILE |
| MONELL CARRERA, GABINO | ADDRESS ON FILE |
| MONELL RIVERA, ELIZABETH | ADDRESS ON FILE |
| MONGE CORDERO, JOSE LUIS | ADDRESS ON FILE |
| MONGE CORTES, LUIS A | ADDRESS ON FILE |
| MONGE CORTIJO, GLORIA YVONNE | ADDRESS ON FILE |
| MONGE HORTA, TOMAS | ADDRESS ON FILE |
| MONGE MORALES, EVELYN | ADDRESS ON FILE |
| MONROIG CARDONA, FELIX | ADDRESS ON FILE |
| MONROIG LOPEZ, CARLOS I. | ADDRESS ON FILE |
| MONROIG MARQUEZ, CARLOS J. | ADDRESS ON FILE |
| MONROIG MARTINEZ, ADALBERT | ADDRESS ON FILE |
| MONROIG MARTINEZ, MANUEL | ADDRESS ON FILE |
| MONROIG MARTINEZ, NELSON | ADDRESS ON FILE |
| MONROIG MORALES, IVAN L. | ADDRESS ON FILE |
| MONSERRATE ARROYO, LUIS R. | ADDRESS ON FILE |
| MONSERRATE REYES, LUIS E | ADDRESS ON FILE |
| MONT GUZMAN, JOSEPH R. | ADDRESS ON FILE |
| MONTALVAN BERRIOS, ANGEL L. | ADDRESS ON FILE |
| MONTALVAN RODRIGUEZ, ANGEL L | ADDRESS ON FILE |
| MONTALVO AROCHO, HECTOR F | ADDRESS ON FILE |
| MONTALVO BATISTA, EMILIO (HIJA) | ADDRESS ON FILE |
| MONTALVO CORDOVA, NORMA | ADDRESS ON FILE |
| MONTALVO DE LLOMPART, ELSIE | ADDRESS ON FILE |
| MONTALVO DUMONT, FRANCISCO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MONTALVO GONZALEZ, RAMON | ADDRESS ON FILE |
| MONTALVO MARTELL, ANGEL L | ADDRESS ON FILE |
| MONTALVO MARTINEZ, CELSO G | ADDRESS ON FILE |
| MONTALVO MATOS, LUIS ANGEL | ADDRESS ON FILE |
| MONTALVO MONTALVO, JOSE A | ADDRESS ON FILE |
| MONTALVO NIEVES, CARMEN DALIXA | ADDRESS ON FILE |
| MONTALVO NUNEZ, ARMANDO | ADDRESS ON FILE |
| MONTALVO OLVINO, ERNESTO L | ADDRESS ON FILE |
| MONTALVO RAMIREZ, ANTONIO | ADDRESS ON FILE |
| MONTALVO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE |
| MONTALVO RODRIGUEZ, JESUS | ADDRESS ON FILE |
| MONTALVO RODRIGUEZ, WIGBERTO | ADDRESS ON FILE |
| MONTALVO ROMAN, IVAN A. | ADDRESS ON FILE |
| MONTALVO ROSARIO, RAUL | ADDRESS ON FILE |
| MONTALVO SERRANO, ANGEL | ADDRESS ON FILE |
| MONTALVO SUAREZ, WENDELL | ADDRESS ON FILE |
| MONTALVO VEGA, ALEJANDRO | ADDRESS ON FILE |
| MONTANEZ APONTE, DAVID | ADDRESS ON FILE |
| MONTANEZ BONILLA, MANUEL | ADDRESS ON FILE |
| MONTANEZ CRUZ, LUIS A | ADDRESS ON FILE |
| MONTANEZ DELERME, PEDRO | ADDRESS ON FILE |
| MONTANEZ FLORES, LUCILA | ADDRESS ON FILE |
| MONTANEZ GARCIA, JUAN | ADDRESS ON FILE |
| MONTANEZ LOPEZ, ARIADNE | ADDRESS ON FILE |
| MONTANEZ MELENDEZ, MARIA M | ADDRESS ON FILE |
| MONTANEZ MERCADO, TIRSON | ADDRESS ON FILE |
| MONTANEZ MONTANEZ, DAVID | ADDRESS ON FILE |
| MONTANEZ MONTANEZ, JUAN | ADDRESS ON FILE |
| MONTANEZ PEREZ, FELIX | ADDRESS ON FILE |
| MONTANEZ RIVERA, CARLOS E. | ADDRESS ON FILE |
| MONTANEZ RIVERA, JOSE A. | ADDRESS ON FILE |
| MONTANEZ ROMAN, SARA LUZ | ADDRESS ON FILE |
| MONTANEZ SANTIAGO, ERNESTO | ADDRESS ON FILE |
| MONTANEZ SANTIAGO, LUIS R | ADDRESS ON FILE |
| MONTANEZ ZAYAS, JORGE L | ADDRESS ON FILE |
| MONTANEZ-BENITEZ, JUSTINO | ADDRESS ON FILE |
| MONTERO DE JESUS, CARLOS | ADDRESS ON FILE |
| MONTERO DE JESUS, ENRIQUE | ADDRESS ON FILE |
| MONTES CARABALLO, RADAMES | ADDRESS ON FILE |
| MONTES ORRIA, RICHARD A. | ADDRESS ON FILE |
| MONTES PERALES, JOEL | ADDRESS ON FILE |
| MONTES RODRIGUEZ, HECTOR L | ADDRESS ON FILE |
| MONTES SABATER, JUAN E | ADDRESS ON FILE |
| MONTES SABATER, ROBERTO A | ADDRESS ON FILE |
| MONTES SANTIAGO, JUAN E | ADDRESS ON FILE |
| MONTES VELEZ, JESUS A | ADDRESS ON FILE |
| MONTIJO PENA, RAMON | ADDRESS ON FILE |
| MONTIJO RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| MONTOYO RODRIGUEZ, RAMONITA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MONZON DOMINGUEZ, VICTOR J | ADDRESS ON FILE |
| MONZON SANTAELLA, CARMEN D | ADDRESS ON FILE |
| MORA VELAZQUEZ, OLGA | ADDRESS ON FILE |
| MORALES ACEVEDO, MIGUEL | ADDRESS ON FILE |
| MORALES ALBERTORIO, HERIBERTO | ADDRESS ON FILE |
| MORALES ALBERTORIO, RAMON L | ADDRESS ON FILE |
| MORALES ALEMAN, ELISA | ADDRESS ON FILE |
| MORALES ALEMAN, TERESA | ADDRESS ON FILE |
| MORALES ALICEA, HECTOR M | ADDRESS ON FILE |
| MORALES AQUINO, JUAN J. | ADDRESS ON FILE |
| MORALES ARRIETA, JORGE E. | ADDRESS ON FILE |
| MORALES ASENCIO, CARMELO | ADDRESS ON FILE |
| MORALES BERRIOS, ERIC E. | ADDRESS ON FILE |
| MORALES BERRIOS, LUIS | ADDRESS ON FILE |
| MORALES BERRIOS, REYNALDO | ADDRESS ON FILE |
| MORALES BLONDET, DAVID | ADDRESS ON FILE |
| MORALES BORGES, HAYDEE | ADDRESS ON FILE |
| MORALES BORGES, JUAN | ADDRESS ON FILE |
| MORALES CABAN, ADRIAN | ADDRESS ON FILE |
| MORALES CAMACHO, MIGUEL A. | ADDRESS ON FILE |
| MORALES CARRION, WILLIAM | ADDRESS ON FILE |
| MORALES CASTILLO, CARMEN E. | ADDRESS ON FILE |
| MORALES CASTRO, JOSE ANTONIO | ADDRESS ON FILE |
| MORALES CASTRO, JULIO C | ADDRESS ON FILE |
| MORALES COLLAZO, ANGEL S | ADDRESS ON FILE |
| MORALES COLLAZO, RAUL | ADDRESS ON FILE |
| MORALES COLON, JOSE O. | ADDRESS ON FILE |
| MORALES COLON, JOSE R | ADDRESS ON FILE |
| MORALES COLON, YOLANDA | ADDRESS ON FILE |
| MORALES CRUZ, EDUARDO | ADDRESS ON FILE |
| MORALES CRUZ, RAFAEL | ADDRESS ON FILE |
| MORALES DIAZ, ARTURO | ADDRESS ON FILE |
| MORALES DIAZ, EDGARDO | ADDRESS ON FILE |
| MORALES DILAN, RAFAEL | ADDRESS ON FILE |
| MORALES FELIX, MIGUEL | ADDRESS ON FILE |
| MORALES FERRER, MANUEL | ADDRESS ON FILE |
| MORALES FUENTES, NOEMI I. | ADDRESS ON FILE |
| MORALES GARCIA, JOSE E | ADDRESS ON FILE |
| MORALES GARCIA, MILDRED M | ADDRESS ON FILE |
| MORALES GOMEZ, JENNY | ADDRESS ON FILE |
| MORALES GONEZ, RAMON | ADDRESS ON FILE |
| MORALES GONZALEZ, BENITO | ADDRESS ON FILE |
| MORALES GONZALEZ, DAVID | ADDRESS ON FILE |
| MORALES GONZALEZ, PEDRO J. | ADDRESS ON FILE |
| MORALES GUERRIOS, MARIO | ADDRESS ON FILE |
| MORALES GUZMAN, HECTOR | ADDRESS ON FILE |
| MORALES GUZMAN, MILAGROS | ADDRESS ON FILE |
| MORALES HOFFMAN, LUIS G. | ADDRESS ON FILE |
| MORALES LABOY, ROBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MORALES LANZO, CANDIDO | ADDRESS ON FILE |
| MORALES LANZO, SANTIAGO | ADDRESS ON FILE |
| MORALES LOPEZ, ANGEL A. | ADDRESS ON FILE |
| MORALES MALPICA, CARMEN A. | ADDRESS ON FILE |
| MORALES MARQUEZ, VIRGINIA | ADDRESS ON FILE |
| MORALES MARRERO, CESAR J. | ADDRESS ON FILE |
| MORALES MARTELL, VIVIANA B | ADDRESS ON FILE |
| MORALES MARTINEZ, JULIO | ADDRESS ON FILE |
| MORALES MARTINEZ, MARCO | ADDRESS ON FILE |
| MORALES MATOS, HECTOR R. | ADDRESS ON FILE |
| MORALES MEJIA, DORINDA | ADDRESS ON FILE |
| MORALES MELENDEZ, ZULIMAR | ADDRESS ON FILE |
| MORALES MENDEZ, CARLOS E. | ADDRESS ON FILE |
| MORALES MORALES, ANGEL L. | ADDRESS ON FILE |
| MORALES MORALES, JORGE LUIS | ADDRESS ON FILE |
| MORALES MORALES, JOSE | ADDRESS ON FILE |
| MORALES MORALES, JOSE A | ADDRESS ON FILE |
| MORALES MORALES, JOSE A | ADDRESS ON FILE |
| MORALES MURILLO, IVAN I. | ADDRESS ON FILE |
| MORALES NAVARRO, WILFREDO O. | ADDRESS ON FILE |
| MORALES NIEVES, ALFREDO | ADDRESS ON FILE |
| MORALES ORTEGA, EDGARDO H. | ADDRESS ON FILE |
| MORALES ORTIZ, KENETH J. | ADDRESS ON FILE |
| MORALES ORTIZ, TOMAS | ADDRESS ON FILE |
| MORALES ORTIZ, WILFREDO | ADDRESS ON FILE |
| MORALES PABON, PABLO | ADDRESS ON FILE |
| MORALES PACHECO, JOSE A | ADDRESS ON FILE |
| MORALES PAGAN, ANGEL | ADDRESS ON FILE |
| MORALES RENTA, FERNANDO LUIS | ADDRESS ON FILE |
| MORALES REYES, RAYMUNDO | ADDRESS ON FILE |
| MORALES RIVERA, CARLOS I. | ADDRESS ON FILE |
| MORALES RIVERA, EVA L. | ADDRESS ON FILE |
| MORALES RIVERA, FRANCISCO | ADDRESS ON FILE |
| MORALES RIVERA, RICARDO F. (HERMANA) | ADDRESS ON FILE |
| MORALES RODRIGUEZ, HECTOR | ADDRESS ON FILE |
| MORALES RODRIGUEZ, HECTOR J | ADDRESS ON FILE |
| MORALES RODRIGUEZ, JOSE M | ADDRESS ON FILE |
| MORALES RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE |
| MORALES RODRIGUEZ, PABLO A | ADDRESS ON FILE |
| MORALES RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| MORALES RODRIGUEZ, VICTOR M | ADDRESS ON FILE |
| MORALES ROLDAN, ENRIQUE | ADDRESS ON FILE |
| MORALES ROLDAN, JUAN A | ADDRESS ON FILE |
| MORALES ROMAN, DAMARIS | ADDRESS ON FILE |
| MORALES ROSA, DIONISIO | ADDRESS ON FILE |
| MORALES ROSALY, JORGE LUIS | ADDRESS ON FILE |
| MORALES ROSARIO, HECTOR R | ADDRESS ON FILE |
| MORALES ROSARIO, JOSE A. | ADDRESS ON FILE |
| MORALES RUIZ, ARNALDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORALES RUIZ, CARLOS B | ADDRESS ON FILE |
| MORALES SANCHEZ, ANIBAL | ADDRESS ON FILE |
| MORALES SANCHEZ, IRIS N. | ADDRESS ON FILE |
| MORALES SANCHEZ, JOSE A. | ADDRESS ON FILE |
| MORALES SANTIAGO, GREGORIO | ADDRESS ON FILE |
| MORALES SANTIAGO, HUMBERTO | ADDRESS ON FILE |
| MORALES SANTIAGO, JOSE L | ADDRESS ON FILE |
| MORALES SANTIAGO, JUAN E | ADDRESS ON FILE |
| MORALES SANTIAGO, PEDRO | ADDRESS ON FILE |
| MORALES SANTIAGO, PEDRO L | ADDRESS ON FILE |
| MORALES SANTIAGO, RAFAEL | ADDRESS ON FILE |
| MORALES SANTIAGO, RAFAEL | ADDRESS ON FILE |
| MORALES SANTIAGO, VICTOR M. | ADDRESS ON FILE |
| MORALES SANTOS, HECTOR R | ADDRESS ON FILE |
| MORALES SERRANO, ELIEZER | ADDRESS ON FILE |
| MORALES SOTO, ANGEL D. | ADDRESS ON FILE |
| MORALES TANON, LUIS M. | ADDRESS ON FILE |
| MORALES TORO, RAFAEL | ADDRESS ON FILE |
| MORALES TORRES, DAVID | ADDRESS ON FILE |
| MORALES TORRES, IMER A. | ADDRESS ON FILE |
| MORALES TORRES, LUIS R. | ADDRESS ON FILE |
| MORALES TORRES, RAUL | ADDRESS ON FILE |
| MORALES TREVINO, JOSE L. | ADDRESS ON FILE |
| MORALES VAZQUEZ, BENJAMIN D. | ADDRESS ON FILE |
| MORALES VAZQUEZ, IVELISSE | ADDRESS ON FILE |
| MORALES VAZQUEZ, JOSE L | ADDRESS ON FILE |
| MORALES VELAZQUEZ, CARLOS | ADDRESS ON FILE |
| MORALES VELEZ, ANIANO BENJAMIN | ADDRESS ON FILE |
| MORALES, FELIX ORLANDO | ADDRESS ON FILE |
| MORALES, VICTOR | ADDRESS ON FILE |
| MORALES-QUINONES, LEONOR | ADDRESS ON FILE |
| MORALES-SANTIAGO, RAMON | ADDRESS ON FILE |
| MORAN OJEDA, MARIA DEL CARMEN | ADDRESS ON FILE |
| MOREIRA QUINONES, EDGARDO L. | ADDRESS ON FILE |
| MORENO ABADIA, GUIDO C. | ADDRESS ON FILE |
| MORENO FIGUEROA, JAIME L | ADDRESS ON FILE |
| MORENO GONZALEZ, ZACARIAS | ADDRESS ON FILE |
| MORENO PEREZ, DENNIS | ADDRESS ON FILE |
| MORENO ROMAN, ANGEL L | ADDRESS ON FILE |
| MORENO ROMAN, RAMON ANTONIO | ADDRESS ON FILE |
| MORENO TORRES, LITHETTE M. | ADDRESS ON FILE |
| MORET RAMOS, CARLOS | ADDRESS ON FILE |
| MORET SANTIAGO, FRANK | ADDRESS ON FILE |
| MORGADO MORALES, JOSE M | ADDRESS ON FILE |
| MOULIER DAVILA, ALEJANDRO | ADDRESS ON FILE |
| MOUNIER RIOS, ANGEL F | ADDRESS ON FILE |
| MOURE PAEZ, JOSEPH | ADDRESS ON FILE |
| MOYA LOPEZ, DANIEL | ADDRESS ON FILE |
| MOYA VALENTIN, RONELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOYANO RIVERA, BRUNO F | ADDRESS ON FILE |
| MOYET GALARZA, TOMAS | ADDRESS ON FILE |
| MUDAFORT BOJOS, ANGELA | ADDRESS ON FILE |
| MUDAFORT BOJOS, MARIA DE L | ADDRESS ON FILE |
| MUJICA SOTOMAYOR, ARACELIS | ADDRESS ON FILE |
| MULERO CASTRO, MARGARITA | ADDRESS ON FILE |
| MULERO DE GONZALEZ, JULIA | ADDRESS ON FILE |
| MULERO RIVERA, CATALINO | ADDRESS ON FILE |
| MULERO SEPULVEDA, MARIA C | ADDRESS ON FILE |
| MUNDO CARRASQUILLO, MIROSLAVI | ADDRESS ON FILE |
| MUNDO FEBO, LEMUEL | ADDRESS ON FILE |
| MUNERA TORRES, NORMA I. | ADDRESS ON FILE |
| MUNIZ CHIMELIS, REYNALDO | ADDRESS ON FILE |
| MUNIZ CORDERO, PEDRO | ADDRESS ON FILE |
| MUNIZ ECHEVARRIA, ANGEL | ADDRESS ON FILE |
| MUNIZ ESTRELLA, WILFREDO | ADDRESS ON FILE |
| MUNIZ GONZALEZ, OSVALDO | ADDRESS ON FILE |
| MUNIZ MADERA, GERARDO | ADDRESS ON FILE |
| MUNIZ MANZANARES, PEDRO A | ADDRESS ON FILE |
| MUNIZ MARTINEZ, CRUZ | ADDRESS ON FILE |
| MUNIZ RAMOS, PEDRO E | ADDRESS ON FILE |
| MUNIZ RIVERA, RAFAEL | ADDRESS ON FILE |
| MUNIZ RUIZ, NILDA | ADDRESS ON FILE |
| MUNIZ TORRES, CARLOS | ADDRESS ON FILE |
| MUNIZ VARGAS, HILTON D. | ADDRESS ON FILE |
| MUNIZ-PEREZ, DAVID | ADDRESS ON FILE |
| MUNIZ-RIVERA, JUAN | ADDRESS ON FILE |
| MUNOZ BONET, NOE | ADDRESS ON FILE |
| MUNOZ CASILLAS, JUAN | ADDRESS ON FILE |
| MUNOZ DAVILA, JOHNY | ADDRESS ON FILE |
| MUNOZ DE CONTRERA, MARGARI | ADDRESS ON FILE |
| MUNOZ DE LA CRUZ, JUAN A. | ADDRESS ON FILE |
| MUNOZ JIMENEZ, JAIME F. | ADDRESS ON FILE |
| MUNOZ LOPEZ, ETIENNE | ADDRESS ON FILE |
| MUNOZ LOPEZ, GLORIA M | ADDRESS ON FILE |
| MUNOZ LOPEZ, LLOEL E. | ADDRESS ON FILE |
| MUNOZ LORENZO, ETIENNE | ADDRESS ON FILE |
| MUNOZ MALDONADO, ARLINDA L. | ADDRESS ON FILE |
| MUNOZ MALDONADO, NOEL | ADDRESS ON FILE |
| MUNOZ MARQUEZ, SAMUEL | ADDRESS ON FILE |
| MUNOZ MATOS, EDGAR ANTONIO | ADDRESS ON FILE |
| MUNOZ MUNIZ, EFAIN | ADDRESS ON FILE |
| MUNOZ NIEVES, ERNESTO | ADDRESS ON FILE |
| MUNOZ RAMOS, NELSON | ADDRESS ON FILE |
| MUNOZ SANCHEZ, JUAN | ADDRESS ON FILE |
| MURIEL CASTRO, LUIS A. | ADDRESS ON FILE |
| MURIEL CASTRO, NESTOR L. | ADDRESS ON FILE |
| MURIEL LUGO, RAUL | ADDRESS ON FILE |
| MURIEL SANTANA, JESUS M. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURIEL VILLEGAS, MILAGROS | ADDRESS ON FILE |
| MURILLO TRISTANI, LUIS ARTURO | ADDRESS ON FILE |
| MURPHY DAUDON, EMILIE | ADDRESS ON FILE |
| MUSTAFA GOTAY, JORGE R | ADDRESS ON FILE |
| NADAL QUINTANA, JOSE A | ADDRESS ON FILE |
| NAJUL ZAMBRANA, YASMIN E | ADDRESS ON FILE |
| NALES MARCANO, ESMERALDA | ADDRESS ON FILE |
| NARVAEZ ALEJANDRO, FERMIN | ADDRESS ON FILE |
| NARVAEZ ALEJANDRO, MANUEL | ADDRESS ON FILE |
| NARVAEZ CINTRON, ANGEL A | ADDRESS ON FILE |
| NARVAEZ CINTRON, ENEIDA | ADDRESS ON FILE |
| NARVAEZ MARTINEZ, JOSE A | ADDRESS ON FILE |
| NARVAEZ NARVAEZ, DOMINGO | ADDRESS ON FILE |
| NARVAEZ OCASIO, ANGEL | ADDRESS ON FILE |
| NARVAEZ RODRIGUEZ, ADAMINA | ADDRESS ON FILE |
| NARVAEZ ROSARIO, DOLORES | ADDRESS ON FILE |
| NARVAEZ ROSARIO, RADAMES | ADDRESS ON FILE |
| NARVAEZ SANTIAGO, RAMON | ADDRESS ON FILE |
| NARVAEZ, ANGEL A | ADDRESS ON FILE |
| NARVAEZ-LOZANO, ALFREDO | ADDRESS ON FILE |
| NATAL ROSADO, ARNALDO | ADDRESS ON FILE |
| NATAL SERRANO, NORBERTO | ADDRESS ON FILE |
| NATER ROSARIO, RICARDA E | ADDRESS ON FILE |
| NATER-LOPEZ, LUIS FERMIN | ADDRESS ON FILE |
| NAVARRO DEFENDINI, ANTONIO E. | ADDRESS ON FILE |
| NAVARRO DEFENDINI, RODOLFO J. | ADDRESS ON FILE |
| NAVARRO DROZ, ANA E. | ADDRESS ON FILE |
| NAVARRO FERNANDEZ, JOSE M. | ADDRESS ON FILE |
| NAVARRO FLORES, ANGEL M. (HIJO) | ADDRESS ON FILE |
| NAVARRO JORDAN, IVAN | ADDRESS ON FILE |
| NAVARRO RAMOS, EDDIE T. | ADDRESS ON FILE |
| NAVARRO RIVERA, JESUS F | ADDRESS ON FILE |
| NAVARRO RODRIGUEZ, RAMON | ADDRESS ON FILE |
| NAVARRO TORRES, ESTEBAN | ADDRESS ON FILE |
| NAZARIO ALMODOVAR, NILTON | ADDRESS ON FILE |
| NAZARIO DIAZ, JOSE R. | ADDRESS ON FILE |
| NAZARIO GARCIA, FERNANDO | ADDRESS ON FILE |
| NAZARIO GOMEZ, ELADIO | ADDRESS ON FILE |
| NAZARIO GRANT, FRANCISCO J | ADDRESS ON FILE |
| NAZARIO HERNANDEZ, CARLOS | ADDRESS ON FILE |
| NAZARIO MALDONADO, IRAIDA | ADDRESS ON FILE |
| NAZARIO MORENO, NESTOR | ADDRESS ON FILE |
| NAZARIO MUNIZ, BENJAMIN | ADDRESS ON FILE |
| NAZARIO NEGRON, JOSE M | ADDRESS ON FILE |
| NAZARIO PAGAN, ROBERTO N. | ADDRESS ON FILE |
| NAZARIO PENA, JAIME A | ADDRESS ON FILE |
| NAZARIO RIVERA, RAFAEL | ADDRESS ON FILE |
| NAZARIO RODRIGUEZ, VICENTE | ADDRESS ON FILE |
| NAZARIO ROMAN, CARMEN LEILA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NAZARIO ROMAN, EILLA H | ADDRESS ON FILE |
| NAZARIO VELASCO, NELSON J. | ADDRESS ON FILE |
| NAZARIO, FREDESWINDA | ADDRESS ON FILE |
| NEGRON BAEZ, HECTOR M | ADDRESS ON FILE |
| NEGRON CANCEL, HECTOR E | ADDRESS ON FILE |
| NEGRON CARLO, ADELISA | ADDRESS ON FILE |
| NEGRON CARMENATY, EFREN | ADDRESS ON FILE |
| NEGRON CARMENATY, SANTIAGO | ADDRESS ON FILE |
| NEGRON CORDERO, ANGEL L | ADDRESS ON FILE |
| NEGRON CRUZ, ARIEL E. | ADDRESS ON FILE |
| NEGRON CRUZ, DAVID | ADDRESS ON FILE |
| NEGRON CRUZ, ERNESTO | ADDRESS ON FILE |
| NEGRON CRUZ, OCTAVIO E. | ADDRESS ON FILE |
| NEGRON CUBERO, ANA | ADDRESS ON FILE |
| NEGRON DECLET, JUAN | ADDRESS ON FILE |
| NEGRON ECHEVARRIA, HIRAM JOSE | ADDRESS ON FILE |
| NEGRON FALCON, JORGE | ADDRESS ON FILE |
| NEGRON FELICIANO, ERNESTO | ADDRESS ON FILE |
| NEGRON FUENTES, LINO A | ADDRESS ON FILE |
| NEGRON GONZALEZ, ANGEL L | ADDRESS ON FILE |
| NEGRON GRASGIRENA, RAMON | ADDRESS ON FILE |
| NEGRON HERNANDEZ, GUILLERMO | ADDRESS ON FILE |
| NEGRON HUERTAS, JOSE J. | ADDRESS ON FILE |
| NEGRON HUERTAS, WILFREDO | ADDRESS ON FILE |
| NEGRON LOPEZ, CARLOS R. | ADDRESS ON FILE |
| NEGRON LOPEZ, JOSE M. | ADDRESS ON FILE |
| NEGRON LORENZI, EFRAIN | ADDRESS ON FILE |
| NEGRON LORENZI, ENRIQUE | ADDRESS ON FILE |
| NEGRON MALDONADO, CELSO | ADDRESS ON FILE |
| NEGRON MARTINEZ, CESAR LUIS (HERMANOS) | ADDRESS ON FILE |
| NEGRON MARTINEZ, OSVALDO | ADDRESS ON FILE |
| NEGRON NEGRON, JOSE A | ADDRESS ON FILE |
| NEGRON NEGRON, ROBERTO | ADDRESS ON FILE |
| NEGRON PADIN, ANGEL L | ADDRESS ON FILE |
| NEGRON PEREZ, GIL ANTONIO | ADDRESS ON FILE |
| NEGRON QUINONES, WILLIAM | ADDRESS ON FILE |
| NEGRON REYES, BLANCA T | ADDRESS ON FILE |
| NEGRON RIOS, LUIS ROBERTO | ADDRESS ON FILE |
| NEGRON RIVERA, EDISON | ADDRESS ON FILE |
| NEGRON RIVERA, JORGE | ADDRESS ON FILE |
| NEGRON RIVERA, JUAN ANTONIO | ADDRESS ON FILE |
| NEGRON RODRIGUEZ, ISRAEL | ADDRESS ON FILE |
| NEGRON RODRIGUEZ, LUIS | ADDRESS ON FILE |
| NEGRON RODRIGUEZ, LUIS A | ADDRESS ON FILE |
| NEGRON RUIZ, EVELYN | ADDRESS ON FILE |
| NEGRON SANTIAGO, HUBERTO | ADDRESS ON FILE |
| NEGRON SANTIAGO, JOSE A | ADDRESS ON FILE |
| NEGRON SANTOS, JULIO | ADDRESS ON FILE |
| NEGRON SEIJO, BENIGNO (ESPOSA) | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEGRON TORRES, LUIS | ADDRESS ON FILE |
| NEGRON TORRES, SAMUEL | ADDRESS ON FILE |
| NEGRON VAZQUEZ, ALEJANDRO | ADDRESS ON FILE |
| NEGRON VAZQUEZ, ANA AMELIA | ADDRESS ON FILE |
| NERIS FLORES, SALVADOR | ADDRESS ON FILE |
| NEVAREZ MELENDEZ, JUAN OSCAR | ADDRESS ON FILE |
| NEVAREZ, JESUS RAFAEL | ADDRESS ON FILE |
| NICOT SANTANA, FREDESWINDA | ADDRESS ON FILE |
| NIETO AGUILAR, IRIS E | ADDRESS ON FILE |
| NIEVES ALICEA, JUAN M. | ADDRESS ON FILE |
| NIEVES ALVIRA, AMADA TERESA | ADDRESS ON FILE |
| NIEVES BAEZ, CARMELO | ADDRESS ON FILE |
| NIEVES CALDERON, JOSE | ADDRESS ON FILE |
| NIEVES CARDONA, CLAUDIO | ADDRESS ON FILE |
| NIEVES CEDENO, NORBERTO | ADDRESS ON FILE |
| NIEVES CINTRON, BENITO | ADDRESS ON FILE |
| NIEVES CINTRON, DAVID | ADDRESS ON FILE |
| NIEVES COLON, NORMA I. | ADDRESS ON FILE |
| NIEVES CORTES, ISRAEL | ADDRESS ON FILE |
| NIEVES CORUJO, FERNANDO | ADDRESS ON FILE |
| NIEVES CRUZ, DAVID | ADDRESS ON FILE |
| NIEVES CRUZ, RAMON | ADDRESS ON FILE |
| NIEVES DE JESUS, SANDRA IVETTE | ADDRESS ON FILE |
| NIEVES DE TUR, MINERVA | ADDRESS ON FILE |
| NIEVES DEL VALLE, BENJAMIN (HIJA) | ADDRESS ON FILE |
| NIEVES DIAZ, LUCHA | ADDRESS ON FILE |
| NIEVES FIGUEROA, FRANCISCO | ADDRESS ON FILE |
| NIEVES GARCIA, JORGE A | ADDRESS ON FILE |
| NIEVES GUTIERREZ, PABLO | ADDRESS ON FILE |
| NIEVES GUZMAN, JUAN | ADDRESS ON FILE |
| NIEVES GUZMAN, ROBERTO | ADDRESS ON FILE |
| NIEVES HENRIQUEZ, MIGUEL A. | ADDRESS ON FILE |
| NIEVES LABOY, FRANCISCO | ADDRESS ON FILE |
| NIEVES LABOY, LUZ M | ADDRESS ON FILE |
| NIEVES LANDRAU, JACINTO | ADDRESS ON FILE |
| NIEVES LUCIANO, DENNIS W. | ADDRESS ON FILE |
| NIEVES LUCIANO, MELVIN M. | ADDRESS ON FILE |
| NIEVES LUCIANO, MIGUEL A. | ADDRESS ON FILE |
| NIEVES MALDONADO, WILFREDO | ADDRESS ON FILE |
| NIEVES MARRERO, EFRAIN | ADDRESS ON FILE |
| NIEVES MEDINA, ISIDORO | ADDRESS ON FILE |
| NIEVES MEDINA, VICTOR | ADDRESS ON FILE |
| NIEVES MONROIG, EVELYN | ADDRESS ON FILE |
| NIEVES NALES, MARIA DE LOURDES | ADDRESS ON FILE |
| NIEVES NIEVES, MIRIAM | ADDRESS ON FILE |
| NIEVES ORTIZ, ANIBAL | ADDRESS ON FILE |
| NIEVES ORTIZ, FAUSTINO | ADDRESS ON FILE |
| NIEVES ORTIZ, LOYDA I. | ADDRESS ON FILE |
| NIEVES PEREZ, ANGEL L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NIEVES PEREZ, FELIX | ADDRESS ON FILE |
| NIEVES PEREZ, WILLIAM | ADDRESS ON FILE |
| NIEVES PEREZ, WILLIAM | ADDRESS ON FILE |
| NIEVES PRIETO, JUAN | ADDRESS ON FILE |
| NIEVES QUINONES, ANGEL | ADDRESS ON FILE |
| NIEVES RAMOS, DALIA | ADDRESS ON FILE |
| NIEVES REYES, JAVIER | ADDRESS ON FILE |
| NIEVES RIOS, MADELINE (HIJA) | ADDRESS ON FILE |
| NIEVES RIVERA, AGAPITO | ADDRESS ON FILE |
| NIEVES RIVERA, ARNALDO | ADDRESS ON FILE |
| NIEVES RIVERA, FERNANDO | ADDRESS ON FILE |
| NIEVES RIVERA, HECTOR L. | ADDRESS ON FILE |
| NIEVES RIVERA, ORLANDO | ADDRESS ON FILE |
| NIEVES ROLON, LUIS | ADDRESS ON FILE |
| NIEVES SOSA, JOSE LUIS | ADDRESS ON FILE |
| NIEVES TORRES, LUIS E. | ADDRESS ON FILE |
| NIEVES VALIENTE, TERESA | ADDRESS ON FILE |
| NIEVES VAZQUEZ, REINALDO | ADDRESS ON FILE |
| NIEVES VEGA, JOSE E. | ADDRESS ON FILE |
| NIEVES VELEZ, GABRIEL | ADDRESS ON FILE |
| NIEVES-GUZMAN, EFRAIN | ADDRESS ON FILE |
| NOGUERAS GUTIERREZ, CARLOS | ADDRESS ON FILE |
| NOGUERAS LOPEZ, JAIME | ADDRESS ON FILE |
| NORA LEZCANO, IVAN J. | ADDRESS ON FILE |
| NORAT ORTIZ, AIDA L | ADDRESS ON FILE |
| NORIEGA DE ROSARIO, SARA | ADDRESS ON FILE |
| NORIEGA DELGADO, JUAN | ADDRESS ON FILE |
| NUNEZ FELICIANO, JOSE R | ADDRESS ON FILE |
| NUNEZ GOMEZ, LUZ E | ADDRESS ON FILE |
| NUNEZ GONZALEZ, ALFONSO | ADDRESS ON FILE |
| NUNEZ HOYO, EMILIA | ADDRESS ON FILE |
| NUNEZ JIMENEZ, VICTOR M | ADDRESS ON FILE |
| NUNEZ MORALES, ELLIOT | ADDRESS ON FILE |
| NUNEZ MORALES, HUMBERTO L | ADDRESS ON FILE |
| NUNEZ NUNEZ, JOSE | ADDRESS ON FILE |
| NUNEZ PEREZ, ELDRY J. | ADDRESS ON FILE |
| NUNEZ POLANCO, REINALDO | ADDRESS ON FILE |
| NUNEZ SERRANO, LUIS | ADDRESS ON FILE |
| NUNEZ SOTO, CASILDA | ADDRESS ON FILE |
| NUNEZ SOTO, NANCY | ADDRESS ON FILE |
| NUNEZ SUAREZ, DALILA | ADDRESS ON FILE |
| NUNEZ, FRANCISCO L | ADDRESS ON FILE |
| NUNEZ, VICTOR M. | ADDRESS ON FILE |
| O'NEILL AVEZUELA, EUGENIO | ADDRESS ON FILE |
| O'NEILL GARCIA, ROSA MARIA | ADDRESS ON FILE |
| O'NEILL GUZMAN, HECTOR | ADDRESS ON FILE |
| OCANA MARTINEZ, JUAN J | ADDRESS ON FILE |
| OCANA MUNIZ, GABRIEL | ADDRESS ON FILE |
| OCANA TORRES, ANGEL L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OCASIO ACOSTA, FRANCISCO | ADDRESS ON FILE |
| OCASIO ALAMO, FRANCISCO | ADDRESS ON FILE |
| OCASIO ARROYO, JOSE I | ADDRESS ON FILE |
| OCASIO BERRIOS, RAUL A | ADDRESS ON FILE |
| OCASIO CADIZ, ANGEL L. | ADDRESS ON FILE |
| OCASIO CENTENO, MARIA T | ADDRESS ON FILE |
| OCASIO DE LA TORRE, JULIO | ADDRESS ON FILE |
| OCASIO FERNANDEZ, ANTONIO R. | ADDRESS ON FILE |
| OCASIO GARCIA, MANUEL | ADDRESS ON FILE |
| OCASIO GERENA, YVONNE | ADDRESS ON FILE |
| OCASIO HERNANDEZ, RUBEN (ESPOSA) | ADDRESS ON FILE |
| OCASIO KONNO, TINA | ADDRESS ON FILE |
| OCASIO LOPEZ, JOSE A | ADDRESS ON FILE |
| OCASIO MARTI, MANUEL | ADDRESS ON FILE |
| OCASIO MARTINEZ, HECTOR LUIS | ADDRESS ON FILE |
| OCASIO MARTINEZ, OTILIO | ADDRESS ON FILE |
| OCASIO NAVARRO, RAMON | ADDRESS ON FILE |
| OCASIO NEGRON, JORGE | ADDRESS ON FILE |
| OCASIO NIEVES, MIGUEL A | ADDRESS ON FILE |
| OCASIO PINEIRO, ALFREDO | ADDRESS ON FILE |
| OCASIO QUINONES, SANDRA | ADDRESS ON FILE |
| OCASIO RODRIGUEZ, ANGEL L | ADDRESS ON FILE |
| OCASIO TIRADO, LYDIA | ADDRESS ON FILE |
| OCASIO TORO, RAMON A. | ADDRESS ON FILE |
| OCASIO TORRES, RIGOBERTO | ADDRESS ON FILE |
| OCASIO, ROSA ELENA | ADDRESS ON FILE |
| OCASIO-HERNANDEZ, RUBEN | ADDRESS ON FILE |
| OCTAVIANI AYALA, NELSON | ADDRESS ON FILE |
| OCTAVIANI IRIZARRY, NELSON | ADDRESS ON FILE |
| OJEDA ALMODOVAR, JUAN A | ADDRESS ON FILE |
| OJEDA AYALA, ANGEL ELOIN | ADDRESS ON FILE |
| OJEDA BURGOS, MIGUEL A. | ADDRESS ON FILE |
| OJEDA RAMOS, ANGEL | ADDRESS ON FILE |
| OJEDA RENTAS, JOSE A. | ADDRESS ON FILE |
| OJEDA SANTOS, JOSE A | ADDRESS ON FILE |
| OJEDA VAZQUEZ, DANIEL | ADDRESS ON FILE |
| OJEDA VELEZ, ARNALDO | ADDRESS ON FILE |
| OLAN ROBLES, ANIBAL | ADDRESS ON FILE |
| OLAVARRIA JIMENEZ, JOSE E. | ADDRESS ON FILE |
| OLAVARRIA MARTINEZ, JESUS | ADDRESS ON FILE |
| OLAVARRIA RUBIO, MANUEL | ADDRESS ON FILE |
| OLAVARRIETA BENITEZ, MINERVA | ADDRESS ON FILE |
| OLIVENCIA BARBOSA, HERMES | ADDRESS ON FILE |
| OLIVENCIA ROSADO, DAISY | ADDRESS ON FILE |
| OLIVENCIA SEPULVEDA, JOSE A | ADDRESS ON FILE |
| OLIVENCIA SOTO, SANTOS T | ADDRESS ON FILE |
| OLIVER GIMENEZ, DIANA DE LOURDES | ADDRESS ON FILE |
| OLIVERA SANTOS, ARAMIS | ADDRESS ON FILE |
| OLIVERAS COLON, ALDWING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLIVERAS LLANTIN, MIGUEL A | ADDRESS ON FILE |
| OLIVERAS MORALES, NOEL A | ADDRESS ON FILE |
| OLIVERAS RIVERA, ASTRID ZOAMI | ADDRESS ON FILE |
| OLIVERAS ROSARIO, HECTOR LUIS | ADDRESS ON FILE |
| OLIVERAS ROSARIO, SONIA M. | ADDRESS ON FILE |
| OLIVERAS SANTIAGO, CARLOS M. | ADDRESS ON FILE |
| OLIVERAS VEGA, PLACIDO A. | ADDRESS ON FILE |
| OLIVERAS VILLANUEVA, CARMEN Z | ADDRESS ON FILE |
| OLIVERAS VILLANUEVA, ERNESTO | ADDRESS ON FILE |
| OLIVERAS YACE, ERIC E. | ADDRESS ON FILE |
| OLIVERAS, MARIA A | ADDRESS ON FILE |
| OLIVERO PIMENTEL, ONEIL | ADDRESS ON FILE |
| OLIVO CLAUDIO, EFRAIN | ADDRESS ON FILE |
| OLIVO CLAUDIO, MIGUEL | ADDRESS ON FILE |
| OLIVO RODRIGUEZ, EFRAIN | ADDRESS ON FILE |
| OLIVO ROSA, JUAN | ADDRESS ON FILE |
| OLMEDA COLON, JORGE A | ADDRESS ON FILE |
| OLMEDA HERNANDEZ, JUAN O | ADDRESS ON FILE |
| OLMEDA-OLMEDA, INOCENCIO | ADDRESS ON FILE |
| OLMEDO CHARLES, RAUL | ADDRESS ON FILE |
| OLMEDO TORRES, CARLOS R. | ADDRESS ON FILE |
| OLMO RIVERA, RICARDO | ADDRESS ON FILE |
| OMAR J. MARRENO, ESQ. | ADDRESS ON FILE |
| OMS OLIVER, KENNETH | ADDRESS ON FILE |
| OMS RIVERA, HERMAN P | ADDRESS ON FILE |
| OMS RIVERA, LUIS W | ADDRESS ON FILE |
| OMS SANTANA, BELFORD | ADDRESS ON FILE |
| ONDINA GORRIN, ANGEL J | ADDRESS ON FILE |
| ONEILL PACHECO, ALBERTO | ADDRESS ON FILE |
| ONEILL PACHECO, GILBERTO | ADDRESS ON FILE |
| ONEILL SANCHEZ, ANGEL L | ADDRESS ON FILE |
| OPPENHEIMER SOTO, VICTOR M. | ADDRESS ON FILE |
| OQUENDO AYALA, DAGMAR | ADDRESS ON FILE |
| OQUENDO CARDONA, JUAN A | ADDRESS ON FILE |
| OQUENDO CRUZ, RAFAEL A. | ADDRESS ON FILE |
| OQUENDO CRUZ, RUBEN | ADDRESS ON FILE |
| OQUENDO GONEZ, MIGUEL | ADDRESS ON FILE |
| OQUENDO OCASIO, EDDIE N. | ADDRESS ON FILE |
| OQUENDO OCASIO, JORGE | ADDRESS ON FILE |
| OQUENDO OCASIO, RUBEN | ADDRESS ON FILE |
| OQUENDO ORTIZ, FELIPE | ADDRESS ON FILE |
| OQUENDO ORTIZ, FRANCISCO | ADDRESS ON FILE |
| OQUENDO QUINONES, EDGAR (ESPOSA) | ADDRESS ON FILE |
| OQUENDO SANCHEZ, JESUS DANIEL | ADDRESS ON FILE |
| ORAMA SANTIAGO, MANUEL | ADDRESS ON FILE |
| ORAMA TORRES, ARIEL | ADDRESS ON FILE |
| ORELLANA ROMERO, DIMAS A | ADDRESS ON FILE |
| ORELLANA VELEZ, MILAGROS | ADDRESS ON FILE |
| ORENCH SUAREZ, JOSE M. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORENGO PASTRANA, GONZALO | ADDRESS ON FILE |
| ORENGO RODRIGUEZ, HECTOR LUIS | ADDRESS ON FILE |
| ORENGO ROHENA, NILSA | ADDRESS ON FILE |
| ORONA ALBERTY, BENJAMIN | ADDRESS ON FILE |
| ORONA ALBERTY, EFIGENIO | ADDRESS ON FILE |
| ORONA ALBERTY, VENANCIO | ADDRESS ON FILE |
| ORONA MARRERO, PROVIDENCIA | ADDRESS ON FILE |
| ORONA RIOS, ANGELA | ADDRESS ON FILE |
| OROPEZA DIAZ, SILVINO A | ADDRESS ON FILE |
| OROPEZA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE |
| OROZCO HERNANDEZ, DAMARIS | ADDRESS ON FILE |
| OROZCO, CARMEN BRUNILDA | ADDRESS ON FILE |
| ORRACA YON, ARMANDO | ADDRESS ON FILE |
| ORSINI ROSADO, NORMAN | ADDRESS ON FILE |
| ORTA DAVILA, ELIAS | ADDRESS ON FILE |
| ORTA PACHECO, JOSE ANGEL | ADDRESS ON FILE |
| ORTA RIVERA, FABIAN A. | ADDRESS ON FILE |
| ORTA RODRIGUEZ, EDWIN E. | ADDRESS ON FILE |
| ORTEGA ALAMO, MIGUEL A. | ADDRESS ON FILE |
| ORTEGA ALVAREZ, DOLORES | ADDRESS ON FILE |
| ORTEGA AYALA, ISMAEL | ADDRESS ON FILE |
| ORTEGA AYALA, MIGUEL A. | ADDRESS ON FILE |
| ORTEGA COLON, JACQUELINE E. | ADDRESS ON FILE |
| ORTEGA COSME, BLANCA I | ADDRESS ON FILE |
| ORTEGA GARCIA, SARA | ADDRESS ON FILE |
| ORTEGA GONZALEZ, JUAN | ADDRESS ON FILE |
| ORTEGA GUZMAN, JAMES | ADDRESS ON FILE |
| ORTEGA HERNANDEZ, JOSE A. | ADDRESS ON FILE |
| ORTEGA RIVERA, JUAN RAMON | ADDRESS ON FILE |
| ORTEGA ROBLES, RAFAEL | ADDRESS ON FILE |
| ORTEGA RODRIGUEZ, MARIA LUISA | ADDRESS ON FILE |
| ORTEGA SANTIAGO, FRANCISCO | ADDRESS ON FILE |
| ORTEGA SANTIAGO, SILVESTRE | ADDRESS ON FILE |
| ORTIZ ACOSTA, QUINTINO | ADDRESS ON FILE |
| ORTIZ AGOSTO, RENE | ADDRESS ON FILE |
| ORTIZ ALAMO, GREGORIO | ADDRESS ON FILE |
| ORTIZ ALICEA, BENJAMIN | ADDRESS ON FILE |
| ORTIZ ALICEA, FRANCISCO | ADDRESS ON FILE |
| ORTIZ ALICEA, GREGORIO | ADDRESS ON FILE |
| ORTIZ ALICEA, ISRAEL | ADDRESS ON FILE |
| ORTIZ ALMEDINA, ALFREDO | ADDRESS ON FILE |
| ORTIZ APONTE, VICTOR D. | ADDRESS ON FILE |
| ORTIZ AVILES, MARISEL | ADDRESS ON FILE |
| ORTIZ BAEZ, ANTOLIN | ADDRESS ON FILE |
| ORTIZ BARRIS, LIZZETTE | ADDRESS ON FILE |
| ORTIZ BENITEZ, JULIO | ADDRESS ON FILE |
| ORTIZ BRACERO, ANGEL L | ADDRESS ON FILE |
| ORTIZ BRISTOL, MODESTO | ADDRESS ON FILE |
| ORTIZ BURGOS, RAMON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORTIZ BUSQUETS, CARMEN T | ADDRESS ON FILE |
| ORTIZ CABRERA, JOSE ELIEZER | ADDRESS ON FILE |
| ORTIZ CABRERA, JOSE ELIUD | ADDRESS ON FILE |
| ORTIZ CALDERON, VICTOR M | ADDRESS ON FILE |
| ORTIZ CARRASQUILLO, ALFRED | ADDRESS ON FILE |
| ORTIZ CARRASQUILLO, HECTOR M | ADDRESS ON FILE |
| ORTIZ CARRASQUILLO, JUSTO | ADDRESS ON FILE |
| ORTIZ CARRASQUILLO, RAFAEL | ADDRESS ON FILE |
| ORTIZ CARRASQUILLO, RAMON | ADDRESS ON FILE |
| ORTIZ CARRASQUILLO, RAUL | ADDRESS ON FILE |
| ORTIZ CARTAGENA, ROSARIO | ADDRESS ON FILE |
| ORTIZ CASTRO, RAFAEL | ADDRESS ON FILE |
| ORTIZ CHARRIEZ, ABRAHAM | ADDRESS ON FILE |
| ORTIZ CINTRON, EDWIN | ADDRESS ON FILE |
| ORTIZ CINTRON, EFRAIN | ADDRESS ON FILE |
| ORTIZ CINTRON, WILFREDO | ADDRESS ON FILE |
| ORTIZ CLAUDIO, LUCIANO | ADDRESS ON FILE |
| ORTIZ COLON, ENID J | ADDRESS ON FILE |
| ORTIZ COLON, GLADYS | ADDRESS ON FILE |
| ORTIZ COLON, LILLIAM M. | ADDRESS ON FILE |
| ORTIZ COLON, VILMA E. | ADDRESS ON FILE |
| ORTIZ CONDE, ANGEL LUIS | ADDRESS ON FILE |
| ORTIZ CONESA, IVAN | ADDRESS ON FILE |
| ORTIZ CORDERO, MARIA DE LOS REYES | ADDRESS ON FILE |
| ORTIZ CORREA, ZENAIDA | ADDRESS ON FILE |
| ORTIZ CORTES, PEDRO | ADDRESS ON FILE |
| ORTIZ CRUZ, FERDIAN | ADDRESS ON FILE |
| ORTIZ CUADRADO, ANGEL L | ADDRESS ON FILE |
| ORTIZ CUADRADO, CARMEN D | ADDRESS ON FILE |
| ORTIZ CUEVAS, ANTONIO | ADDRESS ON FILE |
| ORTIZ DAVID, FRANCISCO | ADDRESS ON FILE |
| ORTIZ DAVID, JOSE A | ADDRESS ON FILE |
| ORTIZ DAVILA, VICTOR M. | ADDRESS ON FILE |
| ORTIZ DE JESUS, ELADIO | ADDRESS ON FILE |
| ORTIZ DE JESUS, FELIPE | ADDRESS ON FILE |
| ORTIZ DE LA PAZ, ANGEL M. | ADDRESS ON FILE |
| ORTIZ DELGADO, SONIA | ADDRESS ON FILE |
| ORTIZ DIAZ, ANA LYDIA | ADDRESS ON FILE |
| ORTIZ DIAZ, JUDITH | ADDRESS ON FILE |
| ORTIZ DIAZ, PABLO | ADDRESS ON FILE |
| ORTIZ DIAZ, RAMON | ADDRESS ON FILE |
| ORTIZ ECHEVARRIA, ROSA | ADDRESS ON FILE |
| ORTIZ ENCARNACION, CARMEN Y. | ADDRESS ON FILE |
| ORTIZ FALU, MIGUEL A | ADDRESS ON FILE |
| ORTIZ FEBUS, PEDRO L. | ADDRESS ON FILE |
| ORTIZ FELICIANO, EZEQUIEL | ADDRESS ON FILE |
| ORTIZ FELICIANO, ROBERTO | ADDRESS ON FILE |
| ORTIZ FELIX, ERNESTO | ADDRESS ON FILE |
| ORTIZ FERNANDEZ, LUIS A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORTIZ FIGUEROA, JOSE A (ESPOSA) | ADDRESS ON FILE |
| ORTIZ FUENTES, BENITO | ADDRESS ON FILE |
| ORTIZ GALARZA, FERNANDO | ADDRESS ON FILE |
| ORTIZ GALARZE, INES M | ADDRESS ON FILE |
| ORTIZ GARCIA, LUIS A. | ADDRESS ON FILE |
| ORTIZ GARCIA, WILLIAM | ADDRESS ON FILE |
| ORTIZ GONZALEZ, ANDRES | ADDRESS ON FILE |
| ORTIZ GONZALEZ, PEDRITO | ADDRESS ON FILE |
| ORTIZ GUZMAN, JOSE A. | ADDRESS ON FILE |
| ORTIZ GUZMAN, MIGUEL ANGEL | ADDRESS ON FILE |
| ORTIZ HERNANDEZ, CESAR | ADDRESS ON FILE |
| ORTIZ HERNANDEZ, ELADIO | ADDRESS ON FILE |
| ORTIZ HERNANDEZ, PEDRO | ADDRESS ON FILE |
| ORTIZ IRENE, LUIS A | ADDRESS ON FILE |
| ORTIZ IRIZARRY, ROSA M | ADDRESS ON FILE |
| ORTIZ LABOY, EDWIN | ADDRESS ON FILE |
| ORTIZ LEBRON, GRACIELA | ADDRESS ON FILE |
| ORTIZ LEBRON, MARIA DEL PILAR | ADDRESS ON FILE |
| ORTIZ LEON, MYRIAM | ADDRESS ON FILE |
| ORTIZ LOPEZ, ANGEL L | ADDRESS ON FILE |
| ORTIZ LOPEZ, ISMAEL | ADDRESS ON FILE |
| ORTIZ LOPEZ, JOSE O | ADDRESS ON FILE |
| ORTIZ LUGO, ELADIO | ADDRESS ON FILE |
| ORTIZ LUGO, MIGUEL A | ADDRESS ON FILE |
| ORTIZ MALDONADO, ABIMAEL | ADDRESS ON FILE |
| ORTIZ MALDONADO, ALBINO | ADDRESS ON FILE |
| ORTIZ MALDONADO, NESTOR L. | ADDRESS ON FILE |
| ORTIZ MALDONADO, RENE | ADDRESS ON FILE |
| ORTIZ MARCUCCI, MOISES | ADDRESS ON FILE |
| ORTIZ MARRERO, JULIA | ADDRESS ON FILE |
| ORTIZ MARRERO, PABLO | ADDRESS ON FILE |
| ORTIZ MARTINEZ, ANDRES (ESPOSA) | ADDRESS ON FILE |
| ORTIZ MARTINEZ, ANGEL L | ADDRESS ON FILE |
| ORTIZ MARTINEZ, ELISA | ADDRESS ON FILE |
| ORTIZ MARTINEZ, JOSE A | ADDRESS ON FILE |
| ORTIZ MARTINEZ, JULIO | ADDRESS ON FILE |
| ORTIZ MARTINEZ, MIGUEL A | ADDRESS ON FILE |
| ORTIZ MARTINEZ, MIRIAM A | ADDRESS ON FILE |
| ORTIZ MATEO, ALFONSO | ADDRESS ON FILE |
| ORTIZ MEJIAS, IRAIDA | ADDRESS ON FILE |
| ORTIZ MEJIAS, JOSE R | ADDRESS ON FILE |
| ORTIZ MELENDEZ, JUAN | ADDRESS ON FILE |
| ORTIZ MERCADO, CARLOS | ADDRESS ON FILE |
| ORTIZ MERCADO, EDNA | ADDRESS ON FILE |
| ORTIZ MERCADO, JOSE A. | ADDRESS ON FILE |
| ORTIZ MERCADO, NORA H | ADDRESS ON FILE |
| ORTIZ MOJICA, JUAN | ADDRESS ON FILE |
| ORTIZ MOLINA, GLADYS E | ADDRESS ON FILE |
| ORTIZ MONTILLA, JEANETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORTIZ MORA, VILMA MILAGROS | ADDRESS ON FILE |
| ORTIZ MORALES, ANDRES | ADDRESS ON FILE |
| ORTIZ MORALES, JORGE L | ADDRESS ON FILE |
| ORTIZ MORALES, NORBERTO | ADDRESS ON FILE |
| ORTIZ MORENO, HECTOR A | ADDRESS ON FILE |
| ORTIZ MORENO, LEILA N | ADDRESS ON FILE |
| ORTIZ NAZARIO, LUIS FRANCISCO | ADDRESS ON FILE |
| ORTIZ OQUENDO, PEDRO SANTANA | ADDRESS ON FILE |
| ORTIZ ORENGO, RAMON A. | ADDRESS ON FILE |
| ORTIZ ORTEGA, DARVING R. | ADDRESS ON FILE |
| ORTIZ ORTIZ, ANIBAL | ADDRESS ON FILE |
| ORTIZ ORTIZ, FELIX L. | ADDRESS ON FILE |
| ORTIZ ORTIZ, GILBERTO | ADDRESS ON FILE |
| ORTIZ ORTIZ, GLADYS | ADDRESS ON FILE |
| ORTIZ ORTIZ, ISAAC | ADDRESS ON FILE |
| ORTIZ ORTIZ, ISRAEL | ADDRESS ON FILE |
| ORTIZ ORTIZ, JAMILTON | ADDRESS ON FILE |
| ORTIZ ORTIZ, LUIS A. | ADDRESS ON FILE |
| ORTIZ ORTIZ, PASCUAL | ADDRESS ON FILE |
| ORTIZ OTERO, CARMEN S (HIJA) | ADDRESS ON FILE |
| ORTIZ PAGAN, BENJAMIN | ADDRESS ON FILE |
| ORTIZ PASTRANA, ANGEL R. | ADDRESS ON FILE |
| ORTIZ PASTRANA, JESUS | ADDRESS ON FILE |
| ORTIZ PASTRANA, JULIO | ADDRESS ON FILE |
| ORTIZ PASTRANA, RAMONITA | ADDRESS ON FILE |
| ORTIZ PEREZ, UBALDO | ADDRESS ON FILE |
| ORTIZ QUILES, CARMEN M. | ADDRESS ON FILE |
| ORTIZ QUINONES, LUIS A. | ADDRESS ON FILE |
| ORTIZ RAMIREZ, HECTOR L. | ADDRESS ON FILE |
| ORTIZ RAMIREZ, JUAN R. | ADDRESS ON FILE |
| ORTIZ RAMIREZ, ROSA I. | ADDRESS ON FILE |
| ORTIZ RAMOS, JULIO | ADDRESS ON FILE |
| ORTIZ RAMOS, PEDRO | ADDRESS ON FILE |
| ORTIZ RAMOS, RAFAEL | ADDRESS ON FILE |
| ORTIZ REYES, EDWIN | ADDRESS ON FILE |
| ORTIZ REYES, IRIS D. | ADDRESS ON FILE |
| ORTIZ RIVERA, AMADOR | ADDRESS ON FILE |
| ORTIZ RIVERA, ANGEL T. | ADDRESS ON FILE |
| ORTIZ RIVERA, CANDIDO | ADDRESS ON FILE |
| ORTIZ RIVERA, FERNANDO | ADDRESS ON FILE |
| ORTIZ RIVERA, FRANCISCO | ADDRESS ON FILE |
| ORTIZ RIVERA, GUILLERMO E | ADDRESS ON FILE |
| ORTIZ RIVERA, ISMAEL | ADDRESS ON FILE |
| ORTIZ RIVERA, JOSE | ADDRESS ON FILE |
| ORTIZ RIVERA, JOSE A. | ADDRESS ON FILE |
| ORTIZ RIVERA, JOSE N | ADDRESS ON FILE |
| ORTIZ RIVERA, LUIS E. | ADDRESS ON FILE |
| ORTIZ RIVERA, ROBERTO | ADDRESS ON FILE |
| ORTIZ RIVERA, ROBERTO E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORTIZ RIVERA, VICTOR | ADDRESS ON FILE |
| ORTIZ ROBLES, RAQUEL T. | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, DOLORES | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, EUSEBIO | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, JAIME | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, JAIME J. | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, LUIS | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, LUZ M | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, RAFAEL O. | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, ROSA A | ADDRESS ON FILE |
| ORTIZ ROLON, ANGEL RAFAEL | ADDRESS ON FILE |
| ORTIZ ROMERO, DANIEL | ADDRESS ON FILE |
| ORTIZ ROSARIO, CARLOS E. | ADDRESS ON FILE |
| ORTIZ RUIZ, EDDIE | ADDRESS ON FILE |
| ORTIZ SAAVEDRA, MANUEL | ADDRESS ON FILE |
| ORTIZ SANCHEZ, RAFAEL A | ADDRESS ON FILE |
| ORTIZ SANTANA, PORFIRIO | ADDRESS ON FILE |
| ORTIZ SANTIAGO, JUAN R | ADDRESS ON FILE |
| ORTIZ SANTOS, ANGEL | ADDRESS ON FILE |
| ORTIZ SANTOS, FRANCISCO | ADDRESS ON FILE |
| ORTIZ SANTOS, NILDA | ADDRESS ON FILE |
| ORTIZ SARRAGA, RAFAEL | ADDRESS ON FILE |
| ORTIZ SEDA, DARIO W. | ADDRESS ON FILE |
| ORTIZ SERRANO, NEREYDA | ADDRESS ON FILE |
| ORTIZ SOTOMAYOR, REINALDO | ADDRESS ON FILE |
| ORTIZ TORRES, JORGE JUAN | ADDRESS ON FILE |
| ORTIZ TORRES, JOSE R | ADDRESS ON FILE |
| ORTIZ TORRES, JULIO | ADDRESS ON FILE |
| ORTIZ TORRES, RAFAEL | ADDRESS ON FILE |
| ORTIZ VALENTIN, WILLIAM | ADDRESS ON FILE |
| ORTIZ VANGAS, AMERICO | ADDRESS ON FILE |
| ORTIZ VAZQUEZ, ANGEL | ADDRESS ON FILE |
| ORTIZ VAZQUEZ, CARLOS N. | ADDRESS ON FILE |
| ORTIZ VAZQUEZ, ESTEBAN | ADDRESS ON FILE |
| ORTIZ VAZQUEZ, HARRY W | ADDRESS ON FILE |
| ORTIZ VAZQUEZ, HECTOR M. | ADDRESS ON FILE |
| ORTIZ VAZQUEZ, JOSE | ADDRESS ON FILE |
| ORTIZ VAZQUEZ, NIEVES | ADDRESS ON FILE |
| ORTIZ VEGA, OTILIO | ADDRESS ON FILE |
| ORTIZ VELAZQUEZ, IVETTE | ADDRESS ON FILE |
| ORTIZ VELAZQUEZ, JOSE L | ADDRESS ON FILE |
| ORTIZ VENTURA, EMILIO | ADDRESS ON FILE |
| ORTIZ VILLAFANE, MARIA LUISA | ADDRESS ON FILE |
| ORTIZ VILLARUBIA, CELESTINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ORTIZ VIZCARRONDO, JORGE L. | ADDRESS ON FILE |
| ORTIZ ZAYAS, AGUSTIN | ADDRESS ON FILE |
| ORTIZ, EVANGELINA | ADDRESS ON FILE |
| ORTIZ-CINTRON, JOSE | ADDRESS ON FILE |
| ORTIZ-MONTES, LUIS A | ADDRESS ON FILE |
| ORTIZ-RAMOS, RAUL (HERMANA) | ADDRESS ON FILE |
| ORTOLAZA DELGADO, CARMEN M | ADDRESS ON FILE |
| ORTOLAZA TORRES, RAMON L. | ADDRESS ON FILE |
| OSORIA VEGA, LEONEL | ADDRESS ON FILE |
| OSORIO CARMONA, EDUARDO | ADDRESS ON FILE |
| OSORIO COTTO, JOSE L. | ADDRESS ON FILE |
| OSORIO GARCIA, EDDIE | ADDRESS ON FILE |
| OSORIO LOPEZ, NILDA E. | ADDRESS ON FILE |
| OSORIO NAZARIO, BRUNILDA | ADDRESS ON FILE |
| OSORIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| OSORIO ROSARIO, ANASTACIO | ADDRESS ON FILE |
| OSTOLAZA LOPEZ, RAUL | ADDRESS ON FILE |
| OSTOLAZA ROSARIO, MINERVA | ADDRESS ON FILE |
| OSUNA PAGAN, CAROL I. | ADDRESS ON FILE |
| OTERO AGOSTO, ANGEL R | ADDRESS ON FILE |
| OTERO CANCEL, MILKA E. | ADDRESS ON FILE |
| OTERO CHACON, JOSE J. | ADDRESS ON FILE |
| OTERO CHACON, VALERIANO | ADDRESS ON FILE |
| OTERO CRUZ, JOSE MANUEL | ADDRESS ON FILE |
| OTERO DIAZ, FELIX | ADDRESS ON FILE |
| OTERO GARCIA, JOSE A | ADDRESS ON FILE |
| OTERO HERNANDEZ, VILMARIS | ADDRESS ON FILE |
| OTERO JOY, ANGEL G | ADDRESS ON FILE |
| OTERO JOY, LUIS M | ADDRESS ON FILE |
| OTERO NEGRON, MIGUEL A. | ADDRESS ON FILE |
| OTERO NIEVES, ELIGIO | ADDRESS ON FILE |
| OTERO NIEVES, LUIS FELIPE | ADDRESS ON FILE |
| OTERO O'NEILL, MODESTO | ADDRESS ON FILE |
| OTERO ORTIZ, NEFTALI | ADDRESS ON FILE |
| OTERO RIVERA, CARMEN D | ADDRESS ON FILE |
| OTERO RIVERA, HECTOR | ADDRESS ON FILE |
| OTERO SIERRA, LYDIA M | ADDRESS ON FILE |
| OTERO SIMONET, DIANA M. | ADDRESS ON FILE |
| OTERO VAZQUEZ, CLARIVETTE | ADDRESS ON FILE |
| OTERO VAZQUEZ, MARIA E | ADDRESS ON FILE |
| OTERO VIERA, CARLOS ALBERTO | ADDRESS ON FILE |
| OTERO, EVELYN | ADDRESS ON FILE |
| OTERO-SANTANA, ANGEL LUIS | ADDRESS ON FILE |
| OXIOS GONZALEZ, RAFAEL | ADDRESS ON FILE |
| OYOLA DIAZ, JUAN | ADDRESS ON FILE |
| OYOLA MARRERO, ISABEL | ADDRESS ON FILE |
| OYOLA MARRERO, JESUS M | ADDRESS ON FILE |
| OYOLA MARTINEZ, REINALDO | ADDRESS ON FILE |
| OYOLA NUNEZ, GONZALO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OYOLA PADILLA, JUAN | ADDRESS ON FILE |
| OYOLA PADILLA, MIGUEL A. | ADDRESS ON FILE |
| OYOLA ROSA, DEONISIO | ADDRESS ON FILE |
| OYOLA ROSARIO, IGNACIO | ADDRESS ON FILE |
| OYOLA ROSARIO, RUFINO | ADDRESS ON FILE |
| OYOLA ROSARIO, WILFRIDO | ADDRESS ON FILE |
| OYOLA, EUSEBIO L | ADDRESS ON FILE |
| PABELLON ALICEA, OLGA M | ADDRESS ON FILE |
| PABON ANDINO, ANA R. | ADDRESS ON FILE |
| PABON ANDUJAR, MIGUEL | ADDRESS ON FILE |
| PABON DIAZ, JOSE A | ADDRESS ON FILE |
| PABON LINARES, WILHELM | ADDRESS ON FILE |
| PABON LOPEZ, GUILLERMO | ADDRESS ON FILE |
| PABON MIRANDA, IRIS | ADDRESS ON FILE |
| PABON NEVAREZ, RAFAEL | ADDRESS ON FILE |
| PABON QUINONES, MIGUEL A (HIJO) | ADDRESS ON FILE |
| PABON RODRIGUEZ, JIMMY | ADDRESS ON FILE |
| PABON RODRIGUEZ, NOEL | ADDRESS ON FILE |
| PABON ROSARIO, ANTONIO | ADDRESS ON FILE |
| PABON SANTOS, NERY | ADDRESS ON FILE |
| PABON TORRES, FREDDY O. | ADDRESS ON FILE |
| PABON TORRES, MIRTA I. | ADDRESS ON FILE |
| PABON VELLON, CARLOS M | ADDRESS ON FILE |
| PACHECO ALICEA, ANIBAL | ADDRESS ON FILE |
| PACHECO ALTORO, EFRAIN | ADDRESS ON FILE |
| PACHECO AVILES, ISMAEL | ADDRESS ON FILE |
| PACHECO CORDERO, JOSE M | ADDRESS ON FILE |
| PACHECO DE CABAN, ADAMINA | ADDRESS ON FILE |
| PACHECO DIAZ, AMAURY | ADDRESS ON FILE |
| PACHECO FELICIANO, ISMAEL | ADDRESS ON FILE |
| PACHECO FIGUEROA, JORGE L. | ADDRESS ON FILE |
| PACHECO LUGO, RAUL | ADDRESS ON FILE |
| PACHECO MALDONADO, ISAEL | ADDRESS ON FILE |
| PACHECO MERCED, EDNA I | ADDRESS ON FILE |
| PACHECO MORALES, EDNA | ADDRESS ON FILE |
| PACHECO ORTIZ, DANIEL | ADDRESS ON FILE |
| PACHECO ORTIZ, JUAN J | ADDRESS ON FILE |
| PACHECO QUINONES, ALBERTO | ADDRESS ON FILE |
| PACHECO QUINONES, JOSE A | ADDRESS ON FILE |
| PACHECO RODRIGUEZ, LUIS A | ADDRESS ON FILE |
| PACHECO RODRIGUEZ, NELSON | ADDRESS ON FILE |
| PACHECO SUAREZ, ENRIQUE | ADDRESS ON FILE |
| PACHECO TAPIA, JULIO | ADDRESS ON FILE |
| PACHECO TORRES, RAMON | ADDRESS ON FILE |
| PACHECO VEGA, CARLOS S | ADDRESS ON FILE |
| PADIILA SANTIAGO, EDGARDO | ADDRESS ON FILE |
| PADILLA ALMESTICA, NELSON | ADDRESS ON FILE |
| PADILLA BALASQUIDEZ, JOSE | ADDRESS ON FILE |
| PADILLA CACERES, ANGEL RICARTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PADILLA COLON, HARRY | ADDRESS ON FILE |
| PADILLA COLON, MARIA DE LOURDES | ADDRESS ON FILE |
| PADILLA DE CARRERO, ELDI N. | ADDRESS ON FILE |
| PADILLA FERNANDEZ, JOSE R. | ADDRESS ON FILE |
| PADILLA MARTINEZ, WILFREDO | ADDRESS ON FILE |
| PADILLA OQUENDO, EDELMIRO | ADDRESS ON FILE |
| PADILLA PAGAN, MIGUEL A | ADDRESS ON FILE |
| PADILLA RIOS, OSCAR | ADDRESS ON FILE |
| PADILLA RIVERA, JOSE I | ADDRESS ON FILE |
| PADILLA SANTANA, HECTOR L (ESPOSA) | ADDRESS ON FILE |
| PADILLA SANTIAGO, JOSE I | ADDRESS ON FILE |
| PADILLA VAZQUEZ, JESUS | ADDRESS ON FILE |
| PADILLA, MYRIAM N | ADDRESS ON FILE |
| PADIN NIEVES, EFRAIN | ADDRESS ON FILE |
| PADIN SANTIAGO, GERMAN | ADDRESS ON FILE |
| PADRON GARAY, EDUARDO | ADDRESS ON FILE |
| PADUA TORRES, PEDRO A. | ADDRESS ON FILE |
| PAGAN ACEVEDO, BENJAMIN | ADDRESS ON FILE |
| PAGAN ACEVEDO, EMILIO | ADDRESS ON FILE |
| PAGAN ACEVEDO, PEDRO L. | ADDRESS ON FILE |
| PAGAN AGOSTO, JUAN | ADDRESS ON FILE |
| PAGAN BELTRAN, ANDRES | ADDRESS ON FILE |
| PAGAN BERRIOS, ANDRES | ADDRESS ON FILE |
| PAGAN BERRIOS, HECTOR M | ADDRESS ON FILE |
| PAGAN CASTRO, ELFI | ADDRESS ON FILE |
| PAGAN COTTO, SEVERIANO | ADDRESS ON FILE |
| PAGAN DE JESUS, MIGUEL | ADDRESS ON FILE |
| PAGAN DIAZ, BENJAMIN | ADDRESS ON FILE |
| PAGAN FIGUEROA, ROBERTO | ADDRESS ON FILE |
| PAGAN FONSECA, REINALDO | ADDRESS ON FILE |
| PAGAN HERNANDEZ, OSVALDO | ADDRESS ON FILE |
| PAGAN LAO, JOSE | ADDRESS ON FILE |
| PAGAN LOPEZ, ANA LUISA | ADDRESS ON FILE |
| PAGAN LOPEZ, LUIS A | ADDRESS ON FILE |
| PAGAN LUGO, JOSE A. | ADDRESS ON FILE |
| PAGAN LUGO, MIGUEL R. | ADDRESS ON FILE |
| PAGAN MARRERO, JOSE LUIS | ADDRESS ON FILE |
| PAGAN MARTI, JULIO M | ADDRESS ON FILE |
| PAGAN MARTI, LUIS E | ADDRESS ON FILE |
| PAGAN MATOS, ANTONIO | ADDRESS ON FILE |
| PAGAN MEDINA, JUAN F. | ADDRESS ON FILE |
| PAGAN MELENDEZ, DAVID | ADDRESS ON FILE |
| PAGAN MELENDEZ, JOSE R | ADDRESS ON FILE |
| PAGAN MORALES, HECTOR | ADDRESS ON FILE |
| PAGAN MORALES, NORMA | ADDRESS ON FILE |
| PAGAN NARVAEZ, ANGEL LUIS | ADDRESS ON FILE |
| PAGAN NEGRON, CESAR | ADDRESS ON FILE |
| PAGAN OLIVERAS, ALEJANDRO | ADDRESS ON FILE |
| PAGAN ORTIZ, ISMAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PAGAN ORTIZ, JOSE A | ADDRESS ON FILE |
| PAGAN ORTIZ, MARIO | ADDRESS ON FILE |
| PAGAN OTERO, ISRAEL | ADDRESS ON FILE |
| PAGAN OTERO, YOLANDA | ADDRESS ON FILE |
| PAGAN PACHECO, JOSE E | ADDRESS ON FILE |
| PAGAN PADILLA, ANGEL M | ADDRESS ON FILE |
| PAGAN PEREZ, ANGEL A | ADDRESS ON FILE |
| PAGAN PUJALS, EDITH | ADDRESS ON FILE |
| PAGAN RIVERA, CECILIA | ADDRESS ON FILE |
| PAGAN RIVERA, LUIS A. | ADDRESS ON FILE |
| PAGAN RODRIGUEZ, EDUARDO | ADDRESS ON FILE |
| PAGAN RODRIGUEZ, HECTOR L. | ADDRESS ON FILE |
| PAGAN RODRIGUEZ, RAMON | ADDRESS ON FILE |
| PAGAN ROSARIO, ANGEL G. | ADDRESS ON FILE |
| PAGAN SANTIAGO, JOSE F. | ADDRESS ON FILE |
| PAGAN SANTIAGO, SALVADOR | ADDRESS ON FILE |
| PAGAN SIERRA, MANUEL E | ADDRESS ON FILE |
| PAGAN TORRES, CECILIO | ADDRESS ON FILE |
| PAGAN TORRES, MARIA T. | ADDRESS ON FILE |
| PAGAN VAZQUEZ, ELSA M. | ADDRESS ON FILE |
| PAGAN VAZQUEZ, ISIDRO | ADDRESS ON FILE |
| PAGAN VELEZ, EDUARDO | ADDRESS ON FILE |
| PAGAN VELEZ, ROSA ELENA | ADDRESS ON FILE |
| PAGAN ZAYAS, ELEMANIEL | ADDRESS ON FILE |
| PAGAN, MONSERRATE | ADDRESS ON FILE |
| PAGAN-FELICIANO, LUIS MANUEL | ADDRESS ON FILE |
| PAGES TORRES, JUAN | ADDRESS ON FILE |
| PALEN AULET, EDUARDO | ADDRESS ON FILE |
| PALERMO MATOS, PABLO | ADDRESS ON FILE |
| PALMER BERMUDEZ, ORLANDO JOSE | ADDRESS ON FILE |
| PANETO BAEZ, AURELIO | ADDRESS ON FILE |
| PANETO CASTRO, LILLIAN | ADDRESS ON FILE |
| PANTOJA CANCEL, ELIFAZ (ESPOSA) | ADDRESS ON FILE |
| PANTOJA MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| PANTOJA-ROSADO, ANTONIO | ADDRESS ON FILE |
| PANTOJAS LOPEZ, LUIS A | ADDRESS ON FILE |
| PANTOJAS NIEVES, JOSE JUAN | ADDRESS ON FILE |
| PANTOJAS REYES, WILFREDO | ADDRESS ON FILE |
| PANZARDI BOU, BLAS | ADDRESS ON FILE |
| PARAVISINI SANTIAGO, FRANCISCO | ADDRESS ON FILE |
| PARDO MORALES, RAMON A (ESPOSA) | ADDRESS ON FILE |
| PARES ALICEA, RAFAEL A. | ADDRESS ON FILE |
| PARES ATILES, EDISON | ADDRESS ON FILE |
| PARES SANTIAGO, LILLIVETTE | ADDRESS ON FILE |
| PARES SOTOMAYOR, IVAN | ADDRESS ON FILE |
| PARET LUGO, LUIS D | ADDRESS ON FILE |
| PARRILLA BATISTA, FELIX | ADDRESS ON FILE |
| PARRILLA CANALES, LIZETTE M. | ADDRESS ON FILE |
| PARRILLA CANALES, MARIA DE LOURDES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PARRILLA DIAZ, RICHARD A. | ADDRESS ON FILE |
| PARRILLA DIAZ, SUSANO | ADDRESS ON FILE |
| PARRILLA LOPEZ, FRANCISCO | ADDRESS ON FILE |
| PARRILLA LOPEZ, MARIANO | ADDRESS ON FILE |
| PARRILLA VIZCARRONDO, EVELYN M. | ADDRESS ON FILE |
| PARRILLA, EFRAIN | ADDRESS ON FILE |
| PARRILLA, MARCELINO | ADDRESS ON FILE |
| PASTRANA CALZADA, VICTOR M | ADDRESS ON FILE |
| PASTRANA CORREA, LUCILA | ADDRESS ON FILE |
| PASTRANA DE LEON, ZAIDA | ADDRESS ON FILE |
| PASTRANA GONZALEZ, CARMEN | ADDRESS ON FILE |
| PASTRANA MARTINEZ, ALBERT | ADDRESS ON FILE |
| PATINO BELTRAN, MIGUEL | ADDRESS ON FILE |
| PAUNETTO RIVERA, RUTH L | ADDRESS ON FILE |
| PAZ GONZALEZ, WILLIAM | ADDRESS ON FILE |
| PEDRAJA CINTRON, MANUEL F. (ESPOSA) | ADDRESS ON FILE |
| PEDRAZA LEDUC, RAUL | ADDRESS ON FILE |
| PEDRAZA-TORRES, GERONIMO | ADDRESS ON FILE |
| PELLICIER MEDINA, SIGFREDO | ADDRESS ON FILE |
| PELLICIER PAGAN, JUAN L | ADDRESS ON FILE |
| PELLICIER PEREZ, JORGE L | ADDRESS ON FILE |
| PELLOT FELICIANO, CLAUDIO C | ADDRESS ON FILE |
| PELLOT ROSA, HECTOR N | ADDRESS ON FILE |
| PELLOT VILLANUEVA, OTILIO | ADDRESS ON FILE |
| PENA BENITEZ, ANGEL LUIS | ADDRESS ON FILE |
| PENA CARRION, RUBEN D | ADDRESS ON FILE |
| PENA CRUZ, IGNACIO | ADDRESS ON FILE |
| PENA CRUZ, IVAN | ADDRESS ON FILE |
| PENA CRUZ, NILSA E. | ADDRESS ON FILE |
| PENA DELGADO, LUIS V | ADDRESS ON FILE |
| PENA GOMEZ, CANDIDO H | ADDRESS ON FILE |
| PENA GONZALEZ, JULIO A. | ADDRESS ON FILE |
| PENA GUERRERO, NUBIA D. | ADDRESS ON FILE |
| PENA GUZMAN, BIENVENIDO OSCAR | ADDRESS ON FILE |
| PENA JIMENEZ, EDGAR O. | ADDRESS ON FILE |
| PENA MALDONADO, LUIS F. | ADDRESS ON FILE |
| PENA MARRERO, RAFAEL | ADDRESS ON FILE |
| PENA ORTIZ, HECTOR L. | ADDRESS ON FILE |
| PENA PHILLIPS, ROBERTO | ADDRESS ON FILE |
| PENA RAMOS, BASILIO | ADDRESS ON FILE |
| PENA RAMOS, EDWIN | ADDRESS ON FILE |
| PENA RIVERA, VICTOR | ADDRESS ON FILE |
| PENA SANCHEZ, DOUGLAS | ADDRESS ON FILE |
| PENA SOTOMAYOR, LIZETTE | ADDRESS ON FILE |
| PENDAS CABAN, GLADYS | ADDRESS ON FILE |
| PENNES CRUZ, DAVID I. | ADDRESS ON FILE |
| PERALES CARDONA, BELEN G | ADDRESS ON FILE |
| PERAZA RODRIGUEZ, JORGE L | ADDRESS ON FILE |
| PEREIRA PEREZ, JUAN L. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PERELES RODRIGUEZ, ROSA MA | ADDRESS ON FILE |
| PERELES SUAREZ, ERNESTO (HIJA) | ADDRESS ON FILE |
| PERELES VELEZ, HECTOR | ADDRESS ON FILE |
| PEREZ ACEVEDO, CARMEN S. | ADDRESS ON FILE |
| PEREZ ACEVEDO, IVAN R. | ADDRESS ON FILE |
| PEREZ ACOSTA, ARMANDO | ADDRESS ON FILE |
| PEREZ AGOSTO, CARMEN M | ADDRESS ON FILE |
| PEREZ AGOSTO, MARIA DE LOS A. | ADDRESS ON FILE |
| PEREZ ALICEA, ANA LUISA | ADDRESS ON FILE |
| PEREZ ARVELO, ANIBAL | ADDRESS ON FILE |
| PEREZ AVILES, EDUARDO | ADDRESS ON FILE |
| PEREZ AVILES, HECTOR M. | ADDRESS ON FILE |
| PEREZ BAJANDAS, SUSANA | ADDRESS ON FILE |
| PEREZ BERMUDEZ, ALBERTO | ADDRESS ON FILE |
| PEREZ BERMUDEZ, ELADIO | ADDRESS ON FILE |
| PEREZ BERMUDEZ, JOSE A | ADDRESS ON FILE |
| PEREZ BERRIOS, IGNACIO | ADDRESS ON FILE |
| PEREZ BRAVO, JUAN RAMON | ADDRESS ON FILE |
| PEREZ CABA, ANTONIO | ADDRESS ON FILE |
| PEREZ CARLO, JOSE E | ADDRESS ON FILE |
| PEREZ CHAPARRO, ABRAHAM | ADDRESS ON FILE |
| PEREZ COLLAZO, TOMAS | ADDRESS ON FILE |
| PEREZ COLON, JESUS M | ADDRESS ON FILE |
| PEREZ COLON, RAFAEL A | ADDRESS ON FILE |
| PEREZ COLON, RAUL C | ADDRESS ON FILE |
| PEREZ CORDERO, ELSIE | ADDRESS ON FILE |
| PEREZ CORTES, CARMELO | ADDRESS ON FILE |
| PEREZ CORTES, MARIA D | ADDRESS ON FILE |
| PEREZ CORTES, WANDA | ADDRESS ON FILE |
| PEREZ COTTO, JOSE L. | ADDRESS ON FILE |
| PEREZ CRESPO, JOSE G | ADDRESS ON FILE |
| PEREZ CRUZ, JUAN | ADDRESS ON FILE |
| PEREZ CRUZ, LYDIA E | ADDRESS ON FILE |
| PEREZ CRUZ, MOISES | ADDRESS ON FILE |
| PEREZ CUEVAS, LORENZO ISMAEL | ADDRESS ON FILE |
| PEREZ CURBELO, NELSON | ADDRESS ON FILE |
| PEREZ DE CANABAL, ARMINDA | ADDRESS ON FILE |
| PEREZ DE JESUS, NEHEMIAS | ADDRESS ON FILE |
| PEREZ DE ORTIZ, EVELYN | ADDRESS ON FILE |
| PEREZ DE RIVERA, ANA L | ADDRESS ON FILE |
| PEREZ DE VELEZ, CARMEN | ADDRESS ON FILE |
| PEREZ DEL RIO, MANUEL A. | ADDRESS ON FILE |
| PEREZ DEL VALLE, JOSE | ADDRESS ON FILE |
| PEREZ DELGADO, KEVIN | ADDRESS ON FILE |
| PEREZ DELGADO, PROVIDENCIA | ADDRESS ON FILE |
| PEREZ DIAZ, CARMEN A | ADDRESS ON FILE |
| PEREZ DIAZ, ISRAEL | ADDRESS ON FILE |
| PEREZ DIAZ, JOSE LUIS | ADDRESS ON FILE |
| PEREZ DIAZ, JOSE M. (HERMANO) | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEREZ DIAZ, MIRELY | ADDRESS ON FILE |
| PEREZ DIAZ, MYRNA S. | ADDRESS ON FILE |
| PEREZ ECHEVARRIA, LUIS A | ADDRESS ON FILE |
| PEREZ ESCALERA, PEDRO M. | ADDRESS ON FILE |
| PEREZ ESCOLAR, ANA I | ADDRESS ON FILE |
| PEREZ ESCOLAR, DARIO | ADDRESS ON FILE |
| PEREZ ESCOLAR, NESTOR M | ADDRESS ON FILE |
| PEREZ ESCOLAR, ROLANDO | ADDRESS ON FILE |
| PEREZ FERNANDEZ, EDUARDO | ADDRESS ON FILE |
| PEREZ FERNANDEZ, ROSA A. | ADDRESS ON FILE |
| PEREZ FIGUEROA, JOSE A. | ADDRESS ON FILE |
| PEREZ FIGUEROA, JUAN | ADDRESS ON FILE |
| PEREZ FIGUEROA, MANUEL L | ADDRESS ON FILE |
| PEREZ GARCIA, ADAIR | ADDRESS ON FILE |
| PEREZ GARCIA, LUIS ADAN | ADDRESS ON FILE |
| PEREZ GARCIA, MARTIN | ADDRESS ON FILE |
| PEREZ GOMEZ, JOSELYN | ADDRESS ON FILE |
| PEREZ GOMEZ, VICTOR M | ADDRESS ON FILE |
| PEREZ GONZALEZ, CARLOS RUBEN | ADDRESS ON FILE |
| PEREZ GONZALEZ, ELLIOT A. | ADDRESS ON FILE |
| PEREZ GONZALEZ, EMERITO | ADDRESS ON FILE |
| PEREZ GONZALEZ, LUIS OSCAR | ADDRESS ON FILE |
| PEREZ GONZALEZ, MANUEL | ADDRESS ON FILE |
| PEREZ GONZALEZ, MANUEL E | ADDRESS ON FILE |
| PEREZ GONZALEZ, MIGUEL A | ADDRESS ON FILE |
| PEREZ GOTAY, CARMEN LUZ | ADDRESS ON FILE |
| PEREZ GUZMAN, ENEIDA | ADDRESS ON FILE |
| PEREZ GUZMAN, JOSE J | ADDRESS ON FILE |
| PEREZ GUZMAN, JOSE LIONEL | ADDRESS ON FILE |
| PEREZ HERNANDEZ, CARLOS | ADDRESS ON FILE |
| PEREZ HERNANDEZ, JULIO C. | ADDRESS ON FILE |
| PEREZ HERNANDEZ, LUIS F | ADDRESS ON FILE |
| PEREZ HIDALGO, TERESA DE J | ADDRESS ON FILE |
| PEREZ IRIZARRY, FRANCISCO | ADDRESS ON FILE |
| PEREZ JIMENEZ, ALBERTO | ADDRESS ON FILE |
| PEREZ JIMENEZ, MODESTO | ADDRESS ON FILE |
| PEREZ JIMENEZ, RAFAEL A. | ADDRESS ON FILE |
| PEREZ LAMOURT, CARLOS (HIJO) | ADDRESS ON FILE |
| PEREZ LANZO, JOSE A. | ADDRESS ON FILE |
| PEREZ LIZASUAIN, ELMER | ADDRESS ON FILE |
| PEREZ LOPEZ, CARLOS E. | ADDRESS ON FILE |
| PEREZ LOPEZ, JOSE L | ADDRESS ON FILE |
| PEREZ LOPEZ, JOSE LUIS | ADDRESS ON FILE |
| PEREZ LOPEZ, MIRIAN D | ADDRESS ON FILE |
| PEREZ LOPEZ, RAMON A. | ADDRESS ON FILE |
| PEREZ LOPEZ, SILVESTRE | ADDRESS ON FILE |
| PEREZ LUGO, AURISTELA | ADDRESS ON FILE |
| PEREZ LUGO, MYRIAM | ADDRESS ON FILE |
| PEREZ LUNA, CANDIDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEREZ LUQUE, JOSE A. | ADDRESS ON FILE |
| PEREZ MALDONADO, JULIO ANGEL | ADDRESS ON FILE |
| PEREZ MARQUEZ, CARLOS V | ADDRESS ON FILE |
| PEREZ MARTINEZ, ANTHONY | ADDRESS ON FILE |
| PEREZ MARTINEZ, ISMAEL | ADDRESS ON FILE |
| PEREZ MARTINEZ, ISMAEL | ADDRESS ON FILE |
| PEREZ MATOS, LUIS | ADDRESS ON FILE |
| PEREZ MEDINA, EDUARDO | ADDRESS ON FILE |
| PEREZ MEDINA, EDWIN | ADDRESS ON FILE |
| PEREZ MEDINA, LONGINO | ADDRESS ON FILE |
| PEREZ MELENDEZ, CARLOS J | ADDRESS ON FILE |
| PEREZ MIRANDA, ANGEL A. | ADDRESS ON FILE |
| PEREZ MIRANDA, JOSE A. | ADDRESS ON FILE |
| PEREZ MITI, JUAN | ADDRESS ON FILE |
| PEREZ MOJICA, JESUS | ADDRESS ON FILE |
| PEREZ MOLINA, LUIS R | ADDRESS ON FILE |
| PEREZ MONTERO, CARLOS M. | ADDRESS ON FILE |
| PEREZ MONTES, JAIME | ADDRESS ON FILE |
| PEREZ MORALES, CARLOS L. | ADDRESS ON FILE |
| PEREZ MUNIZ, EDUARDO | ADDRESS ON FILE |
| PEREZ MUNIZ, LIBORIO | ADDRESS ON FILE |
| PEREZ MUNIZ, RAMON | ADDRESS ON FILE |
| PEREZ MUNOZ, ANGEL LUIS | ADDRESS ON FILE |
| PEREZ NIEVES, JORGE L. | ADDRESS ON FILE |
| PEREZ NIEVES, JULIO | ADDRESS ON FILE |
| PEREZ NIEVES, PABLO E. | ADDRESS ON FILE |
| PEREZ ORTIZ, JAIME | ADDRESS ON FILE |
| PEREZ ORTIZ, MIGUEL A. | ADDRESS ON FILE |
| PEREZ ORTIZ, WILFREDO | ADDRESS ON FILE |
| PEREZ ORTIZ, WILSON (HIJA) | ADDRESS ON FILE |
| PEREZ PAGAN, ANTONIO | ADDRESS ON FILE |
| PEREZ PEREZ, ANTONIO | ADDRESS ON FILE |
| PEREZ PEREZ, FRANCISCO | ADDRESS ON FILE |
| PEREZ PEREZ, GUILLERMO | ADDRESS ON FILE |
| PEREZ PEREZ, JAVIER A. | ADDRESS ON FILE |
| PEREZ PEREZ, JOSE R | ADDRESS ON FILE |
| PEREZ PEREZ, JUAN | ADDRESS ON FILE |
| PEREZ PEREZ, JUAN ANTONIO | ADDRESS ON FILE |
| PEREZ PEREZ, LUZ N | ADDRESS ON FILE |
| PEREZ PEREZ, MAGDA L | ADDRESS ON FILE |
| PEREZ PEREZ, MIGUEL A | ADDRESS ON FILE |
| PEREZ PEREZ, SABINO | ADDRESS ON FILE |
| PEREZ PRIETO, AIDA L. | ADDRESS ON FILE |
| PEREZ PRIETO, ANGEL R | ADDRESS ON FILE |
| PEREZ PRIETO, PEDRO A. | ADDRESS ON FILE |
| PEREZ QUINONES, ANGEL LUIS | ADDRESS ON FILE |
| PEREZ QUINONES, JORGE E. | ADDRESS ON FILE |
| PEREZ REIMUNDI, JORGE M. | ADDRESS ON FILE |
| PEREZ RENTAS, ISMAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEREZ REYES, ANGEL R | ADDRESS ON FILE |
| PEREZ RIOS, ELADIA | ADDRESS ON FILE |
| PEREZ RIVERA, ADMA B | ADDRESS ON FILE |
| PEREZ RIVERA, BUENAVENTURA | ADDRESS ON FILE |
| PEREZ RIVERA, EDUARD M. | ADDRESS ON FILE |
| PEREZ RIVERA, ELBA I. | ADDRESS ON FILE |
| PEREZ RIVERA, FELIX E. | ADDRESS ON FILE |
| PEREZ RIVERA, FRANCISCO | ADDRESS ON FILE |
| PEREZ RIVERA, JORGE A | ADDRESS ON FILE |
| PEREZ RIVERA, JOSE L. | ADDRESS ON FILE |
| PEREZ RIVERA, JUAN ANTONIO | ADDRESS ON FILE |
| PEREZ RIVERA, LILLIAM N | ADDRESS ON FILE |
| PEREZ ROBLES, HECTOR | ADDRESS ON FILE |
| PEREZ ROBLES, MIGUEL A | ADDRESS ON FILE |
| PEREZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE |
| PEREZ RODRIGUEZ, ARAEL | ADDRESS ON FILE |
| PEREZ RODRIGUEZ, ELIAS | ADDRESS ON FILE |
| PEREZ RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| PEREZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE |
| PEREZ RODRIGUEZ, TOMAS | ADDRESS ON FILE |
| PEREZ ROMAN, LUIS A. | ADDRESS ON FILE |
| PEREZ ROMAN, MANUEL A | ADDRESS ON FILE |
| PEREZ ROMERO, ARMENGOL | ADDRESS ON FILE |
| PEREZ RONDON, ALEJANDRO | ADDRESS ON FILE |
| PEREZ RONDON, VICTOR MANUEL | ADDRESS ON FILE |
| PEREZ ROSADO, LUIS | ADDRESS ON FILE |
| PEREZ ROSARIO, BENJAMIN | ADDRESS ON FILE |
| PEREZ ROSARIO, JOSE MIGUEL | ADDRESS ON FILE |
| PEREZ ROSARIO, JULIO E | ADDRESS ON FILE |
| PEREZ ROSARIO, RAMON WILFREDO | ADDRESS ON FILE |
| PEREZ RUIZ, BELEN M | ADDRESS ON FILE |
| PEREZ RUIZ, CECILIA | ADDRESS ON FILE |
| PEREZ SALETA, FRANCISCO | ADDRESS ON FILE |
| PEREZ SANCHEZ, MANUEL | ADDRESS ON FILE |
| PEREZ SANTANA, RAMON | ADDRESS ON FILE |
| PEREZ SANTIAGO, CARLOS | ADDRESS ON FILE |
| PEREZ SANTIAGO, ISRAEL | ADDRESS ON FILE |
| PEREZ SANTIAGO, MARCOS A | ADDRESS ON FILE |
| PEREZ SANTIAGO, MILAGROS | ADDRESS ON FILE |
| PEREZ SANTIAGO, ROBERTO | ADDRESS ON FILE |
| PEREZ SANTIAGO, ROBERTO | ADDRESS ON FILE |
| PEREZ SOLER, MANUEL | ADDRESS ON FILE |
| PEREZ SOTO, ROBERTO | ADDRESS ON FILE |
| PEREZ SOTO, WILFREDO | ADDRESS ON FILE |
| PEREZ TORRES, ALBA I | ADDRESS ON FILE |
| PEREZ TORRES, ANGEL A | ADDRESS ON FILE |
| PEREZ TORRES, EVELYN | ADDRESS ON FILE |
| PEREZ TORRES, MANUEL A. | ADDRESS ON FILE |
| PEREZ TORRES, MIGUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEREZ TORRES, RAUL | ADDRESS ON FILE |
| PEREZ TORRES, SOFIA | ADDRESS ON FILE |
| PEREZ URBISTONDO, ANGEL L | ADDRESS ON FILE |
| PEREZ VALLE, ALFONSO | ADDRESS ON FILE |
| PEREZ VALLE, ANGEL M | ADDRESS ON FILE |
| PEREZ VALLE, CARMELO | ADDRESS ON FILE |
| PEREZ VARGAS, RAFAEL | ADDRESS ON FILE |
| PEREZ VARGAS, RAUL | ADDRESS ON FILE |
| PEREZ VAZQUEZ, GABINO | ADDRESS ON FILE |
| PEREZ VAZQUEZ, JOSE G. | ADDRESS ON FILE |
| PEREZ VEGA, ROBERTO | ADDRESS ON FILE |
| PEREZ VELAZQUEZ, ANGEL LUIS | ADDRESS ON FILE |
| PEREZ VELAZQUEZ, EDWIN | ADDRESS ON FILE |
| PEREZ VELAZQUEZ, HEMENEGILDO | ADDRESS ON FILE |
| PEREZ VELEZ, PRUDENCIO | ADDRESS ON FILE |
| PEREZ VELEZ, SANTOS I | ADDRESS ON FILE |
| PEREZ ZAMBRANA, AIDA ESTHER | ADDRESS ON FILE |
| PEREZ ZAYAS, FRANCISCO | ADDRESS ON FILE |
| PEREZ ZAYAS, JOSE M | ADDRESS ON FILE |
| PEREZ ZAYAS, LUIS J | ADDRESS ON FILE |
| PEREZ, DIONISIO | ADDRESS ON FILE |
| PEREZ-FRANQUI, RADAMES | ADDRESS ON FILE |
| PEREZ-GONZALEZ, RUBEN | ADDRESS ON FILE |
| PEREZ-RIVERA, JOSE R | ADDRESS ON FILE |
| PERFETTO CASTRO, LUIS A | ADDRESS ON FILE |
| PEROZA MARTINEZ, JOSE G (EX-ESPOSA) | ADDRESS ON FILE |
| PESQUERA JORDAN, CARLOS A | ADDRESS ON FILE |
| PICA CARTAGENA, ANGEL L | ADDRESS ON FILE |
| PICO PIERESCHI, MARIBEL | ADDRESS ON FILE |
| PICON MONTALVO, REINALDO | ADDRESS ON FILE |
| PIERESCHI CASIANO, JULIO | ADDRESS ON FILE |
| PIETRANTONI RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| PIETRI BONILLA, ROBERTO A | ADDRESS ON FILE |
| PIETRI CANDELARIO, FERNANDO | ADDRESS ON FILE |
| PIETRI CANDELARIO, FRANCISCO | ADDRESS ON FILE |
| PIETRI CANDELARIO, NORBERTO | ADDRESS ON FILE |
| PILLOT BACENET, CARMEN | ADDRESS ON FILE |
| PILOTS UNION (UPAEE) | PO BOX 810227 SAN JUAN PR 00981 |
| PIMENTEL MELENDEZ, RAFAEL | ADDRESS ON FILE |
| PIMENTEL PERALTA, JOSE R | ADDRESS ON FILE |
| PIMENTEL VAZQUEZ, JOSE N. | ADDRESS ON FILE |
| PINA COLON, CARLOS | ADDRESS ON FILE |
| PINA COLON, ESTHER | ADDRESS ON FILE |
| PINA ORTIZ, VICTOR M. | ADDRESS ON FILE |
| PINA SANTIAGO, CESAR | ADDRESS ON FILE |
| PINA VARGAS, CARLOS L | ADDRESS ON FILE |
| PINEIRO NAZARIO, JOSE R. | ADDRESS ON FILE |
| PINERO MOLINA, JOSE M. | ADDRESS ON FILE |
| PINTOR-BAEZ, EMILIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PIRIS TORRES, LUIS A | ADDRESS ON FILE |
| PIZA GONZALEZ, JUAN J. | ADDRESS ON FILE |
| PIZARRO ACOSTA, NESTOR S. | ADDRESS ON FILE |
| PIZARRO ALICEA, RAMON L. | ADDRESS ON FILE |
| PIZARRO AYALA, ELIZABETH | ADDRESS ON FILE |
| PIZARRO CLAUDIO, CARLOS M. | ADDRESS ON FILE |
| PIZARRO CLAUDIO, CARMEN (CUNADO) | ADDRESS ON FILE |
| PIZARRO COLON, JOSE M | ADDRESS ON FILE |
| PIZARRO GUZMAN, ROBERTO | ADDRESS ON FILE |
| PIZARRO IGLESIAS, MARTA G | ADDRESS ON FILE |
| PIZARRO RIVERA, BLAS G | ADDRESS ON FILE |
| PIZARRO RIVERA, JOSE | ADDRESS ON FILE |
| PIZARRO RIVERA, JOSE A. | ADDRESS ON FILE |
| PIZARRO ROSA, EFRAIN | ADDRESS ON FILE |
| PIZARRO SUAREZ, RAFAEL | ADDRESS ON FILE |
| PLA, MARIA MILAGROS | ADDRESS ON FILE |
| PLANADEBALL POGGI, MARIA A | ADDRESS ON FILE |
| PLARD FAGUNDO, MARIA J | ADDRESS ON FILE |
| PLAZA GONZALEZ, EDELMIRO | ADDRESS ON FILE |
| PLAZA MONTERO, RAMON N. | ADDRESS ON FILE |
| PLAZA RIVERA, JUAN | ADDRESS ON FILE |
| PLAZA VELAZQUEZ, JAIME A. | ADDRESS ON FILE |
| POL SEGARRA, GIL A. | ADDRESS ON FILE |
| POL SEGARRA, REEMBERTO E. | ADDRESS ON FILE |
| POLANCO GALINDEZ, MILDRED | ADDRESS ON FILE |
| POLANCO GALINDEZ, SAMUEL | ADDRESS ON FILE |
| POLANCO MARTINEZ, EFRAIN | ADDRESS ON FILE |
| POLANCO MARTINEZ, OTILIO | ADDRESS ON FILE |
| POLOHRONAKIS ANDREU, NICOLAS | ADDRESS ON FILE |
| POMALES ALVAREZ, LUIS | ADDRESS ON FILE |
| POMALES FELICIANO, LUIS M | ADDRESS ON FILE |
| POMALES NAZARIO, MIGUEL A. | ADDRESS ON FILE |
| POMALES NAZARIO, WILLIAM | ADDRESS ON FILE |
| PONCE BELTRAN, CARMEN | ADDRESS ON FILE |
| PONCE DE LEON GONZALEZ, PEDRO | ADDRESS ON FILE |
| PONCE DE LEON VILLAM, CARLOS | ADDRESS ON FILE |
| PONCE IRIZARRY, GLORIA | ADDRESS ON FILE |
| PONCE NIEVES, AWILDA | ADDRESS ON FILE |
| PONCE RIVERA, ESTEBAN F | ADDRESS ON FILE |
| PONCE TORRES, LUIS A. | ADDRESS ON FILE |
| PONCE-RIVERA, RADAMES | ADDRESS ON FILE |
| PONS QUINONES, ELBA I | ADDRESS ON FILE |
| PONS QUINONES, LUCY A | ADDRESS ON FILE |
| PONS SIERRA, PEDRO A | ADDRESS ON FILE |
| PORRAS SOTOMAYOR, ANTONIO | ADDRESS ON FILE |
| PORRATA CRUZ, ERIC A. | ADDRESS ON FILE |
| PORTALATIN AGUILA, ALBERTO | ADDRESS ON FILE |
| PORTALATIN DELGADO, SAMUEL | ADDRESS ON FILE |
| PORTALATIN MERCADO, JOHNNY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PORTALATIN ROSADO, VICTOR | ADDRESS ON FILE |
| PORTALATIN VAZQUEZ, JOAQUI | ADDRESS ON FILE |
| PORTELA DIAZ, EDUARDO | ADDRESS ON FILE |
| PORTELA RODRIGUEZ, JORGE I. | ADDRESS ON FILE |
| PORTUGUES GARCIA, CARMEN | ADDRESS ON FILE |
| PORTUGUES GARCIA, RUBEN | ADDRESS ON FILE |
| PORTUGUEZ COLON, CARLOS F | ADDRESS ON FILE |
| POVENTUD SUAREZ, JUAN CARLOS | ADDRESS ON FILE |
| PRADO OJEDA, GENEROSO | ADDRESS ON FILE |
| PRADO RIVERA, MIGUEL E. | ADDRESS ON FILE |
| PRADO RODRIGUEZ, RAUL | ADDRESS ON FILE |
| PRATS REYES, MARTA M | ADDRESS ON FILE |
| PRIETO CAMACHO, JOSE A | ADDRESS ON FILE |
| PRIETO DE LOPEZ, ANA M | ADDRESS ON FILE |
| PRIETO RIVERA, RAFAEL A | ADDRESS ON FILE |
| PROFESSIONAL EMPLOYEES UNION (UEPI) | PO BOX 13563 SAN JUAN PR 00908 |
| PUCHALES TORRES, RAFAEL | ADDRESS ON FILE |
| PUCHOLS CUEVA, MARCOS A. | ADDRESS ON FILE |
| PUCHOLS SEPULVEDA, FEDERIC | ADDRESS ON FILE |
| PUEYO FONT, JAVIER E. | ADDRESS ON FILE |
| PUIG MALDONADO, MIGUEL | ADDRESS ON FILE |
| PUJALS RODRIGUEZ, MARTHA N. | ADDRESS ON FILE |
| PURCELL VELEZ, JULIO | ADDRESS ON FILE |
| QUESADA ALVAREZ, SANTIAGO E | ADDRESS ON FILE |
| QUESADA MORENO, MIGUEL | ADDRESS ON FILE |
| QUEVEDO MOTTA, NELSON | ADDRESS ON FILE |
| QUEZADA MORONTA, RAFAEL | ADDRESS ON FILE |
| QUILES LOUCIL, HERIBERTO | ADDRESS ON FILE |
| QUILES MARTINEZ, JOSE I. | ADDRESS ON FILE |
| QUILES MATOS, PEDRO C. | ADDRESS ON FILE |
| QUILES MIRANDA, JOSE | ADDRESS ON FILE |
| QUILES NIEVES, ANTONIO | ADDRESS ON FILE |
| QUILES OLIVERAS, ANDRES | ADDRESS ON FILE |
| QUILES PEREZ, CARLOS A | ADDRESS ON FILE |
| QUILES SANTANA, ANGEL M | ADDRESS ON FILE |
| QUILES SANTIAGO, SANTOS | ADDRESS ON FILE |
| QUILES TORRES, JUAN | ADDRESS ON FILE |
| QUILES-RAMIREZ, JOSE L | ADDRESS ON FILE |
| QUINONES ACOSTA, DANIEL | ADDRESS ON FILE |
| QUINONES ANDINO, ANGEL L | ADDRESS ON FILE |
| QUINONES ANDREU, FRANCISCO | ADDRESS ON FILE |
| QUINONES APONTE, CORALY | ADDRESS ON FILE |
| QUINONES AULI, LUIS E | ADDRESS ON FILE |
| QUINONES CINTRON, JESSICA | ADDRESS ON FILE |
| QUINONES CRUZ, LUIS A | ADDRESS ON FILE |
| QUINONES DE MORALES, ELSIE | ADDRESS ON FILE |
| QUINONES DEL VALLE, CARMELO | ADDRESS ON FILE |
| QUINONES DEL VALLE, RAMON | ADDRESS ON FILE |
| QUINONES DUCOT, GLADYS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| QUINONES FRANCO, ANGEL L | ADDRESS ON FILE |
| QUINONES GONZALEZ, JAVIER | ADDRESS ON FILE |
| QUINONES GONZALEZ, MIGUEL A | ADDRESS ON FILE |
| QUINONES HERNANDEZ, ABEL A. | ADDRESS ON FILE |
| QUINONES HERNANDEZ, WILBERTO | ADDRESS ON FILE |
| QUINONES IBANEZ, JOSE R | ADDRESS ON FILE |
| QUINONES IRIZARRY, ELLIOT | ADDRESS ON FILE |
| QUINONES JIMENEZ, SIXTO | ADDRESS ON FILE |
| QUINONES LOPEZ, WILFREDO J. | ADDRESS ON FILE |
| QUINONES LUCIANO, GABRIEL | ADDRESS ON FILE |
| QUINONES MADERA, ALEXIS | ADDRESS ON FILE |
| QUINONES MAYSONET, ANGEL E (HIJA) | ADDRESS ON FILE |
| QUINONES MORALES, EDGAR | ADDRESS ON FILE |
| QUINONES NEGRON, JULIO | ADDRESS ON FILE |
| QUINONES NEGRON, PASCUAL | ADDRESS ON FILE |
| QUINONES ORTIZ, FRANCISCO | ADDRESS ON FILE |
| QUINONES PADILLA, WILFREDO | ADDRESS ON FILE |
| QUINONES PASTORIZA, WILLIAM | ADDRESS ON FILE |
| QUINONES PEREZ, WILLIAM | ADDRESS ON FILE |
| QUINONES QUINONES, ANIBAL | ADDRESS ON FILE |
| QUINONES QUINONES, MELVYN | ADDRESS ON FILE |
| QUINONES RECIO, MONIQUE M | ADDRESS ON FILE |
| QUINONES RIVERA, NELSON | ADDRESS ON FILE |
| QUINONES RODRIGUEZ, ARMAND | ADDRESS ON FILE |
| QUINONES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| QUINONES RODRIGUEZ, JUAN | ADDRESS ON FILE |
| QUINONES RODRIGUEZ, WILFREDO | ADDRESS ON FILE |
| QUINONES TOYOS, LIONEL | ADDRESS ON FILE |
| QUINONES TRINIDAD, MARLAIN | ADDRESS ON FILE |
| QUINONES VALCARCEL, CARLOS M | ADDRESS ON FILE |
| QUINONES VAZQUEZ, GLADYS | ADDRESS ON FILE |
| QUINONES VAZQUEZ, LUIS A. | ADDRESS ON FILE |
| QUINONES VAZQUEZ, WILSON | ADDRESS ON FILE |
| QUINONES VEGA, FELIPE | ADDRESS ON FILE |
| QUINONES-MARTINEZ, FELIX J | ADDRESS ON FILE |
| QUINONES-VELEZ, EDUARDO | ADDRESS ON FILE |
| QUINTANA ACEVEDO, JUAN B | ADDRESS ON FILE |
| QUINTANA CARASA, PETRONILA L | ADDRESS ON FILE |
| QUINTANA GARCIA, ANGEL L | ADDRESS ON FILE |
| QUINTANA LOPERENA, GALO | ADDRESS ON FILE |
| QUINTANA MEDINA, RICARDO | ADDRESS ON FILE |
| QUINTERO GOYTIA, RAFAEL R. | ADDRESS ON FILE |
| QUINTERO ROSARIO, FROILAN | ADDRESS ON FILE |
| QUINTERO SANTIAGO, MONSERRATE | ADDRESS ON FILE |
| QUIROS CARDONA, EDWIN R. | ADDRESS ON FILE |
| QUIROS ORTIZ, LEONARDO | ADDRESS ON FILE |
| QUIROS RODRIGUEZ, RAFAEL L. | ADDRESS ON FILE |
| QUIROS SANTIAGO, LUIS | ADDRESS ON FILE |
| QUIROS, FERNANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RABELL RAMIREZ, CARLOS | ADDRESS ON FILE |
| RABELL RAMIREZ, JOAQUIN C | ADDRESS ON FILE |
| RABELL VILCHES, ELAINE C. | ADDRESS ON FILE |
| RABELO COLON, JOSE J | ADDRESS ON FILE |
| RAICES SANCHEZ, DIEGO | ADDRESS ON FILE |
| RAIMUNDI MELENDEZ, ROSA H. | ADDRESS ON FILE |
| RAIMUNDI VEGA, RUBEN | ADDRESS ON FILE |
| RALAT AVILES, HECTOR M | ADDRESS ON FILE |
| RALAT AVILES, JOSE ORLANDO | ADDRESS ON FILE |
| RALAT DIAZ, CYNDA T. | ADDRESS ON FILE |
| RALAT LEON, HECTOR | ADDRESS ON FILE |
| RALAT NATAL, EFRAIN | ADDRESS ON FILE |
| RALAT SANTIAGO, ISMAEL | ADDRESS ON FILE |
| RALAT TRANI, EDGARDO JOSE | ADDRESS ON FILE |
| RALAT, FERNANDO L | ADDRESS ON FILE |
| RALDIRIS CHAMORRO, LUIS A | ADDRESS ON FILE |
| RALDIRIS DOMINICCI, DARRELL | ADDRESS ON FILE |
| RALDIRIS DOMINICCI, LUIS A | ADDRESS ON FILE |
| RALDIRIS DOMINICCI, RALPHIE | ADDRESS ON FILE |
| RALDIRIS DOMINICCI, SAMMY | ADDRESS ON FILE |
| RAMAZA SANTIAGO, IGNACIO | ADDRESS ON FILE |
| RAMIREZ ACOSTA, JOSE A | ADDRESS ON FILE |
| RAMIREZ AGUAYO, VICENTE | ADDRESS ON FILE |
| RAMIREZ AGUIAR, CARLOS M | ADDRESS ON FILE |
| RAMIREZ ALACAN, NILMA H | ADDRESS ON FILE |
| RAMIREZ BATISTA, EDGARDO | ADDRESS ON FILE |
| RAMIREZ BAUZO, ILEANA | ADDRESS ON FILE |
| RAMIREZ BLASINI, EMILIO A. | ADDRESS ON FILE |
| RAMIREZ CABALLERO, JOSE M | ADDRESS ON FILE |
| RAMIREZ CASTILLO, JOSE A | ADDRESS ON FILE |
| RAMIREZ COLLAZO, WILLIAM E | ADDRESS ON FILE |
| RAMIREZ CRUZ, LUIS RAFAEL | ADDRESS ON FILE |
| RAMIREZ CRUZ, VICTOR | ADDRESS ON FILE |
| RAMIREZ DE DANIELS, RAQUEL | ADDRESS ON FILE |
| RAMIREZ FLORES, MARCOS | ADDRESS ON FILE |
| RAMIREZ FRANCESCHI, LUIS F | ADDRESS ON FILE |
| RAMIREZ FRANCESCHI, LYGIA E | ADDRESS ON FILE |
| RAMIREZ GONZALEZ, FELIPE | ADDRESS ON FILE |
| RAMIREZ LAUSELL, RAUL J. | ADDRESS ON FILE |
| RAMIREZ LOPEZ, DORIAN | ADDRESS ON FILE |
| RAMIREZ MALDONADO, BLANCA I | ADDRESS ON FILE |
| RAMIREZ MALDONADO, JAIME | ADDRESS ON FILE |
| RAMIREZ MEDINA, LUIS A | ADDRESS ON FILE |
| RAMIREZ MEJIAS, PEDRO | ADDRESS ON FILE |
| RAMIREZ MOLANO, JESUS | ADDRESS ON FILE |
| RAMIREZ MORALES, LEONARDO | ADDRESS ON FILE |
| RAMIREZ OCASIO, SHARON | ADDRESS ON FILE |
| RAMIREZ OTERO, BENITO | ADDRESS ON FILE |
| RAMIREZ PEREZ, LUIS E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMIREZ RAMIREZ, AGUSTIN | ADDRESS ON FILE |
| RAMIREZ RENTAZ, LUIS A | ADDRESS ON FILE |
| RAMIREZ REYES, ISRAEL | ADDRESS ON FILE |
| RAMIREZ RIVERA, ISRAEL | ADDRESS ON FILE |
| RAMIREZ ROMAN, ANDRES | ADDRESS ON FILE |
| RAMIREZ ROMAN, CARLOS M. | ADDRESS ON FILE |
| RAMIREZ ROSARIO, MARTA N. | ADDRESS ON FILE |
| RAMIREZ SANTIAGO, JORGE A | ADDRESS ON FILE |
| RAMIREZ SANTIAGO, JUAN D. | ADDRESS ON FILE |
| RAMIREZ SEDA, MARLENE | ADDRESS ON FILE |
| RAMIREZ SOTO, JOSEFINA | ADDRESS ON FILE |
| RAMIREZ SOTO, RAMON | ADDRESS ON FILE |
| RAMIREZ TAPIA, MIGUEL J. | ADDRESS ON FILE |
| RAMIREZ TORO, DICK | ADDRESS ON FILE |
| RAMIREZ TORRES, FRANCISCO | ADDRESS ON FILE |
| RAMIREZ VALENTIN, AMPARITO | ADDRESS ON FILE |
| RAMIREZ VAZQUEZ, LUIS A | ADDRESS ON FILE |
| RAMIREZ VAZQUEZ, LUIS A. | ADDRESS ON FILE |
| RAMIREZ VAZQUEZ, RAMON | ADDRESS ON FILE |
| RAMIREZ VEGA, MARTHA I. | ADDRESS ON FILE |
| RAMIU BOCACHICA, LUIS A. | ADDRESS ON FILE |
| RAMOS ACEVEDO, CARLOS A | ADDRESS ON FILE |
| RAMOS ACOSTA, FRANCISCO G | ADDRESS ON FILE |
| RAMOS ACOSTA, PEDRO J | ADDRESS ON FILE |
| RAMOS ADORNO, IVETTE Y. | ADDRESS ON FILE |
| RAMOS ALVAREZ, EVARISTO | ADDRESS ON FILE |
| RAMOS APONTE, RAMON | ADDRESS ON FILE |
| RAMOS ARCE, JORGE LUIS | ADDRESS ON FILE |
| RAMOS AVILES, WILFREDO | ADDRESS ON FILE |
| RAMOS AYALA, JOSE A. | ADDRESS ON FILE |
| RAMOS AYALA, JUSTINO | ADDRESS ON FILE |
| RAMOS BETANCOURT, ISRAEL | ADDRESS ON FILE |
| RAMOS BONILLAS, AGUSTIN | ADDRESS ON FILE |
| RAMOS BOSQUES, SATURNINO | ADDRESS ON FILE |
| RAMOS BURGOS, WILFREDO J (ESPOSA) | ADDRESS ON FILE |
| RAMOS CALDERO, EUGENIO J | ADDRESS ON FILE |
| RAMOS CAMACHO, ALBERTO | ADDRESS ON FILE |
| RAMOS CAMACHO, JULIA | ADDRESS ON FILE |
| RAMOS CAMACHO, SANDRA | ADDRESS ON FILE |
| RAMOS CARABALLO, ISMAEL | ADDRESS ON FILE |
| RAMOS CARABALLO, ROQUE | ADDRESS ON FILE |
| RAMOS CARO, MADELYN | ADDRESS ON FILE |
| RAMOS CARO, OSCAR | ADDRESS ON FILE |
| RAMOS CARRILLO, ANA | ADDRESS ON FILE |
| RAMOS CASTRO, JOHNNY | ADDRESS ON FILE |
| RAMOS COLON, REINALDO | ADDRESS ON FILE |
| RAMOS CRUZ, ROSA M. | ADDRESS ON FILE |
| RAMOS DE RIEFKOHL, ANA | ADDRESS ON FILE |
| RAMOS DIAZ, EDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMOS DIAZ, MARCOS A. | ADDRESS ON FILE |
| RAMOS DIAZ, RAMON LUIS | ADDRESS ON FILE |
| RAMOS FELICIANO, SILVESTRE | ADDRESS ON FILE |
| RAMOS FELIX, NICASIO | ADDRESS ON FILE |
| RAMOS FLORES, RAMON | ADDRESS ON FILE |
| RAMOS FONTANEZ, RAMON | ADDRESS ON FILE |
| RAMOS FREYTES, JOSE R | ADDRESS ON FILE |
| RAMOS FUENTES, RAUL | ADDRESS ON FILE |
| RAMOS GONZALEZ, JOSE A | ADDRESS ON FILE |
| RAMOS GONZALEZ, REINALDO | ADDRESS ON FILE |
| RAMOS HERNANDEZ, ARSENIO A. | ADDRESS ON FILE |
| RAMOS IRIZARRY, LUIS G. | ADDRESS ON FILE |
| RAMOS JUSINO, YOLANDA | ADDRESS ON FILE |
| RAMOS LATIMER, PEREGRIN | ADDRESS ON FILE |
| RAMOS LOZADA, PEDRO | ADDRESS ON FILE |
| RAMOS LUCIANO, ANIBAL | ADDRESS ON FILE |
| RAMOS MALAVE, JOSE A. | ADDRESS ON FILE |
| RAMOS MALDONADO, ANA D | ADDRESS ON FILE |
| RAMOS MALDONADO, CARLOS T. | ADDRESS ON FILE |
| RAMOS MALDONADO, JUAN ENRIQUE | ADDRESS ON FILE |
| RAMOS MALDONADO, LUIS A. | ADDRESS ON FILE |
| RAMOS MARTINEZ, ANGEL L | ADDRESS ON FILE |
| RAMOS MARTINEZ, CARLOS D | ADDRESS ON FILE |
| RAMOS MARTINEZ, HECTOR | ADDRESS ON FILE |
| RAMOS MATOS, EUSEBIO (HIJA) | ADDRESS ON FILE |
| RAMOS MATOS, JOSE LUIS | ADDRESS ON FILE |
| RAMOS MATOS, LUIS | ADDRESS ON FILE |
| RAMOS MATOS, RAFAEL | ADDRESS ON FILE |
| RAMOS MEDINA, BENJAMIN | ADDRESS ON FILE |
| RAMOS MERCED, JUAN R | ADDRESS ON FILE |
| RAMOS MIRANDA, LOURDES M | ADDRESS ON FILE |
| RAMOS MORALES, ERNESTO | ADDRESS ON FILE |
| RAMOS NIEVES, JOSE M | ADDRESS ON FILE |
| RAMOS NOGUERAS, AIDA L | ADDRESS ON FILE |
| RAMOS OLIVARES, JOSE RAMON | ADDRESS ON FILE |
| RAMOS OLIVERA, WILBERT A | ADDRESS ON FILE |
| RAMOS OLIVERAS, NATIVIDAD | ADDRESS ON FILE |
| RAMOS ORTEGA, DANIEL | ADDRESS ON FILE |
| RAMOS ORTIZ, ELIAS | ADDRESS ON FILE |
| RAMOS ORTIZ, MODESTO | ADDRESS ON FILE |
| RAMOS ORTIZ, RICHARD | ADDRESS ON FILE |
| RAMOS ORTIZ, VICTOR | ADDRESS ON FILE |
| RAMOS PEREZ, MARCELINA | ADDRESS ON FILE |
| RAMOS PEREZ, VIVIAN | ADDRESS ON FILE |
| RAMOS POLANCO, LUIS A. | ADDRESS ON FILE |
| RAMOS RAMOS, ANTONIO | ADDRESS ON FILE |
| RAMOS RAMOS, CARLOS O | ADDRESS ON FILE |
| RAMOS RAMOS, HILDA I | ADDRESS ON FILE |
| RAMOS RAMOS, JOSE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMOS RAMOS, LUIS G | ADDRESS ON FILE |
| RAMOS RAMOS, RAFAEL L | ADDRESS ON FILE |
| RAMOS REYES, ANDRES | ADDRESS ON FILE |
| RAMOS RIVAS, JOSE A | ADDRESS ON FILE |
| RAMOS RIVERA, ABRAHAM | ADDRESS ON FILE |
| RAMOS RIVERA, BENJAMIN | ADDRESS ON FILE |
| RAMOS RIVERA, JOSE L | ADDRESS ON FILE |
| RAMOS RIVERA, LOURDES M. | ADDRESS ON FILE |
| RAMOS RIVERA, LUIS A | ADDRESS ON FILE |
| RAMOS RIVERA, ROSA J | ADDRESS ON FILE |
| RAMOS RIVERA, URI | ADDRESS ON FILE |
| RAMOS ROBLEDO, HAROLD | ADDRESS ON FILE |
| RAMOS ROBLES, HENRY | ADDRESS ON FILE |
| RAMOS RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| RAMOS RODRIGUEZ, LUIS A | ADDRESS ON FILE |
| RAMOS RODRIGUEZ, LUIS B. | ADDRESS ON FILE |
| RAMOS ROLON, COSME | ADDRESS ON FILE |
| RAMOS ROLON, MANUEL | ADDRESS ON FILE |
| RAMOS ROSA, JOSE MIGUEL | ADDRESS ON FILE |
| RAMOS ROSADO, ANGEL V. | ADDRESS ON FILE |
| RAMOS SANCHEZ, DESIREE | ADDRESS ON FILE |
| RAMOS SANCHEZ, NILMA | ADDRESS ON FILE |
| RAMOS SANCHEZ, RICARDO | ADDRESS ON FILE |
| RAMOS SANTIAGO, JOSE LUIS | ADDRESS ON FILE |
| RAMOS SANTIAGO, JULIO C | ADDRESS ON FILE |
| RAMOS SANTOS, OSCAR | ADDRESS ON FILE |
| RAMOS SEDA, LUIS | ADDRESS ON FILE |
| RAMOS SILVA, SARA MARIA | ADDRESS ON FILE |
| RAMOS SOTO, JORGE | ADDRESS ON FILE |
| RAMOS TIRADO, NELSON | ADDRESS ON FILE |
| RAMOS TORRES, DIONISIO | ADDRESS ON FILE |
| RAMOS TORRES, ELI FRANCISCO | ADDRESS ON FILE |
| RAMOS TORRES, WILBERTO R. | ADDRESS ON FILE |
| RAMOS VALENTIN, LUIS | ADDRESS ON FILE |
| RAMOS VALENTIN, MIGUEL A. | ADDRESS ON FILE |
| RAMOS VALLES, JOSE L | ADDRESS ON FILE |
| RAMOS VARADA, NERY A | ADDRESS ON FILE |
| RAMOS VEGA, FRANCISCO J | ADDRESS ON FILE |
| RAMOS VEGA, ROBERTO | ADDRESS ON FILE |
| RAMOS VERA, WANDA LIZETTE | ADDRESS ON FILE |
| RAMOS VIERA, LUZ DEL R | ADDRESS ON FILE |
| RAMOS, JOSE L | ADDRESS ON FILE |
| RAMOS-CRUZ, LUZ D | ADDRESS ON FILE |
| RAMOS-RIVERA, MANUEL | ADDRESS ON FILE |
| RAVELO COSSIO, CESAR A | ADDRESS ON FILE |
| REAL OTERO, ANGEL M. | ADDRESS ON FILE |
| REBOLLO AYALA, EMILIO | ADDRESS ON FILE |
| REBOLLO QUINONES, PLACIDO E | ADDRESS ON FILE |
| REBOYRAS MORALES, LUIS A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RECIO MANDES, FELISA A | ADDRESS ON FILE |
| REGUERO DEL VALLE, ALICIA | ADDRESS ON FILE |
| RENTA PUJOLS, JULIO C | ADDRESS ON FILE |
| RENTAS COLON, MILAGROS | ADDRESS ON FILE |
| RENTAS MATOS, FELIX | ADDRESS ON FILE |
| RENTAS MATOS, MIGUEL A | ADDRESS ON FILE |
| RENTAS SANTIAGO, MARIA L. | ADDRESS ON FILE |
| RENTAS TORRES, ANGEL L | ADDRESS ON FILE |
| RENTAS TORRES, JORGE | ADDRESS ON FILE |
| REQUENA CORDOVA, ANTONIO | ADDRESS ON FILE |
| RESTO AMADOR, JOSE ALBERTO | ADDRESS ON FILE |
| RESTO BAEZ, ADOLFO | ADDRESS ON FILE |
| RESTO COLON, ENRIQUE | ADDRESS ON FILE |
| RESTO CRUZ, ANGEL | ADDRESS ON FILE |
| RESTO CRUZ, CARLOS IVAN | ADDRESS ON FILE |
| RESTO MELENDEZ, ALBERTO | ADDRESS ON FILE |
| RESTO MONTANEZ, EFRAIN (HERMANA) | ADDRESS ON FILE |
| RESTO MONTANEZ, JUAN | ADDRESS ON FILE |
| RESTO ORTIZ, DOMINGO | ADDRESS ON FILE |
| RESTO PLACERES, EFRAIN | ADDRESS ON FILE |
| RESTO QUINONES, JUAN | ADDRESS ON FILE |
| RESTO RAMOS, JOSUE | ADDRESS ON FILE |
| RESTO RODRIGUEZ, VICTOR MANUEL | ADDRESS ON FILE |
| RESTO TIRADO, JOSE A | ADDRESS ON FILE |
| REUS VELAZQUEZ, JUAN E. | ADDRESS ON FILE |
| REVERON COLON, EDMUNDO | ADDRESS ON FILE |
| REY DOMINGUEZ, WANDA I. | ADDRESS ON FILE |
| REY MARRERO, OSCAR | ADDRESS ON FILE |
| REYES ALABARCES, MILENIA | ADDRESS ON FILE |
| REYES BATISTA, ERNESTO | ADDRESS ON FILE |
| REYES BERRIOS, ISMAEL | ADDRESS ON FILE |
| REYES BEZARES, ANGEL L | ADDRESS ON FILE |
| REYES CARRION, JUAN | ADDRESS ON FILE |
| REYES CHAPEL, EDNA TERESA | ADDRESS ON FILE |
| REYES COLON, JOSE C. | ADDRESS ON FILE |
| REYES COREANO, ELISEO | ADDRESS ON FILE |
| REYES CRESPO, MARIA DE LOS A | ADDRESS ON FILE |
| REYES CRUZ, ENRIQUE | ADDRESS ON FILE |
| REYES CRUZ, MARIANO | ADDRESS ON FILE |
| REYES CRUZADO, CARLOS E | ADDRESS ON FILE |
| REYES DAVILA, CARLOS | ADDRESS ON FILE |
| REYES DE JESUS, ARSENIO | ADDRESS ON FILE |
| REYES DE JESUS, GUMERSINDO | ADDRESS ON FILE |
| REYES DE JESUS, GUSTAVO | ADDRESS ON FILE |
| REYES DE JESUS, JORGE | ADDRESS ON FILE |
| REYES DE LEON, EFRAIN | ADDRESS ON FILE |
| REYES DIAZ, ARTURO | ADDRESS ON FILE |
| REYES FIGUEROA, DOLORES | ADDRESS ON FILE |
| REYES FLORES, GILBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYES FLORES, ROBERTO | ADDRESS ON FILE |
| REYES FONTANEZ, ANIBAL | ADDRESS ON FILE |
| REYES GALARZA, MANUEL | ADDRESS ON FILE |
| REYES GARCIA, ANGEL L | ADDRESS ON FILE |
| REYES GONZALEZ, MINERVA | ADDRESS ON FILE |
| REYES GONZALEZ, ZORAIDA | ADDRESS ON FILE |
| REYES HERNANDEZ, EDWIN | ADDRESS ON FILE |
| REYES IRIZARRY, RAMON | ADDRESS ON FILE |
| REYES LOPEZ, CANDIDA | ADDRESS ON FILE |
| REYES LOPEZ, MIGUEL | ADDRESS ON FILE |
| REYES MARCANO, MIGUEL A. | ADDRESS ON FILE |
| REYES MEDINA, HECTOR | ADDRESS ON FILE |
| REYES MERCED, HECTOR M. | ADDRESS ON FILE |
| REYES MONTALVO, DOLORES | ADDRESS ON FILE |
| REYES MORALES, NARCISO | ADDRESS ON FILE |
| REYES MORALES, WALDEMAR L. | ADDRESS ON FILE |
| REYES MULLER, JIMMY | ADDRESS ON FILE |
| REYES MUNOZ, LUIS | ADDRESS ON FILE |
| REYES NIEVES, CARLOS MANUEL (PADRE) | ADDRESS ON FILE |
| REYES NIEVES, ELSA I. | ADDRESS ON FILE |
| REYES ORTIZ, FELIPE | ADDRESS ON FILE |
| REYES ORTIZ, PABLO | ADDRESS ON FILE |
| REYES ORTIZ, ROBERTO | ADDRESS ON FILE |
| REYES PAGAN, JOSE | ADDRESS ON FILE |
| REYES PEREZ, DANIEL | ADDRESS ON FILE |
| REYES PEREZ, EMILIO N | ADDRESS ON FILE |
| REYES PEREZ, LUIS A | ADDRESS ON FILE |
| REYES PEREZ, RAFAEL | ADDRESS ON FILE |
| REYES PILLOT, VICTOR | ADDRESS ON FILE |
| REYES RAMOS, JESUS | ADDRESS ON FILE |
| REYES REBOYRAS, FRANCISCO A | ADDRESS ON FILE |
| REYES REYES, EFRAIN | ADDRESS ON FILE |
| REYES REYES, MILAGROS | ADDRESS ON FILE |
| REYES REYES, NILSA I | ADDRESS ON FILE |
| REYES RIOS, ANGELICO | ADDRESS ON FILE |
| REYES RIOS, CARLOS E. | ADDRESS ON FILE |
| REYES RIOS, EDILBERTO | ADDRESS ON FILE |
| REYES RIOS, EFRAIN | ADDRESS ON FILE |
| REYES RIOS, PEDRO | ADDRESS ON FILE |
| REYES RIVERA, ARNALDO | ADDRESS ON FILE |
| REYES RIVERA, LUIS M | ADDRESS ON FILE |
| REYES RIVERA, RENE R. | ADDRESS ON FILE |
| REYES RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| REYES RODRIGUEZ, HECTOR M | ADDRESS ON FILE |
| REYES ROLON, FERNANDO LUIS | ADDRESS ON FILE |
| REYES ROLON, FRANCISCO | ADDRESS ON FILE |
| REYES ROLON, FRANCISCO A | ADDRESS ON FILE |
| REYES ROLON, GERARDO | ADDRESS ON FILE |
| REYES ROSARIO, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REYES SANTIAGO, AXEL B. | ADDRESS ON FILE |
| REYES SANTINI, LUIS A. | ADDRESS ON FILE |
| REYES SIERRA, CARMEN ALICI | ADDRESS ON FILE |
| REYES TORRES, ANGEL E | ADDRESS ON FILE |
| REYES TORRES, CARLOS JUAN | ADDRESS ON FILE |
| REYES TORRES, HECTOR F. | ADDRESS ON FILE |
| REYES VARGAS, KATHERINE | ADDRESS ON FILE |
| REYES VELEZ, JAIME | ADDRESS ON FILE |
| REYES-TOLEDO, EDWIN | ADDRESS ON FILE |
| REYEZ RIVERA, ANGEL M. | ADDRESS ON FILE |
| RICHARDSON DE TORRES, IRIS | ADDRESS ON FILE |
| RIEFKOHL DAVILA, JOHN H | ADDRESS ON FILE |
| RIEFKOHL RIVAS, LUIS A | ADDRESS ON FILE |
| RIEFKOHL, ALEXY G | ADDRESS ON FILE |
| RIGUAL PESQUERA, ANA M | ADDRESS ON FILE |
| RIGUAL RIVERA, ANTONIO | ADDRESS ON FILE |
| RIGUAL VELAZQUEZ, MARIA TERESA | ADDRESS ON FILE |
| RIOLLANO DOMINGUEZ, JAIME A | ADDRESS ON FILE |
| RIOS ACEVEDO, ALFREDO | ADDRESS ON FILE |
| RIOS ALFONSO, GUILLERMO | ADDRESS ON FILE |
| RIOS CARDONA, CLEOFE | ADDRESS ON FILE |
| RIOS COLON, JOSE E | ADDRESS ON FILE |
| RIOS CRESPO, SEBASTIAN | ADDRESS ON FILE |
| RIOS DIAZ, ADENID | ADDRESS ON FILE |
| RIOS FIGUEROA, ARSENIO | ADDRESS ON FILE |
| RIOS LAYES, REINALDO | ADDRESS ON FILE |
| RIOS LOPEZ, CARLOS M | ADDRESS ON FILE |
| RIOS LOPEZ, JORGE W | ADDRESS ON FILE |
| RIOS LOPEZ, RAFAEL | ADDRESS ON FILE |
| RIOS LUGO, FRANK | ADDRESS ON FILE |
| RIOS LUGO, NEFTALI | ADDRESS ON FILE |
| RIOS LUGO, QUINTIN | ADDRESS ON FILE |
| RIOS MENDEZ, DANIEL | ADDRESS ON FILE |
| RIOS MENDEZ, LUIS | ADDRESS ON FILE |
| RIOS MONTALVO, RAFAEL | ADDRESS ON FILE |
| RIOS MONTANEZ, IRIS EMILIA | ADDRESS ON FILE |
| RIOS MONTANEZ, RUBEN M | ADDRESS ON FILE |
| RIOS MORALES, AWILDA | ADDRESS ON FILE |
| RIOS MORALES, LUIS | ADDRESS ON FILE |
| RIOS MUNIZ, LUIS | ADDRESS ON FILE |
| RIOS PENA, VIRGILIO | ADDRESS ON FILE |
| RIOS PEREZ, LUIS E. | ADDRESS ON FILE |
| RIOS PEREZ, ROBERTO | ADDRESS ON FILE |
| RIOS PLAZA, RIGOBERTO | ADDRESS ON FILE |
| RIOS RIVERA, CARLOS M | ADDRESS ON FILE |
| RIOS RIVERA, LUIS E. | ADDRESS ON FILE |
| RIOS RIVERA, REINALDO | ADDRESS ON FILE |
| RIOS RODRIGUEZ, TOMAS D. | ADDRESS ON FILE |
| RIOS RUIZ, JORGE F | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIOS SANTIAGO, BENIGNO | ADDRESS ON FILE |
| RIOS SANTIAGO, VIRGINIA | ADDRESS ON FILE |
| RIOS SERRANO, SOL VIOLETA | ADDRESS ON FILE |
| RIOS TORRES, HECTOR N. | ADDRESS ON FILE |
| RIOS VALLE, WILFREDO | ADDRESS ON FILE |
| RIOS VAZQUEZ, JULIA | ADDRESS ON FILE |
| RIOS VAZQUEZ, KATHERINE | ADDRESS ON FILE |
| RIOS VEGA, EDWIN | ADDRESS ON FILE |
| RIOS VELEZ, JOSE M | ADDRESS ON FILE |
| RIOS VIVAS, SANTIAGO | ADDRESS ON FILE |
| RIQUELME LICIAGA, WILFREDO | ADDRESS ON FILE |
| RIVAS BARBOSA, JAIME I. | ADDRESS ON FILE |
| RIVAS BERRIOS, ARISTIDES | ADDRESS ON FILE |
| RIVAS BERRIOS, JESUS | ADDRESS ON FILE |
| RIVAS BERRIOS, RAUL | ADDRESS ON FILE |
| RIVAS BURGOS, FRANCISCO A | ADDRESS ON FILE |
| RIVAS MALDONADO, LUIS A | ADDRESS ON FILE |
| RIVAS PEREZ, RUTH M | ADDRESS ON FILE |
| RIVAS RAMOS, HECTOR | ADDRESS ON FILE |
| RIVAS RIVERA, CARLOS I. | ADDRESS ON FILE |
| RIVAS SANTOS, ARISTIDES | ADDRESS ON FILE |
| RIVAS TORRES, JORGE | ADDRESS ON FILE |
| RIVERA ABRAMS, CARLOS R | ADDRESS ON FILE |
| RIVERA ACEVEDO, MIGUEL | ADDRESS ON FILE |
| RIVERA ACEVEDO, NORBERTO | ADDRESS ON FILE |
| RIVERA ACOBES, HARRINGTON | ADDRESS ON FILE |
| RIVERA ACOSTA, ANTONIO | ADDRESS ON FILE |
| RIVERA ACOSTA, GIL | ADDRESS ON FILE |
| RIVERA ALAGO, FERNANDO L | ADDRESS ON FILE |
| RIVERA ALCAZAR, MOISES | ADDRESS ON FILE |
| RIVERA ALFARO, HECTOR | ADDRESS ON FILE |
| RIVERA ALICEA, EDWIN | ADDRESS ON FILE |
| RIVERA ALICEA, JOSE N | ADDRESS ON FILE |
| RIVERA ALICEA, JUAN A | ADDRESS ON FILE |
| RIVERA ALICEA, LYDIA | ADDRESS ON FILE |
| RIVERA ALMESTICA, JUAN | ADDRESS ON FILE |
| RIVERA ALOMAR, VICTOR M. | ADDRESS ON FILE |
| RIVERA ALVARADO, ELIEZER | ADDRESS ON FILE |
| RIVERA ALVARADO, RAMON | ADDRESS ON FILE |
| RIVERA ALVAREZ, LUIS | ADDRESS ON FILE |
| RIVERA ANDUJAR, LUIS ARNALDO | ADDRESS ON FILE |
| RIVERA APONTE, RAMON L. | ADDRESS ON FILE |
| RIVERA APONTE, TEOFILO | ADDRESS ON FILE |
| RIVERA AQUINO, HILDA | ADDRESS ON FILE |
| RIVERA ARISTUD, MARIO | ADDRESS ON FILE |
| RIVERA AROCHO, MANUEL J. | ADDRESS ON FILE |
| RIVERA AROCHO, WILLIAM E. | ADDRESS ON FILE |
| RIVERA ATANACIO, JOSE | ADDRESS ON FILE |
| RIVERA AYALA, ELIZABETH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA BADILLO, JULIO A. | ADDRESS ON FILE |
| RIVERA BAEZ, EDGARDO | ADDRESS ON FILE |
| RIVERA BARRETO, ALBERTO | ADDRESS ON FILE |
| RIVERA BAUZA, AURELIO | ADDRESS ON FILE |
| RIVERA BELTRAN, CRISTINO | ADDRESS ON FILE |
| RIVERA BENITEZ, ANGEL L | ADDRESS ON FILE |
| RIVERA BERDECIA, HARRY | ADDRESS ON FILE |
| RIVERA BERDECIA, TEODORO | ADDRESS ON FILE |
| RIVERA BERMUDEZ, EUSEBIO (ESPOSA) | ADDRESS ON FILE |
| RIVERA BERMUDEZ, JOSE F | ADDRESS ON FILE |
| RIVERA BERRIOS, GREGORIO A | ADDRESS ON FILE |
| RIVERA BERRIOS, PEDRO | ADDRESS ON FILE |
| RIVERA BRACERO, CARLOS F. | ADDRESS ON FILE |
| RIVERA BRACERO, VICTOR M. | ADDRESS ON FILE |
| RIVERA BRACETTI, GILBERTO | ADDRESS ON FILE |
| RIVERA BULTRON, ALEX E. | ADDRESS ON FILE |
| RIVERA BURGOS, RAYMOND | ADDRESS ON FILE |
| RIVERA CACHO, ADALBERTO | ADDRESS ON FILE |
| RIVERA CACHO, JOSE W. | ADDRESS ON FILE |
| RIVERA CALES, EDDIE JOSE | ADDRESS ON FILE |
| RIVERA CALIZ, JOSE F | ADDRESS ON FILE |
| RIVERA CANCEL, EDGARDO | ADDRESS ON FILE |
| RIVERA CANTRES, MARTA DE LOURDES | ADDRESS ON FILE |
| RIVERA CAPRILES, JUAN ENRIQUE | ADDRESS ON FILE |
| RIVERA CARABALLO, GABINO N. (ESPOSA) | ADDRESS ON FILE |
| RIVERA CARABALLO, JORGE L. | ADDRESS ON FILE |
| RIVERA CARATTINI, LEOPOLDO | ADDRESS ON FILE |
| RIVERA CARATTINI, LUIS I. | ADDRESS ON FILE |
| RIVERA CARDE, ANGEL M | ADDRESS ON FILE |
| RIVERA CARDE, RAMON | ADDRESS ON FILE |
| RIVERA CARRASQUILLO, EFREN | ADDRESS ON FILE |
| RIVERA CARRASQUILLO, GILBERTO L. | ADDRESS ON FILE |
| RIVERA CARRASQUILLO, GLAUCO | ADDRESS ON FILE |
| RIVERA CARRASQUILLO, RIGOBERTO | ADDRESS ON FILE |
| RIVERA CARRION, JOSE ANTONIO | ADDRESS ON FILE |
| RIVERA CARTAGENA, TEODOMIRO | ADDRESS ON FILE |
| RIVERA CASADO, JOSE L | ADDRESS ON FILE |
| RIVERA CASTRELLO, CARMEN S | ADDRESS ON FILE |
| RIVERA CASTRO, ELMER | ADDRESS ON FILE |
| RIVERA CATALA, MERCED | ADDRESS ON FILE |
| RIVERA CEBALLOS, GREGORIO | ADDRESS ON FILE |
| RIVERA CHARRIEZ, LUIS R. | ADDRESS ON FILE |
| RIVERA CIANCHINI, ALEXIS R. | ADDRESS ON FILE |
| RIVERA CINTRON, ELIEZER | ADDRESS ON FILE |
| RIVERA CINTRON, JORGE L | ADDRESS ON FILE |
| RIVERA COLON, ANGEL R | ADDRESS ON FILE |
| RIVERA COLON, ANIBAL | ADDRESS ON FILE |
| RIVERA COLON, HECTOR RUBEN | ADDRESS ON FILE |
| RIVERA COLON, MAGDA L. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA COLON, MIGUEL A | ADDRESS ON FILE |
| RIVERA CONCEPCION, MARIO | ADDRESS ON FILE |
| RIVERA CORDOVA, ADALBERTO | ADDRESS ON FILE |
| RIVERA CORREA, ROBERTO | ADDRESS ON FILE |
| RIVERA CORTES, GILBERTO | ADDRESS ON FILE |
| RIVERA CORTES, SAMUEL | ADDRESS ON FILE |
| RIVERA COTO, IVAN W. | ADDRESS ON FILE |
| RIVERA COTTO, HILDA | ADDRESS ON FILE |
| RIVERA COTTO, ISMAEL | ADDRESS ON FILE |
| RIVERA COTTO, JUAN J (ESPOSA) | ADDRESS ON FILE |
| RIVERA CRESPO, ANGEL M | ADDRESS ON FILE |
| RIVERA CRESPO, JUAN B. | ADDRESS ON FILE |
| RIVERA CRESPO, SARA M | ADDRESS ON FILE |
| RIVERA CRISTOBAL, CRISTOBAL | ADDRESS ON FILE |
| RIVERA CRUZ, CARLOS | ADDRESS ON FILE |
| RIVERA CRUZ, CARLOS E | ADDRESS ON FILE |
| RIVERA CRUZ, CARMELO | ADDRESS ON FILE |
| RIVERA CRUZ, CARMEN M | ADDRESS ON FILE |
| RIVERA CRUZ, HECTOR M | ADDRESS ON FILE |
| RIVERA CRUZ, JUAN RAMON | ADDRESS ON FILE |
| RIVERA CRUZ, REINALDO | ADDRESS ON FILE |
| RIVERA CRUZ, ROBERTO | ADDRESS ON FILE |
| RIVERA CRUZ, SALLY | ADDRESS ON FILE |
| RIVERA CRUZ, VICTOR JUAN | ADDRESS ON FILE |
| RIVERA CUADRADO, JAIME A | ADDRESS ON FILE |
| RIVERA CUEVAS, RAMON | ADDRESS ON FILE |
| RIVERA DAVID, HECTOR L. | ADDRESS ON FILE |
| RIVERA DAVILA, AITZA M. | ADDRESS ON FILE |
| RIVERA DAVILA, ANGEL A. | ADDRESS ON FILE |
| RIVERA DAVILA, RODOLFO A | ADDRESS ON FILE |
| RIVERA DE ACEVEDO, CRUCITA | ADDRESS ON FILE |
| RIVERA DE COZ, MANUEL A | ADDRESS ON FILE |
| RIVERA DE JESUS, GUILLERMO | ADDRESS ON FILE |
| RIVERA DE JESUS, JOSE A | ADDRESS ON FILE |
| RIVERA DE JESUS, LEIDA M | ADDRESS ON FILE |
| RIVERA DE JESUS, ORLANDO | ADDRESS ON FILE |
| RIVERA DE JESUS, RAMON | ADDRESS ON FILE |
| RIVERA DE JESUS, RAUL | ADDRESS ON FILE |
| RIVERA DE LA TORRE, EDWIN | ADDRESS ON FILE |
| RIVERA DE LA TORRE, JORGE A | ADDRESS ON FILE |
| RIVERA DE NAVARRO, EVA | ADDRESS ON FILE |
| RIVERA DE NIEVES, GLADYS C | ADDRESS ON FILE |
| RIVERA DE RODRIGUEZ, HILDA | ADDRESS ON FILE |
| RIVERA DE SANCHEZ, SIXTA | ADDRESS ON FILE |
| RIVERA DE TORO, CONCEPCION | ADDRESS ON FILE |
| RIVERA DELGADO, FRANCISCO | ADDRESS ON FILE |
| RIVERA DELGADO, MARIA DE L | ADDRESS ON FILE |
| RIVERA DETRES, RAMON | ADDRESS ON FILE |
| RIVERA DIAZ, EDWIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RIVERA DIAZ, ELPIDIO | ADDRESS ON FILE |
| RIVERA DIAZ, ISABELINO | ADDRESS ON FILE |
| RIVERA DIAZ, JAIME | ADDRESS ON FILE |
| RIVERA DIAZ, PEDRO | ADDRESS ON FILE |
| RIVERA DIAZ, RAFAEL | ADDRESS ON FILE |
| RIVERA DIAZ, ROBERTO | ADDRESS ON FILE |
| RIVERA DOVAL, VIVIAN I | ADDRESS ON FILE |
| RIVERA DROZ, NYDIA J | ADDRESS ON FILE |
| RIVERA ECHANDY, ALBERTO E | ADDRESS ON FILE |
| RIVERA ELIAS, ANGEL | ADDRESS ON FILE |
| RIVERA ESCRIBANO, BLANCA I. | ADDRESS ON FILE |
| RIVERA ESPINELL, WILFREDO | ADDRESS ON FILE |
| RIVERA ESPINOSA, EMMANUEL | ADDRESS ON FILE |
| RIVERA ESTRELLA, CELIA I | ADDRESS ON FILE |
| RIVERA FEBUS, EDWIN | ADDRESS ON FILE |
| RIVERA FEBUS, JUAN R | ADDRESS ON FILE |
| RIVERA FEBUS, SAMUEL | ADDRESS ON FILE |
| RIVERA FELICIANO, ABRAHAM | ADDRESS ON FILE |
| RIVERA FELICIANO, CLAUDIO | ADDRESS ON FILE |
| RIVERA FELICIANO, FELIX | ADDRESS ON FILE |
| RIVERA FELICIANO, MIGUEL | ADDRESS ON FILE |
| RIVERA FERNANDEZ, JUAN B | ADDRESS ON FILE |
| RIVERA FERRER, ATILANO I. | ADDRESS ON FILE |
| RIVERA FIGUEROA, ADA ROSA | ADDRESS ON FILE |
| RIVERA FIGUEROA, JULIA | ADDRESS ON FILE |
| RIVERA FIGUEROA, LUIS | ADDRESS ON FILE |
| RIVERA FIGUEROA, WILFREDO | ADDRESS ON FILE |
| RIVERA FLORES, CARLOS J. | ADDRESS ON FILE |
| RIVERA FLORES, CECILLE A. | ADDRESS ON FILE |
| RIVERA FLORES, HERIBERTO | ADDRESS ON FILE |
| RIVERA FONTANEZ, ZENAIDA | ADDRESS ON FILE |
| RIVERA FRANCO, HENRY | ADDRESS ON FILE |
| RIVERA FRESSE, ARNALDO J. | ADDRESS ON FILE |
| RIVERA FRESSE, GERARDO J. | ADDRESS ON FILE |
| RIVERA GALARZA, JOSE U. | ADDRESS ON FILE |
| RIVERA GARCIA, AIDA LUZ | ADDRESS ON FILE |
| RIVERA GARCIA, DIGNA | ADDRESS ON FILE |
| RIVERA GARCIA, MARIO | ADDRESS ON FILE |
| RIVERA GARCIA, ROSARIO | ADDRESS ON FILE |
| RIVERA GARCIA, YOMARY (ESPOSO) | ADDRESS ON FILE |
| RIVERA GARRATON, ROLANDO | ADDRESS ON FILE |
| RIVERA GIERBOLINI, ROBERTO | ADDRESS ON FILE |
| RIVERA GINORIO, LUIS | ADDRESS ON FILE |
| RIVERA GOMEZ, CARLOS E | ADDRESS ON FILE |
| RIVERA GOMEZ, ELIEZER A. | ADDRESS ON FILE |
| RIVERA GONZALEZ, ANA M | ADDRESS ON FILE |
| RIVERA GONZALEZ, ANGEL | ADDRESS ON FILE |
| RIVERA GONZALEZ, ANGEL M | ADDRESS ON FILE |
| RIVERA GONZALEZ, EDNA M. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RIVERA GONZALEZ, ELIZABET | ADDRESS ON FILE |
| RIVERA GONZALEZ, FELIPE | ADDRESS ON FILE |
| RIVERA GONZALEZ, IVONNE MARGARITA | ADDRESS ON FILE |
| RIVERA GONZALEZ, JOSE L | ADDRESS ON FILE |
| RIVERA GONZALEZ, JUAN | ADDRESS ON FILE |
| RIVERA GONZALEZ, JUAN | ADDRESS ON FILE |
| RIVERA GONZALEZ, LYDIA E. | ADDRESS ON FILE |
| RIVERA GONZALEZ, OSCAR (ESPOSA) | ADDRESS ON FILE |
| RIVERA GONZALEZ, PABLO | ADDRESS ON FILE |
| RIVERA GONZALEZ, RAMON | ADDRESS ON FILE |
| RIVERA GONZALEZ, SANTIAGO | ADDRESS ON FILE |
| RIVERA GONZALEZ, ZORAIDA | ADDRESS ON FILE |
| RIVERA GUZMAN, ANGEL A | ADDRESS ON FILE |
| RIVERA GUZMAN, JORGE A. | ADDRESS ON FILE |
| RIVERA HERNANDEZ, CELIA | ADDRESS ON FILE |
| RIVERA HERNANDEZ, ORLANDO | ADDRESS ON FILE |
| RIVERA HERRERA, MIGUEL | ADDRESS ON FILE |
| RIVERA IRIZARRY, ISMAEL | ADDRESS ON FILE |
| RIVERA IRIZARRY, VICTOR M | ADDRESS ON FILE |
| RIVERA IZCOA, CARLOS | ADDRESS ON FILE |
| RIVERA JACOBS, GERMAN M. | ADDRESS ON FILE |
| RIVERA JACOBS, MARGARITA | ADDRESS ON FILE |
| RIVERA JIMENEZ, ALBERTO L. | ADDRESS ON FILE |
| RIVERA JIMENEZ, ARMANDO (MADRE) | ADDRESS ON FILE |
| RIVERA JIMENEZ, JOSE O. | ADDRESS ON FILE |
| RIVERA KERCADO, DIGNA E | ADDRESS ON FILE |
| RIVERA LABOY, HECTOR | ADDRESS ON FILE |
| RIVERA LABOY, PAULINO | ADDRESS ON FILE |
| RIVERA LEBRON, GILBERTO | ADDRESS ON FILE |
| RIVERA LEBRON, VALERIANO | ADDRESS ON FILE |
| RIVERA LEON, ALICE | ADDRESS ON FILE |
| RIVERA LEON, NILDA | ADDRESS ON FILE |
| RIVERA LLANO, LUIS | ADDRESS ON FILE |
| RIVERA LLANOS, FELIX C | ADDRESS ON FILE |
| RIVERA LOPEZ, CANDIDO | ADDRESS ON FILE |
| RIVERA LOPEZ, DANETTE V. | ADDRESS ON FILE |
| RIVERA LOPEZ, IDELFONSO | ADDRESS ON FILE |
| RIVERA LOPEZ, JORGE R | ADDRESS ON FILE |
| RIVERA LOPEZ, LYDIA E | ADDRESS ON FILE |
| RIVERA LOPEZ, MIGUEL A. | ADDRESS ON FILE |
| RIVERA LOPEZ, TEDDY | ADDRESS ON FILE |
| RIVERA LORENZO, LOURDES M. | ADDRESS ON FILE |
| RIVERA LUCCA, FRANCISCO C. | ADDRESS ON FILE |
| RIVERA LUGO, JUAN F | ADDRESS ON FILE |
| RIVERA LUGO, NELIDA | ADDRESS ON FILE |
| RIVERA LUNA, HECTOR | ADDRESS ON FILE |
| RIVERA LUNA, JOSE ROBERTO | ADDRESS ON FILE |
| RIVERA LUQUIS, AIDA LUZ | ADDRESS ON FILE |
| RIVERA MALAVE, MILITZA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA MALDONADO, GUILLERM | ADDRESS ON FILE |
| RIVERA MALDONADO, MARIA E | ADDRESS ON FILE |
| RIVERA MALDONADO, RAMON | ADDRESS ON FILE |
| RIVERA MALDONADO, SALVADOR | ADDRESS ON FILE |
| RIVERA MARRERO, AIDALINA | ADDRESS ON FILE |
| RIVERA MARRERO, ANIBAL | ADDRESS ON FILE |
| RIVERA MARRERO, CHARLIE | ADDRESS ON FILE |
| RIVERA MARRERO, ENRIQUE | ADDRESS ON FILE |
| RIVERA MARRERO, GRACIELA | ADDRESS ON FILE |
| RIVERA MARRERO, JESUS R | ADDRESS ON FILE |
| RIVERA MARRERO, LUIS R. | ADDRESS ON FILE |
| RIVERA MARRERO, NILKA I. | ADDRESS ON FILE |
| RIVERA MARTINEZ, EDWIN (ESPOSA) | ADDRESS ON FILE |
| RIVERA MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| RIVERA MARTINEZ, HECTOR | ADDRESS ON FILE |
| RIVERA MARTINEZ, JUAN E | ADDRESS ON FILE |
| RIVERA MARTINEZ, LUIS | ADDRESS ON FILE |
| RIVERA MARTINEZ, LUIS A | ADDRESS ON FILE |
| RIVERA MARTINEZ, LUIS M | ADDRESS ON FILE |
| RIVERA MARTIR, DIEGO L | ADDRESS ON FILE |
| RIVERA MARTIR, RAMON | ADDRESS ON FILE |
| RIVERA MARZAN, DENISE | ADDRESS ON FILE |
| RIVERA MATIAS, ANA DELIA | ADDRESS ON FILE |
| RIVERA MATIAS, LUIS E. | ADDRESS ON FILE |
| RIVERA MATOS, LUIS ANTONIO | ADDRESS ON FILE |
| RIVERA MEDINA, ABIMAEL | ADDRESS ON FILE |
| RIVERA MEDINA, JAVIER | ADDRESS ON FILE |
| RIVERA MEDINA, RODNEY | ADDRESS ON FILE |
| RIVERA MEDINA, SANTOS FCO | ADDRESS ON FILE |
| RIVERA MEDINA, SONIA I | ADDRESS ON FILE |
| RIVERA MELENDEZ, CARLOS I. | ADDRESS ON FILE |
| RIVERA MELENDEZ, MARILYN M. | ADDRESS ON FILE |
| RIVERA MELENDEZ, PEDRO | ADDRESS ON FILE |
| RIVERA MENDEZ, IRMA LUZ | ADDRESS ON FILE |
| RIVERA MENDOZA, JAVIER M. | ADDRESS ON FILE |
| RIVERA MERCADO, JOSE E. | ADDRESS ON FILE |
| RIVERA MERCADO, RUTH E. (HIJO) | ADDRESS ON FILE |
| RIVERA MERCED, PEDRO | ADDRESS ON FILE |
| RIVERA MIGENES, JOSE E | ADDRESS ON FILE |
| RIVERA MOLINA, LEONARDO | ADDRESS ON FILE |
| RIVERA MOLINA, MARCOS ANTONIO | ADDRESS ON FILE |
| RIVERA MOLINA, SANTIAGO | ADDRESS ON FILE |
| RIVERA MONTANEZ, PABLO | ADDRESS ON FILE |
| RIVERA MONTIJO, MARIA | ADDRESS ON FILE |
| RIVERA MORALES, DANIEL | ADDRESS ON FILE |
| RIVERA MORALES, EVELYN | ADDRESS ON FILE |
| RIVERA MORALES, FRANCISCO I. | ADDRESS ON FILE |
| RIVERA MORALES, GONZALO | ADDRESS ON FILE |
| RIVERA MORENO, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA MUNOZ, ROSA JULIA | ADDRESS ON FILE |
| RIVERA MURILLO, CARMEN | ADDRESS ON FILE |
| RIVERA MURPHY, ANNETTE M. | ADDRESS ON FILE |
| RIVERA MURPHY, IVAN | ADDRESS ON FILE |
| RIVERA NADAL, ANGELICA | ADDRESS ON FILE |
| RIVERA NAVEDO, PABLO | ADDRESS ON FILE |
| RIVERA NAZARIO, HIRAM | ADDRESS ON FILE |
| RIVERA NEGRON, PABLO E | ADDRESS ON FILE |
| RIVERA NEGRON, RICARDO | ADDRESS ON FILE |
| RIVERA NEGRON, SIXTO | ADDRESS ON FILE |
| RIVERA NIEVES, CEFERINO | ADDRESS ON FILE |
| RIVERA NIEVES, EDGARDO | ADDRESS ON FILE |
| RIVERA NIEVES, EDUARDO | ADDRESS ON FILE |
| RIVERA NIEVES, EUSEBIO | ADDRESS ON FILE |
| RIVERA NIEVES, JUSTO (HIJA) | ADDRESS ON FILE |
| RIVERA NIEVES, LINDA M. | ADDRESS ON FILE |
| RIVERA NIEVES, LUIS E | ADDRESS ON FILE |
| RIVERA NIEVES, MARIANO | ADDRESS ON FILE |
| RIVERA NIEVES, NEFTALI | ADDRESS ON FILE |
| RIVERA NIEVES, RAFAEL | ADDRESS ON FILE |
| RIVERA NIEVES, WIGBERTO | ADDRESS ON FILE |
| RIVERA OCASIO, FREDDY E. | ADDRESS ON FILE |
| RIVERA OCASIO, JOSE O. | ADDRESS ON FILE |
| RIVERA OLIVERAS, WILFREDO | ADDRESS ON FILE |
| RIVERA OLIVIERI, JUDITH | ADDRESS ON FILE |
| RIVERA OLIVO, LUIS ALBERTO | ADDRESS ON FILE |
| RIVERA ORTEGA, MARIO | ADDRESS ON FILE |
| RIVERA ORTIZ, ELIS A | ADDRESS ON FILE |
| RIVERA ORTIZ, ERIC G. | ADDRESS ON FILE |
| RIVERA ORTIZ, HECTOR | ADDRESS ON FILE |
| RIVERA ORTIZ, JOSE FRANCISCO | ADDRESS ON FILE |
| RIVERA ORTIZ, JOSE LUIS | ADDRESS ON FILE |
| RIVERA ORTIZ, LYDIA E. | ADDRESS ON FILE |
| RIVERA ORTIZ, OSVALDO LUIS | ADDRESS ON FILE |
| RIVERA ORTIZ, RAUL | ADDRESS ON FILE |
| RIVERA ORTIZ, SAMUEL | ADDRESS ON FILE |
| RIVERA OTERO, ANTONIO | ADDRESS ON FILE |
| RIVERA PABON, PASCUAL I | ADDRESS ON FILE |
| RIVERA PACHECO, OLGA | ADDRESS ON FILE |
| RIVERA PACHECO, VICTOR | ADDRESS ON FILE |
| RIVERA PADILLA, DOMINGO | ADDRESS ON FILE |
| RIVERA PAGAN, MARIA E. | ADDRESS ON FILE |
| RIVERA PAGAN, SONIA I. | ADDRESS ON FILE |
| RIVERA PASTORIZA, SANDRA M. | ADDRESS ON FILE |
| RIVERA PEREZ, CARMEN J. | ADDRESS ON FILE |
| RIVERA PEREZ, JAVIER F (HIJO) | ADDRESS ON FILE |
| RIVERA PEREZ, JOSE R (ESPOSA) | ADDRESS ON FILE |
| RIVERA PEREZ, PEDRO | ADDRESS ON FILE |
| RIVERA PIMENTEL, EVA L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA PIMENTEL, MARIA J | ADDRESS ON FILE |
| RIVERA PINEIRO, MIGUEL A | ADDRESS ON FILE |
| RIVERA PIZARRO, CARMELO | ADDRESS ON FILE |
| RIVERA PIZARRO, CARMELO | ADDRESS ON FILE |
| RIVERA POL, SANDRA I. | ADDRESS ON FILE |
| RIVERA POLANCO, HENRY | ADDRESS ON FILE |
| RIVERA PRUDENCIA, MARIA S | ADDRESS ON FILE |
| RIVERA PRUDENCIO, ANIANA | ADDRESS ON FILE |
| RIVERA QUEVEDO, IVETTE | ADDRESS ON FILE |
| RIVERA QUILES, CLAUDIO | ADDRESS ON FILE |
| RIVERA QUINONES, JOSE JUAN | ADDRESS ON FILE |
| RIVERA QUINONES, MARIE L | ADDRESS ON FILE |
| RIVERA QUINTANA, ADOLFO | ADDRESS ON FILE |
| RIVERA RAMIREZ, WILTON A | ADDRESS ON FILE |
| RIVERA RAMOS, ANGEL | ADDRESS ON FILE |
| RIVERA RAMOS, MANUEL | ADDRESS ON FILE |
| RIVERA RAMOS, ROBERTO | ADDRESS ON FILE |
| RIVERA RAMOS, SALVADOR | ADDRESS ON FILE |
| RIVERA REYES, CANDIDO | ADDRESS ON FILE |
| RIVERA REYES, JOSE M. | ADDRESS ON FILE |
| RIVERA REYES, JOSE R. | ADDRESS ON FILE |
| RIVERA REYES, MARIANO | ADDRESS ON FILE |
| RIVERA REYES, MIGUEL A | ADDRESS ON FILE |
| RIVERA RIOS, BRENDA | ADDRESS ON FILE |
| RIVERA RIOS, JOSE LUIS | ADDRESS ON FILE |
| RIVERA RIOS, JUAN | ADDRESS ON FILE |
| RIVERA RIVAS, ESTELLA Y. | ADDRESS ON FILE |
| RIVERA RIVERA, ABIGAIL | ADDRESS ON FILE |
| RIVERA RIVERA, ADA D. | ADDRESS ON FILE |
| RIVERA RIVERA, BELFORD L. | ADDRESS ON FILE |
| RIVERA RIVERA, CATALINO | ADDRESS ON FILE |
| RIVERA RIVERA, DAVID | ADDRESS ON FILE |
| RIVERA RIVERA, DIXON | ADDRESS ON FILE |
| RIVERA RIVERA, EDWIN | ADDRESS ON FILE |
| RIVERA RIVERA, EFRAIN D. | ADDRESS ON FILE |
| RIVERA RIVERA, ERNESTO | ADDRESS ON FILE |
| RIVERA RIVERA, FAUSTINO A | ADDRESS ON FILE |
| RIVERA RIVERA, GERONIMO | ADDRESS ON FILE |
| RIVERA RIVERA, HECTOR M. | ADDRESS ON FILE |
| RIVERA RIVERA, JESUS M. | ADDRESS ON FILE |
| RIVERA RIVERA, JORGE A. | ADDRESS ON FILE |
| RIVERA RIVERA, JORGE LUIS | ADDRESS ON FILE |
| RIVERA RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA RIVERA, JOSE A. | ADDRESS ON FILE |
| RIVERA RIVERA, JOSE ANTONIO | ADDRESS ON FILE |
| RIVERA RIVERA, JOSE C. | ADDRESS ON FILE |
| RIVERA RIVERA, JOSE MIGUEL | ADDRESS ON FILE |
| RIVERA RIVERA, JOSE R | ADDRESS ON FILE |
| RIVERA RIVERA, LUIS A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA RIVERA, MARIA DEL C | ADDRESS ON FILE |
| RIVERA RIVERA, MIGUEL A | ADDRESS ON FILE |
| RIVERA RIVERA, MOISES | ADDRESS ON FILE |
| RIVERA RIVERA, MOISES | ADDRESS ON FILE |
| RIVERA RIVERA, MOISES | ADDRESS ON FILE |
| RIVERA RIVERA, PEDRO E | ADDRESS ON FILE |
| RIVERA RIVERA, RONNIE | ADDRESS ON FILE |
| RIVERA RIVERA, SANTIAGO | ADDRESS ON FILE |
| RIVERA RIVERA, TEODORO | ADDRESS ON FILE |
| RIVERA RIVERA, URIEL | ADDRESS ON FILE |
| RIVERA RIVERA, VICTOR | ADDRESS ON FILE |
| RIVERA RIVERA, YOLANDA | ADDRESS ON FILE |
| RIVERA ROBLES, JUAN JOSE | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, AMALIA | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, ANGEL R (ESPOSA) | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, ARISTIDES | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, CARMEN LOURDES | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, DAVID G | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, EDUARDO | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, EDYL | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, EMILIANO | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, GERMAN | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, GUARIONEX | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, HECTOR I. | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, ISMAEL | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, JORGE L. | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, JOSE F | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, JOSE L | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, JOSE T | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, JUAN | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, JUAN P. | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, LUIS F | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, LUIS M | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, MARGARITA | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, MARIA E. | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, OCTAVIO | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, ROLANDO | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, RURICO | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, SIMON | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, SIXTO | ADDRESS ON FILE |
| RIVERA RODRIGUEZ, TOMAS | ADDRESS ON FILE |
| RIVERA ROLON, MANUEL A | ADDRESS ON FILE |
| RIVERA ROMAN, ERNESTO | ADDRESS ON FILE |
| RIVERA ROMAN, JOSE A | ADDRESS ON FILE |
| RIVERA ROSA, CARLOS F | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RIVERA ROSA, LUCAS | ADDRESS ON FILE |
| RIVERA ROSA, NORMA | ADDRESS ON FILE |
| RIVERA ROSADO, ALBERT | ADDRESS ON FILE |
| RIVERA ROSADO, ANGEL M. | ADDRESS ON FILE |
| RIVERA ROSADO, MAXIMO | ADDRESS ON FILE |
| RIVERA ROSARIO, CARITINO | ADDRESS ON FILE |
| RIVERA ROSARIO, FELIX | ADDRESS ON FILE |
| RIVERA ROSARIO, JOSE | ADDRESS ON FILE |
| RIVERA RUANO, ANGEL G | ADDRESS ON FILE |
| RIVERA RUIZ, DORIS | ADDRESS ON FILE |
| RIVERA RUIZ, ELIEZER | ADDRESS ON FILE |
| RIVERA SANCHEZ, JORGE | ADDRESS ON FILE |
| RIVERA SANCHEZ, JORGE L. | ADDRESS ON FILE |
| RIVERA SANCHEZ, JOSE M. | ADDRESS ON FILE |
| RIVERA SANCHEZ, JULIO | ADDRESS ON FILE |
| RIVERA SANCHEZ, LIZZETTE M | ADDRESS ON FILE |
| RIVERA SANCHEZ, ORLANDO | ADDRESS ON FILE |
| RIVERA SANCHEZ, VICTOR L. | ADDRESS ON FILE |
| RIVERA SANTANA, ANGEL LUIS | ADDRESS ON FILE |
| RIVERA SANTIAGO, AMERICO | ADDRESS ON FILE |
| RIVERA SANTIAGO, ANGEL M | ADDRESS ON FILE |
| RIVERA SANTIAGO, CESAR | ADDRESS ON FILE |
| RIVERA SANTIAGO, HIRAM | ADDRESS ON FILE |
| RIVERA SANTIAGO, JOSE A | ADDRESS ON FILE |
| RIVERA SANTIAGO, JUAN | ADDRESS ON FILE |
| RIVERA SANTIAGO, MANUEL S | ADDRESS ON FILE |
| RIVERA SANTIAGO, NANCY | ADDRESS ON FILE |
| RIVERA SANTIAGO, ORLANDO | ADDRESS ON FILE |
| RIVERA SANTIAGO, SONIA E | ADDRESS ON FILE |
| RIVERA SANTIAGO, VICTOR L | ADDRESS ON FILE |
| RIVERA SANTIAGO, WANDA LIZETTE | ADDRESS ON FILE |
| RIVERA SANTOS, ANGEL D | ADDRESS ON FILE |
| RIVERA SEPULVEDA, EDDIE W | ADDRESS ON FILE |
| RIVERA SEPULVEDA, HIPOLITO | ADDRESS ON FILE |
| RIVERA SERRANO, ANA M | ADDRESS ON FILE |
| RIVERA SERRANO, CARMELO | ADDRESS ON FILE |
| RIVERA SERRANO, EDWIN | ADDRESS ON FILE |
| RIVERA SERRANO, MIGUEL A. | ADDRESS ON FILE |
| RIVERA SOLER, RAFAEL | ADDRESS ON FILE |
| RIVERA SOLIVAN, ALBERTO | ADDRESS ON FILE |
| RIVERA SORANDO, JOSE | ADDRESS ON FILE |
| RIVERA SOSTRE, ALFREDO | ADDRESS ON FILE |
| RIVERA SOSTRE, CARMEN | ADDRESS ON FILE |
| RIVERA SOSTRE, GLADYS E | ADDRESS ON FILE |
| RIVERA SOSTRE, JOSE | ADDRESS ON FILE |
| RIVERA SOSTRE, RAMONITA | ADDRESS ON FILE |
| RIVERA SOSTRE, ROBERTO | ADDRESS ON FILE |
| RIVERA SOTO, ANGEL L | ADDRESS ON FILE |
| RIVERA SOTO, JULIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RIVERA SOTO, SIXTO O | ADDRESS ON FILE |
| RIVERA SUAREZ, MARCIAL | ADDRESS ON FILE |
| RIVERA SULIVAN, JACINTO | ADDRESS ON FILE |
| RIVERA TIRADO, MIGUEL A. | ADDRESS ON FILE |
| RIVERA TIRADO, WILLIAM | ADDRESS ON FILE |
| RIVERA TORRES, ALBERTO | ADDRESS ON FILE |
| RIVERA TORRES, BERNARDO | ADDRESS ON FILE |
| RIVERA TORRES, CARLOS LUIS | ADDRESS ON FILE |
| RIVERA TORRES, CARMEN LYDIA | ADDRESS ON FILE |
| RIVERA TORRES, DAVID | ADDRESS ON FILE |
| RIVERA TORRES, ELIO | ADDRESS ON FILE |
| RIVERA TORRES, HECTOR L | ADDRESS ON FILE |
| RIVERA TORRES, HECTOR O | ADDRESS ON FILE |
| RIVERA TORRES, JESUS M | ADDRESS ON FILE |
| RIVERA TORRES, JOEL | ADDRESS ON FILE |
| RIVERA TORRES, JOSE LUIS | ADDRESS ON FILE |
| RIVERA TORRES, JUAN S | ADDRESS ON FILE |
| RIVERA TORRES, MIGUEL A | ADDRESS ON FILE |
| RIVERA TORRES, PEDRO M. | ADDRESS ON FILE |
| RIVERA TORRES, SILVERIO | ADDRESS ON FILE |
| RIVERA VALENTIN, ANICETO | ADDRESS ON FILE |
| RIVERA VALLE, ISMAEL | ADDRESS ON FILE |
| RIVERA VALLE, SALVADOR | ADDRESS ON FILE |
| RIVERA VARGAS, DAMASO | ADDRESS ON FILE |
| RIVERA VAZQUEZ, YDSIA J. | ADDRESS ON FILE |
| RIVERA VEGA, EDGARDO | ADDRESS ON FILE |
| RIVERA VEGA, RAFAEL A | ADDRESS ON FILE |
| RIVERA VEGA, RAMONITA | ADDRESS ON FILE |
| RIVERA VEGA, VICTOR M | ADDRESS ON FILE |
| RIVERA VELAZQUEZ, DIEGO | ADDRESS ON FILE |
| RIVERA VELEZ, CARMELO | ADDRESS ON FILE |
| RIVERA VELEZ, EVELYN A. | ADDRESS ON FILE |
| RIVERA VELEZ, JUAN | ADDRESS ON FILE |
| RIVERA VELEZ, LUIS A. | ADDRESS ON FILE |
| RIVERA VIERA, ANGEL LUIS | ADDRESS ON FILE |
| RIVERA VILLAFANE, LIDIO | ADDRESS ON FILE |
| RIVERA VIVES, VICTOR M | ADDRESS ON FILE |
| RIVERA ZEDA, IVONNE | ADDRESS ON FILE |
| RIVERA, CELESTINO | ADDRESS ON FILE |
| RIVERA, EDWIN | ADDRESS ON FILE |
| RIVERA, ELIGIO | ADDRESS ON FILE |
| RIVERA, FELIX | ADDRESS ON FILE |
| RIVERA, FELIX I | ADDRESS ON FILE |
| RIVERA, JOSE LUIS | ADDRESS ON FILE |
| RIVERA, MARIA JUDITH | ADDRESS ON FILE |
| RIVERA-COLON, FELIX E | ADDRESS ON FILE |
| RIVERA-DE-DIAZ, YOLANDA | ADDRESS ON FILE |
| RIVERA-GINORIO, ENRIQUE | ADDRESS ON FILE |
| RIVERA-HUERTAS, DEDSA H | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA-LOPEZ, LUIS A | ADDRESS ON FILE |
| RIVERA-MARTINEZ, CARLOS E | ADDRESS ON FILE |
| RIVERA-RIVERA, JOSE A | ADDRESS ON FILE |
| RIVERA-RIVERA, JOSE C | ADDRESS ON FILE |
| RIVERA-SANTIAGO, JOSE H | ADDRESS ON FILE |
| RIVERO ROMERO, HARRY | ADDRESS ON FILE |
| ROBLES ACEVEDO, JOHNNY | ADDRESS ON FILE |
| ROBLES ALICEA, LUIS A. (ESPOSA) | ADDRESS ON FILE |
| ROBLES CAMPOS, JULIA | ADDRESS ON FILE |
| ROBLES CARDONA, ANGEL L | ADDRESS ON FILE |
| ROBLES CARDONA, ARTURO | ADDRESS ON FILE |
| ROBLES CRUZ, LUISITO | ADDRESS ON FILE |
| ROBLES DE SANTIAGO, AWILDA | ADDRESS ON FILE |
| ROBLES HANCE, JULIO M | ADDRESS ON FILE |
| ROBLES HERNANDEZ, JAMES | ADDRESS ON FILE |
| ROBLES HERNANDEZ, SILVIA | ADDRESS ON FILE |
| ROBLES LOPEZ, ROBERTO | ADDRESS ON FILE |
| ROBLES MARTINEZ, ABIMAEL (ESPOSA) | ADDRESS ON FILE |
| ROBLES MERCADO, JUAN | ADDRESS ON FILE |
| ROBLES OQUENDO, HERIBERTO | ADDRESS ON FILE |
| ROBLES PEDROSA, FELIX | ADDRESS ON FILE |
| ROBLES SANTIAGO, JOSE MIGUEL | ADDRESS ON FILE |
| ROBLES SANTIAGO, SANTOS A. | ADDRESS ON FILE |
| ROBLES SOTO, SILVERIO | ADDRESS ON FILE |
| ROBLES TORRES, SAADIA I. | ADDRESS ON FILE |
| ROBLES VILLANUEVA, REINALDO | ADDRESS ON FILE |
| ROBLES, DIEGO L | ADDRESS ON FILE |
| ROCHE RODRIGUEZ, MOISES | ADDRESS ON FILE |
| ROCHER MERCADO, ERNESTO | ADDRESS ON FILE |
| RODAS HERNANDEZ, RENE | ADDRESS ON FILE |
| RODRIGUEZ ABREU, NOEMI | ADDRESS ON FILE |
| RODRIGUEZ ACOSTA, TOMAS OSVALDO | ADDRESS ON FILE |
| RODRIGUEZ ADORNO, ELLIOTT | ADDRESS ON FILE |
| RODRIGUEZ ALBALADEJO, MARCO A. | ADDRESS ON FILE |
| RODRIGUEZ ALBALADEJO, WILLY | ADDRESS ON FILE |
| RODRIGUEZ ALDARONDO, LUIS R | ADDRESS ON FILE |
| RODRIGUEZ ALERS, TERESA | ADDRESS ON FILE |
| RODRIGUEZ ALGARIN, FRANCISCO | ADDRESS ON FILE |
| RODRIGUEZ ALICEA, JOSE LUIS | ADDRESS ON FILE |
| RODRIGUEZ ALICEA, JULIO | ADDRESS ON FILE |
| RODRIGUEZ ALICEA, SERGIO | ADDRESS ON FILE |
| RODRIGUEZ ALMESTICA, GERSON D | ADDRESS ON FILE |
| RODRIGUEZ ALOYO, JUSTINIANO | ADDRESS ON FILE |
| RODRIGUEZ ALSINA, LYDIETTE | ADDRESS ON FILE |
| RODRIGUEZ ALSINA, OLGA G. | ADDRESS ON FILE |
| RODRIGUEZ AMARO, ADALBERTO | ADDRESS ON FILE |
| RODRIGUEZ APONTE, MIRIAM S | ADDRESS ON FILE |
| RODRIGUEZ APONTE, ODETTE Z. | ADDRESS ON FILE |
| RODRIGUEZ APONTE, RAFAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ ARCE, ANIBAL | ADDRESS ON FILE |
| RODRIGUEZ ARCE, LUIS ANTONIO | ADDRESS ON FILE |
| RODRIGUEZ ARISTUD, ANGEL L | ADDRESS ON FILE |
| RODRIGUEZ ARRIVE, TEDDY | ADDRESS ON FILE |
| RODRIGUEZ ARROYO, JUAN F | ADDRESS ON FILE |
| RODRIGUEZ ARROYO, ROBERTO | ADDRESS ON FILE |
| RODRIGUEZ ARROYO, SALUSTIANO | ADDRESS ON FILE |
| RODRIGUEZ ARRUFAT, JAIME | ADDRESS ON FILE |
| RODRIGUEZ ARZOLA, VIRGEN S | ADDRESS ON FILE |
| RODRIGUEZ AVILES, JAIME | ADDRESS ON FILE |
| RODRIGUEZ AYALA, EDUARDO | ADDRESS ON FILE |
| RODRIGUEZ AYALA, RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ BAEZ, JORGE ALBERTO | ADDRESS ON FILE |
| RODRIGUEZ BARROSO, ANGEL T | ADDRESS ON FILE |
| RODRIGUEZ BAUZA, WILFREDO | ADDRESS ON FILE |
| RODRIGUEZ BETANCOURT, GUSTAVO E. | ADDRESS ON FILE |
| RODRIGUEZ BETANCOURT, JESUS A | ADDRESS ON FILE |
| RODRIGUEZ BIOSCA, CARLOS R | ADDRESS ON FILE |
| RODRIGUEZ BURGOS, LUIS T | ADDRESS ON FILE |
| RODRIGUEZ BURGOS, VICTOR R | ADDRESS ON FILE |
| RODRIGUEZ CABASSA, FRANCES V. | ADDRESS ON FILE |
| RODRIGUEZ CALDERON, PEDRO | ADDRESS ON FILE |
| RODRIGUEZ CAMACHO, RAMON M | ADDRESS ON FILE |
| RODRIGUEZ CAMPOS, JAIME | ADDRESS ON FILE |
| RODRIGUEZ CAMPOS, VICTOR | ADDRESS ON FILE |
| RODRIGUEZ CARMONA, RAMON DARIO | ADDRESS ON FILE |
| RODRIGUEZ CARRASQUILLO, LUIS | ADDRESS ON FILE |
| RODRIGUEZ CARRASQUILLO, RAMON | ADDRESS ON FILE |
| RODRIGUEZ CARRION, EVELYN | ADDRESS ON FILE |
| RODRIGUEZ CASILLAS, JOSE | ADDRESS ON FILE |
| RODRIGUEZ CASTILLO, DIEGO ARNALDO | ADDRESS ON FILE |
| RODRIGUEZ CENTENO, AMEL | ADDRESS ON FILE |
| RODRIGUEZ CENTENO, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ CENTENO, ROBERTO | ADDRESS ON FILE |
| RODRIGUEZ CINTRON, EFRAIN | ADDRESS ON FILE |
| RODRIGUEZ CLASS, RIGOBERTO | ADDRESS ON FILE |
| RODRIGUEZ CLASSEN, ANGEL E | ADDRESS ON FILE |
| RODRIGUEZ COLLAZO, DAMASO | ADDRESS ON FILE |
| RODRIGUEZ COLLAZO, JUAN B. (MADRE) | ADDRESS ON FILE |
| RODRIGUEZ COLON, CARMELO | ADDRESS ON FILE |
| RODRIGUEZ COLON, CARMEN MARIA | ADDRESS ON FILE |
| RODRIGUEZ COLON, ELADIO | ADDRESS ON FILE |
| RODRIGUEZ COLON, ELLIOT ANTON | ADDRESS ON FILE |
| RODRIGUEZ COLON, FELIX A. | ADDRESS ON FILE |
| RODRIGUEZ COLON, JUAN F | ADDRESS ON FILE |
| RODRIGUEZ COLON, PEDRO | ADDRESS ON FILE |
| RODRIGUEZ CRESPO, JUAN E. | ADDRESS ON FILE |
| RODRIGUEZ CRUZ, ANIBAL | ADDRESS ON FILE |
| RODRIGUEZ CRUZ, FRANCISCO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ CRUZ, JOSE A | ADDRESS ON FILE |
| RODRIGUEZ CRUZ, JOSE M | ADDRESS ON FILE |
| RODRIGUEZ CRUZ, REINALDO | ADDRESS ON FILE |
| RODRIGUEZ CRUZADO, CARMEN N | ADDRESS ON FILE |
| RODRIGUEZ DACOSTA, GRISEL E. | ADDRESS ON FILE |
| RODRIGUEZ DE FORTEZA, IRIS | ADDRESS ON FILE |
| RODRIGUEZ DE GARCIA, RUFINA | ADDRESS ON FILE |
| RODRIGUEZ DE JESUS, FELIX | ADDRESS ON FILE |
| RODRIGUEZ DE JESUS, RUPERTO | ADDRESS ON FILE |
| RODRIGUEZ DE RAMOS, MIRIAM | ADDRESS ON FILE |
| RODRIGUEZ DELGADO, JUAN G | ADDRESS ON FILE |
| RODRIGUEZ DELGADO, SALVADO | ADDRESS ON FILE |
| RODRIGUEZ DESSUS, LUIS F | ADDRESS ON FILE |
| RODRIGUEZ DESTRE, RAUL | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, ALICE D | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, ANDRES | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, DAVID | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, ERNESTO | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, FERNANDO | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, FREDDY D | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, ILIA E | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, LEONARDO | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, MARIANELA | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, OSCAR A | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, RUBEN GILBERTO | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, WILLIAM | ADDRESS ON FILE |
| RODRIGUEZ DONATE, AUGUSTO | ADDRESS ON FILE |
| RODRIGUEZ DORBAT, BIENVENIDO | ADDRESS ON FILE |
| RODRIGUEZ DORBAT, JOSE A | ADDRESS ON FILE |
| RODRIGUEZ DORBAT, PABLO | ADDRESS ON FILE |
| RODRIGUEZ DUCHESNE, ALFREDO | ADDRESS ON FILE |
| RODRIGUEZ ESMURRI, FRANCIS | ADDRESS ON FILE |
| RODRIGUEZ ESTEVA, JOSE J | ADDRESS ON FILE |
| RODRIGUEZ FANTAUZZI, SAUL | ADDRESS ON FILE |
| RODRIGUEZ FEBUS, HECTOR | ADDRESS ON FILE |
| RODRIGUEZ FEBUS, PEDRO J. | ADDRESS ON FILE |
| RODRIGUEZ FELICIANO, AGUSTIN | ADDRESS ON FILE |
| RODRIGUEZ FELICIANO, DAMIAN | ADDRESS ON FILE |
| RODRIGUEZ FELICIANO, JOSE L. | ADDRESS ON FILE |
| RODRIGUEZ FELICIANO, MINERVA | ADDRESS ON FILE |
| RODRIGUEZ FELICIANO, PASCUAL | ADDRESS ON FILE |
| RODRIGUEZ FELICIANO, RAMON | ADDRESS ON FILE |
| RODRIGUEZ FENEQUE, MANUEL | ADDRESS ON FILE |
| RODRIGUEZ FERIA, RENE A | ADDRESS ON FILE |
| RODRIGUEZ FIGUEROA, ELIAS | ADDRESS ON FILE |
| RODRIGUEZ FIGUEROA, HECTOR | ADDRESS ON FILE |
| RODRIGUEZ FIGUEROA, HECTOR | ADDRESS ON FILE |
| RODRIGUEZ FIGUEROA, JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ FIGUEROA, JOSE M | ADDRESS ON FILE |
| RODRIGUEZ FIGUEROA, TOMAS | ADDRESS ON FILE |
| RODRIGUEZ FLORES, BARTOLO | ADDRESS ON FILE |
| RODRIGUEZ FONSECA, ISMAEL | ADDRESS ON FILE |
| RODRIGUEZ FONSECA, LYDIA E | ADDRESS ON FILE |
| RODRIGUEZ FONSECA, RAMON | ADDRESS ON FILE |
| RODRIGUEZ FRANQUIZ, EMILIANO | ADDRESS ON FILE |
| RODRIGUEZ GALARZA, JOSE A. | ADDRESS ON FILE |
| RODRIGUEZ GARAY, ANTONIA | ADDRESS ON FILE |
| RODRIGUEZ GARCIA, HECTOR | ADDRESS ON FILE |
| RODRIGUEZ GARCIA, LUIS A | ADDRESS ON FILE |
| RODRIGUEZ GARCIA, MAGDALENA | ADDRESS ON FILE |
| RODRIGUEZ GARCIA, ROBUSTIA | ADDRESS ON FILE |
| RODRIGUEZ GARRASTEGUI, VICENTE | ADDRESS ON FILE |
| RODRIGUEZ GIBOYEAUX, JANNETTE | ADDRESS ON FILE |
| RODRIGUEZ GIUSTI, MIGUEL | ADDRESS ON FILE |
| RODRIGUEZ GOMEZ, MIGUEL A | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, ALEJANDRO (HIJO) | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, ARACELIS | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, CARMEL | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, GUSTAVO | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, IVELISSE | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, LUIS A. | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, MIGUEL | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, MOISES | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, RAMON | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, RICHAR | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, ROBERTO (HIJO) | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, VICTOR M. | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, VICTOR M. | ADDRESS ON FILE |
| RODRIGUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE |
| RODRIGUEZ GUISAO, ABRAHAM | ADDRESS ON FILE |
| RODRIGUEZ GUZMAN, ERASMO | ADDRESS ON FILE |
| RODRIGUEZ GUZMAN, WILFREDO | ADDRESS ON FILE |
| RODRIGUEZ HERNANDEZ, DAVID | ADDRESS ON FILE |
| RODRIGUEZ HERNANDEZ, LUIS C. | ADDRESS ON FILE |
| RODRIGUEZ HERRERA, BENITO | ADDRESS ON FILE |
| RODRIGUEZ HOMS, JOSE M. | ADDRESS ON FILE |
| RODRIGUEZ IRIZARRY, CARLOS M | ADDRESS ON FILE |
| RODRIGUEZ IRIZARRY, RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ JAIME, JOSE L. | ADDRESS ON FILE |
| RODRIGUEZ JIMENEZ, ARIEL | ADDRESS ON FILE |
| RODRIGUEZ JIMENEZ, CARMEN D. | ADDRESS ON FILE |
| RODRIGUEZ JIMENEZ, ROBERTO | ADDRESS ON FILE |
| RODRIGUEZ JIMENEZ, WILFREDO L. | ADDRESS ON FILE |
| RODRIGUEZ JORGE, IRIS | ADDRESS ON FILE |
| RODRIGUEZ LANDRAU, TEODORO | ADDRESS ON FILE |
| RODRIGUEZ LEBRON, RAFAEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ LEON, FRANCISCO | ADDRESS ON FILE |
| RODRIGUEZ LEON, INGRID G | ADDRESS ON FILE |
| RODRIGUEZ LEON, JOSUE | ADDRESS ON FILE |
| RODRIGUEZ LEON, JUAN | ADDRESS ON FILE |
| RODRIGUEZ LEON, SALVADOR | ADDRESS ON FILE |
| RODRIGUEZ LISBOA, RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ LOPEZ, ANA A. | ADDRESS ON FILE |
| RODRIGUEZ LOPEZ, CARMEN M. | ADDRESS ON FILE |
| RODRIGUEZ LOPEZ, DAVID | ADDRESS ON FILE |
| RODRIGUEZ LOPEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ LOPEZ, MANUEL | ADDRESS ON FILE |
| RODRIGUEZ LOPEZ, RAFAEL A | ADDRESS ON FILE |
| RODRIGUEZ LORENZANA, PURA | ADDRESS ON FILE |
| RODRIGUEZ LOZADA, ROBERTO | ADDRESS ON FILE |
| RODRIGUEZ LUCCA, DINAH | ADDRESS ON FILE |
| RODRIGUEZ LUCENA, NOE | ADDRESS ON FILE |
| RODRIGUEZ MADERA, CARLOS I | ADDRESS ON FILE |
| RODRIGUEZ MADERA, GUILLERMO | ADDRESS ON FILE |
| RODRIGUEZ MALAVE, MANUEL | ADDRESS ON FILE |
| RODRIGUEZ MALAVE, RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ MALDONADO, ALBA | ADDRESS ON FILE |
| RODRIGUEZ MALDONADO, ANDRES | ADDRESS ON FILE |
| RODRIGUEZ MALDONADO, ANTONIO | ADDRESS ON FILE |
| RODRIGUEZ MALDONADO, HECTOR | ADDRESS ON FILE |
| RODRIGUEZ MALDONADO, JORGE | ADDRESS ON FILE |
| RODRIGUEZ MALDONADO, JORGE A | ADDRESS ON FILE |
| RODRIGUEZ MALDONADO, MARIA DEL C. | ADDRESS ON FILE |
| RODRIGUEZ MALEA, LUIS A | ADDRESS ON FILE |
| RODRIGUEZ MARCANO, ANGELITA | ADDRESS ON FILE |
| RODRIGUEZ MARQUEZ, ISMAEL | ADDRESS ON FILE |
| RODRIGUEZ MARRERO, FRANCISCO J. | ADDRESS ON FILE |
| RODRIGUEZ MARRERO, GILBERTO | ADDRESS ON FILE |
| RODRIGUEZ MARRERO, ISRAEL | ADDRESS ON FILE |
| RODRIGUEZ MARRERO, JUAN | ADDRESS ON FILE |
| RODRIGUEZ MARTINEZ, BIENVENID | ADDRESS ON FILE |
| RODRIGUEZ MARTINEZ, CARLOS J | ADDRESS ON FILE |
| RODRIGUEZ MARTINEZ, ENRIQUE | ADDRESS ON FILE |
| RODRIGUEZ MARTINEZ, FRANK | ADDRESS ON FILE |
| RODRIGUEZ MARTINEZ, GASPAR | ADDRESS ON FILE |
| RODRIGUEZ MARTINEZ, GUILLERMO | ADDRESS ON FILE |
| RODRIGUEZ MARTINEZ, LUIS A | ADDRESS ON FILE |
| RODRIGUEZ MARTINEZ, RAMON L. | ADDRESS ON FILE |
| RODRIGUEZ MATEO, MANUEL A | ADDRESS ON FILE |
| RODRIGUEZ MATTEI, MARCELIN | ADDRESS ON FILE |
| RODRIGUEZ MC DOUGALL, ANDRES | ADDRESS ON FILE |
| RODRIGUEZ MEDINA, ALVIN | ADDRESS ON FILE |
| RODRIGUEZ MEDINA, TARCISIO | ADDRESS ON FILE |
| RODRIGUEZ MELENDEZ, ANGEL L. | ADDRESS ON FILE |
| RODRIGUEZ MELENDEZ, ANGEL R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ MELENDEZ, FELIX | ADDRESS ON FILE |
| RODRIGUEZ MELENDEZ, JOSE A. | ADDRESS ON FILE |
| RODRIGUEZ MELENDEZ, OLIMPIA | ADDRESS ON FILE |
| RODRIGUEZ MELENDEZ, PEDRO A. | ADDRESS ON FILE |
| RODRIGUEZ MELENDEZ, RAMON L | ADDRESS ON FILE |
| RODRIGUEZ MENA, RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ MENDEZ, CANDIDO | ADDRESS ON FILE |
| RODRIGUEZ MENDEZ, DAVID | ADDRESS ON FILE |
| RODRIGUEZ MENDEZ, EDUARDO | ADDRESS ON FILE |
| RODRIGUEZ MENDEZ, NOEL | ADDRESS ON FILE |
| RODRIGUEZ MERCADO, RAMON | ADDRESS ON FILE |
| RODRIGUEZ MERLO, EFRAIN | ADDRESS ON FILE |
| RODRIGUEZ MOLINA, GERARDO | ADDRESS ON FILE |
| RODRIGUEZ MONTANEZ, JUAN A. | ADDRESS ON FILE |
| RODRIGUEZ MONTES, EDUARDO | ADDRESS ON FILE |
| RODRIGUEZ MONTES, NANNETTE | ADDRESS ON FILE |
| RODRIGUEZ MORALES, BRENDA | ADDRESS ON FILE |
| RODRIGUEZ MORALES, GASPAR | ADDRESS ON FILE |
| RODRIGUEZ MORALES, HECTOR L | ADDRESS ON FILE |
| RODRIGUEZ MORALES, JOSE | ADDRESS ON FILE |
| RODRIGUEZ MORALES, RAMON | ADDRESS ON FILE |
| RODRIGUEZ MOTTA, ARNOLD | ADDRESS ON FILE |
| RODRIGUEZ MUNIZ, RAUL | ADDRESS ON FILE |
| RODRIGUEZ MUNOZ, JAIME | ADDRESS ON FILE |
| RODRIGUEZ NARVAEZ, RAMON | ADDRESS ON FILE |
| RODRIGUEZ NEGRON, DANIEL | ADDRESS ON FILE |
| RODRIGUEZ NEGRON, DAVID | ADDRESS ON FILE |
| RODRIGUEZ NEGRON, JOSE | ADDRESS ON FILE |
| RODRIGUEZ NEGRON, LUIS | ADDRESS ON FILE |
| RODRIGUEZ NERIS, ROSA M. | ADDRESS ON FILE |
| RODRIGUEZ NIETZSCHE, EDUAR | ADDRESS ON FILE |
| RODRIGUEZ NIEVES, SALVADOR | ADDRESS ON FILE |
| RODRIGUEZ OCASIO, HIRAM | ADDRESS ON FILE |
| RODRIGUEZ OCASIO, JUAN | ADDRESS ON FILE |
| RODRIGUEZ OLIVIERI, CARMEN A | ADDRESS ON FILE |
| RODRIGUEZ OQUENDO, MIRTA | ADDRESS ON FILE |
| RODRIGUEZ OQUENDO, PEDRO | ADDRESS ON FILE |
| RODRIGUEZ ORTA, DWIGHT | ADDRESS ON FILE |
| RODRIGUEZ ORTEGA, ADALBERTO | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, EMILIO | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, HECTOR S. | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, JOHNNY | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, JUAN C. | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, LUIS H. | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, MANUEL | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, MIGUELINA | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, NOEL | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, NORMA I. | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, RUBEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ ORTIZ, SALVADOR | ADDRESS ON FILE |
| RODRIGUEZ ORTIZ, SOFIA E | ADDRESS ON FILE |
| RODRIGUEZ OSORIO, PABLO | ADDRESS ON FILE |
| RODRIGUEZ OTERO, RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ OYOLA, LUIS A. | ADDRESS ON FILE |
| RODRIGUEZ PADILLA, JOSE LUIS | ADDRESS ON FILE |
| RODRIGUEZ PADILLA, TERESA | ADDRESS ON FILE |
| RODRIGUEZ PAGAN, IRMA | ADDRESS ON FILE |
| RODRIGUEZ PAGAN, MIRIAM | ADDRESS ON FILE |
| RODRIGUEZ PERALTA, MARCOS A. | ADDRESS ON FILE |
| RODRIGUEZ PERAZZA, ANGEL R | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, AGUSTIN | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, CARLOS F. | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, DANIEL | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, ENID M. | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, HECTOR | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, JOSE M | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, LUIS N | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, MIGUEL | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, MYRTA | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, ORLANDO | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, PEDRO | ADDRESS ON FILE |
| RODRIGUEZ PIETRI, JOHNNY | ADDRESS ON FILE |
| RODRIGUEZ QUIJANO, FRANCISCO | ADDRESS ON FILE |
| RODRIGUEZ QUILES, FRANCISCO | ADDRESS ON FILE |
| RODRIGUEZ QUILES, VICTOR M. | ADDRESS ON FILE |
| RODRIGUEZ QUINONES, JOSE E. | ADDRESS ON FILE |
| RODRIGUEZ QUIROS, EDGAR | ADDRESS ON FILE |
| RODRIGUEZ QUIROS, JULIO | ADDRESS ON FILE |
| RODRIGUEZ RAMIREZ, IVETTE | ADDRESS ON FILE |
| RODRIGUEZ RAMIREZ, JUAN | ADDRESS ON FILE |
| RODRIGUEZ RAMIREZ, LUIS M | ADDRESS ON FILE |
| RODRIGUEZ RAMOS, ANGEL B | ADDRESS ON FILE |
| RODRIGUEZ REYES, BENJAMIN | ADDRESS ON FILE |
| RODRIGUEZ REYES, LUIS | ADDRESS ON FILE |
| RODRIGUEZ RIOS, CARMEN M | ADDRESS ON FILE |
| RODRIGUEZ RIOS, RONALD E. | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, ANGEL L | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, ANTONIO | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, ARMANDO | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, DAVID | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, FLORENCIO | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, FRANCISCO J. | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, HIRAM | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, JOSE M. | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, LUIS | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, LUIS F | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, LUZ E. | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, MANUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ RIVERA, NOEL ANTONIO | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, RADAMES | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, TEODORO | ADDRESS ON FILE |
| RODRIGUEZ RIVERA, VICTOR A. | ADDRESS ON FILE |
| RODRIGUEZ ROBLES, ERNESTO | ADDRESS ON FILE |
| RODRIGUEZ ROBLES, JOSE A | ADDRESS ON FILE |
| RODRIGUEZ ROBLES, MARGARITA | ADDRESS ON FILE |
| RODRIGUEZ ROCHE, JAIME M | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, AIDA H. | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, ALFRE | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, EDILBERT | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, LEOVIGILDO S. | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, LUIS ANTONIO | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, MARCOS | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, NELIDA (HIJO) | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, NELSON | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, PEDRO J. | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ RODRIGUEZ, SIMON | ADDRESS ON FILE |
| RODRIGUEZ ROLDAN, JOSE A | ADDRESS ON FILE |
| RODRIGUEZ ROLON, VIRGEN | ADDRESS ON FILE |
| RODRIGUEZ ROMAN, JUAN A | ADDRESS ON FILE |
| RODRIGUEZ ROMAN, WILFREDO | ADDRESS ON FILE |
| RODRIGUEZ ROMERO, HERMINIO | ADDRESS ON FILE |
| RODRIGUEZ RONDON, CYNTHIA M. | ADDRESS ON FILE |
| RODRIGUEZ ROSA, EDWIN F. | ADDRESS ON FILE |
| RODRIGUEZ ROSA, OSCAR | ADDRESS ON FILE |
| RODRIGUEZ ROSADO, ALFONSO | ADDRESS ON FILE |
| RODRIGUEZ ROSADO, FREDDY | ADDRESS ON FILE |
| RODRIGUEZ ROSADO, GONZALO | ADDRESS ON FILE |
| RODRIGUEZ ROSADO, HECTOR | ADDRESS ON FILE |
| RODRIGUEZ ROSADO, JOSE V. | ADDRESS ON FILE |
| RODRIGUEZ ROSADO, LUZ E. | ADDRESS ON FILE |
| RODRIGUEZ ROSADO, ROSARIO | ADDRESS ON FILE |
| RODRIGUEZ ROSARIO, CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ ROSARIO, EFRAIN | ADDRESS ON FILE |
| RODRIGUEZ ROSARIO, ERASMO | ADDRESS ON FILE |
| RODRIGUEZ ROSARIO, MARIA DE LOS A. | ADDRESS ON FILE |
| RODRIGUEZ ROSARIO, NILDA LUZ | ADDRESS ON FILE |
| RODRIGUEZ ROSARIO, PEDRO L. | ADDRESS ON FILE |
| RODRIGUEZ RUIZ, EDWIN | ADDRESS ON FILE |
| RODRIGUEZ RUIZ, HERNAN | ADDRESS ON FILE |
| RODRIGUEZ RUIZ, IRMA N. | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ, ANIBAL | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ, BIBIANA | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ, CONFESOR | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ, EDGARDO A | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ, ELEN | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ, ELEUTER | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ, JUAN A | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ, LUCY | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ, MIGUEL A | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ, WILFREDO | ADDRESS ON FILE |
| RODRIGUEZ SANCHEZ, WILLIAM | ADDRESS ON FILE |
| RODRIGUEZ SANTANA, CRUZ M | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO, ANGEL L. | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO, CARLOS M | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO, CARLOS V. | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO, CARMEN | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO, EFRAIN | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO, JOSE M | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO, LUIS A | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO, LUIS A. | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO, MILDRED | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ SANTIAGO, RAMON | ADDRESS ON FILE |
| RODRIGUEZ SEDA, ANIBAL | ADDRESS ON FILE |
| RODRIGUEZ SEDA, ELIEZEL | ADDRESS ON FILE |
| RODRIGUEZ SEPULVEDA, JOVINO | ADDRESS ON FILE |
| RODRIGUEZ SERRANO, ANGEL L | ADDRESS ON FILE |
| RODRIGUEZ SERRANO, CARLOS E | ADDRESS ON FILE |
| RODRIGUEZ SERRANO, MIGUEL | ADDRESS ON FILE |
| RODRIGUEZ SERRANO, PEDRO JUAN | ADDRESS ON FILE |
| RODRIGUEZ SERRANO, WILLIAM | ADDRESS ON FILE |
| RODRIGUEZ SILVA, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ SOTO, CARMELO | ADDRESS ON FILE |
| RODRIGUEZ SOTO, EDUARDO | ADDRESS ON FILE |
| RODRIGUEZ SOTO, EFRAIN | ADDRESS ON FILE |
| RODRIGUEZ SOTO, INES M | ADDRESS ON FILE |
| RODRIGUEZ SOTO, LUIS A | ADDRESS ON FILE |
| RODRIGUEZ SOTO, MIGUEL A | ADDRESS ON FILE |
| RODRIGUEZ SOTO, OSCAR | ADDRESS ON FILE |
| RODRIGUEZ SOTO, SIXTO | ADDRESS ON FILE |
| RODRIGUEZ TAPIA, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ TIRADO, JUAN | ADDRESS ON FILE |
| RODRIGUEZ TORRES, ALFREDO | ADDRESS ON FILE |
| RODRIGUEZ TORRES, ANGEL L. | ADDRESS ON FILE |
| RODRIGUEZ TORRES, CONCEPCION | ADDRESS ON FILE |
| RODRIGUEZ TORRES, EFRAIN (ESPOSA) | ADDRESS ON FILE |
| RODRIGUEZ TORRES, GUILLERM | ADDRESS ON FILE |
| RODRIGUEZ TORRES, ILDEFONSO | ADDRESS ON FILE |
| RODRIGUEZ TORRES, LUIS G. | ADDRESS ON FILE |
| RODRIGUEZ TORRES, LUIS R | ADDRESS ON FILE |
| RODRIGUEZ TORRES, MIGUEL | ADDRESS ON FILE |
| RODRIGUEZ TORRES, REINALDO | ADDRESS ON FILE |
| RODRIGUEZ TORRES, ROBERTO L. | ADDRESS ON FILE |
| RODRIGUEZ TORRES, SIGFREDO | ADDRESS ON FILE |
| RODRIGUEZ TORRES, WILLIAM | ADDRESS ON FILE |
| RODRIGUEZ TRUJILLO, EDGAR | ADDRESS ON FILE |
| RODRIGUEZ UTSET, EDWIN | ADDRESS ON FILE |
| RODRIGUEZ VALENTIN, JORGE | ADDRESS ON FILE |
| RODRIGUEZ VALENTIN, JUAN A | ADDRESS ON FILE |
| RODRIGUEZ VALENTIN, PEDRO | ADDRESS ON FILE |
| RODRIGUEZ VALENTIN, ROSA I. | ADDRESS ON FILE |
| RODRIGUEZ VALLE, WILSON | ADDRESS ON FILE |
| RODRIGUEZ VAZQUEZ, GIOVANNI | ADDRESS ON FILE |
| RODRIGUEZ VAZQUEZ, JORGE L. (ESPOSA) | ADDRESS ON FILE |
| RODRIGUEZ VAZQUEZ, LAURA | ADDRESS ON FILE |
| RODRIGUEZ VAZQUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ VAZQUEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ VAZQUEZ, MODESTO | ADDRESS ON FILE |
| RODRIGUEZ VAZQUEZ, PEDRO A | ADDRESS ON FILE |
| RODRIGUEZ VEGA, AIDA | ADDRESS ON FILE |
| RODRIGUEZ VEGA, IRVING DAVID | ADDRESS ON FILE |
| RODRIGUEZ VEGUILLA, MYRON | ADDRESS ON FILE |
| RODRIGUEZ VELAZQUEZ, ANTONIO | ADDRESS ON FILE |
| RODRIGUEZ VELAZQUEZ, ARMINDO | ADDRESS ON FILE |
| RODRIGUEZ VELAZQUEZ, EDGAR | ADDRESS ON FILE |
| RODRIGUEZ VELAZQUEZ, RAUL | ADDRESS ON FILE |
| RODRIGUEZ VELEZ, EDISON | ADDRESS ON FILE |
| RODRIGUEZ VELEZ, MIGUEL A | ADDRESS ON FILE |
| RODRIGUEZ VIERA, CARLOS | ADDRESS ON FILE |
| RODRIGUEZ VILA, JULIO V | ADDRESS ON FILE |
| RODRIGUEZ VILLALONGO, ORLANDO | ADDRESS ON FILE |
| RODRIGUEZ VIRELLA, FREDDY | ADDRESS ON FILE |
| RODRIGUEZ VIVAS, RAFAEL | ADDRESS ON FILE |
| RODRIGUEZ YULFO, WILFREDO | ADDRESS ON FILE |
| RODRIGUEZ, ANGEL L | ADDRESS ON FILE |
| RODRIGUEZ, AUGUSTO C | ADDRESS ON FILE |
| RODRIGUEZ, CARMEN E | ADDRESS ON FILE |
| RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| RODRIGUEZ, EVANGELISTA | ADDRESS ON FILE |
| RODRIGUEZ, FERNANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, FRANCISCO J | ADDRESS ON FILE |
| RODRIGUEZ, HECTOR A | ADDRESS ON FILE |
| RODRIGUEZ, HIPOLITO | ADDRESS ON FILE |
| RODRIGUEZ, ISABELINO | ADDRESS ON FILE |
| RODRIGUEZ, ISMAEL | ADDRESS ON FILE |
| RODRIGUEZ, LUIS R | ADDRESS ON FILE |
| RODRIGUEZ, NYDIA E | ADDRESS ON FILE |
| RODRIGUEZ, RAFAEL A | ADDRESS ON FILE |
| RODRIGUEZ, RAFAEL A | ADDRESS ON FILE |
| RODRIGUEZ, RICARDO A | ADDRESS ON FILE |
| RODRIGUEZ, ROBERTO | ADDRESS ON FILE |
| RODRIGUEZ, ROSALINA R | ADDRESS ON FILE |
| RODRIGUEZ, VICTOR M | ADDRESS ON FILE |
| RODRIGUEZ-ARCE, CARLOS L | ADDRESS ON FILE |
| RODRIGUEZ-COLON, FRANCISCO | ADDRESS ON FILE |
| RODRIGUEZ-CRUZ, RAYMUNDO | ADDRESS ON FILE |
| RODRIGUEZ-CUEVAS, EURIPIDES | ADDRESS ON FILE |
| RODRIGUEZ-HERNANDEZ, LUIS | ADDRESS ON FILE |
| RODRIGUEZ-MALDONADO, EVELYN | ADDRESS ON FILE |
| RODRIGUEZ-RODRIGUEZ, SERAFIN | ADDRESS ON FILE |
| RODRIGUEZ-ROSA, JORGE E | ADDRESS ON FILE |
| RODRIGUEZ-RUIZ, WILFREDO | ADDRESS ON FILE |
| RODRIGUUEZ CLASS, BENJAMIN | ADDRESS ON FILE |
| ROHENA FIGUEROA, PURA | ADDRESS ON FILE |
| ROHENA RIVERA, JUAN A | ADDRESS ON FILE |
| ROHENA RIVERA, JUAN L | ADDRESS ON FILE |
| ROHENA RODRIGUEZ, CARLOS A | ADDRESS ON FILE |
| ROIG CRUZ, ANTONIO | ADDRESS ON FILE |
| ROJAS CUMMINGS, ARNALDO | ADDRESS ON FILE |
| ROJAS GARCIA, JUAN MIGUEL | ADDRESS ON FILE |
| ROJAS MAISONET, FRANCISCO | ADDRESS ON FILE |
| ROJAS MORALES, GONZALO | ADDRESS ON FILE |
| ROJAS REYES, RAFAEL | ADDRESS ON FILE |
| ROJAS SANDOVAL, FERNANDO A | ADDRESS ON FILE |
| ROJAS SANTOS, VICTOR M | ADDRESS ON FILE |
| ROJAS SICARDO, JOSE A | ADDRESS ON FILE |
| ROJAS VAZQUEZ, SONIA M. | ADDRESS ON FILE |
| ROJAS VITALI, EDDIE R | ADDRESS ON FILE |
| ROJAS, CARLOS A | ADDRESS ON FILE |
| ROLDAN BADILLO, JOSE E | ADDRESS ON FILE |
| ROLDAN COLON, WINILDA | ADDRESS ON FILE |
| ROLDAN DAUMONT, CARMEN L. | ADDRESS ON FILE |
| ROLDAN DEL ROSARIO, PEDRO M. | ADDRESS ON FILE |
| ROLDAN LUGO, MIGUEL A | ADDRESS ON FILE |
| ROLDAN PEREZ, LUIS RAUL | ADDRESS ON FILE |
| ROLDAN RUIZ, LUIS | ADDRESS ON FILE |
| ROLON CLAUDIO, JOHNNY | ADDRESS ON FILE |
| ROLON FUENTES, LUIS D. | ADDRESS ON FILE |
| ROLON GARCIA, HECTOR J | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROLON MORALES, ROBERTO | ADDRESS ON FILE |
| ROLON QUINONES, CARMEN | ADDRESS ON FILE |
| ROLON QUINONEZ, FELICITA | ADDRESS ON FILE |
| ROLON REYES, JESUS | ADDRESS ON FILE |
| ROLON RIVERA, MARIBEL | ADDRESS ON FILE |
| ROLON RIVERA, PABLO | ADDRESS ON FILE |
| ROLON ROLON, ANGEL M. | ADDRESS ON FILE |
| ROLON ROSADO, VIVIANA | ADDRESS ON FILE |
| ROLON SEPULVEDA, EFRAIN | ADDRESS ON FILE |
| ROLON TORRES, ANDRES R | ADDRESS ON FILE |
| ROMAN ADAMES, RICARDO | ADDRESS ON FILE |
| ROMAN AGOSTO, LUIS ANTONIO | ADDRESS ON FILE |
| ROMAN AGUIRRE, DIONISIO | ADDRESS ON FILE |
| ROMAN APONTE, JUAN D | ADDRESS ON FILE |
| ROMAN ARCHEVAL, HECTOR V | ADDRESS ON FILE |
| ROMAN AYALA, DOLORES | ADDRESS ON FILE |
| ROMAN CABRERA, MARIA DE LOURDES | ADDRESS ON FILE |
| ROMAN CANABAL, MYRIAM | ADDRESS ON FILE |
| ROMAN CARDONA, IVAN R | ADDRESS ON FILE |
| ROMAN CARDONA, ROBERTO | ADDRESS ON FILE |
| ROMAN CARRION, JOSE M | ADDRESS ON FILE |
| ROMAN CEBALLOS, LUIS R | ADDRESS ON FILE |
| ROMAN CORREA, ALBERTO | ADDRESS ON FILE |
| ROMAN CRUZ, JAIME | ADDRESS ON FILE |
| ROMAN DE CRUZ, SARA M | ADDRESS ON FILE |
| ROMAN DE DAVILA, ALBA C | ADDRESS ON FILE |
| ROMAN DE JESUS, ANTONIO | ADDRESS ON FILE |
| ROMAN DE LA PAZ, PELEGRIN | ADDRESS ON FILE |
| ROMAN DELGADO, MARCELINO | ADDRESS ON FILE |
| ROMAN DIAZ, CRUZ M | ADDRESS ON FILE |
| ROMAN DIAZ, GILBERTO | ADDRESS ON FILE |
| ROMAN FLORES, CARMEN M | ADDRESS ON FILE |
| ROMAN FUENTES, ANGEL | ADDRESS ON FILE |
| ROMAN GARCIA, PABLO A. | ADDRESS ON FILE |
| ROMAN GONZALEZ, CLARA I. | ADDRESS ON FILE |
| ROMAN GONZALEZ, OSCAR E. | ADDRESS ON FILE |
| ROMAN GUZMAN, EDGARDO | ADDRESS ON FILE |
| ROMAN HERNANDEZ, JOSE L | ADDRESS ON FILE |
| ROMAN INOA, ANGEL M | ADDRESS ON FILE |
| ROMAN JIMENEZ, NORBERTO | ADDRESS ON FILE |
| ROMAN LOPEZ, HERIBERTO A | ADDRESS ON FILE |
| ROMAN LOPEZ, JOSE I | ADDRESS ON FILE |
| ROMAN LOPEZ, RAFAEL H | ADDRESS ON FILE |
| ROMAN MALAVE, YOLANDA | ADDRESS ON FILE |
| ROMAN MALDONADO, RAFAEL A. | ADDRESS ON FILE |
| ROMAN MARTINEZ, JESUS | ADDRESS ON FILE |
| ROMAN MUNOZ, EDIL | ADDRESS ON FILE |
| ROMAN MUNOZ, FELIPE | ADDRESS ON FILE |
| ROMAN ORTIZ, FERNANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROMAN ORTIZ, OSCAR | ADDRESS ON FILE |
| ROMAN ORTIZ, RUBEN | ADDRESS ON FILE |
| ROMAN PAGAN, GASPAR | ADDRESS ON FILE |
| ROMAN PAGAN, JOSE A | ADDRESS ON FILE |
| ROMAN PEREZ, MIGUEL ANGEL | ADDRESS ON FILE |
| ROMAN QUINONES, AMADO | ADDRESS ON FILE |
| ROMAN RIOS, DAVID A | ADDRESS ON FILE |
| ROMAN RIVERA, FRANCISCO | ADDRESS ON FILE |
| ROMAN RIVERA, JOSE A | ADDRESS ON FILE |
| ROMAN RIVERA, JULIO | ADDRESS ON FILE |
| ROMAN RIVERA, RAFAEL | ADDRESS ON FILE |
| ROMAN RIVERA, RAUL | ADDRESS ON FILE |
| ROMAN RIVERA, WILLIAM | ADDRESS ON FILE |
| ROMAN RODRIGUEZ, JOSE A | ADDRESS ON FILE |
| ROMAN RODRIGUEZ, JUAN J | ADDRESS ON FILE |
| ROMAN ROJAS, CARLOS | ADDRESS ON FILE |
| ROMAN ROMAN, CARLOS MOISES | ADDRESS ON FILE |
| ROMAN ROMAN, FERNANDO | ADDRESS ON FILE |
| ROMAN ROSARIO, AMAURY J | ADDRESS ON FILE |
| ROMAN RUIZ, LUZ D | ADDRESS ON FILE |
| ROMAN SANTANA, ANGEL R. | ADDRESS ON FILE |
| ROMAN SASTRE, PEDRO T | ADDRESS ON FILE |
| ROMAN SERRALTA, NILDA A | ADDRESS ON FILE |
| ROMAN SERRANO, CARLOS A | ADDRESS ON FILE |
| ROMAN TORO, JUAN | ADDRESS ON FILE |
| ROMAN TORRES, WILSON | ADDRESS ON FILE |
| ROMAN VALDERRAMA, RENE | ADDRESS ON FILE |
| ROMAN VAZQUEZ, EFREN ANTONIO | ADDRESS ON FILE |
| ROMAN VELAZQUEZ, TEODORO | ADDRESS ON FILE |
| ROMAN VENERO, ISMAEL E. | ADDRESS ON FILE |
| ROMAN VENERO, SILFALILIA | ADDRESS ON FILE |
| ROMAN VILLALOBOS, ANGEL M | ADDRESS ON FILE |
| ROMAN, LUZ DEL CARMEN | ADDRESS ON FILE |
| ROMANO AGRAMONTE, RODOLFO A. | ADDRESS ON FILE |
| ROMERO ARROYO, SALVADOR | ADDRESS ON FILE |
| ROMERO BAUZO, MARIA DE LOURDES | ADDRESS ON FILE |
| ROMERO DIAZ, LUIS A | ADDRESS ON FILE |
| ROMERO JIMENEZ, FRANCISCO J | ADDRESS ON FILE |
| ROMERO JIMENEZ, GREGORIO | ADDRESS ON FILE |
| ROMERO LOPEZ, WILLIAM | ADDRESS ON FILE |
| ROMERO MALDONADO, EDWIN | ADDRESS ON FILE |
| ROMERO MOCCETTY, RAMON | ADDRESS ON FILE |
| ROMERO ORTIZ, JUAN L | ADDRESS ON FILE |
| ROMERO RODRIGUEZ, JUAN B | ADDRESS ON FILE |
| ROMERO TORRES, ALFREDO | ADDRESS ON FILE |
| ROMERO VAZQUEZ, DAVID | ADDRESS ON FILE |
| ROMERO VILLANUEVA, JOSE | ADDRESS ON FILE |
| RONDA LABOY, BISMARK | ADDRESS ON FILE |
| RONDAN IGLESIAS, CARLOS M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RONDON CASTRO, RAUL E | ADDRESS ON FILE |
| RONDON DIEPPA, JOSE R | ADDRESS ON FILE |
| RONDON OFARRILL, MARIA D | ADDRESS ON FILE |
| RONDON SANCHEZ, JOSE A | ADDRESS ON FILE |
| RONDON SANTIAGO, DANIEL | ADDRESS ON FILE |
| RONDON SILVA, IVETTE J. | ADDRESS ON FILE |
| ROQUE MOURE, GILFREDO | ADDRESS ON FILE |
| ROSA ALVAREZ, EMILIO I | ADDRESS ON FILE |
| ROSA BADILLO, JULIO | ADDRESS ON FILE |
| ROSA BATISTA, RUTH EVA | ADDRESS ON FILE |
| ROSA BENIQUEZ, JUAN C. | ADDRESS ON FILE |
| ROSA CORDERO, GILBERTO | ADDRESS ON FILE |
| ROSA CORDERO, MARIA DE LOURDES | ADDRESS ON FILE |
| ROSA COTTO, EFRAIN | ADDRESS ON FILE |
| ROSA DE JESUS, MILAGROS F. | ADDRESS ON FILE |
| ROSA DE LEON, ROGELIO | ADDRESS ON FILE |
| ROSA DIAZ, FELIX | ADDRESS ON FILE |
| ROSA DIAZ, PEDRO R | ADDRESS ON FILE |
| ROSA ESCUDERO, AIDA | ADDRESS ON FILE |
| ROSA GARCIA, VICENTE | ADDRESS ON FILE |
| ROSA GONZALEZ, HECTOR | ADDRESS ON FILE |
| ROSA GONZALEZ, MARGARITA | ADDRESS ON FILE |
| ROSA GONZALEZ, WILLIAM A | ADDRESS ON FILE |
| ROSA JIMENEZ, ORLANDO ANTONIO | ADDRESS ON FILE |
| ROSA KORTRIGHT, MANUEL | ADDRESS ON FILE |
| ROSA LABIOSA, JULIO A. | ADDRESS ON FILE |
| ROSA MERCADO, JOSE LUIS | ADDRESS ON FILE |
| ROSA O'NEILL, FRANCISCO | ADDRESS ON FILE |
| ROSA PABON, HIPOLITO | ADDRESS ON FILE |
| ROSA PEREZ, FRANCISCO | ADDRESS ON FILE |
| ROSA PEREZ, LUIS A. | ADDRESS ON FILE |
| ROSA QUINONES, JOSE DOLORES | ADDRESS ON FILE |
| ROSA RAMOS, ROBERTO | ADDRESS ON FILE |
| ROSA RAMOS, WILMA | ADDRESS ON FILE |
| ROSA RIVERA, LUIS | ADDRESS ON FILE |
| ROSA RIVERA, NELSON | ADDRESS ON FILE |
| ROSA RIVERA, ONOFRE | ADDRESS ON FILE |
| ROSA RODRIGUEZ, JUAN A | ADDRESS ON FILE |
| ROSA RODRIGUEZ, PATRICIO | ADDRESS ON FILE |
| ROSA SAEZ, MARINO | ADDRESS ON FILE |
| ROSA SILVA, JORGE LUIS | ADDRESS ON FILE |
| ROSA URBINA, MARIBEL | ADDRESS ON FILE |
| ROSA VALLES, RAMON A. | ADDRESS ON FILE |
| ROSA VARCARCEL, VIRGINIA | ADDRESS ON FILE |
| ROSA VARGAS, DAVID | ADDRESS ON FILE |
| ROSA VARGAS, ROBERTO | ADDRESS ON FILE |
| ROSA VELEZ, OBED | ADDRESS ON FILE |
| ROSA VIERA, GODOFREDA | ADDRESS ON FILE |
| ROSA VILLEGAS, ELIZABETH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSA, NORMA E | ADDRESS ON FILE |
| ROSADO AGOSTO, ANGEL R | ADDRESS ON FILE |
| ROSADO ALVAREZ, MANUEL A | ADDRESS ON FILE |
| ROSADO ALVAREZ, MIGUEL A | ADDRESS ON FILE |
| ROSADO ARROYO, MIGUEL | ADDRESS ON FILE |
| ROSADO AYALA, AMERICO | ADDRESS ON FILE |
| ROSADO BADIA, VICTOR M | ADDRESS ON FILE |
| ROSADO BARBOSA, JOSE A | ADDRESS ON FILE |
| ROSADO BERRIOS, GERRICK | ADDRESS ON FILE |
| ROSADO CASTEING, JESSICA | ADDRESS ON FILE |
| ROSADO CENTENO, ISMAEL (ESPOSA) | ADDRESS ON FILE |
| ROSADO CINTRON, FELIPE | ADDRESS ON FILE |
| ROSADO CORTES, OSVALDO | ADDRESS ON FILE |
| ROSADO CRESPO, RUBEN | ADDRESS ON FILE |
| ROSADO DE MARTINEZ, CARMEN | ADDRESS ON FILE |
| ROSADO DELGADO, CARMEN I | ADDRESS ON FILE |
| ROSADO DELGADO, ELSA | ADDRESS ON FILE |
| ROSADO DELGADO, MARIA T | ADDRESS ON FILE |
| ROSADO DELGADO, WILLIAM | ADDRESS ON FILE |
| ROSADO DIAZ, DANIEL | ADDRESS ON FILE |
| ROSADO DIAZ, ELUBER A. | ADDRESS ON FILE |
| ROSADO FUENTES, EDELMIRO | ADDRESS ON FILE |
| ROSADO GARCIA, EUGENIO | ADDRESS ON FILE |
| ROSADO GONZALEZ, CESAR F | ADDRESS ON FILE |
| ROSADO GONZALEZ, FELIX O. | ADDRESS ON FILE |
| ROSADO GONZALEZ, HECTOR | ADDRESS ON FILE |
| ROSADO GRACIA, RAMON E. | ADDRESS ON FILE |
| ROSADO HERNANDEZ, LUIS A | ADDRESS ON FILE |
| ROSADO HUERTAS, ORLANDO | ADDRESS ON FILE |
| ROSADO LOPEZ, ANGEL | ADDRESS ON FILE |
| ROSADO LOPEZ, DOMINGO | ADDRESS ON FILE |
| ROSADO MALDONADO, JOSE L | ADDRESS ON FILE |
| ROSADO MALPICA, CANDIDO | ADDRESS ON FILE |
| ROSADO MARIN, ENRIQUE | ADDRESS ON FILE |
| ROSADO MARRERO, VIRGILIO | ADDRESS ON FILE |
| ROSADO MELENDEZ, LUIS W. | ADDRESS ON FILE |
| ROSADO MESA, AMADO | ADDRESS ON FILE |
| ROSADO MOLINA, VICTOR | ADDRESS ON FILE |
| ROSADO MONTALVO, FRANCISCO | ADDRESS ON FILE |
| ROSADO MONTALVO, RAFAEL | ADDRESS ON FILE |
| ROSADO NIEVES, VICENTE | ADDRESS ON FILE |
| ROSADO O'NEILL, DANIEL | ADDRESS ON FILE |
| ROSADO ORTIZ, EUGENIO | ADDRESS ON FILE |
| ROSADO PABON, JOSE D | ADDRESS ON FILE |
| ROSADO PACHECO, ANTONIO | ADDRESS ON FILE |
| ROSADO PAGAN, MANUEL R. | ADDRESS ON FILE |
| ROSADO PEREZ, RUBEN | ADDRESS ON FILE |
| ROSADO RAMOS, ROBERTO | ADDRESS ON FILE |
| ROSADO RAMOS, ROBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROSADO RAMOS, WILLIAM | ADDRESS ON FILE |
| ROSADO RIOS, MARGARITA | ADDRESS ON FILE |
| ROSADO RIVERA, EDWIN A. | ADDRESS ON FILE |
| ROSADO RIVERA, RAYMOND | ADDRESS ON FILE |
| ROSADO RODRIGUEZ, LUIS E | ADDRESS ON FILE |
| ROSADO RODRIGUEZ, LUIS G | ADDRESS ON FILE |
| ROSADO RODRIGUEZ, RAFAEL U. | ADDRESS ON FILE |
| ROSADO ROSADO, NORMA | ADDRESS ON FILE |
| ROSADO SALGADO, JOSE E. | ADDRESS ON FILE |
| ROSADO SANTIAGO, DOMINGO G | ADDRESS ON FILE |
| ROSADO SANTIAGO, EDWIN F. | ADDRESS ON FILE |
| ROSADO SANTOS, EDDIE O. | ADDRESS ON FILE |
| ROSADO SASTRE, JOSE D | ADDRESS ON FILE |
| ROSADO TIRADO, ALEJANDRO | ADDRESS ON FILE |
| ROSADO TORO, RAUL E. | ADDRESS ON FILE |
| ROSADO VEGA, CANDIDA | ADDRESS ON FILE |
| ROSADO VELEZ, TOMAS | ADDRESS ON FILE |
| ROSADO VIANA, MARIA L | ADDRESS ON FILE |
| ROSADO-APONTE, EDGARDO | ADDRESS ON FILE |
| ROSADO-MENDEZ, JUAN B | ADDRESS ON FILE |
| ROSADO-ROMAN, ROGELIO | ADDRESS ON FILE |
| ROSALY FREYRE, JUAN A | ADDRESS ON FILE |
| ROSALY FREYRE, NOHAN | ADDRESS ON FILE |
| ROSALY LUGO, OSVALDO | ADDRESS ON FILE |
| ROSALY ORTIZ, LISSETTE | ADDRESS ON FILE |
| ROSALY ROSADO, WILLIAM E. | ADDRESS ON FILE |
| ROSARIO ALAMO, WILBERTO | ADDRESS ON FILE |
| ROSARIO ALVELO, CARMEN DELIA | ADDRESS ON FILE |
| ROSARIO AVELLANET, ADELINA | ADDRESS ON FILE |
| ROSARIO BESTARD, CEFERINO | ADDRESS ON FILE |
| ROSARIO BRUNO, MIGUEL A. | ADDRESS ON FILE |
| ROSARIO CENTENO, JOSE | ADDRESS ON FILE |
| ROSARIO COLON, LEONEL | ADDRESS ON FILE |
| ROSARIO CRESPO, JOSE R | ADDRESS ON FILE |
| ROSARIO DE JESUS, JOSE MANUEL | ADDRESS ON FILE |
| ROSARIO DE LEON, MIGUEL A. | ADDRESS ON FILE |
| ROSARIO DE LOPEZ, ISABEL | ADDRESS ON FILE |
| ROSARIO FELICIANO, SAMUEL | ADDRESS ON FILE |
| ROSARIO FONSECA, CEFERINO | ADDRESS ON FILE |
| ROSARIO FONTANEZ, JOSE A | ADDRESS ON FILE |
| ROSARIO GONZALEZ, CECILIO | ADDRESS ON FILE |
| ROSARIO GONZALEZ, HERMINIO | ADDRESS ON FILE |
| ROSARIO GONZALEZ, JOSE A | ADDRESS ON FILE |
| ROSARIO HERNANDEZ, CARMEN | ADDRESS ON FILE |
| ROSARIO HERNANDEZ, HECTOR R | ADDRESS ON FILE |
| ROSARIO HERNANDEZ, JOSE A. | ADDRESS ON FILE |
| ROSARIO HERNANDEZ, OBED | ADDRESS ON FILE |
| ROSARIO JIMENEZ, JOSE R. | ADDRESS ON FILE |
| ROSARIO LEON, EDUARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSARIO LLANES, JORGE L. | ADDRESS ON FILE |
| ROSARIO LOPEZ, MIRIAM | ADDRESS ON FILE |
| ROSARIO MALDONADO, HECTOR | ADDRESS ON FILE |
| ROSARIO MANSO, VICTOR J. | ADDRESS ON FILE |
| ROSARIO MARTINEZ, HARRY | ADDRESS ON FILE |
| ROSARIO MENDEZ, MOISES | ADDRESS ON FILE |
| ROSARIO MINAYA, CARLOS A | ADDRESS ON FILE |
| ROSARIO MORALES, ADALBERTO | ADDRESS ON FILE |
| ROSARIO MORALES, HECTOR L | ADDRESS ON FILE |
| ROSARIO NIEVES, EDWIN F. | ADDRESS ON FILE |
| ROSARIO NIEVES, MONSERRATE | ADDRESS ON FILE |
| ROSARIO PEREZ, ABIGAIL | ADDRESS ON FILE |
| ROSARIO PEREZ, MARIZEL | ADDRESS ON FILE |
| ROSARIO PIZARRO, AIDA R | ADDRESS ON FILE |
| ROSARIO QUINONES, VICTOR M | ADDRESS ON FILE |
| ROSARIO RIVERA, JOSE L | ADDRESS ON FILE |
| ROSARIO RIVERA, MIGUEL A. | ADDRESS ON FILE |
| ROSARIO RIVERA, SAMUEL | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ, ANGEL L. | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ, EDDIE M. | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ, JORGE G | ADDRESS ON FILE |
| ROSARIO RODRIGUEZ, JOSE F. | ADDRESS ON FILE |
| ROSARIO ROLON, GERMAN L | ADDRESS ON FILE |
| ROSARIO ROLON, VICTOR M | ADDRESS ON FILE |
| ROSARIO RONDON, DANIEL | ADDRESS ON FILE |
| ROSARIO ROSA, ARMANDO | ADDRESS ON FILE |
| ROSARIO ROSA, ERCILIA | ADDRESS ON FILE |
| ROSARIO ROSA, SANTIAGO | ADDRESS ON FILE |
| ROSARIO ROSADO, JAIME | ADDRESS ON FILE |
| ROSARIO ROSARIO, RAFAEL | ADDRESS ON FILE |
| ROSARIO ROSARIO, ROBERTO | ADDRESS ON FILE |
| ROSARIO ROSARIO, SAMUEL | ADDRESS ON FILE |
| ROSARIO SANCHEZ, RAFAEL A. | ADDRESS ON FILE |
| ROSARIO SANTIAGO, JOSE F | ADDRESS ON FILE |
| ROSARIO SOSA, LUIS A. | ADDRESS ON FILE |
| ROSARIO TOOMEY, LUIS A. | ADDRESS ON FILE |
| ROSARIO TORRES, ANDRES | ADDRESS ON FILE |
| ROSARIO TORRES, JORGE | ADDRESS ON FILE |
| ROSARIO TORRES, MIGUEL | ADDRESS ON FILE |
| ROSARIO VAZQUEZ, LUIS S. | ADDRESS ON FILE |
| ROSARIO VEGA, RAMON | ADDRESS ON FILE |
| ROSARIO VELEZ, JAIME | ADDRESS ON FILE |
| ROSARIO VILLEGAS, PEDRO | ADDRESS ON FILE |
| ROSARIO ZAYAS, DOMINGO | ADDRESS ON FILE |
| ROSARIO, CARLOS | ADDRESS ON FILE |
| ROSARIO-ARROYO, MICKEY | ADDRESS ON FILE |
| ROSARIO-PEREZ, JOSE | ADDRESS ON FILE |
| ROSARIO-RIVERA, GUILLERMO | ADDRESS ON FILE |
| ROSAS VELEZ, HECTOR I. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSELLO, EVELYN | ADDRESS ON FILE |
| ROSSNER ORTIZ, GERARDO | ADDRESS ON FILE |
| ROSSO, RUBEN | ADDRESS ON FILE |
| ROSSY GONZALEZ, ANGEL O | ADDRESS ON FILE |
| ROTGER NAVARRO, CARLOS J | ADDRESS ON FILE |
| ROURA BAEZ, FRANK | ADDRESS ON FILE |
| ROVIRA ALVAREZ, ANA N | ADDRESS ON FILE |
| RUBERT DE JESUS, JULIO C | ADDRESS ON FILE |
| RUBERTE RODRIGUEZ, VIDAL | ADDRESS ON FILE |
| RUBIO CRUZ, ADALBERTO | ADDRESS ON FILE |
| RUIZ ALFARO, JORGE | ADDRESS ON FILE |
| RUIZ ARROYO, ANIBAL | ADDRESS ON FILE |
| RUIZ CANDELARIA, DOMINGO | ADDRESS ON FILE |
| RUIZ CANDELARIO, MILAGROS | ADDRESS ON FILE |
| RUIZ CARABALLO, PEDRO | ADDRESS ON FILE |
| RUIZ CARRION, CARMEN A | ADDRESS ON FILE |
| RUIZ COLON, EFRAIN E. | ADDRESS ON FILE |
| RUIZ COLON, FLORENTINO (HIJA) | ADDRESS ON FILE |
| RUIZ COLON, GERTRUDIS | ADDRESS ON FILE |
| RUIZ CORDERO, PEDRO R | ADDRESS ON FILE |
| RUIZ CORREA, ANTONIO | ADDRESS ON FILE |
| RUIZ CORREA, WILLIAM | ADDRESS ON FILE |
| RUIZ DE JESUS, JOSE M | ADDRESS ON FILE |
| RUIZ DE JESUS, LUIS | ADDRESS ON FILE |
| RUIZ DEL PILAR, JUAN E | ADDRESS ON FILE |
| RUIZ DIAZ, EMILIO | ADDRESS ON FILE |
| RUIZ DIAZ, JUAN | ADDRESS ON FILE |
| RUIZ DIAZ, WILLIAM | ADDRESS ON FILE |
| RUIZ ELIAS, CARMEN | ADDRESS ON FILE |
| RUIZ FELICIANO, RAFAEL | ADDRESS ON FILE |
| RUIZ GONZALEZ, JOSE L | ADDRESS ON FILE |
| RUIZ HERNANDEZ, MODESTO | ADDRESS ON FILE |
| RUIZ HERNANDEZ, RAMON D. | ADDRESS ON FILE |
| RUIZ JIMENEZ, SAUL | ADDRESS ON FILE |
| RUIZ LEON, JAIME LUIS | ADDRESS ON FILE |
| RUIZ MALAVE, JOSE J. | ADDRESS ON FILE |
| RUIZ MALAVE, MILAGROS | ADDRESS ON FILE |
| RUIZ MARTINEZ, ANA E. | ADDRESS ON FILE |
| RUIZ MERCADO, JUAN E. | ADDRESS ON FILE |
| RUIZ MERCADO, RAFAEL A | ADDRESS ON FILE |
| RUIZ MERCADO, SONIA M. | ADDRESS ON FILE |
| RUIZ MORALES, FRANCISCO | ADDRESS ON FILE |
| RUIZ OCASIO, ISMAEL | ADDRESS ON FILE |
| RUIZ OCASIO, JUAN M | ADDRESS ON FILE |
| RUIZ OLIVIERI, HECTOR | ADDRESS ON FILE |
| RUIZ ORENGO, FRANCISCO | ADDRESS ON FILE |
| RUIZ ORTIZ, CATALINO | ADDRESS ON FILE |
| RUIZ ORTIZ, FRANCISCO | ADDRESS ON FILE |
| RUIZ ORTIZ, JOSUE FRANCISCO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RUIZ PADILLA, ABRAHAM | ADDRESS ON FILE |
| RUIZ PAGAN, EVANGELINA | ADDRESS ON FILE |
| RUIZ QUILES, RAMON | ADDRESS ON FILE |
| RUIZ RIOS, AURELIO | ADDRESS ON FILE |
| RUIZ RIOS, EDWIN | ADDRESS ON FILE |
| RUIZ RIOS, HONORIO | ADDRESS ON FILE |
| RUIZ RIOS, JOSE RAMON | ADDRESS ON FILE |
| RUIZ RIOS, WILSON | ADDRESS ON FILE |
| RUIZ RIVERA, ELI SAMUEL | ADDRESS ON FILE |
| RUIZ RIVERA, JOSE A | ADDRESS ON FILE |
| RUIZ RIVERA, JULIO | ADDRESS ON FILE |
| RUIZ RIVERA, LUZ E. | ADDRESS ON FILE |
| RUIZ RODRIGUEZ, ANAIDA | ADDRESS ON FILE |
| RUIZ RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RUIZ RODRIGUEZ, MYRNA L. | ADDRESS ON FILE |
| RUIZ ROSADO, JAIME JUAN | ADDRESS ON FILE |
| RUIZ RUIZ, LUIS R. | ADDRESS ON FILE |
| RUIZ SANTANA, RAYMUNDO | ADDRESS ON FILE |
| RUIZ SANTIAGO, MONSERRATE | ADDRESS ON FILE |
| RUIZ SERRANO, MARTA I | ADDRESS ON FILE |
| RUIZ SOTO, JUAN | ADDRESS ON FILE |
| RUIZ SOTO, YAN | ADDRESS ON FILE |
| RUIZ SOTOMAYOR, PAUL | ADDRESS ON FILE |
| RUIZ TORRES, MONSERRATE | ADDRESS ON FILE |
| RUIZ TORRES, RAFAEL | ADDRESS ON FILE |
| RUIZ VALENTIN, JORGE | ADDRESS ON FILE |
| RUIZ VARGAS, EDWIN | ADDRESS ON FILE |
| RUIZ, PURA MERCEDES | ADDRESS ON FILE |
| RUIZ, RAMON DOMINGO | ADDRESS ON FILE |
| RULLAN CALES, EDWIN | ADDRESS ON FILE |
| RULLAN RIVERA, LUIS A. | ADDRESS ON FILE |
| RULLAN-LINARES, JAIME ALBERTO | ADDRESS ON FILE |
| RUSSE GUEVAREZ, HECTOR | ADDRESS ON FILE |
| SAAVEDRA CUEVAS, RAFAEL A | ADDRESS ON FILE |
| SAAVEDRA MORALES, JOSE A | ADDRESS ON FILE |
| SAAVEDRA SAAVEDRA, IVAN M. | ADDRESS ON FILE |
| SAEZ BERRIOS, CARLOS A. | ADDRESS ON FILE |
| SAEZ FONTANY, SAMUEL | ADDRESS ON FILE |
| SAEZ MORALES, EUGENIO | ADDRESS ON FILE |
| SAEZ RIOS, ANTOLIN | ADDRESS ON FILE |
| SAEZ RIOS, JUAN | ADDRESS ON FILE |
| SAEZ RIVERA, JUAN | ADDRESS ON FILE |
| SAEZ RIVERA, SAMUEL | ADDRESS ON FILE |
| SAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| SAEZ SANCHEZ, NORMA E. | ADDRESS ON FILE |
| SAGARDIA, EVA TERESA | ADDRESS ON FILE |
| SAINZ FERNANDEZ, ANTONIO | ADDRESS ON FILE |
| SALAMO COLON, ENRIQUE | ADDRESS ON FILE |
| SALAMO JIMENEZ, JULIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SALAS VARGAS, CARLOS B. | ADDRESS ON FILE |
| SALAZAR GONZALEZ, SAMUEL | ADDRESS ON FILE |
| SALCEDO GARCIA, EDWIN | ADDRESS ON FILE |
| SALDANA COLON, JOSE B. | ADDRESS ON FILE |
| SALDANA JUSINO, JOSE M | ADDRESS ON FILE |
| SALDANA ORTIZ, PABLO | ADDRESS ON FILE |
| SALDANA RIVERA, AGAPITO | ADDRESS ON FILE |
| SALDANA RIVERA, ALEJANDRO | ADDRESS ON FILE |
| SALDANA RIVERA, BERNARDINO | ADDRESS ON FILE |
| SALDANA RIVERA, PRISCILIANO | ADDRESS ON FILE |
| SALDANA VARGAS, VICTOR M | ADDRESS ON FILE |
| SALDANA VAZQUEZ, HILDA A | ADDRESS ON FILE |
| SALDANA, ROBERTO LUIS | ADDRESS ON FILE |
| SALELLAS RODRIGUEZ, JAMES J | ADDRESS ON FILE |
| SALGADO CANALES, JUAN | ADDRESS ON FILE |
| SALGADO MANSO, HECTOR L | ADDRESS ON FILE |
| SALGADO MARRERO, WILFREDO | ADDRESS ON FILE |
| SALGADO OTERO, EDUARDO | ADDRESS ON FILE |
| SALGADO RENTAS, JOSE A | ADDRESS ON FILE |
| SALGADO RIVERA, EDNA J. | ADDRESS ON FILE |
| SALICHS CASASNOVAS, MARIA M | ADDRESS ON FILE |
| SALICHS SOTOMAYOR, CARLOS R | ADDRESS ON FILE |
| SALICRUP DE LABOY, ISABEL | ADDRESS ON FILE |
| SALICRUP SOLER, SANTIAGO | ADDRESS ON FILE |
| SALIM MUDAFORT, JOSE | ADDRESS ON FILE |
| SALINAS PEREZ, LUIS R | ADDRESS ON FILE |
| SALINAS-SANTANA, JULIO (HIJASTRA) | ADDRESS ON FILE |
| SALMERON ORTIZ, RODOLFO | ADDRESS ON FILE |
| SALTARESMORENO, HARRY | ADDRESS ON FILE |
| SAN MIGUEL, MARIA T | ADDRESS ON FILE |
| SANABRIA CARABALLO, IVAN | ADDRESS ON FILE |
| SANABRIA CLAUDIO, JOSE A | ADDRESS ON FILE |
| SANABRIA DIAZ, SATURNINO | ADDRESS ON FILE |
| SANABRIA MERCED, VICENTE | ADDRESS ON FILE |
| SANABRIA MORALES, CARLOS | ADDRESS ON FILE |
| SANABRIA RODRIGUEZ, PRIMITIVO | ADDRESS ON FILE |
| SANABRIA ROMAN, CARMELO | ADDRESS ON FILE |
| SANABRIA SOTO, GILBERTO | ADDRESS ON FILE |
| SANABRIA-LOZADA, DOMINGO | ADDRESS ON FILE |
| SANCHEZ ACABA, MANUEL E | ADDRESS ON FILE |
| SANCHEZ ACEVEDO, JESUS | ADDRESS ON FILE |
| SANCHEZ ACEVEDO, SANTIAGO | ADDRESS ON FILE |
| SANCHEZ ALICEA, MARGARO | ADDRESS ON FILE |
| SANCHEZ ALMEYDA, HUZZIEL A | ADDRESS ON FILE |
| SANCHEZ ALMODOVAR, ALICIA INE | ADDRESS ON FILE |
| SANCHEZ ALVAREZ, DAISY | ADDRESS ON FILE |
| SANCHEZ ARROYO, RICARDO | ADDRESS ON FILE |
| SANCHEZ ARROYO, SANTOS | ADDRESS ON FILE |
| SANCHEZ ARZUAGA, DIMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SANCHEZ BALAGUER, LUIS A | ADDRESS ON FILE |
| SANCHEZ BANO, RAFAEL A. | ADDRESS ON FILE |
| SANCHEZ BONILLA, NOEL A. | ADDRESS ON FILE |
| SANCHEZ BRACERO, CRISTINO | ADDRESS ON FILE |
| SANCHEZ BUSCAMPER, JOSE L | ADDRESS ON FILE |
| SANCHEZ CANDELARIA, MAXIMO | ADDRESS ON FILE |
| SANCHEZ CAPO, FRANK | ADDRESS ON FILE |
| SANCHEZ CARDONA, HECTOR R | ADDRESS ON FILE |
| SANCHEZ CASANOVA, ABRAHAM | ADDRESS ON FILE |
| SANCHEZ CASTELLANO, RAMON F. | ADDRESS ON FILE |
| SANCHEZ COLL, ENRIQUE O | ADDRESS ON FILE |
| SANCHEZ CORRALIZA, LUIS A. | ADDRESS ON FILE |
| SANCHEZ CORREA, LUIS A. | ADDRESS ON FILE |
| SANCHEZ CRISTOBAL, JESUS | ADDRESS ON FILE |
| SANCHEZ DAVILA, JUAN A | ADDRESS ON FILE |
| SANCHEZ DAVILA, LUIS | ADDRESS ON FILE |
| SANCHEZ DE JESUS, NAYDA N | ADDRESS ON FILE |
| SANCHEZ DE SANTOS, MARIA E | ADDRESS ON FILE |
| SANCHEZ DEL TORO, ERWIN | ADDRESS ON FILE |
| SANCHEZ DELGADO, VICTOR M. | ADDRESS ON FILE |
| SANCHEZ DOMINGUEZ, LUIS A. | ADDRESS ON FILE |
| SANCHEZ GONZALEZ, DALIA IRIS | ADDRESS ON FILE |
| SANCHEZ GUASH, VICTOR M. | ADDRESS ON FILE |
| SANCHEZ GUZMAN, JUAN CARLOS | ADDRESS ON FILE |
| SANCHEZ GUZMAN, PEDRO A. | ADDRESS ON FILE |
| SANCHEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE |
| SANCHEZ ISAAC, ELLIOT J | ADDRESS ON FILE |
| SANCHEZ IZQUIERDO, LUIS M. | ADDRESS ON FILE |
| SANCHEZ LEBRON, RAUL | ADDRESS ON FILE |
| SANCHEZ LEDUC, NORMA | ADDRESS ON FILE |
| SANCHEZ MALDONADO, ARIEL | ADDRESS ON FILE |
| SANCHEZ MALDONADO, MILDRED | ADDRESS ON FILE |
| SANCHEZ MARCANO, ROSAURA | ADDRESS ON FILE |
| SANCHEZ MARINA, FRANCISCO | ADDRESS ON FILE |
| SANCHEZ MARQUEZ, JOSE L. | ADDRESS ON FILE |
| SANCHEZ MARTINEZ, JUSTINIA | ADDRESS ON FILE |
| SANCHEZ MIRANDA, LUIS | ADDRESS ON FILE |
| SANCHEZ MONTALVO, WILFREDO | ADDRESS ON FILE |
| SANCHEZ MONTIJO, ALBERTO | ADDRESS ON FILE |
| SANCHEZ MORALES, RAFAEL | ADDRESS ON FILE |
| SANCHEZ MUNIZ, JOSE A. | ADDRESS ON FILE |
| SANCHEZ NAVARRO, JORGE L | ADDRESS ON FILE |
| SANCHEZ NAVARRO, ROBERTO | ADDRESS ON FILE |
| SANCHEZ NUNEZ, MIGUEL ANGEL | ADDRESS ON FILE |
| SANCHEZ OLIVERA, AIDA I. | ADDRESS ON FILE |
| SANCHEZ OLIVERAS, ILUMINADA | ADDRESS ON FILE |
| SANCHEZ ORTA, JUAN M | ADDRESS ON FILE |
| SANCHEZ ORTEGA, MIGUEL A | ADDRESS ON FILE |
| SANCHEZ PEREIRA, ALEXIS M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANCHEZ PEREZ, ANGEL J | ADDRESS ON FILE |
| SANCHEZ PEREZ, ANGEL L | ADDRESS ON FILE |
| SANCHEZ PEREZ, EUMELIO | ADDRESS ON FILE |
| SANCHEZ PICA, ANTONIO R | ADDRESS ON FILE |
| SANCHEZ PICA, JOSE | ADDRESS ON FILE |
| SANCHEZ PINERO, ROSALINA | ADDRESS ON FILE |
| SANCHEZ REYES, EFRAIN | ADDRESS ON FILE |
| SANCHEZ REYES, JOSE L | ADDRESS ON FILE |
| SANCHEZ RIOS, ANGEL L | ADDRESS ON FILE |
| SANCHEZ RIOS, RAMON A | ADDRESS ON FILE |
| SANCHEZ RIVERA, ANGEL | ADDRESS ON FILE |
| SANCHEZ RIVERA, ELLIOT R. | ADDRESS ON FILE |
| SANCHEZ RIVERA, JESUS A | ADDRESS ON FILE |
| SANCHEZ RIVERA, LUIS R | ADDRESS ON FILE |
| SANCHEZ RIVERA, MARIO | ADDRESS ON FILE |
| SANCHEZ RIVERA, SERGIO | ADDRESS ON FILE |
| SANCHEZ RIVERA, VIDAL | ADDRESS ON FILE |
| SANCHEZ RODRIGUEZ, LUZ HAYDEE | ADDRESS ON FILE |
| SANCHEZ RODRIGUEZ, WILFRIDO | ADDRESS ON FILE |
| SANCHEZ RODRIGUEZ, WILLIAM (ESPOSA) | ADDRESS ON FILE |
| SANCHEZ ROHENA, CARLOS J | ADDRESS ON FILE |
| SANCHEZ ROLON, EMERITO | ADDRESS ON FILE |
| SANCHEZ ROMERO, MANUEL A. | ADDRESS ON FILE |
| SANCHEZ ROQUE, PABLO | ADDRESS ON FILE |
| SANCHEZ ROSADO, JUAN | ADDRESS ON FILE |
| SANCHEZ ROSADO, ZAIDA N | ADDRESS ON FILE |
| SANCHEZ ROSARIO, MARIA I. | ADDRESS ON FILE |
| SANCHEZ SABATER, JORGE | ADDRESS ON FILE |
| SANCHEZ SANCHEZ, FELIX A. | ADDRESS ON FILE |
| SANCHEZ SANTIAGO, WILLIAM | ADDRESS ON FILE |
| SANCHEZ SEGARRA, FELIX JUAN | ADDRESS ON FILE |
| SANCHEZ SEPULVEDA, ANGEL A | ADDRESS ON FILE |
| SANCHEZ SERRANO, LUIS F | ADDRESS ON FILE |
| SANCHEZ SILVA, JOAQUIN | ADDRESS ON FILE |
| SANCHEZ SILVA, JOSE A | ADDRESS ON FILE |
| SANCHEZ SORRENTINI, WILBERT | ADDRESS ON FILE |
| SANCHEZ SOTO, NICOLAS | ADDRESS ON FILE |
| SANCHEZ TIRADO, BEATRIZ | ADDRESS ON FILE |
| SANCHEZ TORO, FRANCISCO | ADDRESS ON FILE |
| SANCHEZ TORRES, AIDA | ADDRESS ON FILE |
| SANCHEZ TORRES, ISRAEL | ADDRESS ON FILE |
| SANCHEZ TORRES, RICHARD | ADDRESS ON FILE |
| SANCHEZ TORRES, SINFOROSA | ADDRESS ON FILE |
| SANCHEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE |
| SANCHEZ ZAYAS, LUIS E | ADDRESS ON FILE |
| SANCHEZ, CRISTINO J. | ADDRESS ON FILE |
| SANCHEZ, VIANA IRIS | ADDRESS ON FILE |
| SANCHEZ-CRUZ, JOSE R | ADDRESS ON FILE |
| SANCHEZ-MALDONADO, WILLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SANCHEZ-ORTIZ, IRVING | ADDRESS ON FILE |
| SANCHEZ-SANCHEZ, JUAN D | ADDRESS ON FILE |
| SANDOVAL LAGO, DANIEL R. | ADDRESS ON FILE |
| SANDOVAL OROZCO, EDGARDO | ADDRESS ON FILE |
| SANJURJO PIZARRO, FRANCISCO | ADDRESS ON FILE |
| SANJURJO SANCHEZ, JOSE G | ADDRESS ON FILE |
| SANQUICHE SANTOS, AGRIPINO | ADDRESS ON FILE |
| SANTA CARRASQUILLO, JOSE M | ADDRESS ON FILE |
| SANTA ECHEVARRIA, MARANGELLI | ADDRESS ON FILE |
| SANTANA ACOSTA, JOAQUIN | ADDRESS ON FILE |
| SANTANA ARIAS, LUIS F | ADDRESS ON FILE |
| SANTANA ARROYO, MARCELINO | ADDRESS ON FILE |
| SANTANA CARABALLO, JESUS | ADDRESS ON FILE |
| SANTANA CENTENO, MARIO | ADDRESS ON FILE |
| SANTANA CINTRON, FRANCISCO | ADDRESS ON FILE |
| SANTANA COLLADO, JOSE A. | ADDRESS ON FILE |
| SANTANA DIAZ, SIXTO | ADDRESS ON FILE |
| SANTANA DONES, ANGEL M. | ADDRESS ON FILE |
| SANTANA DONES, WANDA I. | ADDRESS ON FILE |
| SANTANA FARDONK, JUAN | ADDRESS ON FILE |
| SANTANA FIGUEROA, JOSE R. | ADDRESS ON FILE |
| SANTANA FIGUEROA, REINALDO (ESPOSA) | ADDRESS ON FILE |
| SANTANA GALINDO, PASCUAL | ADDRESS ON FILE |
| SANTANA MIRANDA, MODESTO | ADDRESS ON FILE |
| SANTANA OLIVO, GILBERTO | ADDRESS ON FILE |
| SANTANA OLMO, JORGE A | ADDRESS ON FILE |
| SANTANA PAGAN, CARLOS G | ADDRESS ON FILE |
| SANTANA RIVERA, VICTOR J | ADDRESS ON FILE |
| SANTANA RODRIGUEZ, MARIO | ADDRESS ON FILE |
| SANTANA ROTGER, EFRAIN | ADDRESS ON FILE |
| SANTANA SANTOS, MIGUEL | ADDRESS ON FILE |
| SANTANA VELAZQUEZ, BOLIVAR | ADDRESS ON FILE |
| SANTANA VELAZQUEZ, JOSE L | ADDRESS ON FILE |
| SANTANA-RODRIGUEZ, MARIA V | ADDRESS ON FILE |
| SANTELL GONZALEZ, CARLOS A. | ADDRESS ON FILE |
| SANTIAGO ALBINO, LUIS I | ADDRESS ON FILE |
| SANTIAGO ALGARIN, RAFAEL | ADDRESS ON FILE |
| SANTIAGO ALICEA, VICTOR M. | ADDRESS ON FILE |
| SANTIAGO APONTE, ELIZABETH | ADDRESS ON FILE |
| SANTIAGO ARROYO, JAMES W. | ADDRESS ON FILE |
| SANTIAGO ARROYO, JOSE A | ADDRESS ON FILE |
| SANTIAGO BERRIOS, PABLO | ADDRESS ON FILE |
| SANTIAGO BURGOS, JOSE ENRIQUE | ADDRESS ON FILE |
| SANTIAGO BURGOS, JULIO | ADDRESS ON FILE |
| SANTIAGO CANIZARES, ELVIN | ADDRESS ON FILE |
| SANTIAGO CARABALLO, MARIA D. | ADDRESS ON FILE |
| SANTIAGO CARDONA, PEDRO J. | ADDRESS ON FILE |
| SANTIAGO CARRASQUILLO, JOSE | ADDRESS ON FILE |
| SANTIAGO COLON, ARACELIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO COLON, DEMETRIO | ADDRESS ON FILE |
| SANTIAGO COLON, JUAN P | ADDRESS ON FILE |
| SANTIAGO CRUZ, HECTOR | ADDRESS ON FILE |
| SANTIAGO CRUZ, WANDA | ADDRESS ON FILE |
| SANTIAGO CUEVAS, REGALADO | ADDRESS ON FILE |
| SANTIAGO CUEVAS, SALVADOR | ADDRESS ON FILE |
| SANTIAGO DE CASTRO, RAMONITA | ADDRESS ON FILE |
| SANTIAGO DE LA CRUZ, CARME | ADDRESS ON FILE |
| SANTIAGO DE MERCADO, IRIS | ADDRESS ON FILE |
| SANTIAGO DELGADO, VIVIAN M. | ADDRESS ON FILE |
| SANTIAGO DIAZ, FRANCISCA | ADDRESS ON FILE |
| SANTIAGO DIAZ, PEDRO A | ADDRESS ON FILE |
| SANTIAGO DIAZ, RAFAEL | ADDRESS ON FILE |
| SANTIAGO DIEPPA, JOSE RAMON | ADDRESS ON FILE |
| SANTIAGO ESCOBAR, JORGE L. | ADDRESS ON FILE |
| SANTIAGO FELICIANO, JOSE G | ADDRESS ON FILE |
| SANTIAGO FELICIANO, OSVALDO | ADDRESS ON FILE |
| SANTIAGO FELICIANO, WILLIAM | ADDRESS ON FILE |
| SANTIAGO FELIX, ISRAEL | ADDRESS ON FILE |
| SANTIAGO FONSECA, EFRAIN | ADDRESS ON FILE |
| SANTIAGO FONSECA, ISRAEL | ADDRESS ON FILE |
| SANTIAGO FONSECA, LUIS ANTONI | ADDRESS ON FILE |
| SANTIAGO FONTANEZ, NELSON | ADDRESS ON FILE |
| SANTIAGO GARCIA, ELVIN | ADDRESS ON FILE |
| SANTIAGO GARCIA, EVELYN M. | ADDRESS ON FILE |
| SANTIAGO GARCIA, RAUL | ADDRESS ON FILE |
| SANTIAGO GONZALEZ, ANIBAL | ADDRESS ON FILE |
| SANTIAGO GONZALEZ, JOSE A. | ADDRESS ON FILE |
| SANTIAGO GONZALEZ, JOSE ISRAEL | ADDRESS ON FILE |
| SANTIAGO GONZALEZ, LORENZO | ADDRESS ON FILE |
| SANTIAGO GONZALEZ, MIGUEL | ADDRESS ON FILE |
| SANTIAGO GONZALEZ, PEDRO | ADDRESS ON FILE |
| SANTIAGO GONZALEZ, SOFIO (HIJA) | ADDRESS ON FILE |
| SANTIAGO GOTAY, JIMMY H | ADDRESS ON FILE |
| SANTIAGO HEREDIA, FRANCISCO | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ, DIANA L. | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ, EDWIN G. | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ, MERCED | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ, MIGDALIA | ADDRESS ON FILE |
| SANTIAGO HERNANDEZ, MYRIAM | ADDRESS ON FILE |
| SANTIAGO IRIZARRY, CARLOS A. | ADDRESS ON FILE |
| SANTIAGO IRIZARRY, DENNIS R | ADDRESS ON FILE |
| SANTIAGO IRIZARRY, FRANCISCO | ADDRESS ON FILE |
| SANTIAGO IRIZARRY, NESTOR | ADDRESS ON FILE |
| SANTIAGO JIMENEZ, RAUL L. | ADDRESS ON FILE |
| SANTIAGO JORDAN, NILMA | ADDRESS ON FILE |
| SANTIAGO LAMBOY, DANIEL | ADDRESS ON FILE |
| SANTIAGO LAMBOY, JUAN A | ADDRESS ON FILE |
| SANTIAGO LEON, VICTOR A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO LEON, VICTOR M. | ADDRESS ON FILE |
| SANTIAGO LEON, VICTOR R. | ADDRESS ON FILE |
| SANTIAGO LOPEZ, JORGE L | ADDRESS ON FILE |
| SANTIAGO LOPEZ, JOSE M. | ADDRESS ON FILE |
| SANTIAGO MALAVE, LUIS | ADDRESS ON FILE |
| SANTIAGO MALDONADO, RAUL | ADDRESS ON FILE |
| SANTIAGO MALPICA, LUIS | ADDRESS ON FILE |
| SANTIAGO MARINI, EDUARDO | ADDRESS ON FILE |
| SANTIAGO MARTINEZ, EDWIN | ADDRESS ON FILE |
| SANTIAGO MARTINEZ, JUAN R. | ADDRESS ON FILE |
| SANTIAGO MARTINEZ, MIGDIA M | ADDRESS ON FILE |
| SANTIAGO MARTINEZ, NAYDA I | ADDRESS ON FILE |
| SANTIAGO MARTINEZ, VICTOR | ADDRESS ON FILE |
| SANTIAGO MARTY, HARRY R | ADDRESS ON FILE |
| SANTIAGO MATEO, JOSE LUIS | ADDRESS ON FILE |
| SANTIAGO MATEO, RAUL | ADDRESS ON FILE |
| SANTIAGO MATEO, VICTOR | ADDRESS ON FILE |
| SANTIAGO MATEO, WILFREDO | ADDRESS ON FILE |
| SANTIAGO MENDEZ, CRUZ ALBERTO | ADDRESS ON FILE |
| SANTIAGO MERCADO, JAVIER | ADDRESS ON FILE |
| SANTIAGO MORALES, LUCILA | ADDRESS ON FILE |
| SANTIAGO MORALES, NELSON D. | ADDRESS ON FILE |
| SANTIAGO MORALES, WALBERTO | ADDRESS ON FILE |
| SANTIAGO MUNIZ, HILDA | ADDRESS ON FILE |
| SANTIAGO MUNOZ, AMARILYS | ADDRESS ON FILE |
| SANTIAGO NAZARIO, CAMILO | ADDRESS ON FILE |
| SANTIAGO NIEVES, ELBA N | ADDRESS ON FILE |
| SANTIAGO NIEVES, JOSE A. | ADDRESS ON FILE |
| SANTIAGO NUNEZ, NIULMA I. | ADDRESS ON FILE |
| SANTIAGO OCASIO, FELIX | ADDRESS ON FILE |
| SANTIAGO OCASIO, MIGUEL A. | ADDRESS ON FILE |
| SANTIAGO OCASIO, RAMON | ADDRESS ON FILE |
| SANTIAGO OJEDA, JUAN E | ADDRESS ON FILE |
| SANTIAGO OLIVERA, ANGEL M | ADDRESS ON FILE |
| SANTIAGO OQUENDO, JOSE A. | ADDRESS ON FILE |
| SANTIAGO ORAMA, EDGARDO | ADDRESS ON FILE |
| SANTIAGO ORTIZ, EFRAIN | ADDRESS ON FILE |
| SANTIAGO ORTIZ, FELIX | ADDRESS ON FILE |
| SANTIAGO ORTIZ, ISRAEL | ADDRESS ON FILE |
| SANTIAGO ORTIZ, IVAN | ADDRESS ON FILE |
| SANTIAGO ORTIZ, JOSE A | ADDRESS ON FILE |
| SANTIAGO ORTIZ, MARTIN A | ADDRESS ON FILE |
| SANTIAGO ORTIZ, MILDRED | ADDRESS ON FILE |
| SANTIAGO ORTIZ, ROBERTO | ADDRESS ON FILE |
| SANTIAGO PACHECO, HECTOR M | ADDRESS ON FILE |
| SANTIAGO PACHECO, LUIS E. | ADDRESS ON FILE |
| SANTIAGO PAGAN, AMADA | ADDRESS ON FILE |
| SANTIAGO PEREZ, EDUARDO | ADDRESS ON FILE |
| SANTIAGO PEREZ, ERNESTO E | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO PEREZ, IRIS M. | ADDRESS ON FILE |
| SANTIAGO PEREZ, MIGUEL A | ADDRESS ON FILE |
| SANTIAGO PEREZ, PEDRO | ADDRESS ON FILE |
| SANTIAGO PEREZ, RAUL | ADDRESS ON FILE |
| SANTIAGO PIBERNUS, ISMAEL | ADDRESS ON FILE |
| SANTIAGO RALAT, EDWIN | ADDRESS ON FILE |
| SANTIAGO RALAT, JULIO | ADDRESS ON FILE |
| SANTIAGO RAMOS, EDGARDO | ADDRESS ON FILE |
| SANTIAGO RAMOS, HELGA ENID | ADDRESS ON FILE |
| SANTIAGO RAMOS, SONNY | ADDRESS ON FILE |
| SANTIAGO RAMOS, WILFREDO | ADDRESS ON FILE |
| SANTIAGO REYES, CARLOS R | ADDRESS ON FILE |
| SANTIAGO REYES, GLENNY | ADDRESS ON FILE |
| SANTIAGO RIVERA, CARLOS R | ADDRESS ON FILE |
| SANTIAGO RIVERA, ELIAS | ADDRESS ON FILE |
| SANTIAGO RIVERA, ELISEO | ADDRESS ON FILE |
| SANTIAGO RIVERA, JUAN E. | ADDRESS ON FILE |
| SANTIAGO RIVERA, JUAN J | ADDRESS ON FILE |
| SANTIAGO RIVERA, JUDITH | ADDRESS ON FILE |
| SANTIAGO RIVERA, LUIS G | ADDRESS ON FILE |
| SANTIAGO RIVERA, MANUEL | ADDRESS ON FILE |
| SANTIAGO RIVERA, RAQUEL | ADDRESS ON FILE |
| SANTIAGO RIVERA, RUBEN | ADDRESS ON FILE |
| SANTIAGO RIVERA, SERGIO A. | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ, ALTAGRACI | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ, GILBERTO | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ, GLORIA | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ, JOSE J | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ, LUIS A | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ, MANUEL | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ, ORLANDO | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| SANTIAGO RODRIGUEZ, WILFRIDO | ADDRESS ON FILE |
| SANTIAGO ROSARIO, ALVARO | ADDRESS ON FILE |
| SANTIAGO ROSARIO, HECTOR R. | ADDRESS ON FILE |
| SANTIAGO ROSARIO, JORGE | ADDRESS ON FILE |
| SANTIAGO ROSAS, ERNESTO | ADDRESS ON FILE |
| SANTIAGO RUIZ, MIGDALIA | ADDRESS ON FILE |
| SANTIAGO SALCEDO, ALEJANDR | ADDRESS ON FILE |
| SANTIAGO SALGADO, ANGEL M. | ADDRESS ON FILE |
| SANTIAGO SALGADO, LYDIA IRIS | ADDRESS ON FILE |
| SANTIAGO SANABRIA, AIDA I. | ADDRESS ON FILE |
| SANTIAGO SANCHEZ, CARMEN LUZ | ADDRESS ON FILE |
| SANTIAGO SANCHEZ, MARCOS | ADDRESS ON FILE |
| SANTIAGO SANTIAGO, EDWIN E. | ADDRESS ON FILE |
| SANTIAGO SANTIAGO, EMILIO | ADDRESS ON FILE |
| SANTIAGO SANTIAGO, HECTOR L | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTIAGO SANTIAGO, HECTOR S. | ADDRESS ON FILE |
| SANTIAGO SANTIAGO, JORGE L | ADDRESS ON FILE |
| SANTIAGO SANTIAGO, JOSE M | ADDRESS ON FILE |
| SANTIAGO SANTOS, RUBEN | ADDRESS ON FILE |
| SANTIAGO SEPULVEDA, CESAR | ADDRESS ON FILE |
| SANTIAGO SERRANO, JOSE M. | ADDRESS ON FILE |
| SANTIAGO SIERRA, JORGE | ADDRESS ON FILE |
| SANTIAGO SIERRA, JOSE A. | ADDRESS ON FILE |
| SANTIAGO SOSA, EFRAIN | ADDRESS ON FILE |
| SANTIAGO SOTO, JORGE JUAN | ADDRESS ON FILE |
| SANTIAGO SOTO, JOSE L | ADDRESS ON FILE |
| SANTIAGO SOTOMAYOR, JOSEPH D. | ADDRESS ON FILE |
| SANTIAGO SUAREZ, JOSE A | ADDRESS ON FILE |
| SANTIAGO TORRES, EDWIN | ADDRESS ON FILE |
| SANTIAGO TORRES, JOSE ANTONIO | ADDRESS ON FILE |
| SANTIAGO TORRES, JULIO E | ADDRESS ON FILE |
| SANTIAGO TORRES, MARIO | ADDRESS ON FILE |
| SANTIAGO TORRES, MYRNA E | ADDRESS ON FILE |
| SANTIAGO TORRES, NEFTALI | ADDRESS ON FILE |
| SANTIAGO VAZQUEZ, ANGEL M | ADDRESS ON FILE |
| SANTIAGO VEGA, JOSE A | ADDRESS ON FILE |
| SANTIAGO VELEZ, ARTEMIO | ADDRESS ON FILE |
| SANTIAGO VELEZ, NILDA | ADDRESS ON FILE |
| SANTIAGO ZAYAS, JULIO | ADDRESS ON FILE |
| SANTIAGO, PABLO ELMI | ADDRESS ON FILE |
| SANTIAGO-LUNA, JUAN I | ADDRESS ON FILE |
| SANTIAGO-SANTIAGO, MANUEL | ADDRESS ON FILE |
| SANTIAGO-TORRES, ILUMINADO | ADDRESS ON FILE |
| SANTIESTEBAN MARTINEZ, NIL | ADDRESS ON FILE |
| SANTINI APONTE, EDWIN | ADDRESS ON FILE |
| SANTINI CASTRO, ILEANA | ADDRESS ON FILE |
| SANTINI SIERRA, RAMON O | ADDRESS ON FILE |
| SANTINI-ARROYO, JUAN R | ADDRESS ON FILE |
| SANTISTEBAN, REINALDO | ADDRESS ON FILE |
| SANTONI GONZALEZ, JOSE E | ADDRESS ON FILE |
| SANTONI RAMOS, LUIS A. | ADDRESS ON FILE |
| SANTONI-RUIZ, LUIS A | ADDRESS ON FILE |
| SANTORI RODRIGUEZ, EMILIO J. | ADDRESS ON FILE |
| SANTOS ACEVEDO, HAYDEE | ADDRESS ON FILE |
| SANTOS ALICEA, FELIX M | ADDRESS ON FILE |
| SANTOS ALICEA, MANUEL | ADDRESS ON FILE |
| SANTOS ALVARADO, FRANCISCO | ADDRESS ON FILE |
| SANTOS ARAY, BENJAMIN | ADDRESS ON FILE |
| SANTOS BAEZ, ANTONIO | ADDRESS ON FILE |
| SANTOS BERRIOS, ORLANDO | ADDRESS ON FILE |
| SANTOS CALDERON, CAROLINE | ADDRESS ON FILE |
| SANTOS CANALES, REINALDO | ADDRESS ON FILE |
| SANTOS CARABALLO, WILFREDO | ADDRESS ON FILE |
| SANTOS CARRILLO, PEDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SANTOS CASTRODAD, JUAN A | ADDRESS ON FILE |
| SANTOS CENTENO, WILLIAM | ADDRESS ON FILE |
| SANTOS COLON, MELVIN O. | ADDRESS ON FILE |
| SANTOS CRUZ, MIGDALIA | ADDRESS ON FILE |
| SANTOS DEL VALLE, RAFAEL | ADDRESS ON FILE |
| SANTOS DIAZ, CARLOS M. | ADDRESS ON FILE |
| SANTOS ENRIQUEZ, JOSE LUIS | ADDRESS ON FILE |
| SANTOS FELICIANO, EDDIE | ADDRESS ON FILE |
| SANTOS GARCIA, HECTOR | ADDRESS ON FILE |
| SANTOS GARCIA, JOSE LUIS | ADDRESS ON FILE |
| SANTOS JIMENEZ, KENNETH R. | ADDRESS ON FILE |
| SANTOS LOPEZ, RAFAEL | ADDRESS ON FILE |
| SANTOS LOZADA, HECTOR L | ADDRESS ON FILE |
| SANTOS LUNA, RAFAEL | ADDRESS ON FILE |
| SANTOS MARTINEZ, FERNANDO | ADDRESS ON FILE |
| SANTOS MELENDEZ, ANGEL LUIS | ADDRESS ON FILE |
| SANTOS MENDEZ, CARMEN JULIA | ADDRESS ON FILE |
| SANTOS MONGE, FRANCISCO | ADDRESS ON FILE |
| SANTOS ORTIZ, RUBEN | ADDRESS ON FILE |
| SANTOS OTERO, CARLOS M | ADDRESS ON FILE |
| SANTOS PEDRAZA, ROLANDO | ADDRESS ON FILE |
| SANTOS PENA, JOSE A. | ADDRESS ON FILE |
| SANTOS PEREZ, GERARDO L. | ADDRESS ON FILE |
| SANTOS PEREZ, SONIA E. | ADDRESS ON FILE |
| SANTOS RAMOS, ALBERTO | ADDRESS ON FILE |
| SANTOS RAMOS, AMARILIS | ADDRESS ON FILE |
| SANTOS RAMOS, PABLO | ADDRESS ON FILE |
| SANTOS REYES, SIXTO LUIS | ADDRESS ON FILE |
| SANTOS RIVERA, HECTOR | ADDRESS ON FILE |
| SANTOS RIVERA, JIMMY | ADDRESS ON FILE |
| SANTOS RIVERA, JORGE L | ADDRESS ON FILE |
| SANTOS RIVERA, POLICARPO | ADDRESS ON FILE |
| SANTOS RIVERA, SANTIAGO | ADDRESS ON FILE |
| SANTOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| SANTOS RODRIGUEZ, CARLOS J | ADDRESS ON FILE |
| SANTOS RODRIGUEZ, MARIA E | ADDRESS ON FILE |
| SANTOS SANTIAGO, ARQUELIO | ADDRESS ON FILE |
| SANTOS SANTOS, ARCADIO | ADDRESS ON FILE |
| SANTOS SERRANO, FELIPE | ADDRESS ON FILE |
| SANTOS SOTO, JOAQUIN | ADDRESS ON FILE |
| SANTOS SOTO, JOHNNY | ADDRESS ON FILE |
| SANTOS SOTO, LUIS | ADDRESS ON FILE |
| SANTOS TORRES, DEBORAH | ADDRESS ON FILE |
| SANTOS VAZQUEZ, HERMES | ADDRESS ON FILE |
| SANTOS VAZQUEZ, JOSE H | ADDRESS ON FILE |
| SANTOS ZAYAS, FRANCISCO | ADDRESS ON FILE |
| SANTOS ZAYAS, JOSE L | ADDRESS ON FILE |
| SANTOS, HECTOR J | ADDRESS ON FILE |
| SASTRE DE JESUS, EDGARDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SAUNDERS TRUJILLO, EFRAIN | ADDRESS ON FILE |
| SAURE VAZQUEZ, FERNANDO LUIS | ADDRESS ON FILE |
| SCAMARONI CINTRON, HECTOR L. | ADDRESS ON FILE |
| SCHERRER, CLAUDIA | ADDRESS ON FILE |
| SEDA ACEVEDO, JOSE A | ADDRESS ON FILE |
| SEDA ALMODOVAR, REINALDO | ADDRESS ON FILE |
| SEDA DELGADO, OCTAVIO A | ADDRESS ON FILE |
| SEDA TORRES, ANGEL M | ADDRESS ON FILE |
| SEGARRA ALEMANY, RAMON A | ADDRESS ON FILE |
| SEGARRA DE DON, MARIA Y | ADDRESS ON FILE |
| SEGARRA DOMINICCI, JOSE M | ADDRESS ON FILE |
| SEGARRA FALCON, CARLOS M. | ADDRESS ON FILE |
| SEGARRA FALCON, MARIO H | ADDRESS ON FILE |
| SEGARRA ROSAS, JUAN | ADDRESS ON FILE |
| SEGARRA VAZQUEZ, ANTONIO | ADDRESS ON FILE |
| SEGARRA VELEZ, JESUS | ADDRESS ON FILE |
| SEGUI MORALES, ABRAHAM | ADDRESS ON FILE |
| SEGUI RODRIGUEZ, SAMUEL X. | ADDRESS ON FILE |
| SEGUI SERRANO, JANET | ADDRESS ON FILE |
| SEMIDEY CENTENO, PEDRO A | ADDRESS ON FILE |
| SEPULVEDA ACOSTA, JULIO C | ADDRESS ON FILE |
| SEPULVEDA AYALA, JUAN S | ADDRESS ON FILE |
| SEPULVEDA DELGADO, FRANCISCO | ADDRESS ON FILE |
| SEPULVEDA FIGUEROA, ELVIN | ADDRESS ON FILE |
| SEPULVEDA GARCIA, AIDA M. | ADDRESS ON FILE |
| SEPULVEDA GARCIA, PLINIO A | ADDRESS ON FILE |
| SEPULVEDA PACHECO, RENE | ADDRESS ON FILE |
| SEPULVEDA RIVAS, JOSE L | ADDRESS ON FILE |
| SEPULVEDA RIVERA, JULIO H | ADDRESS ON FILE |
| SEPULVEDA SANTIAGO, NEFTAL | ADDRESS ON FILE |
| SEPULVEDA VAZQUEZ, CARLOS | ADDRESS ON FILE |
| SEPULVEDA, ABRAHAM | ADDRESS ON FILE |
| SEPULVEDA, JOSE | ADDRESS ON FILE |
| SEPULVEDA, LUIS M | ADDRESS ON FILE |
| SERRA GONZALEZ, SONIA | ADDRESS ON FILE |
| SERRA PINERO, GUILLERMO | ADDRESS ON FILE |
| SERRANO ANDUJAR, LUCAS | ADDRESS ON FILE |
| SERRANO APONTE, LUIS E. | ADDRESS ON FILE |
| SERRANO CASTRO, JOSE LUIS | ADDRESS ON FILE |
| SERRANO COLON, ANGEL | ADDRESS ON FILE |
| SERRANO COLON, ISRAEL | ADDRESS ON FILE |
| SERRANO COLON, JOSE A. | ADDRESS ON FILE |
| SERRANO CRUZ, JESUS | ADDRESS ON FILE |
| SERRANO CRUZ, LUCAS | ADDRESS ON FILE |
| SERRANO DE JESUS, EDWIN | ADDRESS ON FILE |
| SERRANO DEL VALLE, IVETTE | ADDRESS ON FILE |
| SERRANO FELICIANO, EUGENIO | ADDRESS ON FILE |
| SERRANO GOMEZ, LUIS M | ADDRESS ON FILE |
| SERRANO GONZALEZ, FELIX | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SERRANO GONZALEZ, LUIS A | ADDRESS ON FILE |
| SERRANO GORRITZ, LUIS E | ADDRESS ON FILE |
| SERRANO HERNANDEZ, ANGEL A | ADDRESS ON FILE |
| SERRANO JIMENEZ, GLORIA | ADDRESS ON FILE |
| SERRANO MARGARITO, SANTOS | ADDRESS ON FILE |
| SERRANO MARTINEZ, MARCELINA | ADDRESS ON FILE |
| SERRANO MAYOLI, WILFREDO | ADDRESS ON FILE |
| SERRANO MENDEZ, FIDEL | ADDRESS ON FILE |
| SERRANO MIRANDA, CARMEN N | ADDRESS ON FILE |
| SERRANO OQUENDO, RAMON | ADDRESS ON FILE |
| SERRANO PADRO, ORLANDO | ADDRESS ON FILE |
| SERRANO PEREZ, CARMEN L | ADDRESS ON FILE |
| SERRANO RAMIREZ, MARIBEL | ADDRESS ON FILE |
| SERRANO REYES, ABNER | ADDRESS ON FILE |
| SERRANO REYES, ELIUT | ADDRESS ON FILE |
| SERRANO RIVERA, AIDA ESTHER | ADDRESS ON FILE |
| SERRANO RIVERA, JORGE LUIS | ADDRESS ON FILE |
| SERRANO RODRIGUEZ, JESUS | ADDRESS ON FILE |
| SERRANO RODRIGUEZ, ORISON | ADDRESS ON FILE |
| SERRANO ROLDAN, RUBEN | ADDRESS ON FILE |
| SERRANO ROSADO, GERMAN | ADDRESS ON FILE |
| SERRANO SERRANO, ANGEL L. | ADDRESS ON FILE |
| SERRANO SERRANO, JOSE | ADDRESS ON FILE |
| SERRANO SUAREZ, ALEJANDRO | ADDRESS ON FILE |
| SERRANO TORRES, SALVADOR | ADDRESS ON FILE |
| SERRANO TORRES, VICTOR | ADDRESS ON FILE |
| SERRANO VAZQUEZ, MARIA E | ADDRESS ON FILE |
| SERRANO VEGA, PEDRO J. | ADDRESS ON FILE |
| SERRANO-COLON, DIEGO | ADDRESS ON FILE |
| SERRANO-GONZALEZ, JOSE M | ADDRESS ON FILE |
| SERRANO-QUINONES, PEDRO R | ADDRESS ON FILE |
| SERRANO-VELEZ, JOSE | ADDRESS ON FILE |
| SEVILLA ABRIL, JACINTO | ADDRESS ON FILE |
| SEVILLA APONTE, MOISES | ADDRESS ON FILE |
| SEVILLA CASTRO, MARIA R | ADDRESS ON FILE |
| SEVILLA ORTIZ, MARCOS JULIO | ADDRESS ON FILE |
| SEVILLANO LOPEZ, JOSE R | ADDRESS ON FILE |
| SICARDO DIJOLS, GABRIEL | ADDRESS ON FILE |
| SICARDO PEREZ, VICTOR L. | ADDRESS ON FILE |
| SIEBENS RODRIGUEZ, ADALBERTO | ADDRESS ON FILE |
| SIERRA BENABE, ROLANDO | ADDRESS ON FILE |
| SIERRA DAVIS, ORLANDO | ADDRESS ON FILE |
| SIERRA FELICIANO, RAFAEL | ADDRESS ON FILE |
| SIERRA MORENO, JOSE L | ADDRESS ON FILE |
| SIERRA MORENO, LEIDA E | ADDRESS ON FILE |
| SIERRA ORTIZ, LUZ ELENIA | ADDRESS ON FILE |
| SIERRA PAGAN, ALFREDO | ADDRESS ON FILE |
| SIERRA PEREZ, JOSE L. | ADDRESS ON FILE |
| SIERRA PIMENTEL, JULIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIERRA PIMENTEL, MOISES | ADDRESS ON FILE |
| SIERRA ROSARIO, JUAN C. (ESPOSA) | ADDRESS ON FILE |
| SIERRA, VICTOR M | ADDRESS ON FILE |
| SIERRA, WAGNER | ADDRESS ON FILE |
| SIEVENS IRIZARRY, IVAN | ADDRESS ON FILE |
| SILVA CALDAS, IRMA | ADDRESS ON FILE |
| SILVA CARMONA, MIGUEL A | ADDRESS ON FILE |
| SILVA CLASS, JAIME J | ADDRESS ON FILE |
| SILVA CLAUDIO, ALADINO | ADDRESS ON FILE |
| SILVA FIGUEROA, CARMEN G | ADDRESS ON FILE |
| SILVA FIGUEROA, TEODORO | ADDRESS ON FILE |
| SILVA HIRALDO, JOSE R. | ADDRESS ON FILE |
| SILVA MORALES, FRANCISCO J. | ADDRESS ON FILE |
| SILVA MORALES, RAFAEL E | ADDRESS ON FILE |
| SILVA NEGRON, LUIS | ADDRESS ON FILE |
| SILVA NEGRON, PERFECTO | ADDRESS ON FILE |
| SILVA NIEVES, EVELYN | ADDRESS ON FILE |
| SILVA PERELEZ, ANA I. | ADDRESS ON FILE |
| SILVA RIVERA, JAIME (ESPOSA) | ADDRESS ON FILE |
| SILVA RIVERA, LUIS A. | ADDRESS ON FILE |
| SILVA ROSARIO, ANTONIO | ADDRESS ON FILE |
| SILVA SANTOS, LUIS | ADDRESS ON FILE |
| SILVA VAZQUEZ, LUZ V. | ADDRESS ON FILE |
| SIMONETTI, JOSE L | ADDRESS ON FILE |
| SIMPSON VAZQUEZ, CAROL | ADDRESS ON FILE |
| SIMPSON VAZQUEZ, LELAND | ADDRESS ON FILE |
| SINIGAGLIA CORREA, HAYDEE | ADDRESS ON FILE |
| SINIGAGLIA MEDINA, ELLIOT | ADDRESS ON FILE |
| SINIGAGLIA ORENGO, RUDESINDO | ADDRESS ON FILE |
| SINIGAGLIA, EDWIN C | ADDRESS ON FILE |
| SOBRINO FORTEZA, JAIME | ADDRESS ON FILE |
| SOLA DE DORNA, ILEANA | ADDRESS ON FILE |
| SOLA GALARZA, EDWIN JAVIER (MADRE) | ADDRESS ON FILE |
| SOLA GONZALEZ, TEODORO | ADDRESS ON FILE |
| SOLA MALDONADO, ALAN | ADDRESS ON FILE |
| SOLA MALDONADO, MILDRED | ADDRESS ON FILE |
| SOLA RAMOS, FELIPE | ADDRESS ON FILE |
| SOLANO SIGARAN, JOSE A | ADDRESS ON FILE |
| SOLER ABRAMS, DOMINGO | ADDRESS ON FILE |
| SOLER ALERS, FRANCISCO J. | ADDRESS ON FILE |
| SOLER DELIZ, JUAN B. | ADDRESS ON FILE |
| SOLER GALAN, JESUS | ADDRESS ON FILE |
| SOLERO ESQUILIN, JESUS MANUEL | ADDRESS ON FILE |
| SOLIS APONTE, MAXIMO (HIJA) | ADDRESS ON FILE |
| SOLIS COLON, NELSON J. | ADDRESS ON FILE |
| SOLIS DIAZ, JUAN | ADDRESS ON FILE |
| SOLIS GONZALEZ, MANUEL | ADDRESS ON FILE |
| SOLIS SAURI, LUIS | ADDRESS ON FILE |
| SOLIS TORRES, RAFAEL E. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SOLIVAN ALICEA, PEDRO | ADDRESS ON FILE |
| SORIA MELENDEZ, HECTOR R | ADDRESS ON FILE |
| SOSA ALMEYDA, JULIO E. | ADDRESS ON FILE |
| SOSA DAVILA, YOLANDA | ADDRESS ON FILE |
| SOSA DEL VALLE, SAMUEL | ADDRESS ON FILE |
| SOSA FERNANDEZ, JUAN | ADDRESS ON FILE |
| SOSA GONZALEZ, CARMEN G | ADDRESS ON FILE |
| SOSA MERLOS, ELIZABETH | ADDRESS ON FILE |
| SOSA ORTIZ, ERASMO | ADDRESS ON FILE |
| SOSA RAMOS, CARMELO | ADDRESS ON FILE |
| SOSA REYES, PEDRO LUIS | ADDRESS ON FILE |
| SOSA RIVERA, EDWIN | ADDRESS ON FILE |
| SOSA VALLE, AXEL I. | ADDRESS ON FILE |
| SOSTRE BURGOS, ISRAEL | ADDRESS ON FILE |
| SOSTRE BURGOS, MIGUEL (HIJO) | ADDRESS ON FILE |
| SOTO ALVARADO, ISMAEL | ADDRESS ON FILE |
| SOTO APONTE, JOSE ANIBAL | ADDRESS ON FILE |
| SOTO BERMUDEZ, JOSE A | ADDRESS ON FILE |
| SOTO BONILLA, NELSON H. | ADDRESS ON FILE |
| SOTO BOSQUES, RADAMES | ADDRESS ON FILE |
| SOTO CARRIL, MANUEL C | ADDRESS ON FILE |
| SOTO CONTRERAS, DAVID | ADDRESS ON FILE |
| SOTO CRUZ, EMILIO | ADDRESS ON FILE |
| SOTO CRUZ, HIRAM | ADDRESS ON FILE |
| SOTO CRUZ, RAMON | ADDRESS ON FILE |
| SOTO DAVILA, MOISES | ADDRESS ON FILE |
| SOTO ECHEANDIA, DIANA I. | ADDRESS ON FILE |
| SOTO ECHEVARRIA, ERVIN E. | ADDRESS ON FILE |
| SOTO ECHEVARRIA, JOSE | ADDRESS ON FILE |
| SOTO FELICIANO, JORDAN | ADDRESS ON FILE |
| SOTO FELICIANO, RAUL | ADDRESS ON FILE |
| SOTO FIGUEROA, EMILIO | ADDRESS ON FILE |
| SOTO GALARZA, JOSE J. | ADDRESS ON FILE |
| SOTO GONZALEZ, ELVIA N | ADDRESS ON FILE |
| SOTO GONZALEZ, LUZ ALEIDA | ADDRESS ON FILE |
| SOTO GONZALEZ, REYNALDO | ADDRESS ON FILE |
| SOTO HERNANDEZ, EFRAIN | ADDRESS ON FILE |
| SOTO LOMBAY, MANUEL A. | ADDRESS ON FILE |
| SOTO LOPEZ, JOSE ROBERTO | ADDRESS ON FILE |
| SOTO LOPEZ, JOSUE | ADDRESS ON FILE |
| SOTO LOPEZ, LUZ E | ADDRESS ON FILE |
| SOTO LORENZO, CESAR V | ADDRESS ON FILE |
| SOTO LUGO, LUIS F | ADDRESS ON FILE |
| SOTO MAYA, BENIGNO | ADDRESS ON FILE |
| SOTO MERCADO, RODOLFO | ADDRESS ON FILE |
| SOTO NUNEZ, HECTOR J | ADDRESS ON FILE |
| SOTO PACHECO, IVONNE | ADDRESS ON FILE |
| SOTO PEREZ, GERONIMO | ADDRESS ON FILE |
| SOTO PEREZ, JOSE A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOTO PEREZ, LUIS ALBERTO | ADDRESS ON FILE |
| SOTO PITRE, ANGEL F. | ADDRESS ON FILE |
| SOTO PITRE, GILBERTO | ADDRESS ON FILE |
| SOTO RAMOS, JOHNNY | ADDRESS ON FILE |
| SOTO REYES, LEONIDES | ADDRESS ON FILE |
| SOTO RODRIGUEZ, GERMAN | ADDRESS ON FILE |
| SOTO RODRIGUEZ, ROGELIO | ADDRESS ON FILE |
| SOTO ROMAN, EUGENIO | ADDRESS ON FILE |
| SOTO ROMAN, FELIX | ADDRESS ON FILE |
| SOTO ROMAN, NILSA M | ADDRESS ON FILE |
| SOTO ROSADO, JUAN F. | ADDRESS ON FILE |
| SOTO RUIZ, ROBERTO | ADDRESS ON FILE |
| SOTO SALGADO, EDUARDO | ADDRESS ON FILE |
| SOTO SANTIAGO, ISAIAS | ADDRESS ON FILE |
| SOTO SANTIAGO, JUAN | ADDRESS ON FILE |
| SOTO SOTO, JOSE FELIX | ADDRESS ON FILE |
| SOTO SOTO, JOSE M | ADDRESS ON FILE |
| SOTO TOLEDO, CARMEN N. | ADDRESS ON FILE |
| SOTO TORRES, ALCIDES | ADDRESS ON FILE |
| SOTO TUR, RAMON | ADDRESS ON FILE |
| SOTO VALENTIN, MIGUEL A | ADDRESS ON FILE |
| SOTO VELEZ, ANIBAL J | ADDRESS ON FILE |
| SOTO VELEZ, FRANK R. | ADDRESS ON FILE |
| SOTO VELEZ, IVAN | ADDRESS ON FILE |
| SOTO VELEZ, JAIME | ADDRESS ON FILE |
| SOTO VELEZ, ORESTE | ADDRESS ON FILE |
| SOTO, CARLOS E | ADDRESS ON FILE |
| SOTO-DAVILA, LUIS A | ADDRESS ON FILE |
| SOTO-HERNANDEZ, RAMON | ADDRESS ON FILE |
| SOTOMAYOR CAMACHO, JOSE H. | ADDRESS ON FILE |
| SOTOMAYOR FELICIANO, JAIME | ADDRESS ON FILE |
| SOTOMAYOR JIRAU, RAFAEL | ADDRESS ON FILE |
| SOTOMAYOR RODRIGUEZ, ENRIQ | ADDRESS ON FILE |
| SOTOMAYOR VARGAS, ELMA I. | ADDRESS ON FILE |
| SOTOMAYOR-SANTANA, PEDRO | ADDRESS ON FILE |
| SOUFFRONT BISCHOFF, FEDERI | ADDRESS ON FILE |
| SR. ERNESTO SGROI HERNANDEZ | ADDRESS ON FILE |
| SR. ERNESTO SGROI HERNANDEZ | ADDRESS ON FILE |
| ST CYR, MARIE JANET | ADDRESS ON FILE |
| STERLING BERTEN, VICTOR M | ADDRESS ON FILE |
| SUAREZ ALAMO, JUAN | ADDRESS ON FILE |
| SUAREZ ALFONZO, CELSO | ADDRESS ON FILE |
| SUAREZ ALMODOVAR, JUAN | ADDRESS ON FILE |
| SUAREZ APONTE, WILLIAM | ADDRESS ON FILE |
| SUAREZ BETANCOURT, GOMBAL | ADDRESS ON FILE |
| SUAREZ BONES, PABLO | ADDRESS ON FILE |
| SUAREZ COLON, JOSE R | ADDRESS ON FILE |
| SUAREZ CRUZ, NILSA | ADDRESS ON FILE |
| SUAREZ DIAZ, CARMEN M | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUAREZ GONZALEZ, MARGARITA | ADDRESS ON FILE |
| SUAREZ LOPEZ, JOSE A. | ADDRESS ON FILE |
| SUAREZ LOZADA, MANUEL | ADDRESS ON FILE |
| SUAREZ MARTINEZ, ANGEL LUIS | ADDRESS ON FILE |
| SUAREZ MARTINEZ, JOAQUIN | ADDRESS ON FILE |
| SUAREZ MARTINEZ, RAMON | ADDRESS ON FILE |
| SUAREZ MELENDEZ, MARIA M | ADDRESS ON FILE |
| SUAREZ ORTIZ, NELSON | ADDRESS ON FILE |
| SUAREZ REYES, JUAN | ADDRESS ON FILE |
| SUAREZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| SUAREZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE |
| SUAREZ SANTA, JULIO E. | ADDRESS ON FILE |
| SUAREZ SANTA, TOMAS I. | ADDRESS ON FILE |
| SUAREZ VARGAS, LUIS F | ADDRESS ON FILE |
| SUAREZ VAZQUEZ, ANGEL L | ADDRESS ON FILE |
| SUGRANES ALICEA, JOSE A | ADDRESS ON FILE |
| SULIVERES GONZALEZ, FELIPE | ADDRESS ON FILE |
| TAFORO CRUZ, SANDRA | ADDRESS ON FILE |
| TAFORO SANTIAGO, LUIS A. | ADDRESS ON FILE |
| TALAVERA RIVERA, ROBERTO | ADDRESS ON FILE |
| TANON NEGRON, MIGUEL A | ADDRESS ON FILE |
| TANON RODRIGUEZ, VICTOR D | ADDRESS ON FILE |
| TAPIA COLON, HECTOR L. | ADDRESS ON FILE |
| TAPIA RAMOS, LUIS R | ADDRESS ON FILE |
| TARAFA CORTES, PEDRO JUAN | ADDRESS ON FILE |
| TARONJI ESCALERA, MIGDOEL | ADDRESS ON FILE |
| TARRATS DE JESUS, FELIX S. | ADDRESS ON FILE |
| TARRAZA DIAZ, ANDRES | ADDRESS ON FILE |
| TARTAK GILIBERTY, ENRIQUE | ADDRESS ON FILE |
| TAULET REVERON, CARLOS R | ADDRESS ON FILE |
| TAVALES GARCIA, EDWIN | ADDRESS ON FILE |
| TAVALES GARCIA, NARCISO | ADDRESS ON FILE |
| TAVAREZ HERNANDEZ, EMMA | ADDRESS ON FILE |
| TAVAREZ MARRERO, GINETTE | ADDRESS ON FILE |
| TAVAREZ MARTINEZ, MARA M | ADDRESS ON FILE |
| TEISSONIERE, LUZ MARIA | ADDRESS ON FILE |
| TEISSONNIERE, CARLOS R | ADDRESS ON FILE |
| TEJEDA VALDES, ELPIDIO | ADDRESS ON FILE |
| TEJERO CABRERA, ARMANDO | ADDRESS ON FILE |
| TEJERO CABRERA, RICARDO | ADDRESS ON FILE |
| TELLADO VERA, HEROILDO | ADDRESS ON FILE |
| TEN WILLIAMS, ELIAS JOSE | ADDRESS ON FILE |
| TEXEIRA COLON, JOSE A. | ADDRESS ON FILE |
| TEXEIRA COLON, RAFAEL | ADDRESS ON FILE |
| TEXIDOR DE JESUS, ELIZABETH | ADDRESS ON FILE |
| TEXIDOR GONZALEZ, ALEJANDRO | ADDRESS ON FILE |
| TEXIDOR GONZALEZ, JORGE J. | ADDRESS ON FILE |
| TEXIDOR ORTIZ, ROSA J | ADDRESS ON FILE |
| THODES DIAZ, MARCELINO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIRADO ACEVEDO, CARMEN M | ADDRESS ON FILE |
| TIRADO ALICEA, CARLOS R. | ADDRESS ON FILE |
| TIRADO COLON, EFREN | ADDRESS ON FILE |
| TIRADO DE ALBA, CARLOS ANDRES | ADDRESS ON FILE |
| TIRADO DE LA TORRE, RAFAEL | ADDRESS ON FILE |
| TIRADO GAMBARO, JORGE | ADDRESS ON FILE |
| TIRADO GUASP, RAMON | ADDRESS ON FILE |
| TIRADO HERNANDEZ, EFRAIN | ADDRESS ON FILE |
| TIRADO HERNANDEZ, JOSE C | ADDRESS ON FILE |
| TIRADO MARTINEZ, CARLOS A. | ADDRESS ON FILE |
| TIRADO MONTESINO, LUIS R. | ADDRESS ON FILE |
| TIRADO NERIS, JOSE A. | ADDRESS ON FILE |
| TIRADO RIVERA, ARIEL R. | ADDRESS ON FILE |
| TIRADO RODRIGUEZ, JUAN R | ADDRESS ON FILE |
| TIRADO RODRIGUEZ, VICTOR M | ADDRESS ON FILE |
| TIRADO RUIZ, ANGEL A. | ADDRESS ON FILE |
| TIRADO RUIZ, JOSE G | ADDRESS ON FILE |
| TIRADO TIRADO, JAIME ANDRES | ADDRESS ON FILE |
| TIRADO TOLENTINO, CARMELO | ADDRESS ON FILE |
| TIRADO TOLENTINO, MIDIAM | ADDRESS ON FILE |
| TIRADO TORRES, JUAN | ADDRESS ON FILE |
| TIRADO VALES, ROSA M. | ADDRESS ON FILE |
| TIRU, CRISTOBAL R | ADDRESS ON FILE |
| TOLEDO DIAZ, OMAR (ESPOSA) | ADDRESS ON FILE |
| TOLEDO MARCANO, ELIEZER | ADDRESS ON FILE |
| TOLEDO MARIN, ANGEL LUIS | ADDRESS ON FILE |
| TOLEDO SOTO, MIRIAM L | ADDRESS ON FILE |
| TOLEDO TOLEDO, LUIS J | ADDRESS ON FILE |
| TOLEDO, ELBA IRIS | ADDRESS ON FILE |
| TOLENTINO ASTACIO, ISRAEL (HIJA) | ADDRESS ON FILE |
| TOLENTINO FEBO, ORLANDO | ADDRESS ON FILE |
| TOLENTINO TORRES, ISABELO | ADDRESS ON FILE |
| TOLLENS RAMOS, RENATO | ADDRESS ON FILE |
| TOLLINCHI DELGADO, NEYDER | ADDRESS ON FILE |
| TOMASSINI LABOY, MANUEL | ADDRESS ON FILE |
| TOMASSINI QUINONES, MIRIAM | ADDRESS ON FILE |
| TONGE ONEILL, GLADYS | ADDRESS ON FILE |
| TORMOS MAYORAL, ALMA | ADDRESS ON FILE |
| TORO ACEVEDO, JULIA M. | ADDRESS ON FILE |
| TORO DIAZ, ARACELIS | ADDRESS ON FILE |
| TORO FELICIANO, LILLIAM E | ADDRESS ON FILE |
| TORO MERCADO, JOSE T | ADDRESS ON FILE |
| TORO MORICE, RAMON | ADDRESS ON FILE |
| TORO PEREZ, MELQUIADES | ADDRESS ON FILE |
| TORO QUINTANA, MARIA L. | ADDRESS ON FILE |
| TORO RIVERA, FUNDADOR | ADDRESS ON FILE |
| TORO RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| TORO RODRIGUEZ, WILFREDO A | ADDRESS ON FILE |
| TORO RUIZ, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORO SANTOS, LUIS T | ADDRESS ON FILE |
| TORO TORO, MARIO | ADDRESS ON FILE |
| TORO TORO, NILSA M | ADDRESS ON FILE |
| TORO TORRES, HELGA | ADDRESS ON FILE |
| TORO VAZQUEZ, VICTOR M. (ESPOSA) | ADDRESS ON FILE |
| TORRECH GONZALEZ, JESUS M. | ADDRESS ON FILE |
| TORRECH ROJAS, JOSE | ADDRESS ON FILE |
| TORREGROSA CADIZ, RAMON F. | ADDRESS ON FILE |
| TORREGROSA, GLORIA D | ADDRESS ON FILE |
| TORRENS CASTRO, OSEAS | ADDRESS ON FILE |
| TORRENS GARCIA, JESUS M | ADDRESS ON FILE |
| TORRENS ORTIZ, JOSE I | ADDRESS ON FILE |
| TORRENS ORTIZ, LUIS F | ADDRESS ON FILE |
| TORRENT SECOLA, FRANCISCO | ADDRESS ON FILE |
| TORRES ACEVEDO, EDWIN R | ADDRESS ON FILE |
| TORRES ACEVEDO, JORGE LUIS | ADDRESS ON FILE |
| TORRES ACEVEDO, MIGUEL A | ADDRESS ON FILE |
| TORRES ACEVEDO, VIRGILIO | ADDRESS ON FILE |
| TORRES ACOSTA, JOSE M. | ADDRESS ON FILE |
| TORRES AGUIRRE, JOSE O. O | ADDRESS ON FILE |
| TORRES ALBERIO, LUIS A | ADDRESS ON FILE |
| TORRES ALBINO, CARLOS | ADDRESS ON FILE |
| TORRES ALEJANDRO, NILDA | ADDRESS ON FILE |
| TORRES ALEJANDRO, RUBEN | ADDRESS ON FILE |
| TORRES ALEJANDRO, WILLIAM | ADDRESS ON FILE |
| TORRES ALFONSO, MARTA B | ADDRESS ON FILE |
| TORRES ALICEA, LUIS ANGEL | ADDRESS ON FILE |
| TORRES ALVARADO, LUIS A | ADDRESS ON FILE |
| TORRES APONTE, CINTHIA DEL C. | ADDRESS ON FILE |
| TORRES APONTE, JOSE A | ADDRESS ON FILE |
| TORRES APONTE, SHIRLEY | ADDRESS ON FILE |
| TORRES ARCE, JOSE L | ADDRESS ON FILE |
| TORRES ARROYO, AIDA L | ADDRESS ON FILE |
| TORRES AYALA, EDWIN A. | ADDRESS ON FILE |
| TORRES BADILLO, WALDEMAR | ADDRESS ON FILE |
| TORRES BERRIOS, WILLIAM | ADDRESS ON FILE |
| TORRES BONILLA, JORGE L | ADDRESS ON FILE |
| TORRES CAAMANO, ROBERTO | ADDRESS ON FILE |
| TORRES CAMACHO, FRANK R | ADDRESS ON FILE |
| TORRES CAMACHO, JOSE M. | ADDRESS ON FILE |
| TORRES CANDELARIA, JOAQUIN | ADDRESS ON FILE |
| TORRES CAPO, JORGE LUIS | ADDRESS ON FILE |
| TORRES CARABALLO, FEDERICO P | ADDRESS ON FILE |
| TORRES CARABALLO, PEDRO JULIO | ADDRESS ON FILE |
| TORRES CARDONA, DAVID EMILIO | ADDRESS ON FILE |
| TORRES CARDONA, ELVIN ARIEL | ADDRESS ON FILE |
| TORRES CARTAGENA, PEDRO | ADDRESS ON FILE |
| TORRES CASANOVA, JESUSA | ADDRESS ON FILE |
| TORRES CASAS, MARIA MILAGROS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORRES CASTILLO, LUIS A | ADDRESS ON FILE |
| TORRES CASTRO, WANDA I. | ADDRESS ON FILE |
| TORRES CENTENO, SAMUEL | ADDRESS ON FILE |
| TORRES CHAVEZ, RAFAEL | ADDRESS ON FILE |
| TORRES CINTRON, IRIS D (HERMANA) | ADDRESS ON FILE |
| TORRES CINTRON, LUIS A. | ADDRESS ON FILE |
| TORRES CINTRON, RAMIRO | ADDRESS ON FILE |
| TORRES CINTRON, RUBEN | ADDRESS ON FILE |
| TORRES COLLAZO, AMERICO | ADDRESS ON FILE |
| TORRES COLON, ELIUD | ADDRESS ON FILE |
| TORRES COLON, LUIS A. | ADDRESS ON FILE |
| TORRES COLON, MARIO E | ADDRESS ON FILE |
| TORRES COLON, MAXIMINA | ADDRESS ON FILE |
| TORRES CORREA, JULIO | ADDRESS ON FILE |
| TORRES CORREA, ROBERTO | ADDRESS ON FILE |
| TORRES CRESPO, FERNANDO | ADDRESS ON FILE |
| TORRES CRESPO, JOSUE | ADDRESS ON FILE |
| TORRES CRUZ, ALBERTO | ADDRESS ON FILE |
| TORRES CRUZ, ANGEL M. | ADDRESS ON FILE |
| TORRES CRUZ, ISMAEL | ADDRESS ON FILE |
| TORRES CUBANO, ANGEL M | ADDRESS ON FILE |
| TORRES DE FANFAN, AWILDA | ADDRESS ON FILE |
| TORRES DE FLORES, RAMONITA | ADDRESS ON FILE |
| TORRES DE JESUS, HUMBERTO R. | ADDRESS ON FILE |
| TORRES DE LA CRUZ, LILLIAN | ADDRESS ON FILE |
| TORRES DEL VALLE, JOSE R | ADDRESS ON FILE |
| TORRES DEL VALLE, NYDIA R | ADDRESS ON FILE |
| TORRES DEL VALLE, SANDRA M | ADDRESS ON FILE |
| TORRES DELGADO, RAFAEL A. | ADDRESS ON FILE |
| TORRES DIAZ, GLIDDEN | ADDRESS ON FILE |
| TORRES DILAN, FRANCISCO | ADDRESS ON FILE |
| TORRES DOMENECH, FREDDY | ADDRESS ON FILE |
| TORRES ECHEVARRIA, ANDRES | ADDRESS ON FILE |
| TORRES ESTRADA, ANGEL A | ADDRESS ON FILE |
| TORRES FERNANDEZ, JOSE M | ADDRESS ON FILE |
| TORRES FERNANDEZ, RIGOBERTO | ADDRESS ON FILE |
| TORRES FIGUEROA, RAMON | ADDRESS ON FILE |
| TORRES FLORES, JOSE B | ADDRESS ON FILE |
| TORRES FRANCESCHINI, JOSE O | ADDRESS ON FILE |
| TORRES FRATICELLI, JAIME | ADDRESS ON FILE |
| TORRES FUENTES, DELIA L. | ADDRESS ON FILE |
| TORRES GALAN, CARLOS A. | ADDRESS ON FILE |
| TORRES GARAY, VIRGINIA | ADDRESS ON FILE |
| TORRES GARCIA, ANGEL | ADDRESS ON FILE |
| TORRES GARCIA, CELESTINO | ADDRESS ON FILE |
| TORRES GARCIA, ENRIQUE | ADDRESS ON FILE |
| TORRES GARCIA, JESUS M. | ADDRESS ON FILE |
| TORRES GHIGLIOTTI, ATAHUALPA | ADDRESS ON FILE |
| TORRES GOMEZ, JUAN M | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORRES GONZALEZ, EDWIN | ADDRESS ON FILE |
| TORRES GONZALEZ, EFRAIN | ADDRESS ON FILE |
| TORRES GONZALEZ, JUAN O. | ADDRESS ON FILE |
| TORRES GONZALEZ, MIGUEL | ADDRESS ON FILE |
| TORRES GONZALEZ, OSCAR | ADDRESS ON FILE |
| TORRES GONZALEZ, RAMON | ADDRESS ON FILE |
| TORRES GONZALEZ, RAMON A. | ADDRESS ON FILE |
| TORRES GONZALEZ, RAMON L | ADDRESS ON FILE |
| TORRES GUTIERREZ, ROBERTO A. | ADDRESS ON FILE |
| TORRES GUZMAN, MIGUEL A | ADDRESS ON FILE |
| TORRES HERNANDEZ, LYDDA E. | ADDRESS ON FILE |
| TORRES IBARREZ, VICTOR M. | ADDRESS ON FILE |
| TORRES LABOY, CARLOS M. | ADDRESS ON FILE |
| TORRES LAI, AMBROSIO | ADDRESS ON FILE |
| TORRES LOPEZ, FERNANDO L. | ADDRESS ON FILE |
| TORRES LOPEZ, JOSE H | ADDRESS ON FILE |
| TORRES LOPEZ, LORENZO | ADDRESS ON FILE |
| TORRES LOPEZ, LUIS A | ADDRESS ON FILE |
| TORRES LOPEZ, NELSON | ADDRESS ON FILE |
| TORRES LOPEZ, NOEL | ADDRESS ON FILE |
| TORRES LOPEZ, RAMON C. | ADDRESS ON FILE |
| TORRES LOURIDO, JOSE L | ADDRESS ON FILE |
| TORRES MADERA, NESTOR M. | ADDRESS ON FILE |
| TORRES MAESTRE, LUIS F | ADDRESS ON FILE |
| TORRES MALDONADO, CARLOS J | ADDRESS ON FILE |
| TORRES MALDONADO, EVELYN | ADDRESS ON FILE |
| TORRES MALDONADO, JOSE L | ADDRESS ON FILE |
| TORRES MARQUEZ, MIGUEL | ADDRESS ON FILE |
| TORRES MARRERO, ADAN | ADDRESS ON FILE |
| TORRES MARRERO, BONNIE ANN | ADDRESS ON FILE |
| TORRES MARRERO, CESAR R. | ADDRESS ON FILE |
| TORRES MARRERO, HIRAM | ADDRESS ON FILE |
| TORRES MARRERO, PAUL A. | ADDRESS ON FILE |
| TORRES MARTINEZ, EDSEL A | ADDRESS ON FILE |
| TORRES MARTINEZ, JOSE M. | ADDRESS ON FILE |
| TORRES MARTINEZ, MIGUEL | ADDRESS ON FILE |
| TORRES MARTINEZ, VICTOR M. | ADDRESS ON FILE |
| TORRES MATEO, JUAN A | ADDRESS ON FILE |
| TORRES MAYMI, EFRAIN | ADDRESS ON FILE |
| TORRES MELENDEZ, JOSE O | ADDRESS ON FILE |
| TORRES MERCADO, HECTOR M | ADDRESS ON FILE |
| TORRES MERCADO, NORBERTO | ADDRESS ON FILE |
| TORRES MIRANDA, LILIANA | ADDRESS ON FILE |
| TORRES MUNIZ, LUIS A | ADDRESS ON FILE |
| TORRES NAVEIRA, MANUEL B | ADDRESS ON FILE |
| TORRES NIEVES, GABRIEL | ADDRESS ON FILE |
| TORRES NIEVES, VICENTE | ADDRESS ON FILE |
| TORRES NUNEZ, MARTHA | ADDRESS ON FILE |
| TORRES OJEDA, JOSE R | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORRES OLIVERA, ANAIDA | ADDRESS ON FILE |
| TORRES OLVINO, JOSE R | ADDRESS ON FILE |
| TORRES ONEILL, ANGEL LUIS | ADDRESS ON FILE |
| TORRES ORENGO, JOSE L. | ADDRESS ON FILE |
| TORRES ORTIZ, CARLOS ELI | ADDRESS ON FILE |
| TORRES ORTIZ, CARLOS L. | ADDRESS ON FILE |
| TORRES ORTIZ, EDUARDO | ADDRESS ON FILE |
| TORRES ORTIZ, FERMIN A | ADDRESS ON FILE |
| TORRES ORTIZ, GILBERTO | ADDRESS ON FILE |
| TORRES ORTIZ, JOSE | ADDRESS ON FILE |
| TORRES ORTIZ, JOSE E | ADDRESS ON FILE |
| TORRES ORTIZ, RAFAEL | ADDRESS ON FILE |
| TORRES PACHECO, CARLOS | ADDRESS ON FILE |
| TORRES PAGAN, HERIBERTO | ADDRESS ON FILE |
| TORRES PEREZ, ISABEL | ADDRESS ON FILE |
| TORRES PEREZ, JUAN | ADDRESS ON FILE |
| TORRES PEREZ, MARIO | ADDRESS ON FILE |
| TORRES QUILES, REINALDO | ADDRESS ON FILE |
| TORRES QUINONES, JORGE L | ADDRESS ON FILE |
| TORRES RAMIREZ, LUIS A. | ADDRESS ON FILE |
| TORRES RAMOS, CLAUDIO | ADDRESS ON FILE |
| TORRES RAMOS, EDWIN | ADDRESS ON FILE |
| TORRES RAMOS, EFRAIN | ADDRESS ON FILE |
| TORRES RAMOS, FEDRICH | ADDRESS ON FILE |
| TORRES REYES, JUANITA | ADDRESS ON FILE |
| TORRES RIVERA, ALEJANDRA | ADDRESS ON FILE |
| TORRES RIVERA, ARNALDO | ADDRESS ON FILE |
| TORRES RIVERA, ARQUELIO | ADDRESS ON FILE |
| TORRES RIVERA, BENJAMIN | ADDRESS ON FILE |
| TORRES RIVERA, CARMELO | ADDRESS ON FILE |
| TORRES RIVERA, EDGARDO L | ADDRESS ON FILE |
| TORRES RIVERA, EMILIO | ADDRESS ON FILE |
| TORRES RIVERA, FRANCISCO | ADDRESS ON FILE |
| TORRES RIVERA, GILBERT | ADDRESS ON FILE |
| TORRES RIVERA, HIRAM | ADDRESS ON FILE |
| TORRES RIVERA, IXIA E | ADDRESS ON FILE |
| TORRES RIVERA, JUAN A | ADDRESS ON FILE |
| TORRES RIVERA, MARIA I | ADDRESS ON FILE |
| TORRES RIVERA, ORLANDO | ADDRESS ON FILE |
| TORRES RIVERA, RAMON A. | ADDRESS ON FILE |
| TORRES RIVERA, WENCESLAO | ADDRESS ON FILE |
| TORRES RIVERA, ZAIDA MILAGROS | ADDRESS ON FILE |
| TORRES RODRIGUEZ, ANGEL L. | ADDRESS ON FILE |
| TORRES RODRIGUEZ, EUSEBIO | ADDRESS ON FILE |
| TORRES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE |
| TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE |
| TORRES RODRIGUEZ, JUAN | ADDRESS ON FILE |
| TORRES RODRIGUEZ, LUIS A | ADDRESS ON FILE |
| TORRES RODRIGUEZ, LUIS A | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORRES RODRIGUEZ, MONSERRATE | ADDRESS ON FILE |
| TORRES ROMAN, CARMEN L | ADDRESS ON FILE |
| TORRES ROMAN, HILDA | ADDRESS ON FILE |
| TORRES ROMAN, MARISOL | ADDRESS ON FILE |
| TORRES ROMAN, RAFAEL | ADDRESS ON FILE |
| TORRES ROSA, CARLOS R. | ADDRESS ON FILE |
| TORRES ROSADO, RAFAEL A | ADDRESS ON FILE |
| TORRES ROSARIO, RAFAEL A | ADDRESS ON FILE |
| TORRES RUBERT, ALFREDO J | ADDRESS ON FILE |
| TORRES RUBERTE, HECTOR L | ADDRESS ON FILE |
| TORRES RUIZ, BLANCA | ADDRESS ON FILE |
| TORRES RUIZ, FERNANDO L. | ADDRESS ON FILE |
| TORRES RUIZ, FRANCISCO | ADDRESS ON FILE |
| TORRES SALAZAR, CARLOS I. | ADDRESS ON FILE |
| TORRES SALAZAR, JOSE | ADDRESS ON FILE |
| TORRES SANCHEZ, AMERICO | ADDRESS ON FILE |
| TORRES SANCHEZ, ANGELES M. | ADDRESS ON FILE |
| TORRES SANCHEZ, ISRAEL | ADDRESS ON FILE |
| TORRES SANCHEZ, JUAN | ADDRESS ON FILE |
| TORRES SANDOVAL, VALENTIN | ADDRESS ON FILE |
| TORRES SANES, MARIO | ADDRESS ON FILE |
| TORRES SANTANA, LEANDRO | ADDRESS ON FILE |
| TORRES SANTIAGO, ARTURO | ADDRESS ON FILE |
| TORRES SANTIAGO, DULCILIO | ADDRESS ON FILE |
| TORRES SANTIAGO, JULIO | ADDRESS ON FILE |
| TORRES SANTIAGO, LUIS E | ADDRESS ON FILE |
| TORRES SANTIAGO, MIGUEL A | ADDRESS ON FILE |
| TORRES SANTIAGO, OSCAR | ADDRESS ON FILE |
| TORRES SANTOS, MIGUEL A | ADDRESS ON FILE |
| TORRES SANTOS, PEDRO | ADDRESS ON FILE |
| TORRES SEPULVEDA, CARLOS | ADDRESS ON FILE |
| TORRES SERRANO, AIDA | ADDRESS ON FILE |
| TORRES SERRANO, ROSA G | ADDRESS ON FILE |
| TORRES SILVA, JULIO | ADDRESS ON FILE |
| TORRES SOSA, HARRY W. | ADDRESS ON FILE |
| TORRES SOSA, JORGE Y. | ADDRESS ON FILE |
| TORRES SOTO, ANIBAL | ADDRESS ON FILE |
| TORRES SOTO, CARLOS J | ADDRESS ON FILE |
| TORRES SUAREZ, MARIA TERESA | ADDRESS ON FILE |
| TORRES TORRES, ARCILIO | ADDRESS ON FILE |
| TORRES TORRES, CARLOS | ADDRESS ON FILE |
| TORRES TORRES, IVAN | ADDRESS ON FILE |
| TORRES TORRES, JOSE A. | ADDRESS ON FILE |
| TORRES TORRES, JOSE L. | ADDRESS ON FILE |
| TORRES TORRES, JOSE M | ADDRESS ON FILE |
| TORRES TORRES, LUIS | ADDRESS ON FILE |
| TORRES TORRES, MANUEL | ADDRESS ON FILE |
| TORRES TORRES, MAXIMINO | ADDRESS ON FILE |
| TORRES TORRES, PEDRO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TORRES TORRES, ROBERTO | ADDRESS ON FILE |
| TORRES TORRES, SANTOS | ADDRESS ON FILE |
| TORRES TORRES, SANTOS J | ADDRESS ON FILE |
| TORRES TRINIDAD, ANGEL | ADDRESS ON FILE |
| TORRES TRUJILLO, CECILIO | ADDRESS ON FILE |
| TORRES USED, ANTONIO | ADDRESS ON FILE |
| TORRES VALLE, ROBERTO | ADDRESS ON FILE |
| TORRES VAZQUEZ, ANGEL A | ADDRESS ON FILE |
| TORRES VAZQUEZ, FRANCISCO | ADDRESS ON FILE |
| TORRES VAZQUEZ, HARRY EDGARDO | ADDRESS ON FILE |
| TORRES VAZQUEZ, JUANITA | ADDRESS ON FILE |
| TORRES VEGA, FELIX | ADDRESS ON FILE |
| TORRES VEGA, JOSE | ADDRESS ON FILE |
| TORRES VELEZ, RADAMES | ADDRESS ON FILE |
| TORRES VELEZ, RAFAEL | ADDRESS ON FILE |
| TORRES VELEZ, RAUL | ADDRESS ON FILE |
| TORRES VENDRELL, MARTHA J. | ADDRESS ON FILE |
| TORRES, AGUSTIN | ADDRESS ON FILE |
| TORRES, CARMEN A | ADDRESS ON FILE |
| TORRES, MARIA TERESA | ADDRESS ON FILE |
| TORRES, MIGUEL ANTONIO | ADDRESS ON FILE |
| TORRES-LAMBERTI, NOEMI | ADDRESS ON FILE |
| TORRES-REYES, JOSE ANGEL | ADDRESS ON FILE |
| TORRES-ROSARIO, VICTOR M | ADDRESS ON FILE |
| TORRES-SALGADO, JOSE E | ADDRESS ON FILE |
| TORRES-TORRES, NORBERTO | ADDRESS ON FILE |
| TORRES-VEGA, RAFAEL L | ADDRESS ON FILE |
| TORRUELLAS PAGAN, VICTOR J. | ADDRESS ON FILE |
| TORT MARTINEZ, JOSE A. | ADDRESS ON FILE |
| TOSADO CORTES, BENNY | ADDRESS ON FILE |
| TOSADO ROSARIO, ISMAEL | ADDRESS ON FILE |
| TOSSAS CORDERO, JOSE G. | ADDRESS ON FILE |
| TRABAL DE COLON, MILKA | ADDRESS ON FILE |
| TRABAL LOPEZ, JUNIOR | ADDRESS ON FILE |
| TRABAL MALAVE, AIDA | ADDRESS ON FILE |
| TRABAL RIVERA, CARMEN E | ADDRESS ON FILE |
| TRABAL RIVERA, JUAN G | ADDRESS ON FILE |
| TRAVERSO TORRES, FRANCISCO A | ADDRESS ON FILE |
| TRAVERZO CARDONA, ANGEL M. | ADDRESS ON FILE |
| TRAVERZO NIEVES, PEDRO | ADDRESS ON FILE |
| TRAVERZO TORRES, JAIME A | ADDRESS ON FILE |
| TREVINO CRUZ, MIGUEL A | ADDRESS ON FILE |
| TREVINO FERNANDEZ, ADOLFO | ADDRESS ON FILE |
| TRINIDAD FERNANDEZ, SIXTO | ADDRESS ON FILE |
| TRINIDAD FIERRO, EMILIO | ADDRESS ON FILE |
| TRINIDAD PIZARRO, FRANK R | ADDRESS ON FILE |
| TRISTANI RODRIGUEZ, GUILLERMO | ADDRESS ON FILE |
| TRISTANI SERRANO, RICARDO L. | ADDRESS ON FILE |
| TROCHE CAMARGO, JULIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TROCHE CAMARGO, RADAMES | ADDRESS ON FILE |
| TROCHE DE JESUS, JOSEFA | ADDRESS ON FILE |
| TRUJILLO CARRASQUILLO, NEHEMIA | ADDRESS ON FILE |
| TRUJILLO FONSECA, GUILLERM | ADDRESS ON FILE |
| TRUJILLO PRIETO, JOSE J | ADDRESS ON FILE |
| TRUJILLO RODRIGUEZ, JOSE J | ADDRESS ON FILE |
| TRUJILLO VIDAL, SALVADOR | ADDRESS ON FILE |
| TRUJILLO, HECTOR L | ADDRESS ON FILE |
| TULIER ROLON, CARLOS E | ADDRESS ON FILE |
| TUNER GONZALEZ, MIGUEL A. | ADDRESS ON FILE |
| TUR MEDINA, ZOILO A | ADDRESS ON FILE |
| TUR NIEVES, IVETTE M. | ADDRESS ON FILE |
| TUR NIEVES, LESLIE M. | ADDRESS ON FILE |
| UBARRI MESTRES, JUAN F | ADDRESS ON FILE |
| UBARRI-DE-LEON, MARIA DE LOS | ADDRESS ON FILE |
| UGARTE ACEVEDO, EDGAR E. | ADDRESS ON FILE |
| UMPIERRE CATALA, ANTONIO J. | ADDRESS ON FILE |
| UMPIERRE SALAS, EVELYN | ADDRESS ON FILE |
| URBINA LEBRON, JULIA TERESA | ADDRESS ON FILE |
| URBINA MOJICA, CARMEN | ADDRESS ON FILE |
| URBINA RODRIGUEZ, OLGA I. | ADDRESS ON FILE |
| URGELL BYRON, ALMA I | ADDRESS ON FILE |
| URIBARRY PEREZ, JOSE L. | ADDRESS ON FILE |
| URSULICH MORGADO, DOMINICK | ADDRESS ON FILE |
| VALCARCEL CARABALLO, FELIPE | ADDRESS ON FILE |
| VALCARCEL RODRIGUEZ, ELPIDIO | ADDRESS ON FILE |
| VALCARCEL-TORRES, ABNER | ADDRESS ON FILE |
| VALCOURT GONZALEZ, JOAQUIN | ADDRESS ON FILE |
| VALDES MORALES, ROBERTO | ADDRESS ON FILE |
| VALDEZ MALDONADO, ESMERALDA | ADDRESS ON FILE |
| VALDEZ RAMOS, ANDRES A. | ADDRESS ON FILE |
| VALDIVIESO CLAVELL, EDUARDO | ADDRESS ON FILE |
| VALE CHAPARRO, JORGE L. | ADDRESS ON FILE |
| VALE TORRES, PEDRO E | ADDRESS ON FILE |
| VALENCIA CLASS, HECTOR L. | ADDRESS ON FILE |
| VALENCIA D ACOSTA, EUGENIO | ADDRESS ON FILE |
| VALENTIN BAEZ, CARMELO | ADDRESS ON FILE |
| VALENTIN BERRIOS, VICTOR | ADDRESS ON FILE |
| VALENTIN BONET, CARMEN S | ADDRESS ON FILE |
| VALENTIN CABAN, EDWIN | ADDRESS ON FILE |
| VALENTIN CARO, ANGEL L. | ADDRESS ON FILE |
| VALENTIN CASTRO, GLADYS | ADDRESS ON FILE |
| VALENTIN CRUZ, LUIS A. | ADDRESS ON FILE |
| VALENTIN DIAZ, ANGEL | ADDRESS ON FILE |
| VALENTIN GARAY, FILENCIO (NIETO) | ADDRESS ON FILE |
| VALENTIN GONZALEZ, JUSTINO | ADDRESS ON FILE |
| VALENTIN GONZALEZ, RAFAEL | ADDRESS ON FILE |
| VALENTIN HERNANDEZ, ELIZABETH | ADDRESS ON FILE |
| VALENTIN HERNANDEZ, FEDERICO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VALENTIN HERNANDEZ, GAMEL | ADDRESS ON FILE |
| VALENTIN MALDONADO, CELSO | ADDRESS ON FILE |
| VALENTIN MARRERO, LUIS A | ADDRESS ON FILE |
| VALENTIN MARTINEZ, JOSE A | ADDRESS ON FILE |
| VALENTIN MATOS, HECTOR LUIS | ADDRESS ON FILE |
| VALENTIN MENDEZ, JOSE ANTONIO | ADDRESS ON FILE |
| VALENTIN MIRANDA, ANGEL S | ADDRESS ON FILE |
| VALENTIN MONTALVO, JOSE A | ADDRESS ON FILE |
| VALENTIN MORALES, REINALDO | ADDRESS ON FILE |
| VALENTIN MUNIZ, CARLOS | ADDRESS ON FILE |
| VALENTIN NUNEZ, SANDRA I | ADDRESS ON FILE |
| VALENTIN PERUYERO, ZULAI B | ADDRESS ON FILE |
| VALENTIN RIVERA, ANGEL J | ADDRESS ON FILE |
| VALENTIN RIVERA, ANGEL L. | ADDRESS ON FILE |
| VALENTIN RIVERA, HERIBERTO | ADDRESS ON FILE |
| VALENTIN RIVERA, PABLO | ADDRESS ON FILE |
| VALENTIN RODRIGUEZ, ISMAEL | ADDRESS ON FILE |
| VALENTIN RUPIZA, JEANNETTE | ADDRESS ON FILE |
| VALENTIN SANCHEZ, LUIS A | ADDRESS ON FILE |
| VALENTIN SERRANO, WILFREDO | ADDRESS ON FILE |
| VALENTIN SUAREZ, LUIS F | ADDRESS ON FILE |
| VALENTIN TORRES, ALFREDO | ADDRESS ON FILE |
| VALENTIN TORRES, EDWIN | ADDRESS ON FILE |
| VALENTIN TORRES, ELADIO | ADDRESS ON FILE |
| VALENTIN TORRES, OSVALDO | ADDRESS ON FILE |
| VALENTIN TORRES, PEDRO | ADDRESS ON FILE |
| VALENTIN VAZQUEZ, EFRAIN | ADDRESS ON FILE |
| VALERO ORTIZ, GUILLERMO E. | ADDRESS ON FILE |
| VALES HERNANDEZ, JUAN FCO | ADDRESS ON FILE |
| VALLDEJULI ABOY, CAMILLE | ADDRESS ON FILE |
| VALLE CRUZ, SERGIO | ADDRESS ON FILE |
| VALLE DE VELAZQUEZ, VILMA | ADDRESS ON FILE |
| VALLE OLIVIERY, MARIANITA | ADDRESS ON FILE |
| VALLE ORTIZ, RAFAEL A | ADDRESS ON FILE |
| VALLE PEREZ, ADRIAN | ADDRESS ON FILE |
| VALLE RIVERA, CARLOS E. | ADDRESS ON FILE |
| VALLE SANTANA, DAVID | ADDRESS ON FILE |
| VALLE TORRES, PEDRO | ADDRESS ON FILE |
| VALLE VALLE, ALEJANDRO | ADDRESS ON FILE |
| VALLEDOR RECIO, ENRIQUE L | ADDRESS ON FILE |
| VAQUER HERNANDEZ, JAIME | ADDRESS ON FILE |
| VAQUER JULIA, BERNARDO | ADDRESS ON FILE |
| VARAS BAS, WILLIAM | ADDRESS ON FILE |
| VARELA HERRERA, ALBA | ADDRESS ON FILE |
| VARELA MORENO, HECTOR | ADDRESS ON FILE |
| VARELA-RODRIGUEZ, JOSE | ADDRESS ON FILE |
| VARGAS ALAMEDA, JOSE A | ADDRESS ON FILE |
| VARGAS AVILES, PATRIA F | ADDRESS ON FILE |
| VARGAS CARRASQUILLO, JOSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VARGAS COLON, JOSE A | ADDRESS ON FILE |
| VARGAS CRESPO, ESTEBAN | ADDRESS ON FILE |
| VARGAS CRUZ, ELBA | ADDRESS ON FILE |
| VARGAS DASTA, JORGE | ADDRESS ON FILE |
| VARGAS GONZALEZ, PEDRO M | ADDRESS ON FILE |
| VARGAS GONZALEZ, SAMUEL | ADDRESS ON FILE |
| VARGAS HERNANDEZ, MOISES | ADDRESS ON FILE |
| VARGAS LABOY, ISRAEL | ADDRESS ON FILE |
| VARGAS LUGO, HECTOR L | ADDRESS ON FILE |
| VARGAS MEDINA, MIGUEL A | ADDRESS ON FILE |
| VARGAS MUNIZ, CARMEN JULIA | ADDRESS ON FILE |
| VARGAS NEGRON, JANNETTE I. | ADDRESS ON FILE |
| VARGAS NIEVES, VICTOR A | ADDRESS ON FILE |
| VARGAS ORTEGA, JANETTE | ADDRESS ON FILE |
| VARGAS ORTIZ, MIGUEL A | ADDRESS ON FILE |
| VARGAS ORTIZ, WILFREDO | ADDRESS ON FILE |
| VARGAS PAGAN, MIGUEL | ADDRESS ON FILE |
| VARGAS PEREZ, JUAN E. | ADDRESS ON FILE |
| VARGAS RIVERA, JUAN C. | ADDRESS ON FILE |
| VARGAS RODRIGUEZ, ALICIA | ADDRESS ON FILE |
| VARGAS ROJAS, ANGEL L | ADDRESS ON FILE |
| VARGAS ROSA, MARCELINO | ADDRESS ON FILE |
| VARGAS ROSA, RAMON L. | ADDRESS ON FILE |
| VARGAS SIERRA, HECTOR M (ESPOSA) | ADDRESS ON FILE |
| VARGAS TORO, EFREN C. | ADDRESS ON FILE |
| VARGAS VALENTIN, LUIS E. | ADDRESS ON FILE |
| VARGAS VARGAS, ISMAEL | ADDRESS ON FILE |
| VARGAS VEGA, FRANCISCO | ADDRESS ON FILE |
| VARGAS VELEZ, JAIME | ADDRESS ON FILE |
| VARGAS VILLANUEVA, PABLO | ADDRESS ON FILE |
| VARGAS, SIXTO JOSE | ADDRESS ON FILE |
| VARGAS-LABOY, HECTOR LUIS | ADDRESS ON FILE |
| VASSALLO DURECOURT, ELSA N | ADDRESS ON FILE |
| VAZ GONZALEZ, ALICIA | ADDRESS ON FILE |
| VAZ PEREZ, RITA M. | ADDRESS ON FILE |
| VAZQUEZ ARGUINZONI, JOSE | ADDRESS ON FILE |
| VAZQUEZ ARVELO, FRANCISCO | ADDRESS ON FILE |
| VAZQUEZ AVILES, HECTOR M | ADDRESS ON FILE |
| VAZQUEZ AVILES, NORBERTO | ADDRESS ON FILE |
| VAZQUEZ BAEZ, VIOLETA | ADDRESS ON FILE |
| VAZQUEZ BEITIA, PEDRO | ADDRESS ON FILE |
| VAZQUEZ BERRIOS, JOSE A | ADDRESS ON FILE |
| VAZQUEZ BONILLA, MIGUEL A. | ADDRESS ON FILE |
| VAZQUEZ CABRERA, MARIO A. | ADDRESS ON FILE |
| VAZQUEZ CANDELARIO, JUAN | ADDRESS ON FILE |
| VAZQUEZ CARABALLO, ANGEL | ADDRESS ON FILE |
| VAZQUEZ CARTAGENA, PEDRO | ADDRESS ON FILE |
| VAZQUEZ COLON, PORFIRIO | ADDRESS ON FILE |
| VAZQUEZ CONTRERAS, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ CORREA, MYRTA | ADDRESS ON FILE |
| VAZQUEZ CRUZ, JOSE | ADDRESS ON FILE |
| VAZQUEZ CRUZ, JOSE A. | ADDRESS ON FILE |
| VAZQUEZ CRUZ, MARTIN | ADDRESS ON FILE |
| VAZQUEZ CRUZ, PABLO | ADDRESS ON FILE |
| VAZQUEZ CRUZADO, JAIME | ADDRESS ON FILE |
| VAZQUEZ DE FONSECA, AIDA | ADDRESS ON FILE |
| VAZQUEZ DIAZ, LUIS W | ADDRESS ON FILE |
| VAZQUEZ FIGUEROA, JAIME L | ADDRESS ON FILE |
| VAZQUEZ FIGUEROA, VICTOR F. | ADDRESS ON FILE |
| VAZQUEZ FLORES, JOSE R | ADDRESS ON FILE |
| VAZQUEZ FRANCO, ZULMA M | ADDRESS ON FILE |
| VAZQUEZ GARCIA, GLORIA | ADDRESS ON FILE |
| VAZQUEZ GARCIA, HECTOR MANUEL | ADDRESS ON FILE |
| VAZQUEZ GARCIA, JUAN A | ADDRESS ON FILE |
| VAZQUEZ GARCIA, LUIS A. | ADDRESS ON FILE |
| VAZQUEZ GARCIA, VICTOR | ADDRESS ON FILE |
| VAZQUEZ GONZALEZ, GLENDA | ADDRESS ON FILE |
| VAZQUEZ GONZALEZ, INOCENCIO | ADDRESS ON FILE |
| VAZQUEZ GONZALEZ, RAMON L. | ADDRESS ON FILE |
| VAZQUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE |
| VAZQUEZ HERNANDEZ, ERNESTO | ADDRESS ON FILE |
| VAZQUEZ HERNANDEZ, LUZ S | ADDRESS ON FILE |
| VAZQUEZ HERNANDEZ, MARIA I | ADDRESS ON FILE |
| VAZQUEZ IRIZARRY, MARCIAL | ADDRESS ON FILE |
| VAZQUEZ JORDAN, RAMONITA | ADDRESS ON FILE |
| VAZQUEZ LAGO, FERNANDO A | ADDRESS ON FILE |
| VAZQUEZ LEBRON, ERIC M. | ADDRESS ON FILE |
| VAZQUEZ LOPEZ, CARMEN LEONOR | ADDRESS ON FILE |
| VAZQUEZ MAISONET, YADIRA | ADDRESS ON FILE |
| VAZQUEZ MALDONADO, NED M | ADDRESS ON FILE |
| VAZQUEZ MARCANO, MILDRED | ADDRESS ON FILE |
| VAZQUEZ MARTINEZ, CARLOS | ADDRESS ON FILE |
| VAZQUEZ MARTINEZ, PEDRO | ADDRESS ON FILE |
| VAZQUEZ MONTANEZ, ANA L | ADDRESS ON FILE |
| VAZQUEZ MORALES, CARLOS R | ADDRESS ON FILE |
| VAZQUEZ MORALES, FREDDY | ADDRESS ON FILE |
| VAZQUEZ MORALES, INES M | ADDRESS ON FILE |
| VAZQUEZ MUNOZ, WILLIAM R. | ADDRESS ON FILE |
| VAZQUEZ NEVAREZ, ANGEL A | ADDRESS ON FILE |
| VAZQUEZ NEVAREZ, RAFAEL | ADDRESS ON FILE |
| VAZQUEZ NIEVES, EDGARDO | ADDRESS ON FILE |
| VAZQUEZ NIEVES, ERNESTO | ADDRESS ON FILE |
| VAZQUEZ NIEVES, MARIO | ADDRESS ON FILE |
| VAZQUEZ OLIVERAS, FELIX | ADDRESS ON FILE |
| VAZQUEZ ORTIZ, FRANCISCO | ADDRESS ON FILE |
| VAZQUEZ ORTIZ, RAFAEL A | ADDRESS ON FILE |
| VAZQUEZ PADILLA, JUAN M | ADDRESS ON FILE |
| VAZQUEZ PEREZ, JORGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ RAMIREZ, VILMA R. | ADDRESS ON FILE |
| VAZQUEZ RAMOS, MARIA A. | ADDRESS ON FILE |
| VAZQUEZ REYES, JULIO (HIJA) | ADDRESS ON FILE |
| VAZQUEZ RIVERA, ANTONIO | ADDRESS ON FILE |
| VAZQUEZ RIVERA, CARLOS E. | ADDRESS ON FILE |
| VAZQUEZ RIVERA, JOSE A. | ADDRESS ON FILE |
| VAZQUEZ RIVERA, LUIS R. | ADDRESS ON FILE |
| VAZQUEZ RIVERA, MARIA | ADDRESS ON FILE |
| VAZQUEZ RIVERA, MARTIN | ADDRESS ON FILE |
| VAZQUEZ RIVERA, MIGUEL | ADDRESS ON FILE |
| VAZQUEZ RIVERA, WANDA I. | ADDRESS ON FILE |
| VAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| VAZQUEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE |
| VAZQUEZ ROJAS, RAMON L | ADDRESS ON FILE |
| VAZQUEZ ROMAN, JOSE A | ADDRESS ON FILE |
| VAZQUEZ ROMAN, ROSENDO | ADDRESS ON FILE |
| VAZQUEZ ROSADO, FRANCISCO | ADDRESS ON FILE |
| VAZQUEZ SANCHEZ, JORGE L. | ADDRESS ON FILE |
| VAZQUEZ SANCHEZ, WANDA I. | ADDRESS ON FILE |
| VAZQUEZ SANTIAGO, ADA L. | ADDRESS ON FILE |
| VAZQUEZ SANTIAGO, DIONISIO | ADDRESS ON FILE |
| VAZQUEZ SANTIAGO, MANUEL | ADDRESS ON FILE |
| VAZQUEZ SANTIAGO, RAMON | ADDRESS ON FILE |
| VAZQUEZ SANTIAGO, RAMON A | ADDRESS ON FILE |
| VAZQUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE |
| VAZQUEZ SANTOS, ENRIQUE (NIETA) | ADDRESS ON FILE |
| VAZQUEZ SANTOS, FRANK | ADDRESS ON FILE |
| VAZQUEZ SIERRA, IXIA I | ADDRESS ON FILE |
| VAZQUEZ SOTO, FELIPE | ADDRESS ON FILE |
| VAZQUEZ SOTO, LUIS H. | ADDRESS ON FILE |
| VAZQUEZ SUAREZ, ANGEL A | ADDRESS ON FILE |
| VAZQUEZ SUAREZ, RAFAEL | ADDRESS ON FILE |
| VAZQUEZ TORRES, CARLOS M. | ADDRESS ON FILE |
| VAZQUEZ TORRES, JUAN A | ADDRESS ON FILE |
| VAZQUEZ TORRES, RAFAEL | ADDRESS ON FILE |
| VAZQUEZ TORRES, ROSA M. | ADDRESS ON FILE |
| VAZQUEZ VAQUER, OSCAR | ADDRESS ON FILE |
| VAZQUEZ VARGAS, ANGEL LUIS | ADDRESS ON FILE |
| VAZQUEZ VAZQUEZ, AIDA L. | ADDRESS ON FILE |
| VAZQUEZ VAZQUEZ, CARMELO | ADDRESS ON FILE |
| VAZQUEZ VAZQUEZ, CASIMIRO | ADDRESS ON FILE |
| VAZQUEZ VAZQUEZ, HERMINIO | ADDRESS ON FILE |
| VAZQUEZ VEGA, CARLOS DAVID | ADDRESS ON FILE |
| VAZQUEZ VEGA, EFRAIN | ADDRESS ON FILE |
| VAZQUEZ VEGA, FRANCISCO | ADDRESS ON FILE |
| VAZQUEZ VELAZQUEZ, RAMON | ADDRESS ON FILE |
| VAZQUEZ VERGARA, HECTOR | ADDRESS ON FILE |
| VAZQUEZ, PEDRO JUAN | ADDRESS ON FILE |
| VAZQUEZ-BURGOS, EVANGELIO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ-VAZQUEZ, JOSE WILLIAM | ADDRESS ON FILE |
| VEGA AGOSTO, CARLOS J. | ADDRESS ON FILE |
| VEGA AMAEZ, HECTOR | ADDRESS ON FILE |
| VEGA AVILES, CARLOS | ADDRESS ON FILE |
| VEGA BAEZ, CARLOS GUILLERMO | ADDRESS ON FILE |
| VEGA BLASINI, ELIAS | ADDRESS ON FILE |
| VEGA BONILLA, EDELMIRO | ADDRESS ON FILE |
| VEGA BONILLA, NELSON | ADDRESS ON FILE |
| VEGA BORRERO, ORTEGO | ADDRESS ON FILE |
| VEGA CARATTINI, ANTONIO | ADDRESS ON FILE |
| VEGA CASTILLO, KENNEDY | ADDRESS ON FILE |
| VEGA COLON, GRISELLE | ADDRESS ON FILE |
| VEGA CONCEPCION, CARMEN ROSA | ADDRESS ON FILE |
| VEGA CONCEPCION, EFRAIN | ADDRESS ON FILE |
| VEGA CRUZ, JOSE A | ADDRESS ON FILE |
| VEGA DE GONZALEZ, GLADYS | ADDRESS ON FILE |
| VEGA FELICIANO, GERMAN | ADDRESS ON FILE |
| VEGA FELICIANO, JOSE L. | ADDRESS ON FILE |
| VEGA FIGUEROA, ANGEL | ADDRESS ON FILE |
| VEGA FIGUEROA, ERMELINDO | ADDRESS ON FILE |
| VEGA GARCIA, MIGUEL | ADDRESS ON FILE |
| VEGA GONZALEZ, RAMON C. (ESPOSA) | ADDRESS ON FILE |
| VEGA GUZMAN, ANGEL D. | ADDRESS ON FILE |
| VEGA HERNANDEZ, BALDOMERO | ADDRESS ON FILE |
| VEGA JIMENEZ, ZULMA | ADDRESS ON FILE |
| VEGA MAISONET, CONFESOR | ADDRESS ON FILE |
| VEGA MALAVE, ROSA N | ADDRESS ON FILE |
| VEGA MAYSONET, ROSA E | ADDRESS ON FILE |
| VEGA MERCADO, FRANK | ADDRESS ON FILE |
| VEGA NAZARIO, NOEL | ADDRESS ON FILE |
| VEGA NIEVES, ELIAS | ADDRESS ON FILE |
| VEGA OQUENDO, RUBEN | ADDRESS ON FILE |
| VEGA ORTIZ, LUIS G | ADDRESS ON FILE |
| VEGA PADUA, ROBERTO | ADDRESS ON FILE |
| VEGA PAGAN, VIDAL A. | ADDRESS ON FILE |
| VEGA PEREIRA, ANTONIO | ADDRESS ON FILE |
| VEGA PEREIRA, CARMEN E | ADDRESS ON FILE |
| VEGA PEREZ, ARMINDO | ADDRESS ON FILE |
| VEGA RAMIREZ, JOSE | ADDRESS ON FILE |
| VEGA RAMIREZ, VIRGEN M | ADDRESS ON FILE |
| VEGA RIVAS, MIGUEL A | ADDRESS ON FILE |
| VEGA RIVERA, ROBERTO | ADDRESS ON FILE |
| VEGA RIVERA, VICENTE | ADDRESS ON FILE |
| VEGA RODRIGUEZ, JORGE | ADDRESS ON FILE |
| VEGA ROLON, JOSE R | ADDRESS ON FILE |
| VEGA SOTOMAYOR, NESTOR | ADDRESS ON FILE |
| VEGA TORRES, VICTOR M. | ADDRESS ON FILE |
| VEGA TULIER, IVAN G | ADDRESS ON FILE |
| VEGA UBILES, FELIX A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VEGA UBILES, JOSE M | ADDRESS ON FILE |
| VEGA UBILES, LUIS E | ADDRESS ON FILE |
| VEGA VALENTIN, ALEJANDRO | ADDRESS ON FILE |
| VEGA VALENTIN, PEDRO J | ADDRESS ON FILE |
| VEGA VARGAS, ISRAEL | ADDRESS ON FILE |
| VEGA VAZQUEZ, LEOPOLDO | ADDRESS ON FILE |
| VEGA VAZQUEZ, MANUEL | ADDRESS ON FILE |
| VEGA VEGA, JORGE I | ADDRESS ON FILE |
| VEGA VELAZQUEZ, MARIA DEL C | ADDRESS ON FILE |
| VEGA VELAZQUEZ, WILLIAM | ADDRESS ON FILE |
| VEGA VELEZ, ANGEL A | ADDRESS ON FILE |
| VEGA VILLANUEVA, GILBERTO | ADDRESS ON FILE |
| VEGA, JOSE R | ADDRESS ON FILE |
| VEGA-TORRES, LUIS M | ADDRESS ON FILE |
| VEINTIDOS ROSARIO, RICARDO | ADDRESS ON FILE |
| VELA DELGADO, LUIS M | ADDRESS ON FILE |
| VELAZQUEZ AQUINO, JUAN E. | ADDRESS ON FILE |
| VELAZQUEZ BERMUDEZ, JUAN B. | ADDRESS ON FILE |
| VELAZQUEZ BOU, PEDRO ANTONIO | ADDRESS ON FILE |
| VELAZQUEZ CARRASQUILLO, EVELYN | ADDRESS ON FILE |
| VELAZQUEZ CONCEPCION, ISIDRO | ADDRESS ON FILE |
| VELAZQUEZ CORDERO, ALCIDES | ADDRESS ON FILE |
| VELAZQUEZ CRUZ, GUALBERTO | ADDRESS ON FILE |
| VELAZQUEZ FELICIANO, LUIS | ADDRESS ON FILE |
| VELAZQUEZ GOMEZ, SARA | ADDRESS ON FILE |
| VELAZQUEZ IRIZARRY, GEORGE | ADDRESS ON FILE |
| VELAZQUEZ MADERA, HERIBERTO | ADDRESS ON FILE |
| VELAZQUEZ MALDONADO, RIGOBERTO | ADDRESS ON FILE |
| VELAZQUEZ MARIN, ENRIQUE | ADDRESS ON FILE |
| VELAZQUEZ MARTINEZ, DIMAS | ADDRESS ON FILE |
| VELAZQUEZ MARTINEZ, LUIS A | ADDRESS ON FILE |
| VELAZQUEZ MENDEZ, FLORENCI | ADDRESS ON FILE |
| VELAZQUEZ MORALES, ARIEL | ADDRESS ON FILE |
| VELAZQUEZ MORALES, ISMAEL | ADDRESS ON FILE |
| VELAZQUEZ NEVAREZ, AXEL M. | ADDRESS ON FILE |
| VELAZQUEZ ORTIZ, EFRAIN | ADDRESS ON FILE |
| VELAZQUEZ ORTIZ, LUIS M | ADDRESS ON FILE |
| VELAZQUEZ PAGAN, MINERVA | ADDRESS ON FILE |
| VELAZQUEZ PAGAN, PETRA M | ADDRESS ON FILE |
| VELAZQUEZ PEREZ, CARMEN | ADDRESS ON FILE |
| VELAZQUEZ RIVERA, NAZARIO | ADDRESS ON FILE |
| VELAZQUEZ RODRIGUEZ, AUREL | ADDRESS ON FILE |
| VELAZQUEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE |
| VELAZQUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE |
| VELAZQUEZ ROSA, LUIS R | ADDRESS ON FILE |
| VELAZQUEZ SANTIAGO, MARTHA | ADDRESS ON FILE |
| VELAZQUEZ SANTOS, MARIO | ADDRESS ON FILE |
| VELAZQUEZ SERRANO, GUSTAVO | ADDRESS ON FILE |
| VELAZQUEZ SOTO, PRIMITIVO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VELAZQUEZ TRUJILLO, JOSE | ADDRESS ON FILE |
| VELAZQUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE |
| VELAZQUEZ VELAZQUEZ, ELSON | ADDRESS ON FILE |
| VELAZQUEZ YAMBO, RAFAEL | ADDRESS ON FILE |
| VELAZQUEZ ZAYAS, BERTHA E | ADDRESS ON FILE |
| VELAZQUEZ, ELIZABETH | ADDRESS ON FILE |
| VELAZQUEZ, JOSE L | ADDRESS ON FILE |
| VELEZ ALAYON, NESTOR | ADDRESS ON FILE |
| VELEZ ALEMAN, CARLOS J. | ADDRESS ON FILE |
| VELEZ ARENAS, FRANCISCO | ADDRESS ON FILE |
| VELEZ ARENAS, LUIS A | ADDRESS ON FILE |
| VELEZ AUFFANT, AMERICO | ADDRESS ON FILE |
| VELEZ BAEZ, ANA B | ADDRESS ON FILE |
| VELEZ BAEZ, ELIZABETH | ADDRESS ON FILE |
| VELEZ BALLESTER, OSCAR A | ADDRESS ON FILE |
| VELEZ BAYRON, ALMA I | ADDRESS ON FILE |
| VELEZ BEAUCHAMP, ORLANDO | ADDRESS ON FILE |
| VELEZ CAMACHO, NYDIA LUISA | ADDRESS ON FILE |
| VELEZ CARABALLO, JUAN R | ADDRESS ON FILE |
| VELEZ CARABALLO, SALVADOR | ADDRESS ON FILE |
| VELEZ CARAZO, ENRIQUE L | ADDRESS ON FILE |
| VELEZ CARDONA, ESTEBAN | ADDRESS ON FILE |
| VELEZ CARRASQUILLO, PEDRO | ADDRESS ON FILE |
| VELEZ COLBERG, SANTOS | ADDRESS ON FILE |
| VELEZ COTTE, ANGEL R | ADDRESS ON FILE |
| VELEZ CRUZ, URBANO | ADDRESS ON FILE |
| VELEZ CUSTODIO, ELVIN F. | ADDRESS ON FILE |
| VELEZ DASTAS, WILMA | ADDRESS ON FILE |
| VELEZ DELGADO, ELIEZER | ADDRESS ON FILE |
| VELEZ DELGADO, GILBERTO A | ADDRESS ON FILE |
| VELEZ DIAZ, JUAN | ADDRESS ON FILE |
| VELEZ FIGUEROA, AIDA M. | ADDRESS ON FILE |
| VELEZ FIGUEROA, AIXA | ADDRESS ON FILE |
| VELEZ FRANCESCHI, CARLOS | ADDRESS ON FILE |
| VELEZ GARCIA, ERICK A. | ADDRESS ON FILE |
| VELEZ GONZALEZ, ELIEZER E. | ADDRESS ON FILE |
| VELEZ GONZALEZ, FERNANDO | ADDRESS ON FILE |
| VELEZ GONZALEZ, RAFAEL A. | ADDRESS ON FILE |
| VELEZ GUILLORMINI, EDWIN A. | ADDRESS ON FILE |
| VELEZ LEBRON, MANUEL DE JESUS | ADDRESS ON FILE |
| VELEZ LOPEZ, ANGEL M | ADDRESS ON FILE |
| VELEZ LOPEZ, EDUARDO | ADDRESS ON FILE |
| VELEZ LOPEZ, ISIDRO | ADDRESS ON FILE |
| VELEZ LOPEZ, MARIO | ADDRESS ON FILE |
| VELEZ LUGO, CARLOS | ADDRESS ON FILE |
| VELEZ LUGO, HAROLD | ADDRESS ON FILE |
| VELEZ MARQUEZ, HIPOLITO | ADDRESS ON FILE |
| VELEZ MARTINEZ, IXIA I | ADDRESS ON FILE |
| VELEZ MARTINEZ, JOSE MANUEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VELEZ MARTINEZ, RAFAEL A | ADDRESS ON FILE |
| VELEZ MATOS, RAFAEL | ADDRESS ON FILE |
| VELEZ MELENDEZ, EMETERIO | ADDRESS ON FILE |
| VELEZ MENAY, LILLIAN | ADDRESS ON FILE |
| VELEZ MERCADO, NELSON | ADDRESS ON FILE |
| VELEZ MERCADO, NESTOR C | ADDRESS ON FILE |
| VELEZ MILLETE, HECTOR L | ADDRESS ON FILE |
| VELEZ MILLETE, JAIME | ADDRESS ON FILE |
| VELEZ MONTALVO, JUDITH | ADDRESS ON FILE |
| VELEZ MONTALVO, WILFREDO | ADDRESS ON FILE |
| VELEZ MONTIJO, JAVIER | ADDRESS ON FILE |
| VELEZ MORALES, ELVIN | ADDRESS ON FILE |
| VELEZ MOTTA, ISMAEL | ADDRESS ON FILE |
| VELEZ NAZARIO, AIDA E | ADDRESS ON FILE |
| VELEZ NAZARIO, JORGE | ADDRESS ON FILE |
| VELEZ NAZARIO, MANUEL | ADDRESS ON FILE |
| VELEZ NEGRON, JOSE | ADDRESS ON FILE |
| VELEZ OLIVERA, JUAN DE JESUS | ADDRESS ON FILE |
| VELEZ OLIVERAS, RUBEN | ADDRESS ON FILE |
| VELEZ ORTIZ, ILEANA | ADDRESS ON FILE |
| VELEZ PEREIRA, CARLOS MANUEL | ADDRESS ON FILE |
| VELEZ PEREZ, ANGEL | ADDRESS ON FILE |
| VELEZ PEREZ, ANTONIO | ADDRESS ON FILE |
| VELEZ PEREZ, ISMAEL | ADDRESS ON FILE |
| VELEZ PEREZ, VICTOR | ADDRESS ON FILE |
| VELEZ PRIETO, CARLOS M | ADDRESS ON FILE |
| VELEZ QUINONES, MARIA L. | ADDRESS ON FILE |
| VELEZ RAMIREZ, GERMAN | ADDRESS ON FILE |
| VELEZ RAMOS, RAMON | ADDRESS ON FILE |
| VELEZ RIVERA, CARLOS A. (ESPOSA) | ADDRESS ON FILE |
| VELEZ RODRIGUEZ, FERNANDO L. | ADDRESS ON FILE |
| VELEZ RODRIGUEZ, RAUL | ADDRESS ON FILE |
| VELEZ ROQUE, DARWIN | ADDRESS ON FILE |
| VELEZ ROSADO, FRANCISCO A | ADDRESS ON FILE |
| VELEZ ROSADO, JAIME E. | ADDRESS ON FILE |
| VELEZ ROSADO, LIBRADA | ADDRESS ON FILE |
| VELEZ SAEZ, SAMUEL | ADDRESS ON FILE |
| VELEZ SANTIAGO, DAVID | ADDRESS ON FILE |
| VELEZ SILVA, CARMEN ISABEL | ADDRESS ON FILE |
| VELEZ SILVA, ELIZARDO R | ADDRESS ON FILE |
| VELEZ SOTO, JUANITA | ADDRESS ON FILE |
| VELEZ TORRES, EUGENIO | ADDRESS ON FILE |
| VELEZ TORRES, ISMAEL ALBERTO | ADDRESS ON FILE |
| VELEZ VALENTIN, PEDRO J. | ADDRESS ON FILE |
| VELEZ VALERA, RAELI | ADDRESS ON FILE |
| VELEZ VAZQUEZ, DAVID EMILIO | ADDRESS ON FILE |
| VELEZ VAZQUEZ, UNIFORO | ADDRESS ON FILE |
| VELEZ VAZQUEZ, VIRMA | ADDRESS ON FILE |
| VELEZ VELEZ, JULIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VELEZ VELEZ, MARIBEL | ADDRESS ON FILE |
| VELEZ VELEZ, TOMAS | ADDRESS ON FILE |
| VELEZ VILLEGAS, ARMANDO | ADDRESS ON FILE |
| VELEZ VILLEGAS, JUAN | ADDRESS ON FILE |
| VELEZ WAMPL, JAMES V | ADDRESS ON FILE |
| VELEZ YEPES, CARMEN E | ADDRESS ON FILE |
| VELEZ YEPES, LANDELINO | ADDRESS ON FILE |
| VELEZ YEPES, VICTOR M | ADDRESS ON FILE |
| VELEZ, HARRY | ADDRESS ON FILE |
| VELEZ, MARTA E | ADDRESS ON FILE |
| VELEZ-MACHADO, NESTOR A | ADDRESS ON FILE |
| VELEZ-RIVERA, JOSE RICARTE | ADDRESS ON FILE |
| VELEZ-VILLEGAS, ARINALDO | ADDRESS ON FILE |
| VELILLA FOURNIER, EDUARDO | ADDRESS ON FILE |
| VENDRELL QUILES, LUIS A | ADDRESS ON FILE |
| VENERO NEGRON, ERNESTO | ADDRESS ON FILE |
| VENTURA COLON, MAXIMO | ADDRESS ON FILE |
| VENTURA LOPEZ, CESAR | ADDRESS ON FILE |
| VENTURA REYES, DIONISIO | ADDRESS ON FILE |
| VERA COLON, ROBERTO | ADDRESS ON FILE |
| VERA IRIZARRY, JUAN ARSENIO | ADDRESS ON FILE |
| VERA LOPEZ, DAMIAN A. | ADDRESS ON FILE |
| VERA LOPEZ, JOSE V | ADDRESS ON FILE |
| VERA MENDEZ, JOSE J. | ADDRESS ON FILE |
| VERA NEGRON, ANGEL N | ADDRESS ON FILE |
| VERA NEGRON, ANGEL N. | ADDRESS ON FILE |
| VERA RAMIREZ, LIONEL A. | ADDRESS ON FILE |
| VERA RIOS, VIRGINIA | ADDRESS ON FILE |
| VERA RIVERA, JUAN A. | ADDRESS ON FILE |
| VERAS DE RAMOS, LUZ E | ADDRESS ON FILE |
| VERGE PEREZ, NYDIA | ADDRESS ON FILE |
| VERGES DE BENITEZ, NORMA J | ADDRESS ON FILE |
| VIANA DE ACEVEDO, GLADYS | ADDRESS ON FILE |
| VIANA DE AGOSTINI, ZENAIDA | ADDRESS ON FILE |
| VIANA DE MARTINEZ, ALIDA | ADDRESS ON FILE |
| VIANA DIAZ, ANA M | ADDRESS ON FILE |
| VIANA DIAZ, GILBERTO | ADDRESS ON FILE |
| VIANA DIAZ, JESUS | ADDRESS ON FILE |
| VIANA DIAZ, NEREIDA | ADDRESS ON FILE |
| VIANA SERRANO, ANGEL MANUEL | ADDRESS ON FILE |
| VIANA SERRANO, ANTONIO | ADDRESS ON FILE |
| VICENS AGUILAR, DAVID | ADDRESS ON FILE |
| VICENS GONZALEZ, ELIGIO | ADDRESS ON FILE |
| VICENTE ALVARADO, VICTOR M | ADDRESS ON FILE |
| VICENTE BENITEZ, RAMON M | ADDRESS ON FILE |
| VICENTE ENCHAUTEGUI, CARMEN | ADDRESS ON FILE |
| VICENTE RIVERA, WILFREDO | ADDRESS ON FILE |
| VICENTE SANTIAGO, OLGA | ADDRESS ON FILE |
| VICIL RODRIGUEZ, CARLOS E | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VICTORES FALCON, RODOLFO | ADDRESS ON FILE |
| VIDAL CARDONA, GUSTAVO R. | ADDRESS ON FILE |
| VIDAL RODRIGUEZ, DAVID | ADDRESS ON FILE |
| VIDAL RODRIGUEZ, LUIS E. | ADDRESS ON FILE |
| VIENTOS NIEVES, GONZALO | ADDRESS ON FILE |
| VIENTOS VALLE, JOSE L. | ADDRESS ON FILE |
| VIERA CRUZ, CARLOS JUAN | ADDRESS ON FILE |
| VIERA DIAZ, INES | ADDRESS ON FILE |
| VIERA DIAZ, JUAN P | ADDRESS ON FILE |
| VIERA GARCIA, ALEJANDRO | ADDRESS ON FILE |
| VIERA VAZQUEZ, GABRIEL | ADDRESS ON FILE |
| VIGIL COLON, WALDEMAR A. | ADDRESS ON FILE |
| VILA LOPEZ, JUAN RAMON | ADDRESS ON FILE |
| VILA NIEVES, ALBERTO M. | ADDRESS ON FILE |
| VILCHES MEDINA, ANGELA L. (ESPOSO) | ADDRESS ON FILE |
| VILLAFANE BERNACET, CENELS | ADDRESS ON FILE |
| VILLAFANE CRUZ, CARLOS | ADDRESS ON FILE |
| VILLAFANE CRUZ, JORGE | ADDRESS ON FILE |
| VILLAFANE LOPEZ, JUAN | ADDRESS ON FILE |
| VILLAFANE LOPEZ, VICENTE | ADDRESS ON FILE |
| VILLAFANE NIEVES, ALEXIS L. | ADDRESS ON FILE |
| VILLAFANE RIVERA, HERNANDO | ADDRESS ON FILE |
| VILLAFANE SANTIAGO, ANGEL | ADDRESS ON FILE |
| VILLAFANES GARCES, RAMON E | ADDRESS ON FILE |
| VILLALBA, RAFAEL ANGEL | ADDRESS ON FILE |
| VILLALOBOS COLON, ELISA | ADDRESS ON FILE |
| VILLALOBOS RIVERA, ANDRES | ADDRESS ON FILE |
| VILLALTA RODRIGUEZ, LUIS RAUL | ADDRESS ON FILE |
| VILLANUEVA ALICEA, JOHNNY | ADDRESS ON FILE |
| VILLANUEVA ARROYO, LUIS A. | ADDRESS ON FILE |
| VILLANUEVA GONZALEZ, GONZALO | ADDRESS ON FILE |
| VILLANUEVA HERNANDEZ, RUBEN | ADDRESS ON FILE |
| VILLANUEVA JIMENEZ, RAMON | ADDRESS ON FILE |
| VILLANUEVA LAGUER, PEDRO L | ADDRESS ON FILE |
| VILLANUEVA RIVERA, CLARITA | ADDRESS ON FILE |
| VILLAR DAVALOS, MERCEDES | ADDRESS ON FILE |
| VILLARES BELLAVIST, GLORIA | ADDRESS ON FILE |
| VILLARUBIA VARGAS, FRANCIS | ADDRESS ON FILE |
| VILLEGAS ARROYO, ANGEL | ADDRESS ON FILE |
| VILLEGAS CORREA, PABLO | ADDRESS ON FILE |
| VILLEGAS DE ROJAS, ANTONIA | ADDRESS ON FILE |
| VILLEGAS GARCIA, ADOLFO | ADDRESS ON FILE |
| VILLEGAS GONZALEZ, CARMEN S. | ADDRESS ON FILE |
| VILLEGAS MELENDEZ, MARCOS A | ADDRESS ON FILE |
| VILLEGAS QUINTANA, DAVID | ADDRESS ON FILE |
| VILLODAS PASTRANA, RUBEN | ADDRESS ON FILE |
| VINAS RAMOS, NOEMI | ADDRESS ON FILE |
| VIRELLA BAEZ, LUIS A. | ADDRESS ON FILE |
| VIRELLA SANTIAGO, ANIBAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VIRELLA VIRELLA, ANIBAL (HERMANA) | ADDRESS ON FILE |
| VIRGILIO MELENDEZ, JOSE | ADDRESS ON FILE |
| VIROLA BARBOSA, JOSE M | ADDRESS ON FILE |
| VIRUET RIOS, MIGUEL | ADDRESS ON FILE |
| VISSEPO TORRES, MILDRED | ADDRESS ON FILE |
| VIVAS ROJAS, MARTHA J. | ADDRESS ON FILE |
| VIVES DIAZ, RAFAEL | ADDRESS ON FILE |
| VIVES LLINAS, JOSE M | ADDRESS ON FILE |
| VIVES VILLODAS, LIDUVINA | ADDRESS ON FILE |
| VIVO GALLISA, VICTOR M | ADDRESS ON FILE |
| VIZCARRONDO ROMERO, AGUSTIN | ADDRESS ON FILE |
| VOLCKERS ESTEVES, ROBERTO A | ADDRESS ON FILE |
| WARNER DENIS, PATRIA | ADDRESS ON FILE |
| WEAVER, DAMARIS | ADDRESS ON FILE |
| WEBER ACEVEDO, JULIO ANGEL | ADDRESS ON FILE |
| WHEELER DANNER, VICTOR W. | ADDRESS ON FILE |
| WILLIAMS BRACHE, CARLOS M | ADDRESS ON FILE |
| WLOCZUK KATHOLICH, RICARDO | ADDRESS ON FILE |
| WOMACK, JOYCE M | ADDRESS ON FILE |
| YORDAN PADRO, RAFAEL A. | ADDRESS ON FILE |
| YORDAN RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| YULFO RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE |
| YULFO RODRIGUEZ, JOSE R | ADDRESS ON FILE |
| YULFO VILLANUEVA, EFRAIN | ADDRESS ON FILE |
| YUNQUE EMANUELLI, VICTOR J | ADDRESS ON FILE |
| ZABALA MENDEZ, LIGIA MERCEDES | ADDRESS ON FILE |
| ZAMBRANA COLON, ANGEL M | ADDRESS ON FILE |
| ZAMBRANA, ERNESTO (MADRE) | ADDRESS ON FILE |
| ZAMBRANA-MELENDEZ, ARNALDO | ADDRESS ON FILE |
| ZAPATA ACOSTA, ANGEL L | ADDRESS ON FILE |
| ZAPATA RODRIGUEZ, GILDA Y. | ADDRESS ON FILE |
| ZAYAS ALVAREZ, LESBIA D | ADDRESS ON FILE |
| ZAYAS BERRIOS, ANGEL LUIS | ADDRESS ON FILE |
| ZAYAS CORREA, HECTOR | ADDRESS ON FILE |
| ZAYAS GONZALEZ, LUIS R | ADDRESS ON FILE |
| ZAYAS LOPEZ, ERNESTO | ADDRESS ON FILE |
| ZAYAS MARTEN, FRANCISCO H | ADDRESS ON FILE |
| ZAYAS MARTINEZ, MARIA M. | ADDRESS ON FILE |
| ZAYAS MERCADO, MARGARITA | ADDRESS ON FILE |
| ZAYAS NEGRON, FELIX | ADDRESS ON FILE |
| ZAYAS ORTIZ, FRANCISCO | ADDRESS ON FILE |
| ZAYAS SOTO, RAFAEL | ADDRESS ON FILE |
| ZAYAS SOTOMAYOR, FERNANDO LUI | ADDRESS ON FILE |
| ZAYAS, ANGEL LUIS | ADDRESS ON FILE |
| ZENO GONZALEZ, WILLIAM F | ADDRESS ON FILE |
| ZENO ONEILL, CAROLA | ADDRESS ON FILE |
| ZIEGLER ZEDA, JUAN | ADDRESS ON FILE |

**Claim Name**                    **Address Information**

Total Creditor count  **10042**

# EXHIBIT G

| Claim Name | Address Information |
|---|---|
| CREDITOR 00001 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00002 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00003 | ISRAEL; COLON LUGO, LUIS M.; GARCIA RIVERA, CARMEN ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00004 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00005 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00006 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00007 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00008 | CONCEPCION, JORGE; NORIEGA MARTINEZ, RICARDO;RIOS RAMOS, RAFAEL;SOTO ACEVEDO , JOSE;TAVAREZ GUZMAN PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00009 | CARLOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00010 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00011 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00012 | FONSECA, ABNER ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00013 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00014 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00015 | HECTOR;MEDINA TORRES,HECTOR;MUNOZ OTERO ,DAVID A.;OQUENDO FIGUEROA,DANIEL;PAGAN ROSARIO, ANGEL G.PEREIRA,PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00016 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00017 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00018 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00019 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00020 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00021 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00022 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00023 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00024 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00025 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00026 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00027 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00028 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00029 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00030 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00031 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00032 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00033 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00034 | ANGEL; BAYRON VIGO, PEDRO J.; , ET AL. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00035 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00036 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00037 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00038 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00039 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00040 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00041 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00042 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00043 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00044 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00045 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00046 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00047 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00048 | ALDWIN; MARTINEZ CRUZ, NICK; , ET AL. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00049 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00050 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00051 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00052 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00053 | CRUZ, DAVID; RAMOS, OSCAR; ROSADO, ARMANDO ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00054 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00055 | JOHANNA; VARGAS PEREZ, ARIEL; VALENTIN PEREZ, DIANA; PEREZ ROSA, JANDELIZE; VARGAS TORRES, ENID ANGEL R.PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00056 | ARIEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00057 | ARIEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00058 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00059 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00060 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00061 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00062 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00063 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00064 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00065 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00066 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00067 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00068 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00069 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00070 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00071 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00072 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00073 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00074 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00075 | ANGEL R. FIGUEROA JARAMILLO P.PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00076 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00077 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00078 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00079 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00080 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00081 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00082 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00083 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00084 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00085 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00086 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00087 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00088 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00089 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00090 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00091 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00092 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00093 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00094 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00095 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00096 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00097 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00098 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00099 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00100 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00101 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00102 | EMANNUELLI, VICTOR; SANTANA, EDGARDO; GONZALEZ, CHRISTIAN ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00103 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00104 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00105 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00106 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00107 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00108 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00109 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00110 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00111 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00112 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00113 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00114 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00115 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00116 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00117 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00118 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00119 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00120 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00121 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00122 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00123 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00124 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00125 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00126 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00127 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00128 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00129 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00130 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00131 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00132 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00133 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00134 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00135 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00136 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00137 | ALEXA; CLEMENTE VELEZ, PEDRO L.; DIAZ SANCHEZ, OSCAR; SANTIAGO FELICIANO, EFREN; SUAREZ CARRASQUILLO, PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00138 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00139 | COLLAZO, BRANDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00140 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00141 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00142 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00143 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00144 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00145 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00146 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00147 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00148 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00149 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00150 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00151 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00152 | CLASS, ANGEL J.; GALARZA VELEZ, ROBERTO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00153 | JOSE; RIVERA ORTIZ, ERIC ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00154 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00155 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00156 | LAFONTAINE GONZALEZ, JAVIER ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00157 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00158 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00159 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00160 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00161 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00162 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00163 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00164 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00165 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00166 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00167 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00168 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00169 | JESUS M. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00170 | JESUS M.; CAMACHO FONTANEZ, JORGE; FALCON TORRES, MANUEL; MONZON RIVERA, F A R FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00171 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00172 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00173 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00174 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00175 | VALLE, OSVALDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00176 | RICARDO E. CARRILLO DELGADO 403 CALLE DEL PARQUE, SUITE 6 SAN JUAN PR 00912-3709 |
| CREDITOR 00177 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00178 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00179 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00180 | MONIQUE GUILLEMARD-NOBLE PO BOX 9949 SAN JUAN PR 00908 |
| CREDITOR 00181 | MIGUEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00182 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00183 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00184 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00185 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00186 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00187 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00188 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00189 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00190 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00191 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 00192 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00193 | JOSE; FIGUEROA LABOY, ANTHONY; FEBUS MARTINEZ,GIOVANNIE GARCIA DIAZ, BENJAMIN LUNA RIVERA, MOISES,PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00194 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00195 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00196 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00197 | HERNANDEZ, JOEL; BORGES BAEZ, ROBERTO; ET AL. EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00198 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00199 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00200 | ANGEL; CALCANO, JULIO; CASANOVA APONTE, IVAN; ET AL. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00201 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00202 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00203 | CARLOS; FELICIANO ADRIAN, IVINIEL;, ET AL. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00204 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00205 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00206 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00207 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00208 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00209 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00210 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00211 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00212 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00213 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00214 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00215 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00216 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00217 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00218 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00219 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00220 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00221 | ORVILLE VALENTIN 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 00222 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00223 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00224 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00225 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00226 | GRISELLE; MIRANDA, ITSAMAR; MEDINA, JOSE; SANTIAGO, MIGDALIA; VALENTIN, SANDRA; PO BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00227 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00228 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00229 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00230 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00231 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00232 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00233 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00234 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00235 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00236 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00237 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00238 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00239 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00240 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00241 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00242 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00243 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00244 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00245 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00246 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00247 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 00248 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00249 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00250 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00251 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00252 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00253 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00254 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00255 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00256 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00257 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00258 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00259 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00260 | RODRIGUEZ, RAFAEL EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00261 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00262 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00263 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00264 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00265 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00266 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00267 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00268 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00269 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00270 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00271 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00272 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00273 | ALICEA, EDDIE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00274 | ALICEA, EDDIE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00275 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00276 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00277 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00278 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00279 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00280 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00281 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00282 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00283 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00284 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00285 | F.; JUSINO RAMOS, CARLOS J.; GARCIA SKERRET, GIOVANNI G. ANGEL R. FIGUEROA JARAMILLO PO OX 13068 SAN JUAN PR 00908 |
| CREDITOR 00286 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00287 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00288 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00289 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00290 | ANGEL M.; SANTIAGO ACEVEDO, JEANNETTE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00291 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00292 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00293 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00294 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00295 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00296 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00297 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00298 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00299 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00300 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00301 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00302 | PEREZ, MILDRED; TORRES TORRES, JOSE; DEL P. ROSARIO, MARIA; SANTIAGO, ANNETTE; MORALES, CARMEN ANGEL R. PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00303 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00304 | NANCY; NIEVES, MARIANELYS; OMS, KENNETH; VELEZ, CARLOS ANGEL R FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00305 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00306 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00307 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00308 | BRACERO, CARLOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00309 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 00310 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00311 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00312 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00313 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00314 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00315 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00316 | GONZALEZ, HIPOLITO; LOPEZ, WALTER; MARTINEZ, ANGEL; LESLIE MORA, JOHN ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00317 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00318 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00319 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00320 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00321 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00322 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00323 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00324 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00325 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00326 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00327 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00328 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00329 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00330 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00331 | ALFREDO ORTIZ ALMEDINA P. O BOX 366556 SAN JUAN PR 00936-6556 |
| CREDITOR 00332 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00333 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00334 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 00335 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00336 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00337 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00338 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00339 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00340 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00341 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00342 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00343 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00344 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00345 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00346 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00347 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00348 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00349 | HIRAM CARLO RIVERA EL SENORIAL LOPE DE RUEDA 2050 SAN JUAN PR 00926 |
| CREDITOR 00350 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00351 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00352 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00353 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00354 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00355 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00356 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00357 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00358 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00359 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00360 | CARLOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00361 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00362 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00363 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00364 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00365 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00366 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00367 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00368 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00369 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00370 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00371 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00372 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00373 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00374 | BENJAMIN; ROMAN, VICTOR; SOTO, JORGE L. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00375 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00376 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00377 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00378 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00379 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00380 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00381 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00382 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00383 | HUMANOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00384 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00385 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00386 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00387 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00388 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00389 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00390 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00391 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00392 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00393 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00394 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00395 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00396 | SILVA, EDDIE; TORRES, JOSE L.; VEGA, IRVING ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00397 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00398 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00399 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00400 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00401 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00402 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00403 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00404 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00405 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00406 | RIVERA, HECTOR; VEGA FIGUEROA, PEDRO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00407 | PEDRO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00408 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00409 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00410 | GARCIA DIAZ, BENJAMIN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00411 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00412 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00413 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00414 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00415 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00416 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00417 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00418 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00419 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00420 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00421 | NELSON; PEREZ, JR., LUIS A. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00422 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00423 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00424 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00425 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00426 | PABLO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00427 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00428 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00429 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00430 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00431 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00432 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00433 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00434 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00435 | ADDRESS ON FILE |
| CREDITOR 00436 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00437 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00438 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00439 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00440 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00441 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00442 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00443 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00444 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00445 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00446 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00447 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00448 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00449 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00450 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00451 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00452 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00453 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00454 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00455 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00456 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00457 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00458 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00459 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00460 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00461 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00462 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00463 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00464 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00465 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00466 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00467 | RAUL E. ROSADO TORO CLUB MANOR VILLAGE B-4 CALLE TOMAS AGRAIT SAN JUAN PR 00924 |
| CREDITOR 00468 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00469 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00470 | RAMON L. RODRIGUEZ MELENDEZ PO BOX 3858 GUAYNABO PR 00970-3858 |
| CREDITOR 00471 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00472 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00473 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00474 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00475 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00476 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00477 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00478 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00479 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00480 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00481 | ROMAN, ADALBERTO; ROSARIO, LUIS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00482 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00483 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00484 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00485 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00486 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00487 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00488 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00489 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00490 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00491 | ARTURO DELIZ VELEZ URB. EL MIRADOR, D-5 CALLE #3 SAN JUAN PR 00926 |
| CREDITOR 00492 | ADDRESS ON FILE |
| CREDITOR 00493 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00494 | YACE, ERIC; OLIVERAS SANTIAGO, CARLOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00495 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00496 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00497 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00498 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00499 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00500 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00501 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00502 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00503 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00504 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00505 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00506 | GUZMAN, CARLOS; ROTGER VAZQUEZ, SHARON; SHIWDIN RIVERA, SUNDER; VILLALONGO TOLENTINO, PEDRO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00507 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00508 | ADDRESS ON FILE |
| CREDITOR 00509 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00510 | COLON, RAFAEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00511 | MALDONADO, JAYSON; CARABALLO CENTENO, DAGOBERTO; RIVERA BAUZA, AURELIO ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00512 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00513 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00514 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00515 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00516 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00517 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00518 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00519 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00520 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00521 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00522 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00523 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00524 | ELIEZER; ESPINOSA OCASIO, MAXDAVE; PORTALATIN ROSARIO, ABIMAEL ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00525 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00526 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00527 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00528 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00529 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00530 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00531 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00532 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00533 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00534 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00535 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00536 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00537 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00538 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00539 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00540 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00541 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00542 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00543 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00544 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00545 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00546 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00547 | CARLOS; MARTINEZ CORREA, JORGE D.;, ET AL. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00548 | GERALDO; VEGA RODRIGUEZ, IRVING; , ET AL. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00549 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00550 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00551 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00552 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00553 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00554 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00555 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00556 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00557 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00558 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00559 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00560 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00561 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00562 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00563 | ADDRESS ON FILE |
| CREDITOR 00564 | ADDRESS ON FILE |
| CREDITOR 00565 | ADDRESS ON FILE |
| CREDITOR 00566 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00567 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00568 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00569 | RAUL D.; RAMOS RAMOS, JOSE M.; RIVERA MIRANDA, JOSE; TORRES NIEVES, VICENTE ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00570 | ESTEVEZ, FREDDYSON; MARTINEZ RODRIGUEZ, ARNALDO ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00571 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00572 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00573 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00574 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00575 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00576 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00577 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00578 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00579 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00580 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00581 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00582 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00583 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00584 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00585 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00586 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00587 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00588 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00589 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00590 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00591 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00592 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00593 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00594 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00595 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00596 | QUINONES, IVAN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00597 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00598 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00599 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00600 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00601 | LUIS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00602 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00603 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00604 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00605 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00606 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00607 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00608 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00609 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00610 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00611 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00612 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00613 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00614 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00615 | RONALLY ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00616 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00617 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00618 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00619 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00620 | CARRERO, HECTOR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00621 | CARRERO, HECTOR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00622 | CARRERO, HECTOR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00623 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00624 | FELICIANO LAMBOY, GERARDO; RAMOS MALDONADO, CARLOS T.; MARTINEZ ESTEVEZ, FREDDYSON ANGEL PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00625 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00626 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00627 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00628 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00629 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00630 | MERCED, DANIEL; MURILLO RAMOS, WILFREDO; NAZARIO SANTANA, NOEL; OQUENDO, LUIS; PAGAN RODRIGUEZ, ELIO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00631 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00632 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00633 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00634 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00635 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00636 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00637 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00638 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00639 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00640 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00641 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00642 | LUIS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00643 | ADDRESS ON FILE |
| CREDITOR 00644 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00645 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00646 | ADDRESS ON FILE |
| CREDITOR 00647 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00648 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00649 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00650 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00651 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00652 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00653 | LUIS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00654 | JOSE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00655 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00656 | JOSE A.; FIGUEROA RIVERA, ANGEL L.; , ET AL. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00657 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00658 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00659 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00660 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00661 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00662 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00663 | LISBOA SALCEDO, JOSE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00664 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00665 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00666 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00667 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00668 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00669 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00670 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00671 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00672 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00673 | L.; GONZALEZ RIVERA, MANUEL A.; HERNANDEZ MENDEZ, MELVIN A.; LOPEZ AQUINO, ELVIN MEDINA MENDEZ PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00674 | RODRIGUEZ CRUZ, SIGFREDO; HERNANDEZ MENDEZ, MELVIN; FRANQUI GUERRERO, JESUS; JIMENEZ MANTILLA, AMALI PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00675 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00676 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00677 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00678 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00679 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00680 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00681 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00682 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00683 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00684 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00685 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00686 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00687 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00688 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00689 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00690 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00691 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00692 | CANDIDO; FEBUS MARTINEZ, GIOVANNI; CARABALLO SANTIAGO, JOSE; PADILLA S EDGARDO HUERTAS RIVE PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00693 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00694 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00695 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00696 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00697 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00698 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00699 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00700 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00701 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00702 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00703 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00704 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00705 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00706 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00707 | DAISY; ESTEVA MURIEL, MARIA; , ET AL. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00708 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00709 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00710 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00711 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00712 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00713 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00714 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00715 | ADDRESS ON FILE |
| CREDITOR 00716 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00717 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00718 | ANDRES ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00719 | ANDRES ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00720 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00721 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00722 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00723 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00724 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00725 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00726 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00727 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00728 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00729 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00730 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00731 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00732 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00733 | CARMEN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00734 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00735 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00736 | MARTINEZ, ANIBAL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00737 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00738 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00739 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00740 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00741 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00742 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00743 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00744 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00745 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00746 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00747 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00748 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00749 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00750 | MYRTA IVETTE ORTIZ MIGENES PO BOX 366556 SAN JUAN PR 00936-6556 |
| CREDITOR 00751 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00752 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00753 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00754 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00755 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00756 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00757 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00758 | NELSON L.; MALDONADO BURGOS, EDGARDO; MENDOZA RAMOS, JUAN C.; RIVERA CRUZ, JUAN A. ANGEL R. FIGUEROA PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00759 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00760 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00761 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00762 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00763 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00764 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00765 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00766 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00767 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00768 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00769 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00770 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00771 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00772 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00773 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00774 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00775 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00776 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00777 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00778 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00779 | ADDRESS ON FILE |
| CREDITOR 00780 | ADDRESS ON FILE |
| CREDITOR 00781 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00782 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00783 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00784 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00785 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00786 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00787 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00788 | ADDRESS ON FILE |
| CREDITOR 00789 | RAUL E. ROSADO TORO CLUB MANOR VILLAGE B-4 CALLE TOMAS AGRAIT SAN JUAN PR 00924 |
| CREDITOR 00790 | CESAR A. ROSADO RAMOS BUFETE ROSADO RAMOS URB. PRADERA, CALLE 6 AJ-9 TOA BAJA PR 00949 |
| CREDITOR 00791 | ADDRESS ON FILE |
| CREDITOR 00792 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 00793 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00794 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00795 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00796 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00797 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00798 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00799 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00800 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00801 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00802 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00803 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00804 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00805 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00806 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00807 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00808 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00809 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00810 | JOSE A. GARCIA RODRIGUEZ 303 OLIMPO PLAZA 1002 MUNOZ RIVERA SAN JUAN PR 00927 |
| CREDITOR 00811 | MEDINA SIBERIO, NORMA; NIEVES NIEVES, MARIAM; ROSADO CRESPO, RUBEN ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00812 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00813 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00814 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00815 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00816 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00817 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00818 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00819 | A.; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 00820 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00821 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00822 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00823 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00824 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00825 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00826 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00827 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00828 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00829 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00830 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00831 | MARISOL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00832 | REINALDO PEREZ RAMIREZ EDIFICO MIDTOWN OFIC 208,~AVE. PONCE DE LEON #420 HATO REY PR 00918 |
| CREDITOR 00833 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00834 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00835 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00836 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00837 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 00838 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00839 | EVANS CASTRO APONTE P.O. BOX 13068 SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00840 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00841 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00842 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00843 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00844 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00845 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00846 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00847 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00848 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00849 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00850 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00851 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00852 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00853 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00854 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00855 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00856 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00857 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00858 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00859 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00860 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00861 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00862 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00863 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00864 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00865 | RAMON L. RODRIGUEZ MELENDEZ PO BOX 3858 GUAYNABO PR 00970-3858 |
| CREDITOR 00866 | RAMON L. RODRIGUEZ MELENDEZ PO BOX 3858 GUAYNABO PR 00970-3858 |
| CREDITOR 00867 | RAMON L. RODRIGUEZ MELENDEZ PO BOX 3858 GUAYNABO PR 00970-3858 |
| CREDITOR 00868 | RAMON L. RODRIGUEZ MELENDEZ PO BOX 3858 GUAYNABO PR 00970-3858 |
| CREDITOR 00869 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00870 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00871 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00872 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00873 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00874 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00875 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00876 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00877 | ANGEL R. MARRERO HERNANDEZ URB. BOSQUE DE LAS PALMAS 112 CALLE REAL BAYAMON PR 00956 |
| CREDITOR 00878 | ANGEL R. MARRERO HERNANDEZ URB. BOSQUE DE LAS PALMAS~112 CALLE REAL BAYAMON PR 00956 |
| CREDITOR 00879 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00880 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00881 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00882 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00883 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00884 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00885 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00886 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00887 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00888 | APONTE, CHRISTIAN; ALJADY SANTIAGO, CHARLIE ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00889 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00890 | JOSE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00891 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00892 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00893 | ALEJANDRO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00894 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00895 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00896 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00897 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00898 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00899 | ADDRESS ON FILE |
| CREDITOR 00900 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00901 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00902 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00903 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00904 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00905 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00906 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00907 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00908 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00909 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00910 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00911 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00912 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00913 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00914 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00915 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00916 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00917 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00918 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00919 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00920 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00921 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00922 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00923 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00924 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00925 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00926 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00927 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00928 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00929 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00930 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00931 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00932 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00933 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00934 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 00935 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00936 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00937 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00938 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00939 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00940 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00941 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00942 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00943 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00944 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00945 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00946 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00947 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00948 | GUEVAREZ, JOSE ; CINTRON MARTINEZ, EDWIN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00949 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00950 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00951 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00952 | RICARDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00953 | FINANZAS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00954 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00955 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00956 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00957 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00958 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00959 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00960 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00961 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00962 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00963 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00964 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00965 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00966 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00967 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00968 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00969 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00970 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00971 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00972 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00973 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00974 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 00975 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00976 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00977 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00978 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00979 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00980 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00981 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00982 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 00983 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00984 | EDGAR; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 00985 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00986 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00987 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00988 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00989 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 00990 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00991 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00992 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00993 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00994 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00995 | AVILES, CARLOS R.; , ET AL. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00996 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00997 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00998 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 00999 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01000 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01001 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01002 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01003 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01004 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01005 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01006 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01007 | SR. FRANCISCO REYES SANTOS P.O. BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 01008 | SR. FRANCISCO REYES SANTOS P.O. BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 01009 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01010 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01011 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01012 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01013 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01014 | EDGAR R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01015 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01016 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01017 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01018 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01019 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01020 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01021 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01022 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01023 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01024 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01025 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01026 | WILFREDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01027 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01028 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01029 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01030 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01031 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01032 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01033 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01034 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01035 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01036 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01037 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01038 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01039 | SR. FRANCISCO REYES SANTOS P.O. BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 01040 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01041 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01042 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01043 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01044 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01045 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01046 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01047 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01048 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01049 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01050 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01051 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01052 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01053 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01054 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01055 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01056 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01057 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01058 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01059 | RAMON N. PLAZA MONTERO URB. LA RAMBLA~922 ZARAGOZA PONCE PR 00730 |
| CREDITOR 01060 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01061 | VAZQUEZ, JOEDIE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01062 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01063 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01064 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01065 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01066 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01067 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01068 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01069 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01070 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01071 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01072 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01073 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01074 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01075 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01076 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01077 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01078 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01079 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01080 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01081 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01082 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01083 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01084 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01085 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01086 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01087 | ANGEL R. FIGUEROA JARAMILLO PREPA |
| CREDITOR 01088 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01089 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01090 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01091 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01092 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01093 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01094 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01095 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01096 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01097 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01098 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01099 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01100 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01101 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01102 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01103 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01104 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01105 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01106 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01107 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01108 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01109 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01110 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01111 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01112 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01113 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01114 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01115 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01116 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01117 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01118 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01119 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01120 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01121 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01122 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01123 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01124 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01125 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01126 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01127 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 01128 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01129 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01130 | YAMIL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01131 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01132 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01133 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01134 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01135 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01136 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01137 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01138 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01139 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01140 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01141 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01142 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01143 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01144 | COLON, JOSE; RODRIGUEZ QUIRINDONGO, MARCOS; VALENTIN BAEZ, ARYS ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01145 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01146 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01147 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01148 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01149 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01150 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01151 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01152 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01153 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01154 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01155 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01156 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01157 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01158 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01159 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01160 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01161 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01162 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01163 | SANTIAGO, FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01164 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01165 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01166 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01167 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 01168 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01169 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01170 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01171 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01172 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01173 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01174 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01175 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01176 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01177 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01178 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01179 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01180 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01181 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01182 | HERNANDEZ, WIDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01183 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01184 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01185 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01186 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01187 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01188 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01189 | HUMANOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01190 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01191 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01192 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01193 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01194 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01195 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01196 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01197 | ELLIOT HERNANDEZ MARTINEZ PO BOX 2072 CAROLINA PR 00984 |
| CREDITOR 01198 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01199 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01200 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01201 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01202 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01203 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01204 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01205 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01206 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01207 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01208 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01209 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01210 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01211 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01212 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01213 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01214 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01215 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01216 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01217 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01218 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01219 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01220 | JAVIER ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01221 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01222 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01223 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01224 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01225 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01226 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01227 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01228 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01229 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01230 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01231 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01232 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01233 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01234 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01235 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01236 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01237 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01238 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01239 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01240 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01241 | GREGORIO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01242 | GREGORIO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01243 | GREGORIO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01244 | GREGORIO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01245 | GREGORIO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01246 | CARLOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01247 | CARLOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01248 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01249 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01250 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01251 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01252 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01253 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01254 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01255 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01256 | FELIX ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01257 | FELIX ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01258 | JOSE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01259 | JOSE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01260 | JOSE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01261 | JUAN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01262 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01263 | JAVIER; RODRIGUEZ PAGAN, LUIS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01264 | JAVIER; RODRIGUEZ PAGAN, LUIS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01265 | JAVIER; RODRIGUEZ PAGAN, LUIS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01266 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01267 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01268 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01269 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01270 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01271 | EVELYN GONZALEZ OTERO PO BOX 13782 SAN JUAN PR 00908 |
| CREDITOR 01272 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01273 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01274 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01275 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01276 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01277 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01278 | NIEVES, REYNALDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01279 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01280 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01281 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01282 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01283 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01284 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01285 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01286 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01287 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01288 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01289 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01290 | JESUS; RECURSOS HUMANOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01291 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01292 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01293 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01294 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01295 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01296 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01297 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01298 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01299 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01300 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01301 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01302 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01303 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01304 | ORLANDO; SERRANO RIVERA, ISRAEL Y OTROS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01305 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01306 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01307 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01308 | ROBERTO; SANTIAGO RIVERA, JULIO; HERNANDEZ, SANTIAGO; GARCIA FERRER, PO BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01309 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01310 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01311 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01312 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01313 | GONZALEZ, JUAN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01314 | NELSON ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01315 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01316 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01317 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01318 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01319 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01320 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01321 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01322 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01323 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01324 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01325 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01326 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01327 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01328 | RIEGO; REPRESAS Y EMBALSES ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01329 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01330 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01331 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01332 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01333 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01334 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01335 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01336 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01337 | RAUL SANTIAGO MELENDEZ BUFETE SANTIAGO-MELENDEZ 432 CESAR GONZALEZ SAN JUAN PR 00918 |
| CREDITOR 01338 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01339 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01340 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01341 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01342 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01343 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01344 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01345 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01346 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01347 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01348 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01349 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01350 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01351 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01352 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01353 | MARIO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01354 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01355 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01356 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01357 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01358 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01359 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01360 | ORVILLE VALENTIN 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 01361 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01362 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01363 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01364 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01365 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01366 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01367 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01368 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01369 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01370 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01371 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01372 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01373 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01374 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01375 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01376 | JOSE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01377 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01378 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01379 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01380 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01381 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01382 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01383 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01384 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01385 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01386 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01387 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01388 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01389 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01390 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01391 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01392 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01393 | ADDRESS ON FILE |
| CREDITOR 01394 | ADOLFO; MEDINA SOTO, JUSTO; CRESPO CUEVAS, MARIO ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01395 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01396 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01397 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01398 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01399 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01400 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01401 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01402 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01403 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01404 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01405 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01406 | MILTON; PEREZ AVILES, EFRAIN; RIVERA RODRIGUEZ, WILLIAM ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01407 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01408 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01409 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01410 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01411 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01412 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01413 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01414 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01415 | ANGEL E.; FARRARO JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01416 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01417 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01418 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01419 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01420 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01421 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01422 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01423 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01424 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01425 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01426 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01427 | MIGUEL E.; FARRARO CAPBLANCA, ALEXIS; SERRANO ROJAS, EDWIN; VIDAL SANTIAGO, LUIS; REYES MELENDEZ, GU PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01428 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01429 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01430 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01431 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01432 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01433 | ANGEL E. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01434 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01435 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01436 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01437 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01438 | NORMANDY ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01439 | NORMANDY ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01440 | NORMANDY ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01441 | VICTOR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01442 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01443 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01444 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01445 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01446 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01447 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01448 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01449 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01450 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01451 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01452 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01453 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01454 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01455 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01456 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01457 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01458 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01459 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 01460 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01461 | PEREZ, ARMANDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01462 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01463 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01464 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01465 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01466 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01467 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01468 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01469 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01470 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01471 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01472 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01473 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01474 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01475 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01476 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01477 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01478 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01479 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01480 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01481 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01482 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01483 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01484 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01485 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01486 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01487 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01488 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01489 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01490 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01491 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01492 | ADDRESS ON FILE |
| CREDITOR 01493 | ADDRESS ON FILE |
| CREDITOR 01494 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01495 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01496 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01497 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01498 | ADDRESS ON FILE |
| CREDITOR 01499 | JOSE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01500 | CARLOS; CANINO GARCIA, BLAS; JIMENEZ, CARMEN A. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01501 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01502 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01503 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01504 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01505 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01506 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01507 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01508 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01509 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01510 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01511 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01512 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01513 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01514 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01515 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01516 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01517 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01518 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01519 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01520 | RAFAEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01521 | ADDRESS ON FILE |
| CREDITOR 01522 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01523 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01524 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01525 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01526 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01527 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01528 | RAMON L. RODRIGUEZ MELENDEZ PO BOX 3858 GUAYNABO PR 00970-3858 |
| CREDITOR 01529 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01530 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01531 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01532 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01533 | CARLOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01534 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01535 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01536 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01537 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01538 | VICTOR; TORRES RIVERA, ROBERTO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01539 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01540 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01541 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01542 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01543 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01544 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01545 | JORGE; ROSARIO, JOSE L.; , ET AL. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01546 | SEGARRA TORO, ELLIOT ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01547 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01548 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01549 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01550 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01551 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01552 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01553 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01554 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01555 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01556 | PEDRO M. ORTIZ BEY PO BOX 1309 GUAYNABO PR 00970-1309 |
| CREDITOR 01557 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01558 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01559 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01560 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01561 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01562 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01563 | IVONNE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01564 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01565 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01566 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01567 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01568 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01569 | NEFTALI; TECNICA DE MAYAGUEZ ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01570 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01571 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01572 | AWILDA ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01573 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01574 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01575 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01576 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01577 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01578 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01579 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01580 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01581 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01582 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01583 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01584 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01585 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01586 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01587 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01588 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01589 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01590 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01591 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01592 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01593 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01594 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01595 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01596 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01597 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01598 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01599 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01600 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01601 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01602 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01603 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01604 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01605 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01606 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01607 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01608 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01609 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01610 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01611 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01612 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01613 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01614 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01615 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01616 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01617 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01618 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01619 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01620 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01621 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01622 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01623 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01624 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01625 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01626 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01627 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01628 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01629 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01630 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01631 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01632 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01633 | RAUL; CARO LOPEZ, RAUL A. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01634 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01635 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01636 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01637 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01638 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01639 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01640 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01641 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01642 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01643 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01644 | JOSE; BARRIS LUCIANO, DOUGLAS; , ET AL. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01645 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01646 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01647 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01648 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01649 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01650 | A.; ROMAN TORRES, JORGE L. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01651 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01652 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01653 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01654 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01655 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01656 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01657 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01658 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01659 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01660 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01661 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01662 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01663 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01664 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01665 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01666 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01667 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01668 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01669 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01670 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01671 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01672 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01673 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01674 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01675 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01676 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01677 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01678 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01679 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 01680 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01681 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01682 | CARLOS; ORTIZ ORTEGA, EDGAR; VELEZ BURGOS, PASCUAL ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01683 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01684 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01685 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01686 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01687 | ROBIN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01688 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01689 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01690 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01691 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01692 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01693 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01694 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01695 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01696 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01697 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01698 | ELLIOT ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01699 | DARIO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01700 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01701 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01702 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01703 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01704 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01705 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01706 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01707 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01708 | ANGELO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01709 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01710 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01711 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01712 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01713 | CARMEN A. MENDEZ COND LAS VILLAS DE BAYAMON~500 WEST MAIN APT 2A4 BAYAMON PR 00961 |
| CREDITOR 01714 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01715 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01716 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01717 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01718 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01719 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01720 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01721 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01722 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01723 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01724 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01725 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01726 | MELENDEZ, GINDYMAR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01727 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01728 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01729 | SR. FRANCISCO REYES SANTOS P.O. BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 01730 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01731 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01732 | JOSE; PABON, IRIS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01733 | ELISA; MALAVE, JOSE; VALDES E., CARMEN;, ET AL. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01734 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01735 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01736 | JOSE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01737 | JOSE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01738 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01739 | CARLOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01740 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01741 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01742 | GILORMINI, EDWIN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01743 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01744 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01745 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01746 | ISMAEL; GONZALEZ FONTANEZ, ROBERTO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01747 | ERNIE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01748 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01749 | ABIGAIL; VAZQUEZ RAMOS, MARIA ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01750 | ABIGAIL; VAZQUEZ RAMOS, MARIA ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01751 | ABIGAIL; VAZQUEZ RAMOS, MARIA ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01752 | VAZQUEZ RAMOS, MARIA ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01753 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01754 | NESTOR A.; GONZALEZ TIRU, EDGARDO L.; RODRIGUEZ LUGO, GILBERTO J. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01755 | NESTOR A.; GONZALEZ TIRU, EDGARDO L.; RODRIGUEZ LUGO, GILBERTO J. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01756 | ALBERTO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01757 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01758 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01759 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01760 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01761 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01762 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01763 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01764 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 01765 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01766 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01767 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01768 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01769 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01770 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01771 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01772 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01773 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01774 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01775 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01776 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01777 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01778 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01779 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01780 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 01781 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01782 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01783 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01784 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01785 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01786 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01787 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01788 | SAMUEL; AYALA AYALA, HECTOR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01789 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01790 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01791 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01792 | PAULINO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01793 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01794 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01795 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01796 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01797 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01798 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01799 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01800 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01801 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01802 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01803 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01804 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01805 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01806 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01807 | ADDRESS ON FILE |
| CREDITOR 01808 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01809 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01810 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01811 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01812 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01813 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01814 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01815 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01816 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01817 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01818 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01819 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01820 | JEANNETTE; BENITEZ PAYANO, CARLOS M. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01821 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01822 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01823 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01824 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01825 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01826 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01827 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01828 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01829 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01830 | NILSA ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01831 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01832 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01833 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01834 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01835 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01836 | EDWIN; OROZCO, EDGARDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01837 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01838 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01839 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01840 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01841 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01842 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01843 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01844 | WILSON; SANTANA OLIVO, GILBERTO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01845 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01846 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01847 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01848 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01849 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01850 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01851 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01852 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01853 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01854 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01855 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01856 | LEANDRY, MAYRA G. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01857 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01858 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01859 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01860 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01861 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01862 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01863 | SR. FRANCISCO REYES SANTOS P.O. BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 01864 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01865 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01866 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01867 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01868 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01869 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01870 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01871 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01872 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01873 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01874 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01875 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01876 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01877 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01878 | HERNANDEZ, FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01879 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01880 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01881 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01882 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01883 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01884 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01885 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01886 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01887 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01888 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01889 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01890 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01891 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01892 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01893 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01894 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01895 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01896 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01897 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01898 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01899 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01900 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01901 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01902 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01903 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01904 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01905 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01906 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01907 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01908 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01909 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01910 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01911 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01912 | SERRANO, JUAN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01913 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01914 | ALFREDO ORTIZ ALMEDINA P. O BOX 366556 SAN JUAN PR 00936-6556 |
| CREDITOR 01915 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01916 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01917 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01918 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01919 | PENA SOTOMAYOR, LIZETTE; MATOS HERNANDEZ, FELIX; HERNANDEZ, JOSE G.; RAMOS RODRIGUEZ, ELIAS P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01920 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01921 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01922 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01923 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01924 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01925 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01926 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01927 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01928 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01929 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01930 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01931 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01932 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01933 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01934 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01935 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01936 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01937 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01938 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01939 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01940 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01941 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01942 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01943 | VICENTE; MONTESINO RIVERA, DANIEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01944 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01945 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01946 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01947 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01948 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01949 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01950 | JEAN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01951 | JEAN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01952 | JEAN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01953 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01954 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01955 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01956 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01957 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01958 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01959 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01960 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01961 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01962 | ARTURO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01963 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01964 | JUAN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01965 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01966 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01967 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01968 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01969 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01970 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01971 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 01972 | A.; RODRIGUEZ TORRES, EFRAIN; COLON BARRIOS, JUAN; COLON GALLARDO, DEMETRIO ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01973 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01974 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01975 | CARLOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 01976 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01977 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01978 | AUGUSTO; CINTRON VELAZQUEZ, WALTER ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01979 | AUGUSTO; CINTRON VELAZQUEZ, WALTER ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01980 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01981 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01982 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01983 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01984 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01985 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01986 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01987 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01988 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01989 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01990 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 01991 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01992 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01993 | CARRERO, HECTOR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01994 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01995 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01996 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01997 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01998 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 01999 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02000 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02001 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02002 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02003 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02004 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02005 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02006 | ADDRESS ON FILE |
| CREDITOR 02007 | ADDRESS ON FILE |
| CREDITOR 02008 | LORENZO E. VILLANOVA PEREZ PO BOX 856 CAROLINA PR 00986 |
| CREDITOR 02009 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02010 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02011 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02012 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02013 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02014 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02015 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02016 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02017 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02018 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02019 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02020 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02021 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02022 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02023 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02024 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02025 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02026 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02027 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02028 | ADDRESS ON FILE |
| CREDITOR 02029 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02030 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02031 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02032 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02033 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02034 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02035 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02036 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02037 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02038 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02039 | ADDRESS ON FILE |
| CREDITOR 02040 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02041 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02042 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02043 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02044 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02045 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02046 | CARLOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02047 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02048 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02049 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02050 | SANTIAGO, MIGUEL A.; RIVERA BORRERO, DOEL; TRISTANI VILLOCH, GUILLERMO ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02051 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02052 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02053 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02054 | EMILIO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02055 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02056 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02057 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02058 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02059 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02060 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02061 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02062 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02063 | SR. FRANCISCO REYES SANTOS P.O. BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 02064 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02065 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02066 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02067 | GONZALEZ, FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02068 | GONZALEZ, FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02069 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02070 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02071 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02072 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02073 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02074 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02075 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02076 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02077 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02078 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02079 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02080 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02081 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02082 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02083 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02084 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02085 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02086 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02087 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02088 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02089 | MORALES, JOSE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02090 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02091 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02092 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02093 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02094 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02095 | SANES, ALEJANDRINO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02096 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02097 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02098 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02099 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02100 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02101 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02102 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02103 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02104 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02105 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02106 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02107 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02108 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02109 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02110 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02111 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02112 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02113 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02114 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02115 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02116 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02117 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02118 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02119 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02120 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02121 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02122 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02123 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02124 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02125 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02126 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02127 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02128 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02129 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02130 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02131 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02132 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02133 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02134 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02135 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02136 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02137 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02138 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02139 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02140 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02141 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02142 | PATRON, RAUL; MORALES RIERA, JUAN LUPERCIO; ALBRARRAN IRIZARRY, DANILO; OTERO ALVARADO, ANGEL; RODR PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02143 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02144 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02145 | NOEL; REPULLO, ROBERT ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02146 | QUINONES OSORIO, JOSE; ROMERO REXACH, ORLANDO; LOPEZ RODRIGUEZ, JOSE; MOULET REYES, MARCOS ANGEL R. PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02147 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02148 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02149 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02150 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02151 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02152 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02153 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02154 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02155 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02156 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02157 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02158 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02159 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02160 | FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02161 | FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02162 | FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02163 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02164 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02165 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02166 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02167 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02168 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02169 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02170 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02171 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02172 | FRANSICO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02173 | FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02174 | FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02175 | FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02176 | FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02177 | FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02178 | FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02179 | FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02180 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02181 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02182 | FRANSISXCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02183 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02184 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02185 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02186 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02187 | J.; MARRERO GARCIA, JESUS M.; LUQUE FERNANDEZ, VICTOR C.; DE TURNO, CAMBIO ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02188 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02189 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02190 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02191 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02192 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02193 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02194 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02195 | HECTOR; BARBOSA MATIAS, EFRAIN Y OTROS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02196 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02197 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02198 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02199 | MENDEZ, CARLOS D.; COLON AYALA, JOSE; , ET AL. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02200 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02201 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02202 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02203 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02204 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02205 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02206 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02207 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02208 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02209 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02210 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02211 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02212 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02213 | HUMANOS; OFICINA DE PERSONAL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02214 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02215 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02216 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02217 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02218 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02219 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02220 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02221 | OSVALDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02222 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02223 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02224 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02225 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02226 | MILAGROS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02227 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02228 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02229 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02230 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02231 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02232 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02233 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02234 | RAMON L. RODRIGUEZ MELENDEZ PO BOX 3858 GUAYNABO PR 00970-3858 |
| CREDITOR 02235 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02236 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02237 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02238 | JAIME; VARGAS, GREGORY; RIVERA, LUIS; FIGUEROA, ANGEL ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02239 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02240 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02241 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02242 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02243 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02244 | RAMOS, RAFAEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02245 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02246 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02247 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02248 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02249 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02250 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02251 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02252 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02253 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02254 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02255 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02256 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02257 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02258 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02259 | ROBERTO BONANO RODRIGUEZ AVE. PRINCIPAL BARALT I-31 FAJARDO PR 00738 |
| CREDITOR 02260 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02261 | ADDRESS ON FILE |
| CREDITOR 02262 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02263 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02264 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02265 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02266 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02267 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02268 | EDGAR; COLLAZO, DAVID; OCASIO, RUBEN; LOPEZ, WALTER; LUNA, FERNANDO; RIVERA, JOSE ANGEL R. FIGUEROA PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02269 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02270 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02271 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02272 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02273 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02274 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02275 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02276 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02277 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02278 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02279 | JOSE A. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02280 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02281 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02282 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02283 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02284 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02285 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02286 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02287 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02288 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02289 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02290 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02291 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02292 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02293 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02294 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02295 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02296 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02297 | SR. FRANCISCO REYES SANTOS P.O. BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 02298 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02299 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02300 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02301 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02302 | CANDELARIO, REINALDO; RIVERA REYES, JOEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02303 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02304 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02305 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02306 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02307 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02308 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02309 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02310 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02311 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02312 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02313 | TORRES, ARMANDO; REYES HERNANDEZ, GUSTAVO; VILLEGAS CORREA, JULIO; MIRANDA HERNANDEZ, HECTOR M. Y OT P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02314 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02315 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02316 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02317 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02318 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02319 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02320 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02321 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02322 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02323 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02324 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02325 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02326 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02327 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02328 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02329 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02330 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02331 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02332 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02333 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02334 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02335 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02336 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02337 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02338 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02339 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02340 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02341 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02342 | ORTIZ CORREA, FLOR I. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02343 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02344 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02345 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02346 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02347 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02348 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02349 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02350 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02351 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02352 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02353 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02354 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02355 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02356 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02357 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02358 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02359 | ADDRESS ON FILE |
| CREDITOR 02360 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02361 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02362 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02363 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02364 | ANGEL R. FELICIANO JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02365 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02366 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02367 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02368 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02369 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02370 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02371 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02372 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02373 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02374 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02375 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02376 | RUBEN; FELICIANO ACEVEDO, EDGARDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02377 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02378 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02379 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02380 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02381 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02382 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02383 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02384 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02385 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02386 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02387 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02388 | ANTHONY ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02389 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02390 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02391 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02392 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02393 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02394 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02395 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02396 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02397 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02398 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02399 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02400 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02401 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02402 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02403 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02404 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02405 | RAUL E. ROSADO TORO CLUB MANOR VILLAGE B-4 CALLE TOMAS AGRAIT SAN JUAN PR 00924 |
| CREDITOR 02406 | RAMON L. RODRIGUEZ MELENDEZ PO BOX 3858 GUAYNABO PR 00970-3858 |
| CREDITOR 02407 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02408 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02409 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02410 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02411 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02412 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02413 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02414 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02415 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02416 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02417 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02418 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02419 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02420 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02421 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02422 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02423 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02424 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02425 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02426 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02427 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02428 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02429 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02430 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02431 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02432 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02433 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02434 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02435 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02436 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02437 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02438 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02439 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02440 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02441 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02442 | ADDRESS ON FILE |
| CREDITOR 02443 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02444 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02445 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02446 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02447 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02448 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02449 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02450 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02451 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02452 | JESUS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02453 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02454 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02455 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02456 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02457 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02458 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02459 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02460 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02461 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02462 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02463 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02464 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02465 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02466 | JORGE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02467 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02468 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02469 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02470 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02471 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02472 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02473 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02474 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02475 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02476 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02477 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02478 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02479 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02480 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02481 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02482 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02483 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02484 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02485 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02486 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02487 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02488 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02489 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02490 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02491 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02492 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02493 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02494 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02495 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02496 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02497 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02498 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02499 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02500 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02501 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02502 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02503 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02504 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02505 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02506 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02507 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02508 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02509 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02510 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02511 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02512 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02513 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02514 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02515 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02516 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02517 | JUAN VILLAFANE LOPEZ PO BOX 12055 SAN JUAN PR 00914-0055 |
| CREDITOR 02518 | JUAN VILLAFANE LOPEZ PO BOX 12055 SAN JUAN PR 00914-0055 |
| CREDITOR 02519 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02520 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02521 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02522 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02523 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02524 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02525 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02526 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02527 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02528 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02529 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02530 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02531 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02532 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02533 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02534 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02535 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02536 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02537 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02538 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02539 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02540 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02541 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02542 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02543 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02544 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02545 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02546 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 02547 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02548 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02549 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02550 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02551 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02552 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02553 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02554 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02555 | ADDRESS ON FILE |
| CREDITOR 02556 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02557 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02558 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02559 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02560 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02561 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02562 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02563 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02564 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02565 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02566 | ADDRESS ON FILE |
| CREDITOR 02567 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02568 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02569 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02570 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02571 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02572 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02573 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02574 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02575 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02576 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02577 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02578 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02579 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02580 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02581 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02582 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 02583 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02584 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02585 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02586 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02587 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02588 | RAMON A. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02589 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02590 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02591 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02592 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02593 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02594 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02595 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02596 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02597 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02598 | JOSE; DE DEBERES, CONTROVERSIA ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02599 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02600 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02601 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02602 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02603 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02604 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02605 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02606 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02607 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02608 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02609 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02610 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02611 | FRANCISCO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02612 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02613 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02614 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02615 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02616 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02617 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02618 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02619 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02620 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02621 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02622 | MARIBEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02623 | MARCELINO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02624 | FELIX ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02625 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02626 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02627 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02628 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02629 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02630 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02631 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02632 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02633 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02634 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02635 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02636 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02637 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02638 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02639 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02640 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02641 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02642 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02643 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02644 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02645 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02646 | JORGE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02647 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02648 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02649 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02650 | MARIO; VAZQUEZ BAEZ, ERICK; ORTIZ VIRUET, JESUS ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02651 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02652 | EDWIN; FALCON SANCHEZ, EDGARDO; TRINIDAD GARCIA, ROGELIO; GOZALEZ TORO, ANGEL; TIRADO VAZQUEZ, JONAT PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02653 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02654 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02655 | EDWIN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02656 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02657 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02658 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02659 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02660 | MIRANDA, MIOSOTIS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02661 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02662 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02663 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02664 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02665 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02666 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02667 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02668 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02669 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02670 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02671 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02672 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02673 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02674 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02675 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02676 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02677 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02678 | GABRIEL; IRIZARRY ORTIZ, ISRAEL; TIRADO CASTRO, JORGE ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02679 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02680 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02681 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02682 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02683 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02684 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02685 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02686 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02687 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02688 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02689 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02690 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02691 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02692 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02693 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02694 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02695 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02696 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02697 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02698 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02699 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02700 | TORO, WALDEMAR; AYALA, HECTOR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02701 | NEFTALI ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02702 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02703 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02704 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02705 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02706 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02707 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02708 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02709 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02710 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02711 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02712 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02713 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02714 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02715 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02716 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02717 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02718 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02719 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02720 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02721 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02722 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02723 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02724 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02725 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02726 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02727 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02728 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02729 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02730 | MIGDALIA SANTIAGO FUENTES EDIFICIO VICK CENTER C-100, 867 AVE. MUNOZ RIVERA SAN JUAN PR 00925 |
| CREDITOR 02731 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02732 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02733 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02734 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02735 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02736 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02737 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 02738 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02739 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02740 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02741 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02742 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02743 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02744 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02745 | ADDRESS ON FILE |
| CREDITOR 02746 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02747 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02748 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02749 | RONALD ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02750 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02751 | DANIEL E.; MEDINA RODRIGUEZ, JOSEPH G.; REYES MORALES, NARCISO ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02752 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02753 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02754 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02755 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02756 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02757 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02758 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02759 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02760 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02761 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02762 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02763 | ADMINISTRATIVOS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02764 | ADMINISTRATIVOS / DIVISION DE SUMINISTROS ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02765 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02766 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02767 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02768 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02769 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02770 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02771 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02772 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02773 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02774 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02775 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02776 | ADDRESS ON FILE |
| CREDITOR 02777 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02778 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02779 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02780 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02781 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02782 | CANDELARIA, JUAN C.; MIRANDA RIVERA, WILLIAM; SOTO RAMIREZ, GILBERTO; RIVERA CRUZ, JUAN A.; HERNANDE PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02783 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02784 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02785 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02786 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02787 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02788 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02789 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02790 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02791 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02792 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02793 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02794 | E.; NIEVES, HECTOR; RAMIREZ TERRON, JUAN J.; NIEVES LUCIANO, MIGUEL; RODRIGUEZ ARCE, CARLOS PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02795 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02796 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02797 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02798 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02799 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02800 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02801 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02802 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02803 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02804 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02805 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02806 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02807 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 02808 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02809 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02810 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02811 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02812 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02813 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02814 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02815 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02816 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02817 | CALDERON, RICARDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02818 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02819 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02820 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02821 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02822 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02823 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02824 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02825 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02826 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02827 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02828 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02829 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02830 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02831 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02832 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02833 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02834 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02835 | EDGARDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02836 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02837 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02838 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02839 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 02840 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02841 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02842 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02843 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02844 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02845 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02846 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02847 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02848 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02849 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02850 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02851 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02852 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02853 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02854 | WILLIAM ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02855 | ALEJANDRO M.; GUZMAN ALFONSECA, JAVIER J. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02856 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02857 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02858 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02859 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02860 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02861 | MARIO; RODRIGUEZ, LUIS; PEREZ, ORLANDO; RIBOT, CARLOS ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02862 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02863 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02864 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02865 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02866 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02867 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02868 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02869 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02870 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02871 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02872 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02873 | MARTINEZ, JAVIER ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02874 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02875 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02876 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02877 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02878 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02879 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02880 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02881 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02882 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02883 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02884 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02885 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02886 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02887 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02888 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02889 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02890 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02891 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02892 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02893 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02894 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02895 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02896 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02897 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02898 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02899 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02900 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02901 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02902 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02903 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02904 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02905 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02906 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02907 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02908 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02909 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02910 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02911 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02912 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02913 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02914 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02915 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02916 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02917 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02918 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02919 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02920 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02921 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02922 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02923 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02924 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02925 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02926 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02927 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02928 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02929 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02930 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02931 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02932 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02933 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02934 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02935 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02936 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02937 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02938 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02939 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02940 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02941 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02942 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02943 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02944 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02945 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02946 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02947 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02948 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02949 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02950 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02951 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02952 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02953 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02954 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02955 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02956 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02957 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02958 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02959 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02960 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02961 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02962 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02963 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02964 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02965 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02966 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02967 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02968 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02969 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02970 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02971 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02972 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02973 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02974 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02975 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02976 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02977 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 02978 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02979 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02980 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02981 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02982 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02983 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02984 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02985 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02986 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02987 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02988 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02989 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02990 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02991 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02992 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02993 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02994 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02995 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02996 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02997 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02998 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 02999 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03000 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03001 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03002 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03003 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03004 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03005 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03006 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03007 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03008 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03009 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03010 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03011 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03012 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03013 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03014 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03015 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03016 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03017 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03018 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03019 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03020 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03021 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03022 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03023 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03024 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03025 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03026 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03027 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03028 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03029 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03030 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03031 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03032 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03033 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03034 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03035 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03036 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03037 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03038 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03039 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03040 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03041 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03042 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03043 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03044 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03045 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03046 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03047 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03048 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03049 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03050 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03051 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03052 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03053 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03054 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03055 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03056 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03057 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03058 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03059 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03060 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03061 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03062 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03063 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03064 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03065 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03066 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03067 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03068 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03069 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03070 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03071 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03072 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03073 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03074 | TORRES, PEDRO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03075 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|------------|--------------------|
| CREDITOR 03076 | HERNANDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03077 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03078 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03079 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03080 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03081 | ANGEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03082 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03083 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03084 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03085 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03086 | FRANCISCO; SIEBENS RODRIGUEZ, ADALBERTO; RIVERA CARABALLO, WILLIAM; MORALES VELEZ, REINALDO; GUTIERR PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03087 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03088 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03089 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03090 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03091 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03092 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03093 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03094 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03095 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03096 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03097 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03098 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 03099 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 03100 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03101 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03102 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03103 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03104 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03105 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03106 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03107 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03108 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03109 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03110 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03111 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03112 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03113 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03114 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03115 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 03116 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03117 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03118 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03119 | ADDRESS ON FILE |
| CREDITOR 03120 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03121 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03122 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03123 | RIVERA SANTANA, JOSE L. ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03123 | 00908 |
| CREDITOR 03124 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03125 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03126 | WILFREDO; BORIA VEGA, ALEXIS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03127 | JAIME ALCOVER DELGADO BOX 919 QUEBRADILLAS PR 00678 |
| CREDITOR 03128 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03129 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03130 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03131 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03132 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03133 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03134 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03135 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03136 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03137 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03138 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03139 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03140 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03141 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03142 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03143 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03144 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03145 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03146 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03147 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03148 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03149 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03150 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03151 | RODRIGUEZ, JUAN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03152 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03153 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03154 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03155 | REINALDO PEREZ RAMIREZ EDIFICO MIDTOWN OFIC 208,~AVE. PONCE DE LEON #420 HATO REY PR 00918 |
| CREDITOR 03156 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03157 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03158 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03159 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03160 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03161 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03162 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03163 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03164 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03165 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03166 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03167 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03168 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03169 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03170 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03171 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03172 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03173 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03174 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03175 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03176 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03177 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03178 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03179 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03180 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03181 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03182 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03183 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03184 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03185 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03186 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03187 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03188 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03189 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03190 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03191 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03192 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03193 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03194 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03195 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03196 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03197 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03198 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03199 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03200 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03201 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03202 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03203 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03204 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03205 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03206 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03207 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03208 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03209 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03210 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03211 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03212 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03213 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03214 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03215 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03216 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03217 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03218 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03219 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03220 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03221 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03222 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03223 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03224 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03225 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03226 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03227 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03228 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03229 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03230 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03231 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03232 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03233 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03234 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03235 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03236 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03237 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03238 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03239 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03240 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03241 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03242 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03243 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03244 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03245 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03246 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03247 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03248 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03249 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03250 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03251 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03252 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03253 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03254 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03255 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03256 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03257 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03258 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03259 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03260 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03261 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03262 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03263 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03264 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03265 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03266 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03267 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03268 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03269 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03270 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03271 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03272 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03273 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03274 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03275 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03276 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03277 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03278 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03279 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03280 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03281 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03282 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03283 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03284 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03285 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03286 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03287 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03288 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03289 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03290 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03291 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03292 | BURGOS, PASCUAL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03293 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03294 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03295 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03296 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03297 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 03298 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03299 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03300 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03301 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03302 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03303 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03304 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03305 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03306 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03307 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03308 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03308 | 00908 |
| CREDITOR 03309 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03310 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03311 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03312 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03313 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03314 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03315 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03316 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03317 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03318 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03319 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03320 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03321 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03322 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03323 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03324 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03325 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03326 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03327 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03328 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03329 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03330 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03331 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03332 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03333 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03334 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03335 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03336 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03337 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03338 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03339 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03340 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03341 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03342 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03343 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03344 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03345 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03346 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03347 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03348 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03349 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03350 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03351 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03352 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03353 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03354 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03355 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03356 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03357 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03358 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03359 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03360 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03361 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03361 | 00908 |
| CREDITOR 03362 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03363 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03364 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03365 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03366 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03367 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03368 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03369 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03370 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03371 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03372 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03373 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03374 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03375 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03376 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03377 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03378 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03379 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03380 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03381 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03382 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03383 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03384 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03385 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03386 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03387 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03388 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03389 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03390 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03391 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03392 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03393 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03394 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03395 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03396 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03397 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03398 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03399 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03400 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03401 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03402 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03403 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03404 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03405 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03406 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03407 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03408 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03409 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03410 | INDEPENDIENTE CARLOS ORTIZ VELAZQUEZ URB. LA MERCED #354 CALLE HECTOR SALAMAN SAN JUAN PR 00918-2111 |
| CREDITOR 03411 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03412 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03413 | INDEPENDIENTE CARLOS ORTIZ VELAZQUEZ URB. LA MERCED #354 CALLE HECTOR SALAMAN SAN JUAN PR 00918-2111 |
| CREDITOR 03414 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03414 | 00908 |
| CREDITOR 03415 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03416 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03417 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03418 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03419 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03420 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03421 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03422 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03423 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03424 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03425 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03426 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03427 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03428 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03429 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03430 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03431 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03432 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03433 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03434 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03435 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03436 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03437 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03438 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03439 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03440 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03441 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03442 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03443 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03444 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03445 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03446 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03447 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03448 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03449 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03450 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03451 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03452 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03453 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03454 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03455 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03456 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03457 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03458 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03459 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03460 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03461 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03462 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03463 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03464 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03465 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03466 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03467 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03467 | 00908 |
| CREDITOR 03468 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03469 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03470 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03471 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03472 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03473 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03474 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03475 | INDEPENDIENTE REINALDO P RAMIREZ; EDIFICO MIDTOWN OFIC 208 AVE. PONCE DE LEON #420 HATO REY PR 00918 |
| CREDITOR 03476 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03477 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03478 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03479 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03480 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03481 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03482 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03483 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03484 | INDEPENDIENTE; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 03485 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03486 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03487 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03488 | INDEPENDIENTE EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03489 | INDEPENDIENTE CARLOS ORTIZ VELAZQUEZ URB. LA MERCED #354 CALLE HECTOR SALAMAN SAN JUAN PR 00918-2111 |
| CREDITOR 03490 | INDEPENDIENTE; ALEJANDRO TORRES RIVERA, ESQ. OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 03491 | INDEPENDIENTE RAMON L. RODRIGUEZ MELENDEZ PO BOX 3858 GUAYNABO PR 00970-3858 |
| CREDITOR 03492 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 03493 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 03494 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03494 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 03495 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03496 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03497 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03498 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03499 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03500 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03501 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03502 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03503 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03504 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03505 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03506 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03507 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03508 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03509 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03510 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03511 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03512 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03513 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03514 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03515 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03516 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03517 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03518 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03519 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03520 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03521 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03522 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03523 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03524 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03525 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03526 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03527 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03528 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03529 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03530 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03531 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03532 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03533 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03534 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03535 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03536 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03537 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03538 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03539 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03540 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03541 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03542 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03543 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03544 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03545 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03546 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03547 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03548 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03549 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03550 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03551 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03552 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03553 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03554 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03555 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03556 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03557 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03558 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03559 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03560 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03561 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03562 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03563 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03564 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03565 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03566 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03567 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03568 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03569 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03570 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03571 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03572 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03573 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03574 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03575 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03576 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03577 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03578 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03579 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03580 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03581 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03582 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03583 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03584 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03585 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03586 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03587 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03588 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03589 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03590 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03591 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03592 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03593 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03594 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03595 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03596 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03597 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03598 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03599 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03600 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03601 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03602 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03603 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03604 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03605 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03606 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03607 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03608 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03609 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03610 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03611 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03612 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03613 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03614 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03615 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03616 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03617 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03618 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03619 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03620 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03621 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03622 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03623 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03624 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03625 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03626 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03627 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03628 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03629 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03630 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03631 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03632 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03633 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03634 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03635 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03636 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03637 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03638 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03639 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03640 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 03641 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03642 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03643 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03644 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03645 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03646 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03647 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03648 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03649 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03650 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03651 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03652 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03653 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03654 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03655 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03656 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03657 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03658 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03659 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03660 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03661 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03662 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03663 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03664 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03665 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03666 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03667 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03668 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03669 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03670 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03671 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03672 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03673 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03674 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03675 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03676 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03677 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03678 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03679 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03680 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03681 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03682 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03683 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03684 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03685 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03686 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03687 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03688 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03689 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03690 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03691 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03692 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03693 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03694 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03695 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03696 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03697 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03698 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03699 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03700 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03701 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03702 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03703 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03704 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03705 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03706 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03707 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03708 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03709 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03710 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03711 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03712 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03713 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03714 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03715 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03716 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03717 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03718 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03719 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03720 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03721 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03722 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03723 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03724 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03725 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03726 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03727 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03728 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03729 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03730 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03731 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03732 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03733 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03734 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03735 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03736 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03737 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03738 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03739 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03740 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03741 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03742 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03743 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03744 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03745 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03746 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03747 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03748 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03749 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03750 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03751 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03752 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03753 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03754 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03755 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03756 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03757 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03758 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03759 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03760 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03761 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03762 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03763 | ELECTRICA Y RIEGO EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 03764 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03765 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03766 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03767 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03768 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03769 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03770 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03771 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03772 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03773 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03774 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03775 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03776 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03777 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03778 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03779 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03780 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03781 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03782 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03783 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03784 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03785 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03786 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03787 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03788 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03789 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03790 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03791 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03792 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03793 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03794 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03795 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03796 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03797 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03798 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03799 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03800 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03801 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03802 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03803 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03804 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03805 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03806 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03807 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03808 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03809 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03810 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03811 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03812 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03813 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03814 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03815 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03816 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03817 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03818 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03819 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03820 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03821 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03822 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03823 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03824 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03825 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03826 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03827 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03828 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03829 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03830 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03831 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03832 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03833 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03834 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03835 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03836 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03837 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03838 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03839 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03840 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03841 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03842 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03843 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03844 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03845 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03846 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03847 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03848 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03849 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03850 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03851 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03852 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03853 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03854 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03855 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03856 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03857 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03858 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03859 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03860 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03861 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03862 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03863 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03864 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03865 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03866 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03867 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03868 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03869 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03870 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03871 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03872 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03873 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03874 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03875 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03876 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03877 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03878 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03879 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03880 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03881 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03882 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03883 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03884 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03885 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03886 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03887 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03888 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03889 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03890 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03891 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03892 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03893 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03894 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03895 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03896 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03897 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03898 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03899 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03900 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03901 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03902 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03903 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03904 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03905 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03906 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03907 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03908 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03909 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03910 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03911 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03912 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03913 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03914 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03915 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03916 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03917 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03918 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03919 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03920 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03921 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03922 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03923 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03924 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03925 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03926 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03927 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03928 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03929 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03930 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03931 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03932 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03933 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03934 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03935 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03936 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03937 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03938 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03939 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03940 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03941 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03942 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03943 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03944 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03945 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03946 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03947 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03948 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03949 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03950 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03951 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03952 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03953 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03954 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03955 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03956 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03957 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03958 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03959 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03960 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03961 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03962 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03963 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03964 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03965 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03966 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03967 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03968 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03969 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03970 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03971 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03972 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03973 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03974 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03975 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03976 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03977 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03978 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03979 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03980 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03981 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03982 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 03983 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03984 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03985 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03986 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03987 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03988 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03989 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03990 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03991 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03992 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03993 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03994 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03995 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03996 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03997 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03998 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 03999 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04000 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04001 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04002 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04003 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04004 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04005 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04006 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04007 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04008 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04009 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04010 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04011 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04012 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04013 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04014 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04015 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04016 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04017 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04018 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04019 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04020 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04021 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04022 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04023 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04024 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04025 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04026 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04027 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04028 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04029 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04030 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04031 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04032 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04033 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04034 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04035 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04036 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04037 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04038 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04039 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04040 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04041 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04042 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04043 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04044 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04045 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04046 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04047 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04048 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04049 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04050 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04051 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04052 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04053 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04054 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04055 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04056 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04057 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04058 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04059 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04060 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04061 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04062 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04063 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04064 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04065 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04066 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04067 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04068 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04069 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04070 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04071 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04072 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04073 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04074 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04075 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04076 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04077 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04078 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04079 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04080 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04081 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04082 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04083 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04084 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04085 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04086 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04087 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04088 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04089 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04090 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04091 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04092 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04093 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04094 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04095 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04096 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04097 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04098 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04099 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04100 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04101 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04102 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04103 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04104 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04105 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04106 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04107 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04108 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04109 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04110 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04111 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04112 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04113 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04114 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04115 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04116 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04117 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04118 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04119 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04120 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04121 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04122 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04123 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04124 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04125 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04126 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04127 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04128 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04129 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 04130 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04131 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04132 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04133 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04134 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04135 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04136 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04137 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04138 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04139 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04140 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04141 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04142 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04143 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04144 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04145 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04146 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04147 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04148 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04149 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04150 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04151 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04152 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 04153 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04154 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04155 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04156 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04157 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04158 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04159 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04160 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04161 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04162 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04163 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04164 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04165 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04166 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04167 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04168 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04169 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04170 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04171 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04172 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04173 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04174 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04175 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04176 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04177 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04178 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04179 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04180 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04181 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04182 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04183 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04184 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04185 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04186 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04187 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04188 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04189 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04190 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04191 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04192 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04193 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04193 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04194 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04195 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04196 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04197 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04198 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04199 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04200 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04201 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04202 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04203 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04204 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04205 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04206 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04207 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04208 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04209 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04210 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04211 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04212 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04213 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04214 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04215 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04216 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04217 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04218 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04219 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04220 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04221 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04222 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04223 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04224 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04225 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04226 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04227 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04228 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04229 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04230 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04231 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04232 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04233 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04234 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04235 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04236 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04237 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04238 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04239 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04240 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04241 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04242 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04243 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04244 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04245 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04246 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04246 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04247 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04248 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04249 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04250 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04251 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04252 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04253 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04254 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04255 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04256 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04257 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04258 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04259 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04260 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04261 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04262 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04263 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04264 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04265 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04266 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04267 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04268 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04269 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04270 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04271 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04272 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04273 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04274 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04275 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04276 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04277 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04278 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04279 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04280 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04281 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04282 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04283 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04284 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04285 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04286 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04287 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04288 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04289 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04290 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04291 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04292 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04293 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04294 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04295 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04296 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04297 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04298 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04299 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04299 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04300 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04301 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04302 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04303 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04304 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04305 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04306 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04307 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04308 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04309 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04310 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04311 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04312 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04313 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04314 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04315 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04316 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04317 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04318 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04319 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04320 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04321 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04322 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04323 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04324 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04325 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04326 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04327 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04328 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04329 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04330 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04331 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04332 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04333 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04334 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04335 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04336 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04337 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04338 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04339 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04340 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04341 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04342 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04343 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04344 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04345 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04346 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04347 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04348 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04349 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04350 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04351 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04352 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04352 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04353 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04354 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04355 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04356 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04357 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04358 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04359 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04360 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04361 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04362 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04363 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04364 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04365 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04366 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04367 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04368 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04369 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04370 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04371 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04372 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04373 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04374 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04375 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04376 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04377 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04378 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04379 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04380 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04381 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04382 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04383 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04384 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04385 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04386 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04387 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04388 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04389 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04390 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04391 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04392 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04393 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04394 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04395 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04396 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04397 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04398 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04399 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04400 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04401 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04402 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04403 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04404 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04405 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04405 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04406 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04407 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04408 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04409 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04410 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04411 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04412 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04413 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04414 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04415 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04416 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04417 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04418 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04419 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04420 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04421 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04422 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04423 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04424 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04425 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04426 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04427 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04428 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04429 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04430 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04431 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04432 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04433 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04434 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04435 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04436 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04437 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04438 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04439 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04440 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04441 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04442 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04443 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04444 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04445 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04446 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04447 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04448 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04449 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04450 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04451 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04452 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04453 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04454 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04455 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04456 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04457 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04458 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04458 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04459 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04460 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04461 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04462 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04463 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04464 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04465 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04466 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04467 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04468 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04469 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04470 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04471 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04472 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04473 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04474 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04475 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04476 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04477 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04478 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04479 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04480 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04481 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04482 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04483 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04484 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04485 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04486 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04487 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04488 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04489 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04490 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04491 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04492 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04493 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04494 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04495 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04496 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04497 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04498 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04499 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04500 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04501 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04502 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04503 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04504 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04505 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04506 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04507 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04508 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04509 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04510 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04511 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04511 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04512 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04513 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04514 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04515 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04516 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04517 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04518 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04519 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04520 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04521 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04522 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04523 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04524 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04525 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04526 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04527 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04528 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04529 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04530 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04531 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04532 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04533 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04534 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04535 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04536 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04537 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04538 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04539 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04540 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04541 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04542 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04543 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04544 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04545 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04546 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04547 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04548 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04549 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04550 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04551 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04552 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04553 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04554 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04555 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04556 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04557 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04558 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04559 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04560 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04561 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04562 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04563 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04564 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04564 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04565 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04566 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04567 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04568 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04569 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04570 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04571 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04572 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04573 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04574 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04575 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04576 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04577 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04578 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04579 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04580 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04581 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04582 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04583 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04584 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04585 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04586 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04587 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04588 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04589 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04590 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04591 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04592 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04593 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04594 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04595 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04596 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04597 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04598 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04599 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04600 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04601 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04602 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04603 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04604 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04605 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04606 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04607 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04608 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04609 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04610 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04611 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04612 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04613 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04614 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04615 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04616 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04617 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04617 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04618 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04619 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04620 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04621 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04622 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04623 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04624 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04625 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04626 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04627 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04628 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04629 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04630 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04631 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04632 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04633 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04634 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04635 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04636 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04637 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04638 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04639 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04640 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04641 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04642 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04643 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04644 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04645 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04646 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04647 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04648 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04649 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04650 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04651 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04652 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04653 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04654 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04655 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04656 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04657 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04658 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04659 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04660 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04661 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04662 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04663 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04664 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04665 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04666 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04667 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04668 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04669 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04670 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04670 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04671 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04672 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04673 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04674 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04675 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04676 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04677 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04678 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04679 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04680 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04681 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04682 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04683 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04684 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04685 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04686 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04687 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04688 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04689 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04690 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04691 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04692 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04693 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04694 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04695 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04696 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 04697 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04698 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04699 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04700 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04701 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04702 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04703 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04704 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04705 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04706 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04707 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04708 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04709 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04710 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04711 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04712 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04713 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04714 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04715 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04716 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04717 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04718 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04719 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04720 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04721 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04722 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04723 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04723 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04724 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04725 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04726 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04727 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04728 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04729 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04730 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04731 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04732 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04733 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04734 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04735 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04736 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04737 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04738 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04739 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04740 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04741 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04742 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04743 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04744 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04745 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04746 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04747 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04748 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04749 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04750 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04751 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04752 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04753 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04754 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04755 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04756 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04757 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04758 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04759 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04760 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04761 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04762 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04763 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04764 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04765 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04766 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04767 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04768 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04769 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04770 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04771 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04772 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04773 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04774 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04775 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04776 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 04776 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04777 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04778 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04779 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04780 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04781 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04782 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04783 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04784 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04785 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04786 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04787 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04788 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04789 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04790 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04791 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04792 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04793 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04794 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04795 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04796 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04797 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04798 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04799 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04800 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04801 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04802 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04803 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04804 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04805 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04806 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04807 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04808 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04809 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04810 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04811 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04812 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04813 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04814 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04815 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04816 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04817 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04818 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04819 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04820 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04821 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04822 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04823 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04824 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04825 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04826 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04827 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04828 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04829 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04829 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04830 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04831 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04832 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04833 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04834 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04835 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04836 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04837 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04838 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04839 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04840 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04841 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04842 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04843 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04844 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04845 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04846 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04847 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04848 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04849 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04850 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04851 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04852 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04853 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04854 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04855 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04856 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04857 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04858 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04859 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04860 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04861 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04862 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04863 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04864 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04865 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04866 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04867 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04868 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04869 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04870 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04871 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04872 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04873 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04874 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04875 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04876 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04877 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04878 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04879 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04880 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04881 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04882 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04882 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04883 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04884 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04885 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04886 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04887 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04888 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04889 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04890 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04891 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04892 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04893 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04894 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04895 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04896 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04897 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04898 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04899 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04900 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04901 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04902 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04903 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04904 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04905 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04906 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04907 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04908 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04909 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04910 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04911 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04912 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04913 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04914 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04915 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04916 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04917 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04918 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04919 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04920 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04921 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04922 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04923 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04924 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04925 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04926 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04927 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04928 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04929 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04930 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04931 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04932 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04933 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04934 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04935 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04935 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04936 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04937 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04938 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04939 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04940 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04941 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04942 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04943 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04944 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04945 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04946 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04947 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04948 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04949 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04950 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04951 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04952 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04953 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04954 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04955 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04956 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04957 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04958 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04959 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04960 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04961 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04962 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04963 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04964 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04965 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04966 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04967 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04968 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04969 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04970 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04971 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04972 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04973 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04974 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04975 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04976 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04977 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04978 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04979 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04980 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04981 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04982 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04983 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04984 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04985 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04986 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04987 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04988 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 04988 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04989 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04990 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04991 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04992 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04993 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04994 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04995 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04996 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04997 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04998 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 04999 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05000 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05001 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05002 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05003 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05004 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05005 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05006 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05007 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05008 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05009 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05010 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05011 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05012 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05013 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05014 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05015 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05016 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05017 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05018 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05019 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05020 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05021 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05022 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05023 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05024 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05025 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05026 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05027 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05028 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05029 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05030 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05031 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05032 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05033 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05034 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05035 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05036 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05037 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05038 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05039 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05040 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05041 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05041 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05042 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05043 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05044 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05045 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05046 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05047 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05048 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05049 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05050 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05051 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05052 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05053 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05054 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05055 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05056 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05057 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05058 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05059 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05060 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05061 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05062 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05063 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05064 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05065 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05066 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05067 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05068 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05069 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05070 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05071 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05072 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05073 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05074 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05075 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05076 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05077 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05078 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05079 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05080 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05081 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05082 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05083 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05084 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05085 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05086 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05087 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05088 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05089 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05090 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05091 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05092 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05093 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05094 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05094 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05095 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05096 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05097 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05098 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05099 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05100 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05101 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05102 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05103 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05104 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05105 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05106 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05107 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05108 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05109 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05110 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05111 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05112 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05113 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05114 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05115 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05116 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05117 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05118 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05119 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05120 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05121 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05122 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05123 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05124 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05125 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05126 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05127 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05128 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05129 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05130 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05131 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05132 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05133 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05134 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05135 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05136 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05137 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05138 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05139 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05140 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05141 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05142 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05143 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05144 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05145 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05146 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05147 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05147 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05148 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05149 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05150 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05151 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05152 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05153 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05154 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05155 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05156 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05157 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05158 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05159 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05160 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05161 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05162 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05163 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05164 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05165 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05166 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05167 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05168 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05169 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05170 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05171 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05172 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05173 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05174 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05175 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05176 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05177 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05178 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05179 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05180 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05181 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05182 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05183 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05184 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05185 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05186 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05187 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05188 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05189 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05190 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05191 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05192 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05193 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05194 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05195 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05196 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05197 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05198 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05199 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05200 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05200 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05201 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05202 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05203 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05204 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05205 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05206 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05207 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05208 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05209 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05210 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05211 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05212 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05213 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05214 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05215 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05216 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05217 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05218 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05219 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05220 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05221 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05222 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05223 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05224 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05225 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05226 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05227 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05228 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05229 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05230 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05231 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05232 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05233 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05234 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05235 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05236 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05237 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05238 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05239 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05240 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05241 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05242 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05243 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05244 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05245 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05246 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05247 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05248 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05249 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05250 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05251 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05252 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05253 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05253 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05254 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05255 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05256 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05257 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05258 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05259 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05260 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05261 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05262 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05263 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05264 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05265 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05266 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05267 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05268 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05269 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05270 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05271 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05272 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05273 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05274 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05275 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05276 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05277 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05278 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05279 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05280 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05281 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05282 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05283 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05284 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05285 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05286 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05287 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05288 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05289 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05290 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05291 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05292 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05293 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05294 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05295 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05296 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05297 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05298 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05299 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05300 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05301 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05302 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05303 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05304 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05305 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05306 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05306 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05307 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05308 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05309 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05310 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05311 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05312 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05313 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05314 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05315 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05316 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05317 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05318 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05319 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05320 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05321 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05322 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05323 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05324 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05325 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05326 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05327 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05328 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05329 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05330 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05331 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05332 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05333 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05334 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05335 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05336 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05337 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05338 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05339 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05340 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05341 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05342 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05343 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05344 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05345 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05346 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05347 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05348 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05349 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05350 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05351 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05352 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05353 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05354 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05355 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05356 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05357 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05358 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05359 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 05359 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05360 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05361 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05362 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05363 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05364 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05365 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05366 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05367 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05368 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05369 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05370 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05371 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05372 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05373 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05374 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05375 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05376 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05377 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05378 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05379 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05380 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05381 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05382 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05383 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05384 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05385 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05386 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05387 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05388 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05389 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05390 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05391 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05392 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05393 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05394 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05395 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05396 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05397 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05398 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05399 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05400 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05401 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05402 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05403 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05404 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05405 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05406 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05407 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05408 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05409 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05410 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05411 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05412 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05412 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05413 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05414 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05415 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05416 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05417 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05418 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05419 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05420 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05421 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05422 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05423 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05424 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05425 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05426 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05427 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05428 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05429 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05430 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05431 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05432 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05433 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05434 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05435 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05436 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05437 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05438 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05439 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05440 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05441 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05442 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05443 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05444 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05445 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05446 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05447 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05448 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05449 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05450 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05451 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05452 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05453 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05454 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05455 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05456 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05457 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05458 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05459 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05460 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05461 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05462 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05463 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05464 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05465 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05465 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05466 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05467 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05468 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05469 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05470 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05471 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05472 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05473 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05474 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05475 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05476 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05477 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05478 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05479 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05480 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05481 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05482 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05483 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05484 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05485 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05486 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05487 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05488 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05489 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05490 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05491 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05492 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05493 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05494 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05495 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05496 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05497 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05498 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05499 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05500 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05501 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05502 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05503 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05504 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05505 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05506 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05507 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05508 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05509 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05510 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05511 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05512 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05513 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05514 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05515 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05516 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05517 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05518 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05518 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05519 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05520 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05521 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05522 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05523 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05524 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05525 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05526 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05527 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05528 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05529 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05530 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05531 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05532 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05533 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05534 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05535 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05536 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05537 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05538 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05539 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05540 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05541 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05542 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05543 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05544 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05545 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05546 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05547 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05548 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05549 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05550 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05551 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05552 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05553 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05554 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05555 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05556 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05557 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05558 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05559 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05560 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05561 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05562 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05563 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05564 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05565 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05566 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05567 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05568 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05569 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05570 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05571 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05571 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05572 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05573 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05574 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05575 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05576 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05577 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05578 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05579 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05580 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05581 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05582 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05583 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05584 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05585 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05586 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05587 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05588 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05589 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05590 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05591 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05592 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05593 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05594 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05595 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05596 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05597 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05598 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05599 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05600 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05601 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05602 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05603 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05604 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05605 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05606 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05607 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05608 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05609 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05610 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05611 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05612 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05613 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05614 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05615 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05616 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05617 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05618 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05619 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05620 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05621 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05622 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05623 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05624 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05624 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05625 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05626 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05627 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05628 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05629 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05630 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05631 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05632 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05633 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05634 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05635 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05636 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05637 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05638 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05639 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05640 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05641 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05642 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05643 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05644 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05645 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05646 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05647 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05648 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05649 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05650 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05651 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05652 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05653 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05654 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05655 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05656 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05657 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05658 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05659 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05660 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05661 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05662 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05663 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05664 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05665 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05666 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05667 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05668 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05669 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05670 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05671 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05672 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05673 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05674 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05675 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05676 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05677 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05677 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05678 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA SAN JUAN PR 00918 |
| CREDITOR 05679 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05680 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05681 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05682 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05683 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05684 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05685 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05686 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05687 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05688 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05689 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05690 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05691 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05692 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05693 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05694 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05695 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05696 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05697 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05698 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05699 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05700 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05701 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05702 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05703 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05704 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05705 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05706 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05707 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05708 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05709 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05710 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05711 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05712 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05713 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05714 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05715 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05716 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05717 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05718 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05719 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05720 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05721 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05722 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05723 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05724 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05725 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05726 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05727 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05728 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05729 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05730 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05730 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05731 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05732 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05733 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05734 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05735 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05736 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05737 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05738 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05739 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05740 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05741 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05742 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05743 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05744 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05745 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05746 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05747 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05748 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05749 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05750 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05751 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05752 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05753 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05754 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05755 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05756 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05757 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05758 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05759 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05760 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05761 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05762 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05763 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05764 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05765 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05766 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05767 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05768 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05769 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05770 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05771 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05772 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05773 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05774 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05775 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05776 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05777 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05778 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05779 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05780 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05781 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05782 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05783 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 05783 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05784 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05785 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05786 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05787 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05788 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05789 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05790 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05791 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05792 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05793 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05794 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05795 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05796 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05797 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05798 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05799 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05800 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05801 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05802 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05803 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05804 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05805 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05806 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05807 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05808 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05809 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 05810 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05811 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05812 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05813 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05814 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05815 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05816 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05817 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05818 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05819 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05820 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05821 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05822 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05823 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05824 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05825 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05826 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05827 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05828 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05829 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05830 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05831 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05832 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05833 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05834 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05835 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05836 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05836 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05837 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05838 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05839 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05840 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05841 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05842 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05843 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05844 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05845 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05846 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05847 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05848 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05849 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05850 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05851 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05852 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05853 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05854 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05855 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05856 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05857 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05858 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05859 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05860 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05861 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05862 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05863 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05864 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05865 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05866 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05867 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05868 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05869 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05870 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05871 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05872 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05873 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05874 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05875 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05876 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05877 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05878 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05879 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05880 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05881 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05882 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05883 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05884 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05885 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05886 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05887 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05888 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05889 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 05889 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05890 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05891 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05892 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05893 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05894 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05895 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05896 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05897 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05898 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05899 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05900 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05901 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05902 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05903 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05904 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05905 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05906 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05907 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05908 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05909 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05910 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05911 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05912 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05913 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05914 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05915 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05916 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05917 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05918 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05919 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05920 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05921 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05922 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05923 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05924 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05925 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05926 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05927 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05928 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05929 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05930 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05931 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05932 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05933 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05934 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05935 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05936 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05937 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05938 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05939 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05940 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05941 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05942 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05942 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05943 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05944 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05945 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05946 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05947 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05948 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05949 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05950 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05951 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05952 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05953 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05954 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05955 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05956 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05957 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05958 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05959 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05960 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05961 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05962 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05963 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05964 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05965 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05966 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05967 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05968 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05969 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 05970 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05971 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05972 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05973 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05974 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05975 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05976 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05977 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05978 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05979 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05980 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05981 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05982 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05983 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05984 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05985 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05986 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05987 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05988 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05989 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05990 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05991 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05992 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05993 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05994 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05995 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 05995 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05996 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05997 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05998 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 05999 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06000 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06001 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06002 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06003 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06004 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06005 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06006 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06007 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06008 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06009 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06010 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06011 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06012 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06013 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06014 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06015 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06016 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06017 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06018 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06019 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06020 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06021 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 06022 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06023 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06024 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06025 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06026 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06027 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06028 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06029 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06030 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06031 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06032 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06033 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06034 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06035 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06036 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06037 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06038 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06039 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06040 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06041 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06042 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06043 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06044 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06045 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06046 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06047 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06048 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06048 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06049 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06050 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06051 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06052 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06053 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06054 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06055 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06056 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06057 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06058 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06059 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06060 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06061 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06062 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06063 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06064 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06065 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06066 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06067 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06068 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06069 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06070 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06071 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06072 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06073 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06074 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06075 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06076 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06077 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06078 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06079 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06080 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06081 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06082 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06083 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06084 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06085 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06086 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06087 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06088 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06089 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06090 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06091 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06092 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06093 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06094 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06095 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06096 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06097 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06098 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06099 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06100 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06101 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06101 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06102 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06103 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06104 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06105 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06106 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06107 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06108 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06109 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06110 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06111 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06112 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06113 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06114 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06115 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06116 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06117 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06118 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06119 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06120 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06121 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06122 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06123 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06124 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06125 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06126 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06127 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 06128 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06129 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06130 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06131 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06132 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06133 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06134 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06135 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06136 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06137 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06138 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06139 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06140 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06141 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06142 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06143 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06144 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06145 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06146 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06147 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06148 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06149 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06150 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06151 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06152 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06153 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06154 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06154 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06155 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06156 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06157 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06158 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06159 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06160 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06161 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06162 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06163 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06164 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06165 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06166 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06167 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06168 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06169 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06170 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06171 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06172 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06173 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06174 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06175 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06176 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06177 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06178 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06179 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06180 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06181 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06182 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06183 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06184 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06185 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06186 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06187 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06188 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06189 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06190 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06191 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06192 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06193 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06194 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06195 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06196 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06197 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06198 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06199 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06200 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06201 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06202 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06203 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06204 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06205 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06206 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06207 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06207 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06208 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06209 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06210 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06211 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06212 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06213 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06214 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06215 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06216 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06217 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06218 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06219 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06220 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06221 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06222 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06223 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06224 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06225 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06226 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06227 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06228 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06229 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06230 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06231 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06232 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06233 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06234 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06235 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06236 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06237 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06238 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06239 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06240 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06241 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06242 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06243 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06244 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06245 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06246 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06247 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06248 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06249 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06250 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06251 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06252 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06253 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06254 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06255 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06256 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06257 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06258 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06259 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06260 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 06260 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06261 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06262 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06263 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06264 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06265 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06266 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06267 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06268 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06269 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06270 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06271 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06272 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06273 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06274 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06275 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06276 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06277 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06278 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06279 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06280 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06281 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06282 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06283 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06284 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06285 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06286 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06287 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06288 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06289 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06290 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06291 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06292 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06293 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06294 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06295 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06296 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06297 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06298 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06299 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06300 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06301 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06302 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06303 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06304 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06305 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06306 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06307 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06308 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06309 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06310 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06311 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06312 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06313 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06313 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06314 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06315 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06316 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06317 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06318 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06319 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06320 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06321 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06322 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06323 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06324 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06325 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06326 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06327 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06328 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06329 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06330 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06331 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06332 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06333 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06334 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06335 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06336 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06337 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06338 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06339 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06340 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06341 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06342 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06343 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06344 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06345 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06346 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06347 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06348 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06349 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06350 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06351 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06352 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06353 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06354 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06355 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06356 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06357 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06358 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06359 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06360 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06361 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06362 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06363 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06364 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06365 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06366 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 06366 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06367 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06368 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06369 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06370 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06371 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06372 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06373 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06374 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06375 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06376 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06377 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06378 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06379 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06380 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06381 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06382 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06383 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06384 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06385 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06386 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06387 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06388 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06389 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06390 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06391 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06392 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06393 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06394 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06395 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06396 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06397 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06398 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06399 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06400 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06401 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06402 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06403 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06404 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06405 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06406 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06407 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06408 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06409 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06410 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06411 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06412 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06413 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06414 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06415 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06416 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06417 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06418 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06419 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06419 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06420 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06421 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06422 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06423 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06424 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06425 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06426 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06427 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06428 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06429 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06430 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06431 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06432 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06433 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06434 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06435 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06436 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06437 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06438 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06439 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06440 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06441 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06442 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06443 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06444 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06445 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06446 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06447 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06448 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06449 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06450 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06451 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06452 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06453 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06454 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06455 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06456 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06457 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06458 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06459 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06460 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06461 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06462 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06463 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06464 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06465 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06466 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06467 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06468 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06469 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06470 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06471 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06472 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06472 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06473 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06474 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06475 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06476 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06477 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06478 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06479 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06480 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06481 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06482 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06483 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06484 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06485 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06486 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06487 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06488 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06489 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06490 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06491 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06492 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06493 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06494 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06495 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06496 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06497 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06498 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06499 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06500 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06501 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06502 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06503 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06504 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06505 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06506 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06507 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06508 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06509 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06510 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06511 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06512 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06513 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06514 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06515 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06516 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06517 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06518 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06519 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06520 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06521 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06522 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06523 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06524 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06525 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 06525 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06526 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06527 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06528 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06529 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06530 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06531 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06532 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06533 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06534 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06535 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06536 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06537 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06538 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06539 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06540 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06541 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06542 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06543 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06544 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06545 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06546 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06547 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06548 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06549 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06550 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06551 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06552 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06553 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06554 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06555 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06556 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06557 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06558 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06559 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06560 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06561 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06562 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06563 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06564 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06565 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06566 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06567 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06568 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06569 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06570 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06571 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06572 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06573 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06574 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06575 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06576 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06577 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06578 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06578 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06579 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06580 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06581 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06582 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06583 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06584 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06585 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06586 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06587 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06588 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06589 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06590 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06591 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06592 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06593 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06594 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06595 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06596 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06597 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06598 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06599 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06600 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06601 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06602 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06603 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06604 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06605 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06606 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06607 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06608 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06609 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06610 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06611 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06612 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06613 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06614 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06615 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06616 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06617 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06618 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06619 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06620 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06621 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06622 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06623 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06624 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06625 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06626 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06627 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06628 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06629 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06630 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06631 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06631 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06632 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06633 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06634 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06635 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06636 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06637 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06638 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06639 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06640 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06641 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06642 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06643 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06644 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06645 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06646 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06647 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06648 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06649 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06650 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06651 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06652 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06653 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06654 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06655 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06656 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06657 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06658 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06659 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06660 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06661 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06662 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06663 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06664 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06665 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06666 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06667 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06668 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06669 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06670 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06671 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06672 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06673 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06674 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06675 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06676 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06677 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06678 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06679 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06680 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06681 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06682 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06683 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06684 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06684 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06685 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06686 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06687 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06688 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06689 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06690 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06691 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06692 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06693 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06694 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06695 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06696 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06697 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06698 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06699 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06700 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06701 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06702 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06703 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06704 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06705 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06706 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06707 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06708 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06709 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06710 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06711 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06712 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06713 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06714 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06715 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06716 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06717 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06718 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06719 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06720 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06721 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06722 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06723 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06724 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06725 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06726 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06727 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06728 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06729 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06730 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06731 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06732 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06733 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06734 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06735 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06736 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06737 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 06737 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06738 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06739 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06740 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06741 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06742 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06743 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06744 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06745 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06746 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06747 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06748 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06749 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06750 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06751 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06752 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06753 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06754 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06755 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06756 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06757 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06758 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06759 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06760 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06761 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06762 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06763 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06764 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06765 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06766 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06767 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06768 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06769 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06770 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06771 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06772 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06773 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06774 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06775 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06776 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06777 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06778 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06779 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06780 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06781 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06782 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06783 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06784 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06785 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06786 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06787 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06788 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06789 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06790 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06790 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06791 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06792 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06793 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06794 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06795 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06796 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06797 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06798 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06799 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06800 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06801 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06802 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06803 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06804 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06805 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06806 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06807 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06808 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06809 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06810 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06811 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06812 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06813 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06814 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06815 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06816 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06817 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06818 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06819 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06820 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06821 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06822 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06823 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06824 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06825 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06826 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06827 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06828 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06829 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06830 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06831 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06832 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06833 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06834 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06835 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06836 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06837 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06838 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06839 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06840 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06841 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06842 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06843 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06843 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06844 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06845 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06846 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06847 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06848 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06849 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06850 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06851 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06852 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06853 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06854 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06855 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06856 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06857 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06858 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06859 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06860 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06861 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06862 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06863 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06864 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06865 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06866 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06867 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06868 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06869 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06870 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06871 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06872 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06873 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06874 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06875 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06876 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06877 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06878 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06879 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06880 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06881 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06882 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06883 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06884 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06885 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06886 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06887 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06888 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06889 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06890 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06891 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06892 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06893 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06894 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06895 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06896 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06896 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06897 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06898 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06899 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06900 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06901 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06902 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06903 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06904 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06905 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06906 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06907 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06908 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06909 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06910 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06911 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06912 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06913 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06914 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06915 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06916 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06917 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06918 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06919 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06920 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06921 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06922 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06923 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06924 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06925 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06926 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06927 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06928 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06929 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06930 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06931 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06932 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06933 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06934 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06935 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06936 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06937 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06938 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06939 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06940 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06941 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06942 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06943 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06944 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06945 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06946 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06947 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06948 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06949 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06949 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06950 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06951 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06952 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06953 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06954 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06955 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06956 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06957 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06958 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06959 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06960 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06961 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06962 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06963 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06964 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06965 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06966 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06967 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06968 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06969 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06970 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06971 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06972 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06973 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06974 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06975 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 06976 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06977 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06978 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06979 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06980 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06981 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06982 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06983 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06984 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06985 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06986 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06987 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06988 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06989 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06990 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06991 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06992 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06993 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06994 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06995 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06996 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06997 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06998 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 06999 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07000 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07001 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07002 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 07002 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07003 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07004 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07005 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07006 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07007 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07008 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07009 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07010 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07011 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07012 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07013 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07014 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07015 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07016 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07017 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07018 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07019 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07020 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07021 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07022 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07023 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07024 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07025 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07026 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07027 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07028 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07029 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07030 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07031 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07032 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07033 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07034 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07035 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07036 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07037 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07038 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07039 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07040 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07041 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07042 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07043 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07044 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07045 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07046 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07047 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07048 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07049 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07050 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07051 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07052 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07053 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07054 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07055 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07055 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07056 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07057 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07058 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07059 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07060 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07061 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07062 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07063 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07064 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07065 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07066 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07067 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07068 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07069 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07070 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07071 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07072 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07073 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07074 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07075 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07076 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07077 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07078 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07079 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07080 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07081 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07082 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07083 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07084 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07085 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07086 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07087 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07088 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07089 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07090 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07091 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07092 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07093 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07094 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07095 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07096 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07097 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07098 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07099 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07100 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07101 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07102 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07103 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07104 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07105 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07106 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07107 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07108 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07108 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07109 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07110 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07111 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07112 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07113 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07114 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07115 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07116 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07117 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07118 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07119 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07120 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07121 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07122 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07123 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07124 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07125 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07126 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07127 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07128 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07129 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07130 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07131 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07132 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07133 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07134 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07135 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07136 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07137 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07138 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07139 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07140 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07141 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07142 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07143 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07144 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07145 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07146 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07147 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07148 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07149 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07150 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07151 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07152 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07153 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07154 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07155 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07156 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07157 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07158 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07159 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07160 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07161 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07161 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07162 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07163 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07164 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07165 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07166 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07167 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07168 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07169 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07170 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07171 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07172 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07173 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07174 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07175 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07176 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07177 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07178 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07179 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07180 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07181 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07182 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07183 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07184 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07185 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07186 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07187 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07188 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07189 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07190 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07191 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07192 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07193 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07194 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07195 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07196 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07197 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07198 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07199 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07200 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07201 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07202 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07203 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07204 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07205 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07206 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07207 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07208 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07209 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07210 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07211 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07212 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07213 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07214 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07214 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07215 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07216 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07217 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07218 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07219 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07220 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07221 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07222 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07223 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07224 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07225 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07226 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07227 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07228 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07229 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07230 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07231 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07232 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07233 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07234 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07235 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07236 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07237 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07238 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07239 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07240 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|------------|--------------------|
| CREDITOR 07241 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07242 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07243 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07244 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07245 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07246 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07247 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07248 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07249 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07250 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07251 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07252 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07253 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07254 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07255 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07256 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07257 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07258 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07259 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07260 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07261 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07262 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07263 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07264 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07265 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07266 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07267 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07267 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07268 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07269 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07270 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07271 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07272 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07273 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07274 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07275 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07276 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07277 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07278 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07279 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07280 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07281 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07282 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07283 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07284 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07285 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07286 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07287 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07288 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07289 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07290 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07291 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07292 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07293 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07294 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07295 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07296 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07297 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07298 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07299 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07300 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07301 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07302 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07303 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07304 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07305 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07306 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07307 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07308 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07309 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07310 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07311 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07312 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07313 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07314 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07315 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07316 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07317 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07318 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07319 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07320 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 07320 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07321 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07322 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07323 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07324 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07325 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07326 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07327 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07328 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07329 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07330 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07331 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07332 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07333 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07334 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 07335 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07336 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07337 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07338 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07339 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07340 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07341 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07342 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07343 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07344 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07345 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07346 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07347 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07348 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07349 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07350 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07351 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07352 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07353 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07354 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07355 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07356 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07357 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07358 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07359 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07360 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07361 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07362 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07363 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07364 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07365 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07366 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07367 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07368 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07369 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07370 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07371 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07372 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07373 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07373 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07374 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07375 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07376 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07377 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07378 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07379 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07380 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07381 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07382 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07383 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07384 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07385 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07386 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07387 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07388 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07389 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07390 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07391 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07392 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07393 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07394 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07395 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07396 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07397 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07398 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07399 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|------------|--------------------|
| CREDITOR 07400 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07401 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07402 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07403 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07404 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07405 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07406 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07407 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07408 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07409 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07410 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07411 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07412 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07413 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07414 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07415 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07416 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07417 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07418 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07419 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07420 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07421 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07422 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07423 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07424 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07425 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07426 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07426 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07427 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07428 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07429 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07430 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07431 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07432 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07433 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07434 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07435 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07436 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07437 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07438 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07439 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07440 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07441 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07442 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07443 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07444 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07445 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07446 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07447 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07448 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07449 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07450 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07451 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07452 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07453 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07454 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07455 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07456 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07457 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07458 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07459 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07460 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07461 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07462 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07463 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07464 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07465 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07466 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07467 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07468 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07469 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07470 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07471 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07472 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07473 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07474 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07475 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07476 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07477 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07478 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07479 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07479 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07480 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07481 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07482 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07483 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07484 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07485 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07486 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07487 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07488 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07489 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07490 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07491 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07492 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07493 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07494 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07495 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07496 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07497 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07498 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07499 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07500 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07501 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07502 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07503 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07504 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07505 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07506 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07507 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07508 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07509 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07510 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07511 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07512 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07513 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07514 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07515 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07516 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07517 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07518 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07519 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07520 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07521 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07522 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07523 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07524 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07525 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07526 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07527 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07528 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07529 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07530 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07531 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07532 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07532 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07533 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07534 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07535 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07536 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07537 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07538 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07539 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07540 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07541 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07542 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07543 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07544 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07545 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07546 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07547 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07548 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07549 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07550 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07551 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07552 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07553 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07554 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07555 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07556 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07557 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07558 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07559 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07560 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07561 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07562 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07563 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07564 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07565 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07566 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07567 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07568 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07569 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07570 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07571 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07572 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07573 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07574 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07575 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07576 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07577 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07578 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07579 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07580 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07581 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07582 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07583 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07584 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07585 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07585 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07586 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07587 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07588 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07589 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07590 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07591 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07592 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07593 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07594 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07595 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07596 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07597 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07598 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07599 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07600 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07601 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07602 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07603 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07604 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07605 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07606 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07607 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07608 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07609 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07610 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07611 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 07612 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07613 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07614 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07615 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07616 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07617 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07618 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07619 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07620 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07621 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07622 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07623 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07624 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07625 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07626 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07627 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07628 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07629 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07630 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07631 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07632 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07633 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07634 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07635 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07636 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07637 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07638 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|------------|--------------------|
| CREDITOR 07638 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07639 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07640 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07641 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07642 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07643 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07644 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07645 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07646 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07647 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07648 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07649 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07650 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07651 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07652 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07653 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07654 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07655 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07656 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07657 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07658 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07659 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07660 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07661 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07662 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07663 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07664 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07665 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07666 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07667 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07668 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07669 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07670 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07671 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07672 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07673 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07674 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07675 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07676 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07677 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07678 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07679 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07680 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07681 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07682 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07683 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07684 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07685 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07686 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07687 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07688 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07689 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07690 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07691 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07691 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07692 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07693 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07694 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07695 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07696 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07697 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07698 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07699 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07700 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07701 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07702 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07703 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07704 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07705 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07706 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07707 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07708 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07709 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07710 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07711 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07712 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07713 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07714 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07715 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07716 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07717 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07718 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07719 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07720 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07721 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07722 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07723 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07724 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07725 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07726 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07727 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07728 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07729 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07730 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07731 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07732 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07733 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07734 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07735 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07736 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07737 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07738 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07739 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07740 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07741 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07742 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07743 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07744 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 07744 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07745 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07746 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07747 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07748 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07749 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07750 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07751 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07752 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07753 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07754 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07755 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07756 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07757 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07758 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07759 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07760 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07761 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07762 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07763 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07764 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07765 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07766 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07767 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07768 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07769 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07770 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07771 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07772 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07773 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07774 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07775 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07776 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07777 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07778 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07779 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07780 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07781 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07782 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07783 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07784 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07785 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07786 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07787 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07788 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07789 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07790 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07791 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07792 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07793 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07794 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07795 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07796 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07797 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07797 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07798 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07799 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07800 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07801 | ELECTRICA Y RIEGO ORVILLE VALENTIN 420 AVE PONCE DE LEON-SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 07802 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07803 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07804 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07805 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07806 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07807 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07808 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07809 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07810 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07811 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07812 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07813 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07814 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07815 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07816 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07817 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07818 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07819 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07820 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07821 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07822 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07823 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07824 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07825 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07826 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07827 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07828 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07829 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07830 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07831 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07832 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07833 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07834 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07835 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07836 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07837 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07838 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07839 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07840 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07841 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07842 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07843 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07844 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07845 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07846 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07847 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07848 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07849 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07850 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07850 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07851 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07852 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07853 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07854 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07855 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07856 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07857 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07858 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07859 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07860 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07861 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07862 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07863 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07864 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07865 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07866 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07867 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07868 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07869 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07870 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07871 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07872 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07873 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07874 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07875 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07876 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07877 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07878 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07879 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07880 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07881 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07882 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07883 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07884 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07885 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07886 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07887 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07888 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07889 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07890 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07891 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07892 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07893 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07894 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07895 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07896 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07897 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07898 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07899 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07900 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07901 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07902 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07903 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07903 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07904 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07905 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07906 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07907 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07908 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07909 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07910 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07911 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07912 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07913 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07914 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07915 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07916 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07917 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07918 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07919 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07920 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07921 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07922 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07923 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07924 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07925 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07926 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07927 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07928 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07929 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07930 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07931 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07932 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07933 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07934 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07935 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07936 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07937 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07938 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07939 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07940 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07941 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07942 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07943 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07944 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07945 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07946 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07947 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07948 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07949 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07950 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07951 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07952 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07953 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07954 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07955 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07956 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07956 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07957 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07958 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07959 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07960 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07961 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07962 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07963 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07964 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07965 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07966 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07967 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07968 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07969 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07970 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07971 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07972 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07973 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07974 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07975 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07976 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07977 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07978 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07979 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07980 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07981 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07982 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 07983 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 07984 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 07985 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07986 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07987 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07988 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07989 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07990 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 07991 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07992 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07993 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07994 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07995 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07996 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07997 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 07998 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 07999 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08000 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08001 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08002 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08003 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08004 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08005 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08006 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08007 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08008 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08009 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08010 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08011 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08012 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08013 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08014 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08015 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08016 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08017 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08018 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08019 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08020 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08021 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08022 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08023 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08024 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08025 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08026 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08027 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08028 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08029 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08030 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08031 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08032 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08033 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08034 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08035 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08036 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08037 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08038 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08039 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08040 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08041 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08042 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08043 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08044 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08045 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08046 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08047 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08048 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08049 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08050 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08051 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08052 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08053 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08054 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08055 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08056 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08057 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08058 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08059 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08060 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08061 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08062 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08063 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08064 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08065 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08066 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08067 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08068 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08069 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08070 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08071 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08072 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08073 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08074 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08075 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08076 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08077 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08078 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08079 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08080 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08081 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08082 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08083 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08084 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08085 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08086 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08087 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08088 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08089 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08090 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08091 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08092 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08093 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08094 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08095 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08096 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08097 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08098 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08099 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08100 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 08101 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08102 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08103 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08104 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08105 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08106 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08107 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08108 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08109 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08110 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08111 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08112 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08113 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08114 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08115 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08116 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08117 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08118 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08119 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08120 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08121 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08122 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08123 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08124 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08125 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08126 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08127 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08128 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08129 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08130 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08131 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08132 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08133 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08134 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08135 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08136 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08137 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08138 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08139 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08140 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08141 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08142 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08143 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08144 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08145 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08146 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08147 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08148 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08149 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08150 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08151 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08152 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08153 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08154 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08155 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08156 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08157 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08158 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08159 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08160 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08161 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08162 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08163 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08164 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08165 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08166 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08167 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08168 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08169 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08170 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08171 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08172 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08173 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08174 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08175 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08176 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08177 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08178 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08179 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08180 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08181 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08182 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08183 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08184 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08185 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08186 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08187 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08188 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08189 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08190 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08191 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08192 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08193 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08194 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08195 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08196 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08197 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08198 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08199 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08200 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08201 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08202 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08203 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08204 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08205 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08206 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08207 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08208 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08209 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08210 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08211 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08212 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08213 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08214 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08215 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08216 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08217 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08218 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08219 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08220 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08221 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08222 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08223 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08224 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08225 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08226 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08227 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08228 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08229 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08230 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08231 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08232 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08233 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08234 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08235 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08236 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08237 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08238 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08239 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08240 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08241 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08242 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08243 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08244 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08245 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08246 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08247 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08248 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08249 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08250 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08251 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08252 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08253 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08254 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08255 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08255 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08256 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08257 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08258 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08259 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08260 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08261 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08262 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08263 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08264 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08265 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08266 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08267 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08268 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08269 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08270 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08271 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08272 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08273 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08274 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08275 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08276 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08277 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08278 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08279 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08280 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08281 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08282 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08283 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08284 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08285 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08286 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08287 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08288 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08289 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08290 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08291 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08292 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08293 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08294 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08295 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08296 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08297 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08298 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08299 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08300 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08301 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08302 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08303 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08304 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08305 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08306 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08307 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08308 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 08308 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08309 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08310 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08311 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08312 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08313 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08314 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08315 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08316 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08317 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08318 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08319 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08320 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08321 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08322 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08323 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08324 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08325 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08326 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08327 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08328 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08329 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08330 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08331 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08332 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08333 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08334 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 08335 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08336 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08337 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08338 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08339 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08340 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08341 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08342 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08343 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08344 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08345 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08346 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08347 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08348 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08349 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08350 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08351 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08352 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08353 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08354 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08355 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08356 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08357 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08358 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08359 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08360 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08361 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08362 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 08362 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08363 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08364 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08365 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08366 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08367 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08368 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08369 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08370 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08371 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08372 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08373 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08374 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08375 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08376 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08377 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08378 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08379 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08380 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08381 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08382 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08383 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08384 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08385 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08386 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08387 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08388 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08389 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08390 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08391 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08392 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08393 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08394 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08395 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08396 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08397 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08398 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08399 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08400 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08401 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08402 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08403 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08404 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08405 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08406 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08407 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08408 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08409 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08410 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08411 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08412 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08413 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08414 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08415 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08415 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08416 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08417 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08418 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08419 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08420 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08421 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08422 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08423 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08424 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08425 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08426 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08427 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08428 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08429 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08430 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08431 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08432 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08433 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08434 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08435 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08436 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08437 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08438 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08439 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08440 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08441 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08442 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08443 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08444 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08445 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08446 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08447 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08448 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08449 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08450 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08451 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08452 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08453 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08454 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08455 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08456 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08457 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08458 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08459 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08460 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08461 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08462 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08463 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08464 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08465 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08466 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08467 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08468 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08468 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08469 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08470 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08471 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08472 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08473 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08474 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08475 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08476 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08477 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08478 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08479 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08480 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08481 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08482 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08483 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08484 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08485 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08486 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08487 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08488 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08489 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08490 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08491 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08492 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08493 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08494 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08495 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08496 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08496 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08497 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08498 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08499 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08500 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08501 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08502 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08503 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08504 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08505 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08506 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08507 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08508 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08509 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08510 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08511 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08512 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08513 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08514 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08515 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08516 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08517 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08518 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08519 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08520 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08521 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08522 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08523 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08524 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08525 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08526 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08527 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08528 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08529 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08530 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08531 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08532 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08533 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08534 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08535 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08536 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08537 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08538 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08539 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08540 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08541 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08542 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08543 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08544 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08545 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08546 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08547 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08548 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08549 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08549 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08550 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08551 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08552 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08553 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08554 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08555 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08556 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08557 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08558 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08559 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08560 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08561 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08562 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08563 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08564 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08565 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08566 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08567 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08568 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08569 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08570 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08571 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08572 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08573 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08574 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08575 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08576 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08577 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08578 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08579 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08580 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08581 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08582 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08583 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08584 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08585 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08586 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08587 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08588 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08589 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08590 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08591 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08592 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08593 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08594 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08595 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08596 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08597 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08598 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08599 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08600 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08601 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08602 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08602 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08603 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08604 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08605 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08606 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08607 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08608 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08609 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08610 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08611 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08612 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08613 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08614 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08615 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08616 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08617 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08618 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08619 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08620 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08621 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08622 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08623 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08624 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08625 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08626 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08627 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08628 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08629 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08630 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08631 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08632 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08633 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08634 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08635 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08636 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08637 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08638 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08639 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08640 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08641 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08642 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08643 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08644 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08645 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08646 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08647 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08648 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08649 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08650 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08651 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08652 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08653 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08654 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08655 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08656 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08657 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08658 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08659 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08660 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08661 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08662 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08663 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08664 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08665 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08666 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08667 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08668 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08669 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08670 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08671 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08672 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08673 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08674 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08675 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08676 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08677 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08678 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08679 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08680 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08681 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08682 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08683 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08683 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08684 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08685 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08686 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08687 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08688 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08689 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08690 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08691 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08692 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08693 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08694 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08695 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08696 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08697 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08698 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08699 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08700 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08701 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08702 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08703 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08704 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08705 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08706 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08707 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08708 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08709 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08710 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08711 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08712 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08713 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08714 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08715 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08716 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08717 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08718 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08719 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08720 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08721 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08722 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08723 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08724 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08725 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08726 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08727 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08728 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08729 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08730 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08731 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08732 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08733 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08734 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08735 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08736 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 08736 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08737 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08738 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08739 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08740 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08741 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08742 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08743 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08744 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08745 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08746 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08747 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08748 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08749 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08750 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08751 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08752 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08753 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08754 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08755 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08756 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08757 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08758 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08759 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08760 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08761 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08762 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08763 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08764 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08765 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08766 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08767 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08768 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08769 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08770 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08771 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08772 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08773 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08774 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08775 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08776 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08777 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08778 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08779 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08780 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08781 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 08782 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08783 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08784 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08785 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08786 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08787 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08788 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08789 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08790 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08790 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08791 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08792 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08793 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08794 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08795 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08796 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08797 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08798 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08799 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08800 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08801 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08802 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08803 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08804 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08805 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08806 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08807 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08808 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08809 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08810 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08811 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08812 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08813 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08814 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08815 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08816 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08817 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08818 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08819 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08820 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08821 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08822 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08823 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08824 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08825 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08826 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08827 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08828 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08829 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08830 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08831 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08832 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08833 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08834 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08835 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08836 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08837 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08838 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08839 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08840 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08841 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08842 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08843 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08843 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08844 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08845 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08846 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08847 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08848 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08849 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08850 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08851 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08852 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08853 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08854 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08855 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08856 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08857 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08858 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08859 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08860 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08861 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08862 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08863 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08864 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08865 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08866 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08867 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08868 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08869 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08870 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08871 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08872 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08873 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08874 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08875 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08876 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08877 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08878 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08879 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08880 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08881 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08882 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08883 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08884 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08885 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08886 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08887 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08888 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08889 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08890 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08891 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08892 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08893 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08894 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08895 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08896 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 08896 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08897 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08898 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08899 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08900 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08901 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08902 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08903 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08904 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08905 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08906 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08907 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08908 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08909 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08910 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08911 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08912 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08913 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08914 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08915 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08916 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08917 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08918 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08919 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08920 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08921 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08922 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08923 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08924 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08925 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08926 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08927 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08928 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08929 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08930 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08931 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08932 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08933 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08934 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08935 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08936 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08937 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08938 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08939 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08940 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08941 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08942 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08943 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08944 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08945 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08946 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08947 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08948 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08949 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08949 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08950 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08951 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08952 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08953 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08954 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08955 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08956 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08957 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08958 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08959 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08960 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08961 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08962 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08963 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08964 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08965 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08966 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08967 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08968 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08969 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08970 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08971 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08972 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08973 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08974 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08975 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 08976 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08977 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08978 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08979 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08980 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08981 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08982 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08983 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08984 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08985 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08986 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08987 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08988 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08989 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08990 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08991 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08992 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08993 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08994 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08995 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08996 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08997 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08998 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 08999 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09000 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09001 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09002 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09002 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09003 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09004 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09005 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09006 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09007 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09008 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09009 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09010 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09011 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09012 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09013 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09014 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09015 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09016 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09017 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09018 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09019 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09020 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09021 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09022 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09023 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09024 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09025 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09026 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09027 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09028 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09029 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09030 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09031 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09032 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09033 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09034 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 09035 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 09036 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09037 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09038 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09039 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09040 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09041 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09042 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09043 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09044 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09045 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09046 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09047 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09048 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09049 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09050 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09051 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09052 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09053 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09054 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09055 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09056 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09056 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09057 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09058 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09059 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09060 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09061 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09062 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09063 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09064 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09065 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09066 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09067 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09068 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09069 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09070 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09071 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09072 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09073 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09074 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09075 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09076 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09077 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09078 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09079 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09080 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09081 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09082 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09083 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09084 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09085 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09086 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09087 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09088 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09089 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09090 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09091 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09092 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09093 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09094 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09095 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09096 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09097 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09098 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09099 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09100 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09101 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09102 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09103 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09104 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09105 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09106 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09107 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09108 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09109 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09109 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09110 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09111 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09112 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09113 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09114 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09115 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09116 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09117 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09118 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09119 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09120 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09121 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09122 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09123 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09124 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09125 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09126 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09127 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09128 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09129 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09130 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09131 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09132 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09133 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09134 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09135 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09136 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09137 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09138 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09139 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09140 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09141 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09142 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09143 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09144 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09145 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09146 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09147 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09148 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09149 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09150 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09151 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09152 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09153 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09154 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09155 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09156 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09157 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09158 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09159 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09160 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09161 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09162 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09162 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09163 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09164 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09165 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09166 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09167 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09168 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09169 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09170 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09171 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09172 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09173 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09174 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09175 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09176 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09177 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09178 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09179 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09180 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09181 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09182 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09183 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09184 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09185 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09186 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09187 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09188 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 09189 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09190 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09191 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09192 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09193 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09194 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09195 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09196 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09197 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09198 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09199 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09200 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09201 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09202 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09203 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09204 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09205 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09206 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09207 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09208 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09209 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09210 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09211 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09212 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09213 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09214 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09215 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09215 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09216 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09217 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09218 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09219 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09220 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09221 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09222 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09223 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09224 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09225 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09226 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09227 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09228 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09229 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09230 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09231 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09232 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09233 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09234 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09235 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09236 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09237 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09238 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09239 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09240 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09241 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09242 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09243 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09244 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09245 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09246 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09247 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09248 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09249 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09250 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09251 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09252 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09253 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09254 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09255 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09256 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09257 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09258 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09259 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09260 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09261 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09262 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09263 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09264 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09265 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09266 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09267 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09268 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09268 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09269 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09270 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09271 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09272 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09273 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09274 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09275 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09276 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09277 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09278 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09279 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09280 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09281 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09282 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09283 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09284 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09285 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09286 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09287 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09288 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09289 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09290 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09291 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09292 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09293 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09294 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09295 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09296 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09297 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09298 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09299 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09300 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09301 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09302 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09303 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09304 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09305 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09306 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09307 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09308 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09309 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09310 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09311 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09312 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09313 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09314 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09315 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09316 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09317 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09318 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09319 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09320 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09321 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 09321 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09322 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09323 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09324 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09325 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09326 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09327 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09328 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09329 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09330 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09331 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09332 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09333 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09334 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09335 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09336 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09337 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09338 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09339 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09340 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09341 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09342 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09343 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09344 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09345 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09346 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09347 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09348 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09349 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09350 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09351 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09352 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09353 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09354 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09355 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09356 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09357 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09358 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09359 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09360 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09361 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09362 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09363 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09364 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09365 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09366 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09367 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09368 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09369 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09370 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09371 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09372 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09373 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09374 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09374 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09375 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09376 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09377 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09378 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09379 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09380 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09381 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09382 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09383 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09384 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09385 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09386 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09387 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09388 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09389 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09390 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09391 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09392 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09393 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09394 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09395 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09396 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09397 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09398 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09399 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09400 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09401 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09402 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09403 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09404 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09405 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09406 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09407 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09408 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09409 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09410 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09411 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09412 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09413 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09414 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09415 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09416 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09417 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09418 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09419 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09420 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09421 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09422 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09423 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09424 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09425 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09426 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09427 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09427 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09428 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09429 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09430 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09431 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09432 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09433 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09434 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09435 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09436 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09437 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09438 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09439 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09440 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09441 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09442 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09443 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09444 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09445 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09446 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09447 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09448 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09449 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09450 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09451 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09452 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09453 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09454 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09455 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09456 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09457 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09458 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09459 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09460 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09461 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09462 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09463 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09464 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09465 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09466 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09467 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09468 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09469 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09470 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09471 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09472 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09473 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09474 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09475 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09476 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09477 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09478 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09479 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09480 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09480 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09481 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09482 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09483 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09484 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09485 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09486 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09487 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09488 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09489 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09490 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09491 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09492 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09493 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09494 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09495 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09496 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09497 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09498 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09499 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09500 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09501 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09502 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09503 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09504 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09505 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09506 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09507 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09508 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09509 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09510 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09511 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09512 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09513 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09514 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09515 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09516 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09517 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09518 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09519 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09520 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09521 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09522 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09523 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09524 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09525 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09526 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09527 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09528 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09529 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09530 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09531 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09532 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09533 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09533 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09534 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09535 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09536 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09537 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09538 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09539 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09540 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09541 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09542 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09543 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09544 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09545 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09546 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09547 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09548 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09549 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09550 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09551 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09552 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09553 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09554 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09555 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09556 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09557 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09558 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09559 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09560 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09561 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09562 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09563 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09564 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09565 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09566 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09567 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09568 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09569 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09570 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09571 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09572 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09573 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09574 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09575 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09576 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09577 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09578 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09579 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09580 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09581 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09582 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09583 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09584 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09585 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09586 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CREDITOR 09586 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09587 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09588 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09589 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09590 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09591 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09592 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09593 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09594 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09595 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09596 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09597 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09598 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09599 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09600 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09601 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09602 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09603 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09604 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09605 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09606 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09607 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09608 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09609 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09610 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09611 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09612 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09613 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09614 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09615 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09616 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09617 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09618 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09619 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09620 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09621 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09622 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09623 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09624 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09625 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09626 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09627 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09628 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09629 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09630 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09631 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09632 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09633 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09634 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09635 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09636 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09637 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09638 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09639 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09639 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09640 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09641 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09642 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09643 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09644 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09645 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09646 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09647 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09648 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09649 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09650 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09651 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09652 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09653 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09654 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09655 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09656 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09657 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09658 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09659 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09660 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09661 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09662 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09663 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09664 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09665 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09666 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09667 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09668 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09669 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09670 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09671 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09672 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09673 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09674 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09675 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09676 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09677 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09678 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09679 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09680 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09681 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09682 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09683 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09684 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09685 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09686 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09687 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09688 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09689 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09690 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09691 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09692 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09692 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09693 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09694 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09695 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09696 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09697 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09698 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09699 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09700 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09701 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09702 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09703 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09704 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09705 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09706 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09707 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09708 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09709 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09710 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09711 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09712 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09713 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09714 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09715 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09716 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09717 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09718 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09719 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09720 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09721 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09722 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09723 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09724 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09725 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09726 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09727 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09728 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09729 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09730 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09731 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09732 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09733 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09734 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09735 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09736 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09737 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09738 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09739 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09740 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09741 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09742 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09743 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09744 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09745 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09745 | 00918 |
| CREDITOR 09746 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09747 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09748 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09749 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09750 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09751 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09752 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09753 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09754 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09755 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09756 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09757 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09758 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09759 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09760 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09761 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09762 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09763 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09764 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09765 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09766 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09767 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09768 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09769 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09770 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09771 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 09772 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09773 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09774 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09775 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09776 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09777 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09778 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09779 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09780 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09781 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09782 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09783 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09784 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09785 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09786 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09787 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09788 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09789 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09790 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09791 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09792 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09793 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09794 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09795 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09796 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09797 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09798 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 09798 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09799 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09800 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09801 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09802 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09803 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09804 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09805 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09806 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09807 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09808 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09809 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09810 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09811 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09812 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09813 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09814 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09815 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09816 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09817 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09818 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09819 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09820 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09821 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09822 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09823 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 09824 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09825 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09826 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09827 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09828 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09829 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09830 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09831 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09832 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09833 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09834 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09835 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09836 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09837 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09838 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09839 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09840 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09841 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09842 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09843 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09844 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09845 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09846 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09847 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09848 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09849 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09850 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09851 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09851 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09852 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09853 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09854 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09855 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09856 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09857 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09858 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09859 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09860 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09861 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09862 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09863 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09864 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09865 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 09866 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09867 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09868 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09869 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09870 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09871 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09872 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09873 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09874 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09875 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09876 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09877 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09878 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09879 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09880 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09881 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09882 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09883 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09884 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09885 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09886 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09887 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09888 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09889 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09890 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09891 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09892 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09893 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09894 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09895 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09896 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09897 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09898 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09899 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09900 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09901 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09902 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09903 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09904 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09904 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09905 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09906 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09907 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09908 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09909 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09910 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09911 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09912 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09913 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09914 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09915 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09916 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09917 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09918 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09919 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09920 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09921 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09922 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09923 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09924 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09925 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09926 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09927 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09928 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09929 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09930 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09931 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09932 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09933 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09934 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09935 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09936 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09937 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09938 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09939 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09940 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09941 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09942 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09943 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09944 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09945 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09946 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09947 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09948 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09949 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09950 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09951 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09952 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09953 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09954 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09955 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09956 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09957 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09957 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09958 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09959 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09960 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09961 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09962 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09963 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09964 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09965 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09966 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09967 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09968 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09969 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09970 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09971 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09972 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09973 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09974 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09975 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09976 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09977 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09978 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09979 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09980 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09981 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09982 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09983 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 09984 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09985 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09986 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09987 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09988 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09989 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09990 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09991 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09992 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09993 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09994 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09995 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09996 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09997 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09998 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 09999 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10000 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10001 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10002 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10003 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10004 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10005 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10006 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10007 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10008 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10009 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10010 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10010 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10011 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10012 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10013 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10014 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10015 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10016 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10017 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10018 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10019 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10020 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10021 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10022 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10023 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10024 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10025 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10026 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10027 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10028 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10029 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10030 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10031 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10032 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10033 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10034 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10035 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10036 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10037 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10038 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10039 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10040 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10041 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10042 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10043 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10044 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10045 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10046 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10047 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10048 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10049 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10050 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10051 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10052 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10053 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10054 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10055 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10056 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10057 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10058 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10059 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10060 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10061 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10062 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10063 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10063 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10064 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10065 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10066 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10067 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10068 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10069 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10070 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10071 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10072 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10073 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10074 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10075 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10076 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10077 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10078 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10079 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10080 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10081 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10082 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10083 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10084 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10085 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10086 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10087 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10088 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10089 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10090 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10091 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10092 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10093 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10094 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10095 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10096 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10097 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10098 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10099 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10100 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10101 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10102 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10103 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10104 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10105 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10106 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10107 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10108 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10109 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10110 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10111 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10112 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10113 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10114 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10115 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10116 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10116 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10117 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10118 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10119 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10120 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10121 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10122 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10123 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10124 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10125 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10126 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10127 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10128 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10129 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10130 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10131 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10132 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10133 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10134 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10135 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10136 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10137 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10138 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10139 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10140 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10141 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10142 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10143 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10144 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10145 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10146 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10147 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10148 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10149 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10150 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10151 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10152 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10153 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10154 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10155 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10156 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10157 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10158 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10159 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10160 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10161 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10162 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10163 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10164 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10165 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10166 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10167 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10168 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10169 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10169 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10170 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10171 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10172 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10173 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10174 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10175 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10176 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10177 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10178 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10179 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10180 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10181 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10182 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10183 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10184 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10185 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10186 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10187 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10188 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10189 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10190 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10191 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10192 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10193 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10194 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10195 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10196 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10197 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10198 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10199 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10200 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10201 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10202 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10203 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10204 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10205 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10206 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10207 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10208 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10209 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10210 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10211 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10212 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10213 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10214 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10215 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10216 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10217 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10218 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10219 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10220 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10221 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10222 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10222 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10223 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10224 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10225 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10226 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10227 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10228 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10229 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10230 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10231 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10232 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10233 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10234 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10235 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10236 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10237 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10238 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10239 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10240 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10241 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10242 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10243 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10244 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10245 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10246 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10247 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10248 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 10249 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10250 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10251 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10252 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10253 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10254 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10255 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10256 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10257 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10258 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10259 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10260 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10261 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10262 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10263 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10264 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10265 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10266 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10267 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10268 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10269 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10270 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10271 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10272 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10273 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10274 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10275 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10275 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10276 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10277 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10278 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10279 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10280 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10281 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10282 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10283 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10284 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10285 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10286 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10287 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10288 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10289 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10290 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10291 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10292 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10293 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10294 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10295 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10296 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10297 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10298 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10299 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10300 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10301 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10302 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10303 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10304 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10305 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10306 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10307 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10308 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10309 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10310 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10311 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10312 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10313 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10314 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10315 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10316 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10317 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10318 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10319 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10320 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10321 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10322 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10323 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10324 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10325 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10326 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10327 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10328 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 10328 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10329 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10330 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10331 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10332 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10333 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10334 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10335 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10336 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10337 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10338 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10339 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10340 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10341 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10342 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10343 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10344 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10345 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10346 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10347 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10348 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10349 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10350 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10351 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10352 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10353 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10354 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10355 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10356 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10357 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10358 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10359 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10360 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10361 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10362 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10363 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10364 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10365 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10366 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10367 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10368 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10369 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10370 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10371 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10372 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10373 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10374 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10375 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10376 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10377 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10378 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10379 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10380 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10381 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10381 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10382 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10383 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10384 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10385 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10386 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10387 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10388 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10389 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10390 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10391 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10392 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10393 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10394 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10395 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10396 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10397 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10398 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10399 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10400 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10401 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10402 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10403 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10404 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10405 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10406 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10407 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10408 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10409 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10410 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10411 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10412 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10413 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10414 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10415 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10416 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10417 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10418 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10419 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10420 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10421 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10422 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10423 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10424 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10425 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10426 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10427 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10428 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10429 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10430 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10431 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10432 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10433 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10434 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 10434 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10435 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10436 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10437 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10438 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10439 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10440 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10441 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10442 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10443 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10444 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10445 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10446 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10447 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10448 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10449 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10450 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10451 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10452 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10453 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10454 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10455 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10456 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10457 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10458 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10459 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10460 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10461 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10462 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10463 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10464 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10465 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10466 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10467 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10468 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10469 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10470 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10471 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10472 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10473 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10474 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10475 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10476 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10477 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10478 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10479 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10480 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10481 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10482 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10483 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10484 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10485 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10486 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10487 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10487 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10488 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10489 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10490 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10491 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10492 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10493 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10494 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10495 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10496 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10497 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10498 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10499 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10500 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10501 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10502 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10503 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10504 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10505 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10506 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10507 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10508 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10509 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10510 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10511 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10512 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10513 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10514 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10515 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10516 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10517 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10518 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10519 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10520 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10521 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10522 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10523 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10524 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10525 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10526 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10527 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10528 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10529 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10530 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10531 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10532 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10533 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10534 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10535 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10536 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10537 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10538 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10539 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10540 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10540 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10541 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10542 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10543 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10544 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10545 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10546 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10547 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10548 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10549 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10550 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10551 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10552 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10553 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10554 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10555 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10556 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10557 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10558 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10559 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10560 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10561 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10562 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10563 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10564 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10565 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10566 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10567 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10568 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10569 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10570 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10571 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10572 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10573 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10574 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10575 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10576 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10577 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10578 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10579 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10580 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10581 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10582 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10583 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10584 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10585 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10586 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10587 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10588 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10589 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10590 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10591 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10592 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10593 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10593 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10594 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10595 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10596 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10597 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10598 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10599 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10600 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10601 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10602 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10603 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10604 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10605 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10606 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10607 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10608 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10609 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10610 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10611 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10612 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10613 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10614 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10615 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10616 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10617 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10618 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10619 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10620 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10621 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10622 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10623 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10624 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10625 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10626 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10627 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10628 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10629 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10630 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10631 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10632 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10633 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10634 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10635 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10636 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10637 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10638 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10639 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10640 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10641 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10642 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10643 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10644 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10645 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10646 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10646 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10647 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10648 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10649 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10650 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10651 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10652 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10653 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10654 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10655 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10656 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10657 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10658 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10659 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10660 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10661 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10662 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10663 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10664 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10665 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10666 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10667 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10668 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10669 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10670 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10671 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10672 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10673 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10674 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10675 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10676 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10677 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10678 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10679 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10680 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10681 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10682 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10683 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10684 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10685 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10686 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10687 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10688 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10689 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10690 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10691 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10692 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10693 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10694 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10695 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10696 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10697 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10698 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10699 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10699 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10700 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10701 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10702 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10703 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10704 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10705 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10706 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10707 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10708 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10709 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10710 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10711 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10712 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10713 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10714 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10715 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10716 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10717 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10718 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10719 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10720 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10721 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10722 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10723 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10724 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10725 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10726 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10727 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10728 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10729 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10730 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10731 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10732 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10733 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10734 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10735 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10736 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10737 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10738 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10739 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10740 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10741 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10742 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10743 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10744 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10745 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10746 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10747 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10748 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10749 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10750 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10751 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10752 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10752 | PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10753 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10754 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10755 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10756 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10757 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10758 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10759 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10760 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10761 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10762 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10763 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10764 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10765 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10766 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10767 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10768 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10769 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10770 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10771 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10772 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10773 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10774 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10775 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10776 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10777 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10778 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10779 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10780 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10781 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10782 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10783 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10784 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10785 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10786 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10787 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10788 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10789 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10790 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10791 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10792 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10793 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10794 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10795 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 10796 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10797 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10798 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10799 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10800 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10801 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10802 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10803 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10804 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10805 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
| --- | --- |
| CREDITOR 10805 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10806 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10807 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10808 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10809 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10810 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10811 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10812 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10813 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10814 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10815 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10816 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10817 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10818 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10819 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10820 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10821 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10822 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10823 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10824 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10825 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10826 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10827 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10828 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10829 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10830 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10831 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10832 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10833 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10834 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10835 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10836 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10837 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10838 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10839 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10840 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10841 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10842 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10843 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10844 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10845 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10846 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10847 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10848 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10849 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10850 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10851 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10852 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10853 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10854 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10855 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10856 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10857 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10858 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10858 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10859 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10860 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10861 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10862 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10863 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10864 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10865 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10866 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10867 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10868 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10869 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10870 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10871 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10872 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10873 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10874 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10875 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10876 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10877 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10878 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10879 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10880 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10881 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10882 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10883 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10884 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10885 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10886 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10887 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10888 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10889 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10890 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10891 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10892 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10893 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10894 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10895 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10896 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10897 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10898 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10899 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10900 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10901 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10902 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10903 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10904 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10905 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10906 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10907 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10908 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10909 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10910 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10911 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10911 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10912 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10913 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10914 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10915 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10916 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10917 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10918 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10919 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10920 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10921 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10922 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10923 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10924 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10925 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10926 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10927 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10928 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10929 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10930 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10931 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10932 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10933 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10934 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10935 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10936 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10937 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10938 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10939 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10940 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10941 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10942 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10943 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10944 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10945 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10946 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10947 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10948 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10949 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10950 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10951 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10952 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10953 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10954 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10955 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10956 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10957 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10958 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10959 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10960 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10961 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10962 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10963 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10964 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10964 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10965 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10966 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10967 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10968 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10969 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10970 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10971 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10972 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10973 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10974 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10975 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10976 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10977 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10978 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10979 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10980 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10981 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10982 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10983 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10984 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10985 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10986 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10987 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10988 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10989 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10990 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 10991 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 10992 | ELECTRICA Y RIEGO; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 10993 | ELECTRICA Y RIEGO ORVILLE VALENTIN 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 10994 | ELECTRICA Y RIEGO; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 10995 | ELECTRICA Y RIEGO; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 10996 | ELECTRICA Y RIEGO; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 10997 | ELECTRICA Y RIEGO; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 10998 | ELECTRICA Y RIEGO; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 10999 | ELECTRICA Y RIEGO; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 11000 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11001 | ELECTRICA Y RIEGO; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 11002 | ELECTRICA Y RIEGO; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 11003 | ELECTRICA Y RIEGO; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 11004 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11005 | ELECTRICA Y RIEGO; CHIEF OF LEGAL DIVISION OF LABOR RELATIONS BOARD P.O. BOX 191749 SAN JUAN PR 00919 |
| CREDITOR 11006 | ELECTRICA Y RIEGO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11007 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 11008 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 11009 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 11010 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11011 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11012 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11013 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11014 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11015 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11016 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11017 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11018 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 11019 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11020 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11021 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11022 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11023 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11024 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11025 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11026 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11027 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11028 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11029 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11030 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11031 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11032 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11033 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11034 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11035 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11036 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11037 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11038 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11039 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11040 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11041 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11042 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11043 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11044 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11045 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11045 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11046 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11047 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11048 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11049 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11050 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11051 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11052 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11053 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11054 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11055 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11056 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11057 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11058 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11059 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11060 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11061 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11062 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11063 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11064 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11065 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11066 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11067 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11068 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11069 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11070 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11071 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 11072 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11073 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11074 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11075 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11076 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11077 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11078 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11079 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11080 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11081 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11082 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11083 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11084 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11085 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11086 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11087 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11088 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11089 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11090 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11091 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11092 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11093 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11094 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11095 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11096 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11097 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11098 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11098 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11099 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11100 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11101 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11102 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11103 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11104 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11105 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11106 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11107 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11108 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11109 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11110 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11111 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11112 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11113 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11114 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11115 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11116 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11117 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11118 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11119 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11120 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11121 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11122 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11123 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11124 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11125 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11126 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11127 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11128 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11129 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11130 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11131 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11132 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11133 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11134 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11135 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11136 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11137 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11138 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11139 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11140 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11141 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11142 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11143 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11144 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11145 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11146 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11147 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11148 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11149 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11150 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11151 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 11151 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11152 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11153 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11154 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11155 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11156 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11157 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11158 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11159 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11160 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11161 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11162 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11163 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11164 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11165 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11166 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11167 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11168 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11169 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11170 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11171 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11172 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11173 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11174 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11175 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11176 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11177 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11178 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11179 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11180 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11181 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11182 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11183 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11184 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11185 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11186 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11187 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11188 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11189 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11190 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11191 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11192 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11193 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11194 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11195 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11196 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11197 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11198 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11199 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11200 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11201 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11202 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11203 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11204 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11204 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11205 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11206 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11207 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11208 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11209 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11210 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11211 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11212 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11213 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11214 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11215 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11216 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11217 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11218 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11219 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11220 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11221 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11222 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11223 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11224 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11225 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11226 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11227 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11228 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11229 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11230 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11231 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11232 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11233 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11234 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 11235 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11236 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11237 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11238 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11239 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11240 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11241 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11242 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11243 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11244 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11245 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11246 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11247 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11248 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11249 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11250 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11251 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11252 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11253 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11254 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11255 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11256 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11257 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 11257 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11258 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11259 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11260 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11261 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11262 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11263 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11264 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11265 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11266 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11267 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11268 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11269 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11270 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11271 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11272 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11273 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11274 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11275 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11276 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11277 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11278 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11279 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11280 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11281 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11282 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11283 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|------------|---------------------|
| CREDITOR 11284 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11285 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11286 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11287 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11288 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11289 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11290 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11291 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11292 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11293 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11294 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11295 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11296 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11297 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11298 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11299 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11300 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11301 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11302 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11303 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11304 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11305 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11306 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11307 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11308 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11309 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11310 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11310 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11311 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11312 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11313 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11314 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11315 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11316 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11317 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11318 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11319 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11320 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11321 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11322 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11323 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11324 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11325 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11326 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11327 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11328 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11329 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11330 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11331 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11332 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11333 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11334 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11335 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11336 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11337 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11338 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11339 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11340 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11341 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11342 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11343 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11344 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11345 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11346 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11347 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11348 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11349 | ELECTRICA Y RIEGO MARIA E. SUAREZ SANTOS; COND. MIDTOWN, OFIC B-1 420 AVE PONCE DE LEON SAN JUAN PR 00918 |
| CREDITOR 11350 | ELECTRICA Y RIEGO JOSE VELAZ ORTIZ 420 AVE PONCE DE LEON~SUITE B-4 SAN JUAN PR 00918 |
| CREDITOR 11351 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11352 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11353 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11354 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11355 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11356 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11357 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11358 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11359 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11360 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11361 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11362 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11363 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11363 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11364 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11365 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11366 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11367 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11368 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11369 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11370 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11371 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11372 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11373 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11374 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11375 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11376 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11377 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11378 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11379 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11380 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11381 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11382 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11383 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11384 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11385 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11386 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11387 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11388 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11389 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11390 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11391 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11392 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11393 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11394 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11395 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11396 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11397 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11398 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11399 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11400 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11401 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11402 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11403 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11404 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11405 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11406 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11407 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11408 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11409 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11410 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11411 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11412 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11413 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11414 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11415 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11416 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11416 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11417 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11418 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11419 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11420 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11421 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11422 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11423 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11424 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11425 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11426 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11427 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11428 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11429 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11430 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11431 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11432 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11433 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11434 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11435 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11436 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11437 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11438 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11439 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11440 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11441 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11442 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11443 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11444 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11445 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11446 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11447 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11448 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11449 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11450 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11451 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11452 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11453 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11454 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11455 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11456 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11457 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11458 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11459 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11460 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11461 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11462 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11463 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11464 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11465 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11466 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11467 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11468 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11469 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11469 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11470 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11471 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11472 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11473 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11474 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11475 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11476 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11477 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11478 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11479 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11480 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11481 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11482 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11483 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11484 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11485 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11486 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11487 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11488 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11489 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11490 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11491 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11492 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11493 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11494 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11495 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11496 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11497 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11498 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11499 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11500 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11501 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11502 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11503 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11504 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11505 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11506 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11507 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11508 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11509 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11510 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11511 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11512 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11513 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11514 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11515 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11516 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11517 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11518 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11519 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11520 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11521 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11522 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11522 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11523 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11524 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11525 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11526 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11527 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11528 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11529 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11530 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11531 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11532 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11533 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11534 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11535 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11536 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11537 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11538 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11539 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11540 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11541 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11542 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11543 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11544 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11545 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11546 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11547 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11548 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11549 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11550 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11551 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11552 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11553 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11554 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11555 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11556 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11557 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11558 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11559 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11560 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11561 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11562 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11563 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11564 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11565 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11566 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11567 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11568 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11569 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11570 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11571 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11572 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11573 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11574 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11575 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11575 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11576 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11577 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11578 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11579 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11580 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11581 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11582 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11583 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11584 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11585 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11586 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11587 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11588 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11589 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11590 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11591 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11592 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11593 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11594 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11595 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11596 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11597 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11598 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11599 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11600 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11601 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11602 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11603 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11604 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11605 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11606 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11607 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11608 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11609 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11610 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11611 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11612 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11613 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11614 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11615 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11616 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11617 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11618 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11619 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11620 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11621 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11622 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11623 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11624 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11625 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11626 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11627 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11628 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11628 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11629 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11630 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11631 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11632 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11633 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11634 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11635 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11636 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11637 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11638 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11639 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11640 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11641 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11642 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11643 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11644 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11645 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11646 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11647 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11648 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11649 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11650 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11651 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11652 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11653 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11654 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11655 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11656 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11657 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11658 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11659 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11660 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11661 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11662 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11663 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11664 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11665 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11666 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11667 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11668 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11669 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11670 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11671 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11672 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11673 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11674 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11675 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11676 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11677 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11678 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11679 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11680 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11681 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11681 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11682 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11683 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11684 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11685 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11686 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11687 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11688 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11689 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11690 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11691 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11692 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11693 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11694 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11695 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11696 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11697 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11698 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11699 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11700 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11701 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11702 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11703 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11704 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11705 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11706 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11707 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11708 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11709 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11710 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11711 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11712 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11713 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11714 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11715 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11716 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11717 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11718 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11719 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11720 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11721 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11722 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11723 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11724 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11725 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11726 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11727 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11728 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11729 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11730 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11731 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11732 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11733 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11734 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11734 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11735 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11736 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11737 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11738 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11739 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11740 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11741 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11742 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11743 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11744 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11745 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11746 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11747 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11748 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11749 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11750 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11751 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11752 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11753 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11754 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11755 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11756 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11757 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11758 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11759 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11760 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11761 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11762 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11763 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11764 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11765 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11766 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11767 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11768 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11769 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11770 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11771 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11772 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11773 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11774 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11775 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11776 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11777 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11778 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11779 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11780 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11781 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11782 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11783 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11784 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11785 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11786 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11787 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MAIN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11787 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11788 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11789 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11790 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11791 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11792 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11793 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11794 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11795 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11796 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11797 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11798 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11799 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11800 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11801 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11802 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11803 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11804 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11805 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11806 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11807 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11808 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11809 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11810 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11811 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11812 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11813 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11814 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11815 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11816 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11817 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11818 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11819 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11820 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11821 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11822 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11823 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11824 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11825 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11826 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11827 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11828 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11829 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11830 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11831 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11832 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11833 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11834 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11835 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11836 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11837 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11838 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11839 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11840 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11840 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11841 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11842 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11843 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11844 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11845 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11846 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11847 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11848 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11849 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11850 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11851 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11852 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11853 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11854 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11855 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11856 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11857 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11858 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11859 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11860 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11861 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11862 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11863 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11864 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11865 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11866 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11867 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11868 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11869 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11870 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11871 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11872 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11873 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11874 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11875 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11876 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11877 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11878 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11879 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11880 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11881 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11882 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11883 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11884 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11885 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11886 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11887 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11888 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11889 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11890 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11891 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11892 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11893 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11893 | MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11894 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11895 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11896 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11897 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11898 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11899 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11900 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11901 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11902 | ELECTRICA Y RIEGO; ALEJANDRO TORRES RIVERA, ESQ.; OFFICE B-4 EDIF. MIDTOWN 421 MUNOZ; RIVERA AVE SAN JUAN PR 00918 |
| CREDITOR 11903 | INDUSTRIALES Y CONSTRUCCIONES ELECTRICA HECTOR F. REYES TORRES PO BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 11904 | INDUSTRIALES Y CONSTRUCCIONES ELECTRICA HECTOR F. REYES TORRES PO BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 11905 | INDUSTRIALES Y CONSTRUCCIONES ELECTRICA HECTOR F. REYES TORRES PO BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 11906 | INDUSTRIALES Y CONSTRUCCIONES ELECTRICA HECTOR F. REYES TORRES PO BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 11907 | INDUSTRIALES Y CONSTRUCCIONES ELECTRICA BANCO COOPERATIVO PLAZA 1204-B AVE PONCE DE LEON 623 SAN JUAN PR 00917 |
| CREDITOR 11908 | INDUSTRIALES Y CONSTRUCCIONES ELECTRICA BANCO COOPERATIVO PLAZA 1204-B ~AVE PONCE DE LEON 623 SAN JUAN PR 00917 |
| CREDITOR 11909 | ADDRESS ON FILE |
| CREDITOR 11910 | AGUSTIN; VELEZ CORTES, ANGEL L.; RIOS RIVERA, LUIS E. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11911 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11912 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11913 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 11914 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11915 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11916 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11917 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11918 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11919 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11920 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11921 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11922 | HERNANDEZ, JUAN J., FELICIANO ACEVEDO, EDGAR; FELICIANO ADRIAN, IVINIEL;, ET AL. A FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11923 | JOSE; VALENTIN PEREZ, EDGAR; SANCHEZ MATOS, CARLOS; IRIZARRY CORTES, NELSON; SOTO PAGAN, EDWIN ANGEL R. PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11924 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11925 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11926 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11927 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11928 | ADDRESS ON FILE |
| CREDITOR 11929 | TOMAS E.; VARGAS, JOSEPH; FIGUEROA, ANGEL; COTTO, HECTOR ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11930 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11931 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11932 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11933 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11934 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11935 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11936 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11937 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11938 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11939 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11940 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11941 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11942 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11943 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11944 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11945 | OSVALDO; PEREZ MUNIZ, JESUS; TORRES ACEVEDO, CARLOS; COLON ROMERO, BRUCE; VELAZQUEZ GALARZA, RAYMOND PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11946 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11947 | OLMEDO, JUAN J.; RAIMUNDO MALAVE, JOSE E.; FELICIANO HERNANDEZ, NOEL A.; MOLINA GARCIA, CARLOS E. ANGEL R. PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11948 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11949 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11950 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11951 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11952 | REINALDO Y OTROS ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11953 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11954 | JOHNNY; GARCIA POGGI, SAMUEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11955 | CARLOS; VARGAS CAMACHO, RENE; CAJIGAS NIEVES, CARLOS; BEAUCHAMP MILAN, MIGUEL ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11956 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11957 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11958 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11959 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11960 | SR. FRANCISCO REYES SANTOS P.O. BOX 2038 GUAYNABO PR 00970 |
| CREDITOR 11961 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11962 | RAYMOND ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11963 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11964 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11965 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11966 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11967 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11968 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11969 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11970 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11971 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 11972 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11973 | JULIO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11974 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11975 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11976 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11977 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11978 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11979 | GISELLE VEGA-RODRIGUEZ URB. CAPARRA HILLS H-21 CALLE YAGRUMO GUAYNABO PR 00968 |
| CREDITOR 11980 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11981 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11982 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11983 | EDDIE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11984 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11985 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11986 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11987 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11988 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11989 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11990 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11991 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 11992 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11993 | RAMON L. RODRIGUEZ MELENDEZ PO BOX 3858 GUAYNABO PR 00970-3858 |
| CREDITOR 11994 | MIGUEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11995 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11996 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11997 | ALEXIE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 11998 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 11999 | LUIS A. FIGUEROA ASTACIO 2039 AVE. BORINQUEN ALTOS SAN JUAN PR 00915-3812 |
| CREDITOR 12000 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12001 | LOPEZ, FRANCIS; CAPIELO SANTIAGO, WILFREDO ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12002 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12003 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12004 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12005 | SERVICIO AL CLIENTE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12006 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12007 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12008 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12009 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 12010 | ADDRESS ON FILE |
| CREDITOR 12011 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12012 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12013 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12014 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12015 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12016 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12017 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12018 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 12019 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12020 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12021 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12022 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 12023 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12024 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12025 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12026 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12027 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12028 | JUAN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12029 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12030 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12031 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12032 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12033 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12034 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12035 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12036 | EDUARDO ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12037 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12038 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12039 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12040 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12041 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12042 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12043 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12044 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12045 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12046 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12047 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12048 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12049 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12050 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12051 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12052 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12053 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12054 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12055 | MIGUEL ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12056 | LORENZO, VICTOR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12057 | LORENZO, VICTOR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12058 | LORENZO, VICTOR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12059 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12060 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12061 | LORENZO, VICTOR ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12062 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12063 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12064 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12065 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12066 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12067 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 12068 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12069 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12070 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12071 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12072 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12073 | MARTINEZ, EDUARDO; MONTALVO MERCADO, EDWIN, ET AL. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12074 | ROBERTO; TORRES CASS, ANGEL; GALARZA TORRES, ALBERTO, ET AL. ANGEL R. FIGUEROA JARAMILLO PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12075 | EDWIN; TORRES CLAS, ANGEL; GALARZA VELEZ, ROBERTO; ALVARADO VARGAS, FRANCISCO, ET AL. ANGEL T. PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12076 | EDUARDO; TORRES CLASS, ANGEL; LOPEZ RIVERA, LUIS; MARTINEZ, HUMBERTO;, ET AL., ANGEL R. FIGUEROA PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12077 | EDUARDO; TORRES CLASS, ANGEL; LOPEZ RIVERA, LUIS; MARTINEZ, HUMBERTO;, ET AL., ANGEL R. FIGUEROA PO BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12078 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12079 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12080 | ECHEANDIA, MELVIN ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12081 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12082 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12083 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12084 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12085 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12086 | JAVIER ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12087 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12088 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12089 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12090 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12091 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12092 | JOSE A. GARCIA RODRIGUEZ APARTADO 9831 SANTURCE STATION SANTURCE PR 00908 |
| CREDITOR 12093 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12094 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12095 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12096 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12097 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12098 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12099 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12100 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12101 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12102 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12103 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12104 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12105 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12106 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12107 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12108 | LORENZO E. VILLANOVA PEREZ PO BOX 856 CAROLINA PR 00986 |
| CREDITOR 12109 | ADDRESS ON FILE |
| CREDITOR 12110 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12111 | CHRISTIE ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12112 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |

| Claim Name | Address Information |
|---|---|
| CREDITOR 12113 | CESAR A. ROSADO RAMOS BUFETE ROSADO RAMOS URB. PRADERA, CALLE 6 AJ-9 TOA BAJA PR 00949 |
| CREDITOR 12114 | IVAN ZAMOT CORDERO PO BOX 193526 SAN JUAN PR 00919 |
| CREDITOR 12115 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12116 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12117 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| CREDITOR 12118 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 12119 | EVANS CASTRO APONTE P.O. BOX 13563 SANTURCE STATION SAN JUAN PR 00908 |
| CREDITOR 12120 | ANGEL R. FIGUEROA JARAMILLO P.O. BOX 13068 SAN JUAN PR 00908 |
| EMPLOYEE 00001 | ADDRESS ON FILE |
| EMPLOYEE 00002 | ADDRESS ON FILE |
| EMPLOYEE 00003 | ADDRESS ON FILE |
| EMPLOYEE 00004 | ADDRESS ON FILE |
| EMPLOYEE 00005 | ADDRESS ON FILE |
| EMPLOYEE 00006 | ADDRESS ON FILE |
| EMPLOYEE 00007 | ADDRESS ON FILE |
| EMPLOYEE 00008 | ADDRESS ON FILE |
| EMPLOYEE 00009 | ADDRESS ON FILE |
| EMPLOYEE 00010 | ADDRESS ON FILE |
| EMPLOYEE 00011 | ADDRESS ON FILE |
| EMPLOYEE 00012 | ADDRESS ON FILE |
| EMPLOYEE 00013 | ADDRESS ON FILE |
| EMPLOYEE 00014 | ADDRESS ON FILE |
| EMPLOYEE 00015 | ADDRESS ON FILE |
| EMPLOYEE 00016 | ADDRESS ON FILE |
| EMPLOYEE 00017 | ADDRESS ON FILE |
| EMPLOYEE 00018 | ADDRESS ON FILE |
| EMPLOYEE 00019 | ADDRESS ON FILE |
| EMPLOYEE 00020 | ADDRESS ON FILE |
| EMPLOYEE 00021 | ADDRESS ON FILE |
| EMPLOYEE 00022 | ADDRESS ON FILE |
| EMPLOYEE 00023 | ADDRESS ON FILE |
| EMPLOYEE 00024 | ADDRESS ON FILE |
| EMPLOYEE 00025 | ADDRESS ON FILE |
| EMPLOYEE 00026 | ADDRESS ON FILE |
| EMPLOYEE 00027 | ADDRESS ON FILE |
| EMPLOYEE 00028 | ADDRESS ON FILE |
| EMPLOYEE 00029 | ADDRESS ON FILE |
| EMPLOYEE 00030 | ADDRESS ON FILE |
| EMPLOYEE 00031 | ADDRESS ON FILE |
| EMPLOYEE 00032 | ADDRESS ON FILE |
| EMPLOYEE 00033 | ADDRESS ON FILE |
| EMPLOYEE 00034 | ADDRESS ON FILE |
| EMPLOYEE 00035 | ADDRESS ON FILE |
| EMPLOYEE 00036 | ADDRESS ON FILE |
| EMPLOYEE 00037 | ADDRESS ON FILE |
| EMPLOYEE 00038 | ADDRESS ON FILE |
| EMPLOYEE 00039 | ADDRESS ON FILE |
| EMPLOYEE 00040 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00041 | ADDRESS ON FILE |
| EMPLOYEE 00042 | ADDRESS ON FILE |
| EMPLOYEE 00043 | ADDRESS ON FILE |
| EMPLOYEE 00044 | ADDRESS ON FILE |
| EMPLOYEE 00045 | ADDRESS ON FILE |
| EMPLOYEE 00046 | ADDRESS ON FILE |
| EMPLOYEE 00047 | ADDRESS ON FILE |
| EMPLOYEE 00048 | ADDRESS ON FILE |
| EMPLOYEE 00049 | ADDRESS ON FILE |
| EMPLOYEE 00050 | ADDRESS ON FILE |
| EMPLOYEE 00051 | ADDRESS ON FILE |
| EMPLOYEE 00052 | ADDRESS ON FILE |
| EMPLOYEE 00053 | ADDRESS ON FILE |
| EMPLOYEE 00054 | ADDRESS ON FILE |
| EMPLOYEE 00055 | ADDRESS ON FILE |
| EMPLOYEE 00056 | ADDRESS ON FILE |
| EMPLOYEE 00057 | ADDRESS ON FILE |
| EMPLOYEE 00058 | ADDRESS ON FILE |
| EMPLOYEE 00059 | ADDRESS ON FILE |
| EMPLOYEE 00060 | ADDRESS ON FILE |
| EMPLOYEE 00061 | ADDRESS ON FILE |
| EMPLOYEE 00062 | ADDRESS ON FILE |
| EMPLOYEE 00063 | ADDRESS ON FILE |
| EMPLOYEE 00064 | ADDRESS ON FILE |
| EMPLOYEE 00065 | ADDRESS ON FILE |
| EMPLOYEE 00066 | ADDRESS ON FILE |
| EMPLOYEE 00067 | ADDRESS ON FILE |
| EMPLOYEE 00068 | ADDRESS ON FILE |
| EMPLOYEE 00069 | ADDRESS ON FILE |
| EMPLOYEE 00070 | ADDRESS ON FILE |
| EMPLOYEE 00071 | ADDRESS ON FILE |
| EMPLOYEE 00072 | ADDRESS ON FILE |
| EMPLOYEE 00073 | ADDRESS ON FILE |
| EMPLOYEE 00074 | ADDRESS ON FILE |
| EMPLOYEE 00075 | ADDRESS ON FILE |
| EMPLOYEE 00076 | ADDRESS ON FILE |
| EMPLOYEE 00077 | ADDRESS ON FILE |
| EMPLOYEE 00078 | ADDRESS ON FILE |
| EMPLOYEE 00079 | ADDRESS ON FILE |
| EMPLOYEE 00080 | ADDRESS ON FILE |
| EMPLOYEE 00081 | ADDRESS ON FILE |
| EMPLOYEE 00082 | ADDRESS ON FILE |
| EMPLOYEE 00083 | ADDRESS ON FILE |
| EMPLOYEE 00084 | ADDRESS ON FILE |
| EMPLOYEE 00085 | ADDRESS ON FILE |
| EMPLOYEE 00086 | ADDRESS ON FILE |
| EMPLOYEE 00087 | ADDRESS ON FILE |
| EMPLOYEE 00088 | ADDRESS ON FILE |
| EMPLOYEE 00089 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00090 | ADDRESS ON FILE |
| EMPLOYEE 00091 | ADDRESS ON FILE |
| EMPLOYEE 00092 | ADDRESS ON FILE |
| EMPLOYEE 00093 | ADDRESS ON FILE |
| EMPLOYEE 00094 | ADDRESS ON FILE |
| EMPLOYEE 00095 | ADDRESS ON FILE |
| EMPLOYEE 00096 | ADDRESS ON FILE |
| EMPLOYEE 00097 | ADDRESS ON FILE |
| EMPLOYEE 00098 | ADDRESS ON FILE |
| EMPLOYEE 00099 | ADDRESS ON FILE |
| EMPLOYEE 00100 | ADDRESS ON FILE |
| EMPLOYEE 00101 | ADDRESS ON FILE |
| EMPLOYEE 00102 | ADDRESS ON FILE |
| EMPLOYEE 00103 | ADDRESS ON FILE |
| EMPLOYEE 00104 | ADDRESS ON FILE |
| EMPLOYEE 00105 | ADDRESS ON FILE |
| EMPLOYEE 00106 | ADDRESS ON FILE |
| EMPLOYEE 00107 | ADDRESS ON FILE |
| EMPLOYEE 00108 | ADDRESS ON FILE |
| EMPLOYEE 00109 | ADDRESS ON FILE |
| EMPLOYEE 00110 | ADDRESS ON FILE |
| EMPLOYEE 00111 | ADDRESS ON FILE |
| EMPLOYEE 00112 | ADDRESS ON FILE |
| EMPLOYEE 00113 | ADDRESS ON FILE |
| EMPLOYEE 00114 | ADDRESS ON FILE |
| EMPLOYEE 00115 | ADDRESS ON FILE |
| EMPLOYEE 00116 | ADDRESS ON FILE |
| EMPLOYEE 00117 | ADDRESS ON FILE |
| EMPLOYEE 00118 | ADDRESS ON FILE |
| EMPLOYEE 00119 | ADDRESS ON FILE |
| EMPLOYEE 00120 | ADDRESS ON FILE |
| EMPLOYEE 00121 | ADDRESS ON FILE |
| EMPLOYEE 00122 | ADDRESS ON FILE |
| EMPLOYEE 00123 | ADDRESS ON FILE |
| EMPLOYEE 00124 | ADDRESS ON FILE |
| EMPLOYEE 00125 | ADDRESS ON FILE |
| EMPLOYEE 00126 | ADDRESS ON FILE |
| EMPLOYEE 00127 | ADDRESS ON FILE |
| EMPLOYEE 00128 | ADDRESS ON FILE |
| EMPLOYEE 00129 | ADDRESS ON FILE |
| EMPLOYEE 00130 | ADDRESS ON FILE |
| EMPLOYEE 00131 | ADDRESS ON FILE |
| EMPLOYEE 00132 | ADDRESS ON FILE |
| EMPLOYEE 00133 | ADDRESS ON FILE |
| EMPLOYEE 00134 | ADDRESS ON FILE |
| EMPLOYEE 00135 | ADDRESS ON FILE |
| EMPLOYEE 00136 | ADDRESS ON FILE |
| EMPLOYEE 00137 | ADDRESS ON FILE |
| EMPLOYEE 00138 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00139 | ADDRESS ON FILE |
| EMPLOYEE 00140 | ADDRESS ON FILE |
| EMPLOYEE 00141 | ADDRESS ON FILE |
| EMPLOYEE 00142 | ADDRESS ON FILE |
| EMPLOYEE 00143 | ADDRESS ON FILE |
| EMPLOYEE 00144 | ADDRESS ON FILE |
| EMPLOYEE 00145 | ADDRESS ON FILE |
| EMPLOYEE 00146 | ADDRESS ON FILE |
| EMPLOYEE 00147 | ADDRESS ON FILE |
| EMPLOYEE 00148 | ADDRESS ON FILE |
| EMPLOYEE 00149 | ADDRESS ON FILE |
| EMPLOYEE 00150 | ADDRESS ON FILE |
| EMPLOYEE 00151 | ADDRESS ON FILE |
| EMPLOYEE 00152 | ADDRESS ON FILE |
| EMPLOYEE 00153 | ADDRESS ON FILE |
| EMPLOYEE 00154 | ADDRESS ON FILE |
| EMPLOYEE 00155 | ADDRESS ON FILE |
| EMPLOYEE 00156 | ADDRESS ON FILE |
| EMPLOYEE 00157 | ADDRESS ON FILE |
| EMPLOYEE 00158 | ADDRESS ON FILE |
| EMPLOYEE 00159 | ADDRESS ON FILE |
| EMPLOYEE 00160 | ADDRESS ON FILE |
| EMPLOYEE 00161 | ADDRESS ON FILE |
| EMPLOYEE 00162 | ADDRESS ON FILE |
| EMPLOYEE 00163 | ADDRESS ON FILE |
| EMPLOYEE 00164 | ADDRESS ON FILE |
| EMPLOYEE 00165 | ADDRESS ON FILE |
| EMPLOYEE 00166 | ADDRESS ON FILE |
| EMPLOYEE 00167 | ADDRESS ON FILE |
| EMPLOYEE 00168 | ADDRESS ON FILE |
| EMPLOYEE 00169 | ADDRESS ON FILE |
| EMPLOYEE 00170 | ADDRESS ON FILE |
| EMPLOYEE 00171 | ADDRESS ON FILE |
| EMPLOYEE 00172 | ADDRESS ON FILE |
| EMPLOYEE 00173 | ADDRESS ON FILE |
| EMPLOYEE 00174 | ADDRESS ON FILE |
| EMPLOYEE 00175 | ADDRESS ON FILE |
| EMPLOYEE 00176 | ADDRESS ON FILE |
| EMPLOYEE 00177 | ADDRESS ON FILE |
| EMPLOYEE 00178 | ADDRESS ON FILE |
| EMPLOYEE 00179 | ADDRESS ON FILE |
| EMPLOYEE 00180 | ADDRESS ON FILE |
| EMPLOYEE 00181 | ADDRESS ON FILE |
| EMPLOYEE 00182 | ADDRESS ON FILE |
| EMPLOYEE 00183 | ADDRESS ON FILE |
| EMPLOYEE 00184 | ADDRESS ON FILE |
| EMPLOYEE 00185 | ADDRESS ON FILE |
| EMPLOYEE 00186 | ADDRESS ON FILE |
| EMPLOYEE 00187 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 00188 | ADDRESS ON FILE |
| EMPLOYEE 00189 | ADDRESS ON FILE |
| EMPLOYEE 00190 | ADDRESS ON FILE |
| EMPLOYEE 00191 | ADDRESS ON FILE |
| EMPLOYEE 00192 | ADDRESS ON FILE |
| EMPLOYEE 00193 | ADDRESS ON FILE |
| EMPLOYEE 00194 | ADDRESS ON FILE |
| EMPLOYEE 00195 | ADDRESS ON FILE |
| EMPLOYEE 00196 | ADDRESS ON FILE |
| EMPLOYEE 00197 | ADDRESS ON FILE |
| EMPLOYEE 00198 | ADDRESS ON FILE |
| EMPLOYEE 00199 | ADDRESS ON FILE |
| EMPLOYEE 00200 | ADDRESS ON FILE |
| EMPLOYEE 00201 | ADDRESS ON FILE |
| EMPLOYEE 00202 | ADDRESS ON FILE |
| EMPLOYEE 00203 | ADDRESS ON FILE |
| EMPLOYEE 00204 | ADDRESS ON FILE |
| EMPLOYEE 00205 | ADDRESS ON FILE |
| EMPLOYEE 00206 | ADDRESS ON FILE |
| EMPLOYEE 00207 | ADDRESS ON FILE |
| EMPLOYEE 00208 | ADDRESS ON FILE |
| EMPLOYEE 00209 | ADDRESS ON FILE |
| EMPLOYEE 00210 | ADDRESS ON FILE |
| EMPLOYEE 00211 | ADDRESS ON FILE |
| EMPLOYEE 00212 | ADDRESS ON FILE |
| EMPLOYEE 00213 | ADDRESS ON FILE |
| EMPLOYEE 00214 | ADDRESS ON FILE |
| EMPLOYEE 00215 | ADDRESS ON FILE |
| EMPLOYEE 00216 | ADDRESS ON FILE |
| EMPLOYEE 00217 | ADDRESS ON FILE |
| EMPLOYEE 00218 | ADDRESS ON FILE |
| EMPLOYEE 00219 | ADDRESS ON FILE |
| EMPLOYEE 00220 | ADDRESS ON FILE |
| EMPLOYEE 00221 | ADDRESS ON FILE |
| EMPLOYEE 00222 | ADDRESS ON FILE |
| EMPLOYEE 00223 | ADDRESS ON FILE |
| EMPLOYEE 00224 | ADDRESS ON FILE |
| EMPLOYEE 00225 | ADDRESS ON FILE |
| EMPLOYEE 00226 | ADDRESS ON FILE |
| EMPLOYEE 00227 | ADDRESS ON FILE |
| EMPLOYEE 00228 | ADDRESS ON FILE |
| EMPLOYEE 00229 | ADDRESS ON FILE |
| EMPLOYEE 00230 | ADDRESS ON FILE |
| EMPLOYEE 00231 | ADDRESS ON FILE |
| EMPLOYEE 00232 | ADDRESS ON FILE |
| EMPLOYEE 00233 | ADDRESS ON FILE |
| EMPLOYEE 00234 | ADDRESS ON FILE |
| EMPLOYEE 00235 | ADDRESS ON FILE |
| EMPLOYEE 00236 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00237 | ADDRESS ON FILE |
| EMPLOYEE 00238 | ADDRESS ON FILE |
| EMPLOYEE 00239 | ADDRESS ON FILE |
| EMPLOYEE 00240 | ADDRESS ON FILE |
| EMPLOYEE 00241 | ADDRESS ON FILE |
| EMPLOYEE 00242 | ADDRESS ON FILE |
| EMPLOYEE 00243 | ADDRESS ON FILE |
| EMPLOYEE 00244 | ADDRESS ON FILE |
| EMPLOYEE 00245 | ADDRESS ON FILE |
| EMPLOYEE 00246 | ADDRESS ON FILE |
| EMPLOYEE 00247 | ADDRESS ON FILE |
| EMPLOYEE 00248 | ADDRESS ON FILE |
| EMPLOYEE 00249 | ADDRESS ON FILE |
| EMPLOYEE 00250 | ADDRESS ON FILE |
| EMPLOYEE 00251 | ADDRESS ON FILE |
| EMPLOYEE 00252 | ADDRESS ON FILE |
| EMPLOYEE 00253 | ADDRESS ON FILE |
| EMPLOYEE 00254 | ADDRESS ON FILE |
| EMPLOYEE 00255 | ADDRESS ON FILE |
| EMPLOYEE 00256 | ADDRESS ON FILE |
| EMPLOYEE 00257 | ADDRESS ON FILE |
| EMPLOYEE 00258 | ADDRESS ON FILE |
| EMPLOYEE 00259 | ADDRESS ON FILE |
| EMPLOYEE 00260 | ADDRESS ON FILE |
| EMPLOYEE 00261 | ADDRESS ON FILE |
| EMPLOYEE 00262 | ADDRESS ON FILE |
| EMPLOYEE 00263 | ADDRESS ON FILE |
| EMPLOYEE 00264 | ADDRESS ON FILE |
| EMPLOYEE 00265 | ADDRESS ON FILE |
| EMPLOYEE 00266 | ADDRESS ON FILE |
| EMPLOYEE 00267 | ADDRESS ON FILE |
| EMPLOYEE 00268 | ADDRESS ON FILE |
| EMPLOYEE 00269 | ADDRESS ON FILE |
| EMPLOYEE 00270 | ADDRESS ON FILE |
| EMPLOYEE 00271 | ADDRESS ON FILE |
| EMPLOYEE 00272 | ADDRESS ON FILE |
| EMPLOYEE 00273 | ADDRESS ON FILE |
| EMPLOYEE 00274 | ADDRESS ON FILE |
| EMPLOYEE 00275 | ADDRESS ON FILE |
| EMPLOYEE 00276 | ADDRESS ON FILE |
| EMPLOYEE 00277 | ADDRESS ON FILE |
| EMPLOYEE 00278 | ADDRESS ON FILE |
| EMPLOYEE 00279 | ADDRESS ON FILE |
| EMPLOYEE 00280 | ADDRESS ON FILE |
| EMPLOYEE 00281 | ADDRESS ON FILE |
| EMPLOYEE 00282 | ADDRESS ON FILE |
| EMPLOYEE 00283 | ADDRESS ON FILE |
| EMPLOYEE 00284 | ADDRESS ON FILE |
| EMPLOYEE 00285 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00286 | ADDRESS ON FILE |
| EMPLOYEE 00287 | ADDRESS ON FILE |
| EMPLOYEE 00288 | ADDRESS ON FILE |
| EMPLOYEE 00289 | ADDRESS ON FILE |
| EMPLOYEE 00290 | ADDRESS ON FILE |
| EMPLOYEE 00291 | ADDRESS ON FILE |
| EMPLOYEE 00292 | ADDRESS ON FILE |
| EMPLOYEE 00293 | ADDRESS ON FILE |
| EMPLOYEE 00294 | ADDRESS ON FILE |
| EMPLOYEE 00295 | ADDRESS ON FILE |
| EMPLOYEE 00296 | ADDRESS ON FILE |
| EMPLOYEE 00297 | ADDRESS ON FILE |
| EMPLOYEE 00298 | ADDRESS ON FILE |
| EMPLOYEE 00299 | ADDRESS ON FILE |
| EMPLOYEE 00300 | ADDRESS ON FILE |
| EMPLOYEE 00301 | ADDRESS ON FILE |
| EMPLOYEE 00302 | ADDRESS ON FILE |
| EMPLOYEE 00303 | ADDRESS ON FILE |
| EMPLOYEE 00304 | ADDRESS ON FILE |
| EMPLOYEE 00305 | ADDRESS ON FILE |
| EMPLOYEE 00306 | ADDRESS ON FILE |
| EMPLOYEE 00307 | ADDRESS ON FILE |
| EMPLOYEE 00308 | ADDRESS ON FILE |
| EMPLOYEE 00309 | ADDRESS ON FILE |
| EMPLOYEE 00310 | ADDRESS ON FILE |
| EMPLOYEE 00311 | ADDRESS ON FILE |
| EMPLOYEE 00312 | ADDRESS ON FILE |
| EMPLOYEE 00313 | ADDRESS ON FILE |
| EMPLOYEE 00314 | ADDRESS ON FILE |
| EMPLOYEE 00315 | ADDRESS ON FILE |
| EMPLOYEE 00316 | ADDRESS ON FILE |
| EMPLOYEE 00317 | ADDRESS ON FILE |
| EMPLOYEE 00318 | ADDRESS ON FILE |
| EMPLOYEE 00319 | ADDRESS ON FILE |
| EMPLOYEE 00320 | ADDRESS ON FILE |
| EMPLOYEE 00321 | ADDRESS ON FILE |
| EMPLOYEE 00322 | ADDRESS ON FILE |
| EMPLOYEE 00323 | ADDRESS ON FILE |
| EMPLOYEE 00324 | ADDRESS ON FILE |
| EMPLOYEE 00325 | ADDRESS ON FILE |
| EMPLOYEE 00326 | ADDRESS ON FILE |
| EMPLOYEE 00327 | ADDRESS ON FILE |
| EMPLOYEE 00328 | ADDRESS ON FILE |
| EMPLOYEE 00329 | ADDRESS ON FILE |
| EMPLOYEE 00330 | ADDRESS ON FILE |
| EMPLOYEE 00331 | ADDRESS ON FILE |
| EMPLOYEE 00332 | ADDRESS ON FILE |
| EMPLOYEE 00333 | ADDRESS ON FILE |
| EMPLOYEE 00334 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00335 | ADDRESS ON FILE |
| EMPLOYEE 00336 | ADDRESS ON FILE |
| EMPLOYEE 00337 | ADDRESS ON FILE |
| EMPLOYEE 00338 | ADDRESS ON FILE |
| EMPLOYEE 00339 | ADDRESS ON FILE |
| EMPLOYEE 00340 | ADDRESS ON FILE |
| EMPLOYEE 00341 | ADDRESS ON FILE |
| EMPLOYEE 00342 | ADDRESS ON FILE |
| EMPLOYEE 00343 | ADDRESS ON FILE |
| EMPLOYEE 00344 | ADDRESS ON FILE |
| EMPLOYEE 00345 | ADDRESS ON FILE |
| EMPLOYEE 00346 | ADDRESS ON FILE |
| EMPLOYEE 00347 | ADDRESS ON FILE |
| EMPLOYEE 00348 | ADDRESS ON FILE |
| EMPLOYEE 00349 | ADDRESS ON FILE |
| EMPLOYEE 00350 | ADDRESS ON FILE |
| EMPLOYEE 00351 | ADDRESS ON FILE |
| EMPLOYEE 00352 | ADDRESS ON FILE |
| EMPLOYEE 00353 | ADDRESS ON FILE |
| EMPLOYEE 00354 | ADDRESS ON FILE |
| EMPLOYEE 00355 | ADDRESS ON FILE |
| EMPLOYEE 00356 | ADDRESS ON FILE |
| EMPLOYEE 00357 | ADDRESS ON FILE |
| EMPLOYEE 00358 | ADDRESS ON FILE |
| EMPLOYEE 00359 | ADDRESS ON FILE |
| EMPLOYEE 00360 | ADDRESS ON FILE |
| EMPLOYEE 00361 | ADDRESS ON FILE |
| EMPLOYEE 00362 | ADDRESS ON FILE |
| EMPLOYEE 00363 | ADDRESS ON FILE |
| EMPLOYEE 00364 | ADDRESS ON FILE |
| EMPLOYEE 00365 | ADDRESS ON FILE |
| EMPLOYEE 00366 | ADDRESS ON FILE |
| EMPLOYEE 00367 | ADDRESS ON FILE |
| EMPLOYEE 00368 | ADDRESS ON FILE |
| EMPLOYEE 00369 | ADDRESS ON FILE |
| EMPLOYEE 00370 | ADDRESS ON FILE |
| EMPLOYEE 00371 | ADDRESS ON FILE |
| EMPLOYEE 00372 | ADDRESS ON FILE |
| EMPLOYEE 00373 | ADDRESS ON FILE |
| EMPLOYEE 00374 | ADDRESS ON FILE |
| EMPLOYEE 00375 | ADDRESS ON FILE |
| EMPLOYEE 00376 | ADDRESS ON FILE |
| EMPLOYEE 00377 | ADDRESS ON FILE |
| EMPLOYEE 00378 | ADDRESS ON FILE |
| EMPLOYEE 00379 | ADDRESS ON FILE |
| EMPLOYEE 00380 | ADDRESS ON FILE |
| EMPLOYEE 00381 | ADDRESS ON FILE |
| EMPLOYEE 00382 | ADDRESS ON FILE |
| EMPLOYEE 00383 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 00384 | ADDRESS ON FILE |
| EMPLOYEE 00385 | ADDRESS ON FILE |
| EMPLOYEE 00386 | ADDRESS ON FILE |
| EMPLOYEE 00387 | ADDRESS ON FILE |
| EMPLOYEE 00388 | ADDRESS ON FILE |
| EMPLOYEE 00389 | ADDRESS ON FILE |
| EMPLOYEE 00390 | ADDRESS ON FILE |
| EMPLOYEE 00391 | ADDRESS ON FILE |
| EMPLOYEE 00392 | ADDRESS ON FILE |
| EMPLOYEE 00393 | ADDRESS ON FILE |
| EMPLOYEE 00394 | ADDRESS ON FILE |
| EMPLOYEE 00395 | ADDRESS ON FILE |
| EMPLOYEE 00396 | ADDRESS ON FILE |
| EMPLOYEE 00397 | ADDRESS ON FILE |
| EMPLOYEE 00398 | ADDRESS ON FILE |
| EMPLOYEE 00399 | ADDRESS ON FILE |
| EMPLOYEE 00400 | ADDRESS ON FILE |
| EMPLOYEE 00401 | ADDRESS ON FILE |
| EMPLOYEE 00402 | ADDRESS ON FILE |
| EMPLOYEE 00403 | ADDRESS ON FILE |
| EMPLOYEE 00404 | ADDRESS ON FILE |
| EMPLOYEE 00405 | ADDRESS ON FILE |
| EMPLOYEE 00406 | ADDRESS ON FILE |
| EMPLOYEE 00407 | ADDRESS ON FILE |
| EMPLOYEE 00408 | ADDRESS ON FILE |
| EMPLOYEE 00409 | ADDRESS ON FILE |
| EMPLOYEE 00410 | ADDRESS ON FILE |
| EMPLOYEE 00411 | ADDRESS ON FILE |
| EMPLOYEE 00412 | ADDRESS ON FILE |
| EMPLOYEE 00413 | ADDRESS ON FILE |
| EMPLOYEE 00414 | ADDRESS ON FILE |
| EMPLOYEE 00415 | ADDRESS ON FILE |
| EMPLOYEE 00416 | ADDRESS ON FILE |
| EMPLOYEE 00417 | ADDRESS ON FILE |
| EMPLOYEE 00418 | ADDRESS ON FILE |
| EMPLOYEE 00419 | ADDRESS ON FILE |
| EMPLOYEE 00420 | ADDRESS ON FILE |
| EMPLOYEE 00421 | ADDRESS ON FILE |
| EMPLOYEE 00422 | ADDRESS ON FILE |
| EMPLOYEE 00423 | ADDRESS ON FILE |
| EMPLOYEE 00424 | ADDRESS ON FILE |
| EMPLOYEE 00425 | ADDRESS ON FILE |
| EMPLOYEE 00426 | ADDRESS ON FILE |
| EMPLOYEE 00427 | ADDRESS ON FILE |
| EMPLOYEE 00428 | ADDRESS ON FILE |
| EMPLOYEE 00429 | ADDRESS ON FILE |
| EMPLOYEE 00430 | ADDRESS ON FILE |
| EMPLOYEE 00431 | ADDRESS ON FILE |
| EMPLOYEE 00432 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00433 | ADDRESS ON FILE |
| EMPLOYEE 00434 | ADDRESS ON FILE |
| EMPLOYEE 00435 | ADDRESS ON FILE |
| EMPLOYEE 00436 | ADDRESS ON FILE |
| EMPLOYEE 00437 | ADDRESS ON FILE |
| EMPLOYEE 00438 | ADDRESS ON FILE |
| EMPLOYEE 00439 | ADDRESS ON FILE |
| EMPLOYEE 00440 | ADDRESS ON FILE |
| EMPLOYEE 00441 | ADDRESS ON FILE |
| EMPLOYEE 00442 | ADDRESS ON FILE |
| EMPLOYEE 00443 | ADDRESS ON FILE |
| EMPLOYEE 00444 | ADDRESS ON FILE |
| EMPLOYEE 00445 | ADDRESS ON FILE |
| EMPLOYEE 00446 | ADDRESS ON FILE |
| EMPLOYEE 00447 | ADDRESS ON FILE |
| EMPLOYEE 00448 | ADDRESS ON FILE |
| EMPLOYEE 00449 | ADDRESS ON FILE |
| EMPLOYEE 00450 | ADDRESS ON FILE |
| EMPLOYEE 00451 | ADDRESS ON FILE |
| EMPLOYEE 00452 | ADDRESS ON FILE |
| EMPLOYEE 00453 | ADDRESS ON FILE |
| EMPLOYEE 00454 | ADDRESS ON FILE |
| EMPLOYEE 00455 | ADDRESS ON FILE |
| EMPLOYEE 00456 | ADDRESS ON FILE |
| EMPLOYEE 00457 | ADDRESS ON FILE |
| EMPLOYEE 00458 | ADDRESS ON FILE |
| EMPLOYEE 00459 | ADDRESS ON FILE |
| EMPLOYEE 00460 | ADDRESS ON FILE |
| EMPLOYEE 00461 | ADDRESS ON FILE |
| EMPLOYEE 00462 | ADDRESS ON FILE |
| EMPLOYEE 00463 | ADDRESS ON FILE |
| EMPLOYEE 00464 | ADDRESS ON FILE |
| EMPLOYEE 00465 | ADDRESS ON FILE |
| EMPLOYEE 00466 | ADDRESS ON FILE |
| EMPLOYEE 00467 | ADDRESS ON FILE |
| EMPLOYEE 00468 | ADDRESS ON FILE |
| EMPLOYEE 00469 | ADDRESS ON FILE |
| EMPLOYEE 00470 | ADDRESS ON FILE |
| EMPLOYEE 00471 | ADDRESS ON FILE |
| EMPLOYEE 00472 | ADDRESS ON FILE |
| EMPLOYEE 00473 | ADDRESS ON FILE |
| EMPLOYEE 00474 | ADDRESS ON FILE |
| EMPLOYEE 00475 | ADDRESS ON FILE |
| EMPLOYEE 00476 | ADDRESS ON FILE |
| EMPLOYEE 00477 | ADDRESS ON FILE |
| EMPLOYEE 00478 | ADDRESS ON FILE |
| EMPLOYEE 00479 | ADDRESS ON FILE |
| EMPLOYEE 00480 | ADDRESS ON FILE |
| EMPLOYEE 00481 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00482 | ADDRESS ON FILE |
| EMPLOYEE 00483 | ADDRESS ON FILE |
| EMPLOYEE 00484 | ADDRESS ON FILE |
| EMPLOYEE 00485 | ADDRESS ON FILE |
| EMPLOYEE 00486 | ADDRESS ON FILE |
| EMPLOYEE 00487 | ADDRESS ON FILE |
| EMPLOYEE 00488 | ADDRESS ON FILE |
| EMPLOYEE 00489 | ADDRESS ON FILE |
| EMPLOYEE 00490 | ADDRESS ON FILE |
| EMPLOYEE 00491 | ADDRESS ON FILE |
| EMPLOYEE 00492 | ADDRESS ON FILE |
| EMPLOYEE 00493 | ADDRESS ON FILE |
| EMPLOYEE 00494 | ADDRESS ON FILE |
| EMPLOYEE 00495 | ADDRESS ON FILE |
| EMPLOYEE 00496 | ADDRESS ON FILE |
| EMPLOYEE 00497 | ADDRESS ON FILE |
| EMPLOYEE 00498 | ADDRESS ON FILE |
| EMPLOYEE 00499 | ADDRESS ON FILE |
| EMPLOYEE 00500 | ADDRESS ON FILE |
| EMPLOYEE 00501 | ADDRESS ON FILE |
| EMPLOYEE 00502 | ADDRESS ON FILE |
| EMPLOYEE 00503 | ADDRESS ON FILE |
| EMPLOYEE 00504 | ADDRESS ON FILE |
| EMPLOYEE 00505 | ADDRESS ON FILE |
| EMPLOYEE 00506 | ADDRESS ON FILE |
| EMPLOYEE 00507 | ADDRESS ON FILE |
| EMPLOYEE 00508 | ADDRESS ON FILE |
| EMPLOYEE 00509 | ADDRESS ON FILE |
| EMPLOYEE 00510 | ADDRESS ON FILE |
| EMPLOYEE 00511 | ADDRESS ON FILE |
| EMPLOYEE 00512 | ADDRESS ON FILE |
| EMPLOYEE 00513 | ADDRESS ON FILE |
| EMPLOYEE 00514 | ADDRESS ON FILE |
| EMPLOYEE 00515 | ADDRESS ON FILE |
| EMPLOYEE 00516 | ADDRESS ON FILE |
| EMPLOYEE 00517 | ADDRESS ON FILE |
| EMPLOYEE 00518 | ADDRESS ON FILE |
| EMPLOYEE 00519 | ADDRESS ON FILE |
| EMPLOYEE 00520 | ADDRESS ON FILE |
| EMPLOYEE 00521 | ADDRESS ON FILE |
| EMPLOYEE 00522 | ADDRESS ON FILE |
| EMPLOYEE 00523 | ADDRESS ON FILE |
| EMPLOYEE 00524 | ADDRESS ON FILE |
| EMPLOYEE 00525 | ADDRESS ON FILE |
| EMPLOYEE 00526 | ADDRESS ON FILE |
| EMPLOYEE 00527 | ADDRESS ON FILE |
| EMPLOYEE 00528 | ADDRESS ON FILE |
| EMPLOYEE 00529 | ADDRESS ON FILE |
| EMPLOYEE 00530 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00531 | ADDRESS ON FILE |
| EMPLOYEE 00532 | ADDRESS ON FILE |
| EMPLOYEE 00533 | ADDRESS ON FILE |
| EMPLOYEE 00534 | ADDRESS ON FILE |
| EMPLOYEE 00535 | ADDRESS ON FILE |
| EMPLOYEE 00536 | ADDRESS ON FILE |
| EMPLOYEE 00537 | ADDRESS ON FILE |
| EMPLOYEE 00538 | ADDRESS ON FILE |
| EMPLOYEE 00539 | ADDRESS ON FILE |
| EMPLOYEE 00540 | ADDRESS ON FILE |
| EMPLOYEE 00541 | ADDRESS ON FILE |
| EMPLOYEE 00542 | ADDRESS ON FILE |
| EMPLOYEE 00543 | ADDRESS ON FILE |
| EMPLOYEE 00544 | ADDRESS ON FILE |
| EMPLOYEE 00545 | ADDRESS ON FILE |
| EMPLOYEE 00546 | ADDRESS ON FILE |
| EMPLOYEE 00547 | ADDRESS ON FILE |
| EMPLOYEE 00548 | ADDRESS ON FILE |
| EMPLOYEE 00549 | ADDRESS ON FILE |
| EMPLOYEE 00550 | ADDRESS ON FILE |
| EMPLOYEE 00551 | ADDRESS ON FILE |
| EMPLOYEE 00552 | ADDRESS ON FILE |
| EMPLOYEE 00553 | ADDRESS ON FILE |
| EMPLOYEE 00554 | ADDRESS ON FILE |
| EMPLOYEE 00555 | ADDRESS ON FILE |
| EMPLOYEE 00556 | ADDRESS ON FILE |
| EMPLOYEE 00557 | ADDRESS ON FILE |
| EMPLOYEE 00558 | ADDRESS ON FILE |
| EMPLOYEE 00559 | ADDRESS ON FILE |
| EMPLOYEE 00560 | ADDRESS ON FILE |
| EMPLOYEE 00561 | ADDRESS ON FILE |
| EMPLOYEE 00562 | ADDRESS ON FILE |
| EMPLOYEE 00563 | ADDRESS ON FILE |
| EMPLOYEE 00564 | ADDRESS ON FILE |
| EMPLOYEE 00565 | ADDRESS ON FILE |
| EMPLOYEE 00566 | ADDRESS ON FILE |
| EMPLOYEE 00567 | ADDRESS ON FILE |
| EMPLOYEE 00568 | ADDRESS ON FILE |
| EMPLOYEE 00569 | ADDRESS ON FILE |
| EMPLOYEE 00570 | ADDRESS ON FILE |
| EMPLOYEE 00571 | ADDRESS ON FILE |
| EMPLOYEE 00572 | ADDRESS ON FILE |
| EMPLOYEE 00573 | ADDRESS ON FILE |
| EMPLOYEE 00574 | ADDRESS ON FILE |
| EMPLOYEE 00575 | ADDRESS ON FILE |
| EMPLOYEE 00576 | ADDRESS ON FILE |
| EMPLOYEE 00577 | ADDRESS ON FILE |
| EMPLOYEE 00578 | ADDRESS ON FILE |
| EMPLOYEE 00579 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 00580 | ADDRESS ON FILE |
| EMPLOYEE 00581 | ADDRESS ON FILE |
| EMPLOYEE 00582 | ADDRESS ON FILE |
| EMPLOYEE 00583 | ADDRESS ON FILE |
| EMPLOYEE 00584 | ADDRESS ON FILE |
| EMPLOYEE 00585 | ADDRESS ON FILE |
| EMPLOYEE 00586 | ADDRESS ON FILE |
| EMPLOYEE 00587 | ADDRESS ON FILE |
| EMPLOYEE 00588 | ADDRESS ON FILE |
| EMPLOYEE 00589 | ADDRESS ON FILE |
| EMPLOYEE 00590 | ADDRESS ON FILE |
| EMPLOYEE 00591 | ADDRESS ON FILE |
| EMPLOYEE 00592 | ADDRESS ON FILE |
| EMPLOYEE 00593 | ADDRESS ON FILE |
| EMPLOYEE 00594 | ADDRESS ON FILE |
| EMPLOYEE 00595 | ADDRESS ON FILE |
| EMPLOYEE 00596 | ADDRESS ON FILE |
| EMPLOYEE 00597 | ADDRESS ON FILE |
| EMPLOYEE 00598 | ADDRESS ON FILE |
| EMPLOYEE 00599 | ADDRESS ON FILE |
| EMPLOYEE 00600 | ADDRESS ON FILE |
| EMPLOYEE 00601 | ADDRESS ON FILE |
| EMPLOYEE 00602 | ADDRESS ON FILE |
| EMPLOYEE 00603 | ADDRESS ON FILE |
| EMPLOYEE 00604 | ADDRESS ON FILE |
| EMPLOYEE 00605 | ADDRESS ON FILE |
| EMPLOYEE 00606 | ADDRESS ON FILE |
| EMPLOYEE 00607 | ADDRESS ON FILE |
| EMPLOYEE 00608 | ADDRESS ON FILE |
| EMPLOYEE 00609 | ADDRESS ON FILE |
| EMPLOYEE 00610 | ADDRESS ON FILE |
| EMPLOYEE 00611 | ADDRESS ON FILE |
| EMPLOYEE 00612 | ADDRESS ON FILE |
| EMPLOYEE 00613 | ADDRESS ON FILE |
| EMPLOYEE 00614 | ADDRESS ON FILE |
| EMPLOYEE 00615 | ADDRESS ON FILE |
| EMPLOYEE 00616 | ADDRESS ON FILE |
| EMPLOYEE 00617 | ADDRESS ON FILE |
| EMPLOYEE 00618 | ADDRESS ON FILE |
| EMPLOYEE 00619 | ADDRESS ON FILE |
| EMPLOYEE 00620 | ADDRESS ON FILE |
| EMPLOYEE 00621 | ADDRESS ON FILE |
| EMPLOYEE 00622 | ADDRESS ON FILE |
| EMPLOYEE 00623 | ADDRESS ON FILE |
| EMPLOYEE 00624 | ADDRESS ON FILE |
| EMPLOYEE 00625 | ADDRESS ON FILE |
| EMPLOYEE 00626 | ADDRESS ON FILE |
| EMPLOYEE 00627 | ADDRESS ON FILE |
| EMPLOYEE 00628 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00629 | ADDRESS ON FILE |
| EMPLOYEE 00630 | ADDRESS ON FILE |
| EMPLOYEE 00631 | ADDRESS ON FILE |
| EMPLOYEE 00632 | ADDRESS ON FILE |
| EMPLOYEE 00633 | ADDRESS ON FILE |
| EMPLOYEE 00634 | ADDRESS ON FILE |
| EMPLOYEE 00635 | ADDRESS ON FILE |
| EMPLOYEE 00636 | ADDRESS ON FILE |
| EMPLOYEE 00637 | ADDRESS ON FILE |
| EMPLOYEE 00638 | ADDRESS ON FILE |
| EMPLOYEE 00639 | ADDRESS ON FILE |
| EMPLOYEE 00640 | ADDRESS ON FILE |
| EMPLOYEE 00641 | ADDRESS ON FILE |
| EMPLOYEE 00642 | ADDRESS ON FILE |
| EMPLOYEE 00643 | ADDRESS ON FILE |
| EMPLOYEE 00644 | ADDRESS ON FILE |
| EMPLOYEE 00645 | ADDRESS ON FILE |
| EMPLOYEE 00646 | ADDRESS ON FILE |
| EMPLOYEE 00647 | ADDRESS ON FILE |
| EMPLOYEE 00648 | ADDRESS ON FILE |
| EMPLOYEE 00649 | ADDRESS ON FILE |
| EMPLOYEE 00650 | ADDRESS ON FILE |
| EMPLOYEE 00651 | ADDRESS ON FILE |
| EMPLOYEE 00652 | ADDRESS ON FILE |
| EMPLOYEE 00653 | ADDRESS ON FILE |
| EMPLOYEE 00654 | ADDRESS ON FILE |
| EMPLOYEE 00655 | ADDRESS ON FILE |
| EMPLOYEE 00656 | ADDRESS ON FILE |
| EMPLOYEE 00657 | ADDRESS ON FILE |
| EMPLOYEE 00658 | ADDRESS ON FILE |
| EMPLOYEE 00659 | ADDRESS ON FILE |
| EMPLOYEE 00660 | ADDRESS ON FILE |
| EMPLOYEE 00661 | ADDRESS ON FILE |
| EMPLOYEE 00662 | ADDRESS ON FILE |
| EMPLOYEE 00663 | ADDRESS ON FILE |
| EMPLOYEE 00664 | ADDRESS ON FILE |
| EMPLOYEE 00665 | ADDRESS ON FILE |
| EMPLOYEE 00666 | ADDRESS ON FILE |
| EMPLOYEE 00667 | ADDRESS ON FILE |
| EMPLOYEE 00668 | ADDRESS ON FILE |
| EMPLOYEE 00669 | ADDRESS ON FILE |
| EMPLOYEE 00670 | ADDRESS ON FILE |
| EMPLOYEE 00671 | ADDRESS ON FILE |
| EMPLOYEE 00672 | ADDRESS ON FILE |
| EMPLOYEE 00673 | ADDRESS ON FILE |
| EMPLOYEE 00674 | ADDRESS ON FILE |
| EMPLOYEE 00675 | ADDRESS ON FILE |
| EMPLOYEE 00676 | ADDRESS ON FILE |
| EMPLOYEE 00677 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00678 | ADDRESS ON FILE |
| EMPLOYEE 00679 | ADDRESS ON FILE |
| EMPLOYEE 00680 | ADDRESS ON FILE |
| EMPLOYEE 00681 | ADDRESS ON FILE |
| EMPLOYEE 00682 | ADDRESS ON FILE |
| EMPLOYEE 00683 | ADDRESS ON FILE |
| EMPLOYEE 00684 | ADDRESS ON FILE |
| EMPLOYEE 00685 | ADDRESS ON FILE |
| EMPLOYEE 00686 | ADDRESS ON FILE |
| EMPLOYEE 00687 | ADDRESS ON FILE |
| EMPLOYEE 00688 | ADDRESS ON FILE |
| EMPLOYEE 00689 | ADDRESS ON FILE |
| EMPLOYEE 00690 | ADDRESS ON FILE |
| EMPLOYEE 00691 | ADDRESS ON FILE |
| EMPLOYEE 00692 | ADDRESS ON FILE |
| EMPLOYEE 00693 | ADDRESS ON FILE |
| EMPLOYEE 00694 | ADDRESS ON FILE |
| EMPLOYEE 00695 | ADDRESS ON FILE |
| EMPLOYEE 00696 | ADDRESS ON FILE |
| EMPLOYEE 00697 | ADDRESS ON FILE |
| EMPLOYEE 00698 | ADDRESS ON FILE |
| EMPLOYEE 00699 | ADDRESS ON FILE |
| EMPLOYEE 00700 | ADDRESS ON FILE |
| EMPLOYEE 00701 | ADDRESS ON FILE |
| EMPLOYEE 00702 | ADDRESS ON FILE |
| EMPLOYEE 00703 | ADDRESS ON FILE |
| EMPLOYEE 00704 | ADDRESS ON FILE |
| EMPLOYEE 00705 | ADDRESS ON FILE |
| EMPLOYEE 00706 | ADDRESS ON FILE |
| EMPLOYEE 00707 | ADDRESS ON FILE |
| EMPLOYEE 00708 | ADDRESS ON FILE |
| EMPLOYEE 00709 | ADDRESS ON FILE |
| EMPLOYEE 00710 | ADDRESS ON FILE |
| EMPLOYEE 00711 | ADDRESS ON FILE |
| EMPLOYEE 00712 | ADDRESS ON FILE |
| EMPLOYEE 00713 | ADDRESS ON FILE |
| EMPLOYEE 00714 | ADDRESS ON FILE |
| EMPLOYEE 00715 | ADDRESS ON FILE |
| EMPLOYEE 00716 | ADDRESS ON FILE |
| EMPLOYEE 00717 | ADDRESS ON FILE |
| EMPLOYEE 00718 | ADDRESS ON FILE |
| EMPLOYEE 00719 | ADDRESS ON FILE |
| EMPLOYEE 00720 | ADDRESS ON FILE |
| EMPLOYEE 00721 | ADDRESS ON FILE |
| EMPLOYEE 00722 | ADDRESS ON FILE |
| EMPLOYEE 00723 | ADDRESS ON FILE |
| EMPLOYEE 00724 | ADDRESS ON FILE |
| EMPLOYEE 00725 | ADDRESS ON FILE |
| EMPLOYEE 00726 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00727 | ADDRESS ON FILE |
| EMPLOYEE 00728 | ADDRESS ON FILE |
| EMPLOYEE 00729 | ADDRESS ON FILE |
| EMPLOYEE 00730 | ADDRESS ON FILE |
| EMPLOYEE 00731 | ADDRESS ON FILE |
| EMPLOYEE 00732 | ADDRESS ON FILE |
| EMPLOYEE 00733 | ADDRESS ON FILE |
| EMPLOYEE 00734 | ADDRESS ON FILE |
| EMPLOYEE 00735 | ADDRESS ON FILE |
| EMPLOYEE 00736 | ADDRESS ON FILE |
| EMPLOYEE 00737 | ADDRESS ON FILE |
| EMPLOYEE 00738 | ADDRESS ON FILE |
| EMPLOYEE 00739 | ADDRESS ON FILE |
| EMPLOYEE 00740 | ADDRESS ON FILE |
| EMPLOYEE 00741 | ADDRESS ON FILE |
| EMPLOYEE 00742 | ADDRESS ON FILE |
| EMPLOYEE 00743 | ADDRESS ON FILE |
| EMPLOYEE 00744 | ADDRESS ON FILE |
| EMPLOYEE 00745 | ADDRESS ON FILE |
| EMPLOYEE 00746 | ADDRESS ON FILE |
| EMPLOYEE 00747 | ADDRESS ON FILE |
| EMPLOYEE 00748 | ADDRESS ON FILE |
| EMPLOYEE 00749 | ADDRESS ON FILE |
| EMPLOYEE 00750 | ADDRESS ON FILE |
| EMPLOYEE 00751 | ADDRESS ON FILE |
| EMPLOYEE 00752 | ADDRESS ON FILE |
| EMPLOYEE 00753 | ADDRESS ON FILE |
| EMPLOYEE 00754 | ADDRESS ON FILE |
| EMPLOYEE 00755 | ADDRESS ON FILE |
| EMPLOYEE 00756 | ADDRESS ON FILE |
| EMPLOYEE 00757 | ADDRESS ON FILE |
| EMPLOYEE 00758 | ADDRESS ON FILE |
| EMPLOYEE 00759 | ADDRESS ON FILE |
| EMPLOYEE 00760 | ADDRESS ON FILE |
| EMPLOYEE 00761 | ADDRESS ON FILE |
| EMPLOYEE 00762 | ADDRESS ON FILE |
| EMPLOYEE 00763 | ADDRESS ON FILE |
| EMPLOYEE 00764 | ADDRESS ON FILE |
| EMPLOYEE 00765 | ADDRESS ON FILE |
| EMPLOYEE 00766 | ADDRESS ON FILE |
| EMPLOYEE 00767 | ADDRESS ON FILE |
| EMPLOYEE 00768 | ADDRESS ON FILE |
| EMPLOYEE 00769 | ADDRESS ON FILE |
| EMPLOYEE 00770 | ADDRESS ON FILE |
| EMPLOYEE 00771 | ADDRESS ON FILE |
| EMPLOYEE 00772 | ADDRESS ON FILE |
| EMPLOYEE 00773 | ADDRESS ON FILE |
| EMPLOYEE 00774 | ADDRESS ON FILE |
| EMPLOYEE 00775 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00776 | ADDRESS ON FILE |
| EMPLOYEE 00777 | ADDRESS ON FILE |
| EMPLOYEE 00778 | ADDRESS ON FILE |
| EMPLOYEE 00779 | ADDRESS ON FILE |
| EMPLOYEE 00780 | ADDRESS ON FILE |
| EMPLOYEE 00781 | ADDRESS ON FILE |
| EMPLOYEE 00782 | ADDRESS ON FILE |
| EMPLOYEE 00783 | ADDRESS ON FILE |
| EMPLOYEE 00784 | ADDRESS ON FILE |
| EMPLOYEE 00785 | ADDRESS ON FILE |
| EMPLOYEE 00786 | ADDRESS ON FILE |
| EMPLOYEE 00787 | ADDRESS ON FILE |
| EMPLOYEE 00788 | ADDRESS ON FILE |
| EMPLOYEE 00789 | ADDRESS ON FILE |
| EMPLOYEE 00790 | ADDRESS ON FILE |
| EMPLOYEE 00791 | ADDRESS ON FILE |
| EMPLOYEE 00792 | ADDRESS ON FILE |
| EMPLOYEE 00793 | ADDRESS ON FILE |
| EMPLOYEE 00794 | ADDRESS ON FILE |
| EMPLOYEE 00795 | ADDRESS ON FILE |
| EMPLOYEE 00796 | ADDRESS ON FILE |
| EMPLOYEE 00797 | ADDRESS ON FILE |
| EMPLOYEE 00798 | ADDRESS ON FILE |
| EMPLOYEE 00799 | ADDRESS ON FILE |
| EMPLOYEE 00800 | ADDRESS ON FILE |
| EMPLOYEE 00801 | ADDRESS ON FILE |
| EMPLOYEE 00802 | ADDRESS ON FILE |
| EMPLOYEE 00803 | ADDRESS ON FILE |
| EMPLOYEE 00804 | ADDRESS ON FILE |
| EMPLOYEE 00805 | ADDRESS ON FILE |
| EMPLOYEE 00806 | ADDRESS ON FILE |
| EMPLOYEE 00807 | ADDRESS ON FILE |
| EMPLOYEE 00808 | ADDRESS ON FILE |
| EMPLOYEE 00809 | ADDRESS ON FILE |
| EMPLOYEE 00810 | ADDRESS ON FILE |
| EMPLOYEE 00811 | ADDRESS ON FILE |
| EMPLOYEE 00812 | ADDRESS ON FILE |
| EMPLOYEE 00813 | ADDRESS ON FILE |
| EMPLOYEE 00814 | ADDRESS ON FILE |
| EMPLOYEE 00815 | ADDRESS ON FILE |
| EMPLOYEE 00816 | ADDRESS ON FILE |
| EMPLOYEE 00817 | ADDRESS ON FILE |
| EMPLOYEE 00818 | ADDRESS ON FILE |
| EMPLOYEE 00819 | ADDRESS ON FILE |
| EMPLOYEE 00820 | ADDRESS ON FILE |
| EMPLOYEE 00821 | ADDRESS ON FILE |
| EMPLOYEE 00822 | ADDRESS ON FILE |
| EMPLOYEE 00823 | ADDRESS ON FILE |
| EMPLOYEE 00824 | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| EMPLOYEE 00825 | ADDRESS ON FILE |
| EMPLOYEE 00826 | ADDRESS ON FILE |
| EMPLOYEE 00827 | ADDRESS ON FILE |
| EMPLOYEE 00828 | ADDRESS ON FILE |
| EMPLOYEE 00829 | ADDRESS ON FILE |
| EMPLOYEE 00830 | ADDRESS ON FILE |
| EMPLOYEE 00831 | ADDRESS ON FILE |
| EMPLOYEE 00832 | ADDRESS ON FILE |
| EMPLOYEE 00833 | ADDRESS ON FILE |
| EMPLOYEE 00834 | ADDRESS ON FILE |
| EMPLOYEE 00835 | ADDRESS ON FILE |
| EMPLOYEE 00836 | ADDRESS ON FILE |
| EMPLOYEE 00837 | ADDRESS ON FILE |
| EMPLOYEE 00838 | ADDRESS ON FILE |
| EMPLOYEE 00839 | ADDRESS ON FILE |
| EMPLOYEE 00840 | ADDRESS ON FILE |
| EMPLOYEE 00841 | ADDRESS ON FILE |
| EMPLOYEE 00842 | ADDRESS ON FILE |
| EMPLOYEE 00843 | ADDRESS ON FILE |
| EMPLOYEE 00844 | ADDRESS ON FILE |
| EMPLOYEE 00845 | ADDRESS ON FILE |
| EMPLOYEE 00846 | ADDRESS ON FILE |
| EMPLOYEE 00847 | ADDRESS ON FILE |
| EMPLOYEE 00848 | ADDRESS ON FILE |
| EMPLOYEE 00849 | ADDRESS ON FILE |
| EMPLOYEE 00850 | ADDRESS ON FILE |
| EMPLOYEE 00851 | ADDRESS ON FILE |
| EMPLOYEE 00852 | ADDRESS ON FILE |
| EMPLOYEE 00853 | ADDRESS ON FILE |
| EMPLOYEE 00854 | ADDRESS ON FILE |
| EMPLOYEE 00855 | ADDRESS ON FILE |
| EMPLOYEE 00856 | ADDRESS ON FILE |
| EMPLOYEE 00857 | ADDRESS ON FILE |
| EMPLOYEE 00858 | ADDRESS ON FILE |
| EMPLOYEE 00859 | ADDRESS ON FILE |
| EMPLOYEE 00860 | ADDRESS ON FILE |
| EMPLOYEE 00861 | ADDRESS ON FILE |
| EMPLOYEE 00862 | ADDRESS ON FILE |
| EMPLOYEE 00863 | ADDRESS ON FILE |
| EMPLOYEE 00864 | ADDRESS ON FILE |
| EMPLOYEE 00865 | ADDRESS ON FILE |
| EMPLOYEE 00866 | ADDRESS ON FILE |
| EMPLOYEE 00867 | ADDRESS ON FILE |
| EMPLOYEE 00868 | ADDRESS ON FILE |
| EMPLOYEE 00869 | ADDRESS ON FILE |
| EMPLOYEE 00870 | ADDRESS ON FILE |
| EMPLOYEE 00871 | ADDRESS ON FILE |
| EMPLOYEE 00872 | ADDRESS ON FILE |
| EMPLOYEE 00873 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00874 | ADDRESS ON FILE |
| EMPLOYEE 00875 | ADDRESS ON FILE |
| EMPLOYEE 00876 | ADDRESS ON FILE |
| EMPLOYEE 00877 | ADDRESS ON FILE |
| EMPLOYEE 00878 | ADDRESS ON FILE |
| EMPLOYEE 00879 | ADDRESS ON FILE |
| EMPLOYEE 00880 | ADDRESS ON FILE |
| EMPLOYEE 00881 | ADDRESS ON FILE |
| EMPLOYEE 00882 | ADDRESS ON FILE |
| EMPLOYEE 00883 | ADDRESS ON FILE |
| EMPLOYEE 00884 | ADDRESS ON FILE |
| EMPLOYEE 00885 | ADDRESS ON FILE |
| EMPLOYEE 00886 | ADDRESS ON FILE |
| EMPLOYEE 00887 | ADDRESS ON FILE |
| EMPLOYEE 00888 | ADDRESS ON FILE |
| EMPLOYEE 00889 | ADDRESS ON FILE |
| EMPLOYEE 00890 | ADDRESS ON FILE |
| EMPLOYEE 00891 | ADDRESS ON FILE |
| EMPLOYEE 00892 | ADDRESS ON FILE |
| EMPLOYEE 00893 | ADDRESS ON FILE |
| EMPLOYEE 00894 | ADDRESS ON FILE |
| EMPLOYEE 00895 | ADDRESS ON FILE |
| EMPLOYEE 00896 | ADDRESS ON FILE |
| EMPLOYEE 00897 | ADDRESS ON FILE |
| EMPLOYEE 00898 | ADDRESS ON FILE |
| EMPLOYEE 00899 | ADDRESS ON FILE |
| EMPLOYEE 00900 | ADDRESS ON FILE |
| EMPLOYEE 00901 | ADDRESS ON FILE |
| EMPLOYEE 00902 | ADDRESS ON FILE |
| EMPLOYEE 00903 | ADDRESS ON FILE |
| EMPLOYEE 00904 | ADDRESS ON FILE |
| EMPLOYEE 00905 | ADDRESS ON FILE |
| EMPLOYEE 00906 | ADDRESS ON FILE |
| EMPLOYEE 00907 | ADDRESS ON FILE |
| EMPLOYEE 00908 | ADDRESS ON FILE |
| EMPLOYEE 00909 | ADDRESS ON FILE |
| EMPLOYEE 00910 | ADDRESS ON FILE |
| EMPLOYEE 00911 | ADDRESS ON FILE |
| EMPLOYEE 00912 | ADDRESS ON FILE |
| EMPLOYEE 00913 | ADDRESS ON FILE |
| EMPLOYEE 00914 | ADDRESS ON FILE |
| EMPLOYEE 00915 | ADDRESS ON FILE |
| EMPLOYEE 00916 | ADDRESS ON FILE |
| EMPLOYEE 00917 | ADDRESS ON FILE |
| EMPLOYEE 00918 | ADDRESS ON FILE |
| EMPLOYEE 00919 | ADDRESS ON FILE |
| EMPLOYEE 00920 | ADDRESS ON FILE |
| EMPLOYEE 00921 | ADDRESS ON FILE |
| EMPLOYEE 00922 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 00923 | ADDRESS ON FILE |
| EMPLOYEE 00924 | ADDRESS ON FILE |
| EMPLOYEE 00925 | ADDRESS ON FILE |
| EMPLOYEE 00926 | ADDRESS ON FILE |
| EMPLOYEE 00927 | ADDRESS ON FILE |
| EMPLOYEE 00928 | ADDRESS ON FILE |
| EMPLOYEE 00929 | ADDRESS ON FILE |
| EMPLOYEE 00930 | ADDRESS ON FILE |
| EMPLOYEE 00931 | ADDRESS ON FILE |
| EMPLOYEE 00932 | ADDRESS ON FILE |
| EMPLOYEE 00933 | ADDRESS ON FILE |
| EMPLOYEE 00934 | ADDRESS ON FILE |
| EMPLOYEE 00935 | ADDRESS ON FILE |
| EMPLOYEE 00936 | ADDRESS ON FILE |
| EMPLOYEE 00937 | ADDRESS ON FILE |
| EMPLOYEE 00938 | ADDRESS ON FILE |
| EMPLOYEE 00939 | ADDRESS ON FILE |
| EMPLOYEE 00940 | ADDRESS ON FILE |
| EMPLOYEE 00941 | ADDRESS ON FILE |
| EMPLOYEE 00942 | ADDRESS ON FILE |
| EMPLOYEE 00943 | ADDRESS ON FILE |
| EMPLOYEE 00944 | ADDRESS ON FILE |
| EMPLOYEE 00945 | ADDRESS ON FILE |
| EMPLOYEE 00946 | ADDRESS ON FILE |
| EMPLOYEE 00947 | ADDRESS ON FILE |
| EMPLOYEE 00948 | ADDRESS ON FILE |
| EMPLOYEE 00949 | ADDRESS ON FILE |
| EMPLOYEE 00950 | ADDRESS ON FILE |
| EMPLOYEE 00951 | ADDRESS ON FILE |
| EMPLOYEE 00952 | ADDRESS ON FILE |
| EMPLOYEE 00953 | ADDRESS ON FILE |
| EMPLOYEE 00954 | ADDRESS ON FILE |
| EMPLOYEE 00955 | ADDRESS ON FILE |
| EMPLOYEE 00956 | ADDRESS ON FILE |
| EMPLOYEE 00957 | ADDRESS ON FILE |
| EMPLOYEE 00958 | ADDRESS ON FILE |
| EMPLOYEE 00959 | ADDRESS ON FILE |
| EMPLOYEE 00960 | ADDRESS ON FILE |
| EMPLOYEE 00961 | ADDRESS ON FILE |
| EMPLOYEE 00962 | ADDRESS ON FILE |
| EMPLOYEE 00963 | ADDRESS ON FILE |
| EMPLOYEE 00964 | ADDRESS ON FILE |
| EMPLOYEE 00965 | ADDRESS ON FILE |
| EMPLOYEE 00966 | ADDRESS ON FILE |
| EMPLOYEE 00967 | ADDRESS ON FILE |
| EMPLOYEE 00968 | ADDRESS ON FILE |
| EMPLOYEE 00969 | ADDRESS ON FILE |
| EMPLOYEE 00970 | ADDRESS ON FILE |
| EMPLOYEE 00971 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 00972 | ADDRESS ON FILE |
| EMPLOYEE 00973 | ADDRESS ON FILE |
| EMPLOYEE 00974 | ADDRESS ON FILE |
| EMPLOYEE 00975 | ADDRESS ON FILE |
| EMPLOYEE 00976 | ADDRESS ON FILE |
| EMPLOYEE 00977 | ADDRESS ON FILE |
| EMPLOYEE 00978 | ADDRESS ON FILE |
| EMPLOYEE 00979 | ADDRESS ON FILE |
| EMPLOYEE 00980 | ADDRESS ON FILE |
| EMPLOYEE 00981 | ADDRESS ON FILE |
| EMPLOYEE 00982 | ADDRESS ON FILE |
| EMPLOYEE 00983 | ADDRESS ON FILE |
| EMPLOYEE 00984 | ADDRESS ON FILE |
| EMPLOYEE 00985 | ADDRESS ON FILE |
| EMPLOYEE 00986 | ADDRESS ON FILE |
| EMPLOYEE 00987 | ADDRESS ON FILE |
| EMPLOYEE 00988 | ADDRESS ON FILE |
| EMPLOYEE 00989 | ADDRESS ON FILE |
| EMPLOYEE 00990 | ADDRESS ON FILE |
| EMPLOYEE 00991 | ADDRESS ON FILE |
| EMPLOYEE 00992 | ADDRESS ON FILE |
| EMPLOYEE 00993 | ADDRESS ON FILE |
| EMPLOYEE 00994 | ADDRESS ON FILE |
| EMPLOYEE 00995 | ADDRESS ON FILE |
| EMPLOYEE 00996 | ADDRESS ON FILE |
| EMPLOYEE 00997 | ADDRESS ON FILE |
| EMPLOYEE 00998 | ADDRESS ON FILE |
| EMPLOYEE 00999 | ADDRESS ON FILE |
| EMPLOYEE 01000 | ADDRESS ON FILE |
| EMPLOYEE 01001 | ADDRESS ON FILE |
| EMPLOYEE 01002 | ADDRESS ON FILE |
| EMPLOYEE 01003 | ADDRESS ON FILE |
| EMPLOYEE 01004 | ADDRESS ON FILE |
| EMPLOYEE 01005 | ADDRESS ON FILE |
| EMPLOYEE 01006 | ADDRESS ON FILE |
| EMPLOYEE 01007 | ADDRESS ON FILE |
| EMPLOYEE 01008 | ADDRESS ON FILE |
| EMPLOYEE 01009 | ADDRESS ON FILE |
| EMPLOYEE 01010 | ADDRESS ON FILE |
| EMPLOYEE 01011 | ADDRESS ON FILE |
| EMPLOYEE 01012 | ADDRESS ON FILE |
| EMPLOYEE 01013 | ADDRESS ON FILE |
| EMPLOYEE 01014 | ADDRESS ON FILE |
| EMPLOYEE 01015 | ADDRESS ON FILE |
| EMPLOYEE 01016 | ADDRESS ON FILE |
| EMPLOYEE 01017 | ADDRESS ON FILE |
| EMPLOYEE 01018 | ADDRESS ON FILE |
| EMPLOYEE 01019 | ADDRESS ON FILE |
| EMPLOYEE 01020 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01021 | ADDRESS ON FILE |
| EMPLOYEE 01022 | ADDRESS ON FILE |
| EMPLOYEE 01023 | ADDRESS ON FILE |
| EMPLOYEE 01024 | ADDRESS ON FILE |
| EMPLOYEE 01025 | ADDRESS ON FILE |
| EMPLOYEE 01026 | ADDRESS ON FILE |
| EMPLOYEE 01027 | ADDRESS ON FILE |
| EMPLOYEE 01028 | ADDRESS ON FILE |
| EMPLOYEE 01029 | ADDRESS ON FILE |
| EMPLOYEE 01030 | ADDRESS ON FILE |
| EMPLOYEE 01031 | ADDRESS ON FILE |
| EMPLOYEE 01032 | ADDRESS ON FILE |
| EMPLOYEE 01033 | ADDRESS ON FILE |
| EMPLOYEE 01034 | ADDRESS ON FILE |
| EMPLOYEE 01035 | ADDRESS ON FILE |
| EMPLOYEE 01036 | ADDRESS ON FILE |
| EMPLOYEE 01037 | ADDRESS ON FILE |
| EMPLOYEE 01038 | ADDRESS ON FILE |
| EMPLOYEE 01039 | ADDRESS ON FILE |
| EMPLOYEE 01040 | ADDRESS ON FILE |
| EMPLOYEE 01041 | ADDRESS ON FILE |
| EMPLOYEE 01042 | ADDRESS ON FILE |
| EMPLOYEE 01043 | ADDRESS ON FILE |
| EMPLOYEE 01044 | ADDRESS ON FILE |
| EMPLOYEE 01045 | ADDRESS ON FILE |
| EMPLOYEE 01046 | ADDRESS ON FILE |
| EMPLOYEE 01047 | ADDRESS ON FILE |
| EMPLOYEE 01048 | ADDRESS ON FILE |
| EMPLOYEE 01049 | ADDRESS ON FILE |
| EMPLOYEE 01050 | ADDRESS ON FILE |
| EMPLOYEE 01051 | ADDRESS ON FILE |
| EMPLOYEE 01052 | ADDRESS ON FILE |
| EMPLOYEE 01053 | ADDRESS ON FILE |
| EMPLOYEE 01054 | ADDRESS ON FILE |
| EMPLOYEE 01055 | ADDRESS ON FILE |
| EMPLOYEE 01056 | ADDRESS ON FILE |
| EMPLOYEE 01057 | ADDRESS ON FILE |
| EMPLOYEE 01058 | ADDRESS ON FILE |
| EMPLOYEE 01059 | ADDRESS ON FILE |
| EMPLOYEE 01060 | ADDRESS ON FILE |
| EMPLOYEE 01061 | ADDRESS ON FILE |
| EMPLOYEE 01062 | ADDRESS ON FILE |
| EMPLOYEE 01063 | ADDRESS ON FILE |
| EMPLOYEE 01064 | ADDRESS ON FILE |
| EMPLOYEE 01065 | ADDRESS ON FILE |
| EMPLOYEE 01066 | ADDRESS ON FILE |
| EMPLOYEE 01067 | ADDRESS ON FILE |
| EMPLOYEE 01068 | ADDRESS ON FILE |
| EMPLOYEE 01069 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01070 | ADDRESS ON FILE |
| EMPLOYEE 01071 | ADDRESS ON FILE |
| EMPLOYEE 01072 | ADDRESS ON FILE |
| EMPLOYEE 01073 | ADDRESS ON FILE |
| EMPLOYEE 01074 | ADDRESS ON FILE |
| EMPLOYEE 01075 | ADDRESS ON FILE |
| EMPLOYEE 01076 | ADDRESS ON FILE |
| EMPLOYEE 01077 | ADDRESS ON FILE |
| EMPLOYEE 01078 | ADDRESS ON FILE |
| EMPLOYEE 01079 | ADDRESS ON FILE |
| EMPLOYEE 01080 | ADDRESS ON FILE |
| EMPLOYEE 01081 | ADDRESS ON FILE |
| EMPLOYEE 01082 | ADDRESS ON FILE |
| EMPLOYEE 01083 | ADDRESS ON FILE |
| EMPLOYEE 01084 | ADDRESS ON FILE |
| EMPLOYEE 01085 | ADDRESS ON FILE |
| EMPLOYEE 01086 | ADDRESS ON FILE |
| EMPLOYEE 01087 | ADDRESS ON FILE |
| EMPLOYEE 01088 | ADDRESS ON FILE |
| EMPLOYEE 01089 | ADDRESS ON FILE |
| EMPLOYEE 01090 | ADDRESS ON FILE |
| EMPLOYEE 01091 | ADDRESS ON FILE |
| EMPLOYEE 01092 | ADDRESS ON FILE |
| EMPLOYEE 01093 | ADDRESS ON FILE |
| EMPLOYEE 01094 | ADDRESS ON FILE |
| EMPLOYEE 01095 | ADDRESS ON FILE |
| EMPLOYEE 01096 | ADDRESS ON FILE |
| EMPLOYEE 01097 | ADDRESS ON FILE |
| EMPLOYEE 01098 | ADDRESS ON FILE |
| EMPLOYEE 01099 | ADDRESS ON FILE |
| EMPLOYEE 01100 | ADDRESS ON FILE |
| EMPLOYEE 01101 | ADDRESS ON FILE |
| EMPLOYEE 01102 | ADDRESS ON FILE |
| EMPLOYEE 01103 | ADDRESS ON FILE |
| EMPLOYEE 01104 | ADDRESS ON FILE |
| EMPLOYEE 01105 | ADDRESS ON FILE |
| EMPLOYEE 01106 | ADDRESS ON FILE |
| EMPLOYEE 01107 | ADDRESS ON FILE |
| EMPLOYEE 01108 | ADDRESS ON FILE |
| EMPLOYEE 01109 | ADDRESS ON FILE |
| EMPLOYEE 01110 | ADDRESS ON FILE |
| EMPLOYEE 01111 | ADDRESS ON FILE |
| EMPLOYEE 01112 | ADDRESS ON FILE |
| EMPLOYEE 01113 | ADDRESS ON FILE |
| EMPLOYEE 01114 | ADDRESS ON FILE |
| EMPLOYEE 01115 | ADDRESS ON FILE |
| EMPLOYEE 01116 | ADDRESS ON FILE |
| EMPLOYEE 01117 | ADDRESS ON FILE |
| EMPLOYEE 01118 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01119 | ADDRESS ON FILE |
| EMPLOYEE 01120 | ADDRESS ON FILE |
| EMPLOYEE 01121 | ADDRESS ON FILE |
| EMPLOYEE 01122 | ADDRESS ON FILE |
| EMPLOYEE 01123 | ADDRESS ON FILE |
| EMPLOYEE 01124 | ADDRESS ON FILE |
| EMPLOYEE 01125 | ADDRESS ON FILE |
| EMPLOYEE 01126 | ADDRESS ON FILE |
| EMPLOYEE 01127 | ADDRESS ON FILE |
| EMPLOYEE 01128 | ADDRESS ON FILE |
| EMPLOYEE 01129 | ADDRESS ON FILE |
| EMPLOYEE 01130 | ADDRESS ON FILE |
| EMPLOYEE 01131 | ADDRESS ON FILE |
| EMPLOYEE 01132 | ADDRESS ON FILE |
| EMPLOYEE 01133 | ADDRESS ON FILE |
| EMPLOYEE 01134 | ADDRESS ON FILE |
| EMPLOYEE 01135 | ADDRESS ON FILE |
| EMPLOYEE 01136 | ADDRESS ON FILE |
| EMPLOYEE 01137 | ADDRESS ON FILE |
| EMPLOYEE 01138 | ADDRESS ON FILE |
| EMPLOYEE 01139 | ADDRESS ON FILE |
| EMPLOYEE 01140 | ADDRESS ON FILE |
| EMPLOYEE 01141 | ADDRESS ON FILE |
| EMPLOYEE 01142 | ADDRESS ON FILE |
| EMPLOYEE 01143 | ADDRESS ON FILE |
| EMPLOYEE 01144 | ADDRESS ON FILE |
| EMPLOYEE 01145 | ADDRESS ON FILE |
| EMPLOYEE 01146 | ADDRESS ON FILE |
| EMPLOYEE 01147 | ADDRESS ON FILE |
| EMPLOYEE 01148 | ADDRESS ON FILE |
| EMPLOYEE 01149 | ADDRESS ON FILE |
| EMPLOYEE 01150 | ADDRESS ON FILE |
| EMPLOYEE 01151 | ADDRESS ON FILE |
| EMPLOYEE 01152 | ADDRESS ON FILE |
| EMPLOYEE 01153 | ADDRESS ON FILE |
| EMPLOYEE 01154 | ADDRESS ON FILE |
| EMPLOYEE 01155 | ADDRESS ON FILE |
| EMPLOYEE 01156 | ADDRESS ON FILE |
| EMPLOYEE 01157 | ADDRESS ON FILE |
| EMPLOYEE 01158 | ADDRESS ON FILE |
| EMPLOYEE 01159 | ADDRESS ON FILE |
| EMPLOYEE 01160 | ADDRESS ON FILE |
| EMPLOYEE 01161 | ADDRESS ON FILE |
| EMPLOYEE 01162 | ADDRESS ON FILE |
| EMPLOYEE 01163 | ADDRESS ON FILE |
| EMPLOYEE 01164 | ADDRESS ON FILE |
| EMPLOYEE 01165 | ADDRESS ON FILE |
| EMPLOYEE 01166 | ADDRESS ON FILE |
| EMPLOYEE 01167 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01168 | ADDRESS ON FILE |
| EMPLOYEE 01169 | ADDRESS ON FILE |
| EMPLOYEE 01170 | ADDRESS ON FILE |
| EMPLOYEE 01171 | ADDRESS ON FILE |
| EMPLOYEE 01172 | ADDRESS ON FILE |
| EMPLOYEE 01173 | ADDRESS ON FILE |
| EMPLOYEE 01174 | ADDRESS ON FILE |
| EMPLOYEE 01175 | ADDRESS ON FILE |
| EMPLOYEE 01176 | ADDRESS ON FILE |
| EMPLOYEE 01177 | ADDRESS ON FILE |
| EMPLOYEE 01178 | ADDRESS ON FILE |
| EMPLOYEE 01179 | ADDRESS ON FILE |
| EMPLOYEE 01180 | ADDRESS ON FILE |
| EMPLOYEE 01181 | ADDRESS ON FILE |
| EMPLOYEE 01182 | ADDRESS ON FILE |
| EMPLOYEE 01183 | ADDRESS ON FILE |
| EMPLOYEE 01184 | ADDRESS ON FILE |
| EMPLOYEE 01185 | ADDRESS ON FILE |
| EMPLOYEE 01186 | ADDRESS ON FILE |
| EMPLOYEE 01187 | ADDRESS ON FILE |
| EMPLOYEE 01188 | ADDRESS ON FILE |
| EMPLOYEE 01189 | ADDRESS ON FILE |
| EMPLOYEE 01190 | ADDRESS ON FILE |
| EMPLOYEE 01191 | ADDRESS ON FILE |
| EMPLOYEE 01192 | ADDRESS ON FILE |
| EMPLOYEE 01193 | ADDRESS ON FILE |
| EMPLOYEE 01194 | ADDRESS ON FILE |
| EMPLOYEE 01195 | ADDRESS ON FILE |
| EMPLOYEE 01196 | ADDRESS ON FILE |
| EMPLOYEE 01197 | ADDRESS ON FILE |
| EMPLOYEE 01198 | ADDRESS ON FILE |
| EMPLOYEE 01199 | ADDRESS ON FILE |
| EMPLOYEE 01200 | ADDRESS ON FILE |
| EMPLOYEE 01201 | ADDRESS ON FILE |
| EMPLOYEE 01202 | ADDRESS ON FILE |
| EMPLOYEE 01203 | ADDRESS ON FILE |
| EMPLOYEE 01204 | ADDRESS ON FILE |
| EMPLOYEE 01205 | ADDRESS ON FILE |
| EMPLOYEE 01206 | ADDRESS ON FILE |
| EMPLOYEE 01207 | ADDRESS ON FILE |
| EMPLOYEE 01208 | ADDRESS ON FILE |
| EMPLOYEE 01209 | ADDRESS ON FILE |
| EMPLOYEE 01210 | ADDRESS ON FILE |
| EMPLOYEE 01211 | ADDRESS ON FILE |
| EMPLOYEE 01212 | ADDRESS ON FILE |
| EMPLOYEE 01213 | ADDRESS ON FILE |
| EMPLOYEE 01214 | ADDRESS ON FILE |
| EMPLOYEE 01215 | ADDRESS ON FILE |
| EMPLOYEE 01216 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 01217 | ADDRESS ON FILE |
| EMPLOYEE 01218 | ADDRESS ON FILE |
| EMPLOYEE 01219 | ADDRESS ON FILE |
| EMPLOYEE 01220 | ADDRESS ON FILE |
| EMPLOYEE 01221 | ADDRESS ON FILE |
| EMPLOYEE 01222 | ADDRESS ON FILE |
| EMPLOYEE 01223 | ADDRESS ON FILE |
| EMPLOYEE 01224 | ADDRESS ON FILE |
| EMPLOYEE 01225 | ADDRESS ON FILE |
| EMPLOYEE 01226 | ADDRESS ON FILE |
| EMPLOYEE 01227 | ADDRESS ON FILE |
| EMPLOYEE 01228 | ADDRESS ON FILE |
| EMPLOYEE 01229 | ADDRESS ON FILE |
| EMPLOYEE 01230 | ADDRESS ON FILE |
| EMPLOYEE 01231 | ADDRESS ON FILE |
| EMPLOYEE 01232 | ADDRESS ON FILE |
| EMPLOYEE 01233 | ADDRESS ON FILE |
| EMPLOYEE 01234 | ADDRESS ON FILE |
| EMPLOYEE 01235 | ADDRESS ON FILE |
| EMPLOYEE 01236 | ADDRESS ON FILE |
| EMPLOYEE 01237 | ADDRESS ON FILE |
| EMPLOYEE 01238 | ADDRESS ON FILE |
| EMPLOYEE 01239 | ADDRESS ON FILE |
| EMPLOYEE 01240 | ADDRESS ON FILE |
| EMPLOYEE 01241 | ADDRESS ON FILE |
| EMPLOYEE 01242 | ADDRESS ON FILE |
| EMPLOYEE 01243 | ADDRESS ON FILE |
| EMPLOYEE 01244 | ADDRESS ON FILE |
| EMPLOYEE 01245 | ADDRESS ON FILE |
| EMPLOYEE 01246 | ADDRESS ON FILE |
| EMPLOYEE 01247 | ADDRESS ON FILE |
| EMPLOYEE 01248 | ADDRESS ON FILE |
| EMPLOYEE 01249 | ADDRESS ON FILE |
| EMPLOYEE 01250 | ADDRESS ON FILE |
| EMPLOYEE 01251 | ADDRESS ON FILE |
| EMPLOYEE 01252 | ADDRESS ON FILE |
| EMPLOYEE 01253 | ADDRESS ON FILE |
| EMPLOYEE 01254 | ADDRESS ON FILE |
| EMPLOYEE 01255 | ADDRESS ON FILE |
| EMPLOYEE 01256 | ADDRESS ON FILE |
| EMPLOYEE 01257 | ADDRESS ON FILE |
| EMPLOYEE 01258 | ADDRESS ON FILE |
| EMPLOYEE 01259 | ADDRESS ON FILE |
| EMPLOYEE 01260 | ADDRESS ON FILE |
| EMPLOYEE 01261 | ADDRESS ON FILE |
| EMPLOYEE 01262 | ADDRESS ON FILE |
| EMPLOYEE 01263 | ADDRESS ON FILE |
| EMPLOYEE 01264 | ADDRESS ON FILE |
| EMPLOYEE 01265 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01266 | ADDRESS ON FILE |
| EMPLOYEE 01267 | ADDRESS ON FILE |
| EMPLOYEE 01268 | ADDRESS ON FILE |
| EMPLOYEE 01269 | ADDRESS ON FILE |
| EMPLOYEE 01270 | ADDRESS ON FILE |
| EMPLOYEE 01271 | ADDRESS ON FILE |
| EMPLOYEE 01272 | ADDRESS ON FILE |
| EMPLOYEE 01273 | ADDRESS ON FILE |
| EMPLOYEE 01274 | ADDRESS ON FILE |
| EMPLOYEE 01275 | ADDRESS ON FILE |
| EMPLOYEE 01276 | ADDRESS ON FILE |
| EMPLOYEE 01277 | ADDRESS ON FILE |
| EMPLOYEE 01278 | ADDRESS ON FILE |
| EMPLOYEE 01279 | ADDRESS ON FILE |
| EMPLOYEE 01280 | ADDRESS ON FILE |
| EMPLOYEE 01281 | ADDRESS ON FILE |
| EMPLOYEE 01282 | ADDRESS ON FILE |
| EMPLOYEE 01283 | ADDRESS ON FILE |
| EMPLOYEE 01284 | ADDRESS ON FILE |
| EMPLOYEE 01285 | ADDRESS ON FILE |
| EMPLOYEE 01286 | ADDRESS ON FILE |
| EMPLOYEE 01287 | ADDRESS ON FILE |
| EMPLOYEE 01288 | ADDRESS ON FILE |
| EMPLOYEE 01289 | ADDRESS ON FILE |
| EMPLOYEE 01290 | ADDRESS ON FILE |
| EMPLOYEE 01291 | ADDRESS ON FILE |
| EMPLOYEE 01292 | ADDRESS ON FILE |
| EMPLOYEE 01293 | ADDRESS ON FILE |
| EMPLOYEE 01294 | ADDRESS ON FILE |
| EMPLOYEE 01295 | ADDRESS ON FILE |
| EMPLOYEE 01296 | ADDRESS ON FILE |
| EMPLOYEE 01297 | ADDRESS ON FILE |
| EMPLOYEE 01298 | ADDRESS ON FILE |
| EMPLOYEE 01299 | ADDRESS ON FILE |
| EMPLOYEE 01300 | ADDRESS ON FILE |
| EMPLOYEE 01301 | ADDRESS ON FILE |
| EMPLOYEE 01302 | ADDRESS ON FILE |
| EMPLOYEE 01303 | ADDRESS ON FILE |
| EMPLOYEE 01304 | ADDRESS ON FILE |
| EMPLOYEE 01305 | ADDRESS ON FILE |
| EMPLOYEE 01306 | ADDRESS ON FILE |
| EMPLOYEE 01307 | ADDRESS ON FILE |
| EMPLOYEE 01308 | ADDRESS ON FILE |
| EMPLOYEE 01309 | ADDRESS ON FILE |
| EMPLOYEE 01310 | ADDRESS ON FILE |
| EMPLOYEE 01311 | ADDRESS ON FILE |
| EMPLOYEE 01312 | ADDRESS ON FILE |
| EMPLOYEE 01313 | ADDRESS ON FILE |
| EMPLOYEE 01314 | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| EMPLOYEE 01315 | ADDRESS ON FILE |
| EMPLOYEE 01316 | ADDRESS ON FILE |
| EMPLOYEE 01317 | ADDRESS ON FILE |
| EMPLOYEE 01318 | ADDRESS ON FILE |
| EMPLOYEE 01319 | ADDRESS ON FILE |
| EMPLOYEE 01320 | ADDRESS ON FILE |
| EMPLOYEE 01321 | ADDRESS ON FILE |
| EMPLOYEE 01322 | ADDRESS ON FILE |
| EMPLOYEE 01323 | ADDRESS ON FILE |
| EMPLOYEE 01324 | ADDRESS ON FILE |
| EMPLOYEE 01325 | ADDRESS ON FILE |
| EMPLOYEE 01326 | ADDRESS ON FILE |
| EMPLOYEE 01327 | ADDRESS ON FILE |
| EMPLOYEE 01328 | ADDRESS ON FILE |
| EMPLOYEE 01329 | ADDRESS ON FILE |
| EMPLOYEE 01330 | ADDRESS ON FILE |
| EMPLOYEE 01331 | ADDRESS ON FILE |
| EMPLOYEE 01332 | ADDRESS ON FILE |
| EMPLOYEE 01333 | ADDRESS ON FILE |
| EMPLOYEE 01334 | ADDRESS ON FILE |
| EMPLOYEE 01335 | ADDRESS ON FILE |
| EMPLOYEE 01336 | ADDRESS ON FILE |
| EMPLOYEE 01337 | ADDRESS ON FILE |
| EMPLOYEE 01338 | ADDRESS ON FILE |
| EMPLOYEE 01339 | ADDRESS ON FILE |
| EMPLOYEE 01340 | ADDRESS ON FILE |
| EMPLOYEE 01341 | ADDRESS ON FILE |
| EMPLOYEE 01342 | ADDRESS ON FILE |
| EMPLOYEE 01343 | ADDRESS ON FILE |
| EMPLOYEE 01344 | ADDRESS ON FILE |
| EMPLOYEE 01345 | ADDRESS ON FILE |
| EMPLOYEE 01346 | ADDRESS ON FILE |
| EMPLOYEE 01347 | ADDRESS ON FILE |
| EMPLOYEE 01348 | ADDRESS ON FILE |
| EMPLOYEE 01349 | ADDRESS ON FILE |
| EMPLOYEE 01350 | ADDRESS ON FILE |
| EMPLOYEE 01351 | ADDRESS ON FILE |
| EMPLOYEE 01352 | ADDRESS ON FILE |
| EMPLOYEE 01353 | ADDRESS ON FILE |
| EMPLOYEE 01354 | ADDRESS ON FILE |
| EMPLOYEE 01355 | ADDRESS ON FILE |
| EMPLOYEE 01356 | ADDRESS ON FILE |
| EMPLOYEE 01357 | ADDRESS ON FILE |
| EMPLOYEE 01358 | ADDRESS ON FILE |
| EMPLOYEE 01359 | ADDRESS ON FILE |
| EMPLOYEE 01360 | ADDRESS ON FILE |
| EMPLOYEE 01361 | ADDRESS ON FILE |
| EMPLOYEE 01362 | ADDRESS ON FILE |
| EMPLOYEE 01363 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01364 | ADDRESS ON FILE |
| EMPLOYEE 01365 | ADDRESS ON FILE |
| EMPLOYEE 01366 | ADDRESS ON FILE |
| EMPLOYEE 01367 | ADDRESS ON FILE |
| EMPLOYEE 01368 | ADDRESS ON FILE |
| EMPLOYEE 01369 | ADDRESS ON FILE |
| EMPLOYEE 01370 | ADDRESS ON FILE |
| EMPLOYEE 01371 | ADDRESS ON FILE |
| EMPLOYEE 01372 | ADDRESS ON FILE |
| EMPLOYEE 01373 | ADDRESS ON FILE |
| EMPLOYEE 01374 | ADDRESS ON FILE |
| EMPLOYEE 01375 | ADDRESS ON FILE |
| EMPLOYEE 01376 | ADDRESS ON FILE |
| EMPLOYEE 01377 | ADDRESS ON FILE |
| EMPLOYEE 01378 | ADDRESS ON FILE |
| EMPLOYEE 01379 | ADDRESS ON FILE |
| EMPLOYEE 01380 | ADDRESS ON FILE |
| EMPLOYEE 01381 | ADDRESS ON FILE |
| EMPLOYEE 01382 | ADDRESS ON FILE |
| EMPLOYEE 01383 | ADDRESS ON FILE |
| EMPLOYEE 01384 | ADDRESS ON FILE |
| EMPLOYEE 01385 | ADDRESS ON FILE |
| EMPLOYEE 01386 | ADDRESS ON FILE |
| EMPLOYEE 01387 | ADDRESS ON FILE |
| EMPLOYEE 01388 | ADDRESS ON FILE |
| EMPLOYEE 01389 | ADDRESS ON FILE |
| EMPLOYEE 01390 | ADDRESS ON FILE |
| EMPLOYEE 01391 | ADDRESS ON FILE |
| EMPLOYEE 01392 | ADDRESS ON FILE |
| EMPLOYEE 01393 | ADDRESS ON FILE |
| EMPLOYEE 01394 | ADDRESS ON FILE |
| EMPLOYEE 01395 | ADDRESS ON FILE |
| EMPLOYEE 01396 | ADDRESS ON FILE |
| EMPLOYEE 01397 | ADDRESS ON FILE |
| EMPLOYEE 01398 | ADDRESS ON FILE |
| EMPLOYEE 01399 | ADDRESS ON FILE |
| EMPLOYEE 01400 | ADDRESS ON FILE |
| EMPLOYEE 01401 | ADDRESS ON FILE |
| EMPLOYEE 01402 | ADDRESS ON FILE |
| EMPLOYEE 01403 | ADDRESS ON FILE |
| EMPLOYEE 01404 | ADDRESS ON FILE |
| EMPLOYEE 01405 | ADDRESS ON FILE |
| EMPLOYEE 01406 | ADDRESS ON FILE |
| EMPLOYEE 01407 | ADDRESS ON FILE |
| EMPLOYEE 01408 | ADDRESS ON FILE |
| EMPLOYEE 01409 | ADDRESS ON FILE |
| EMPLOYEE 01410 | ADDRESS ON FILE |
| EMPLOYEE 01411 | ADDRESS ON FILE |
| EMPLOYEE 01412 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01413 | ADDRESS ON FILE |
| EMPLOYEE 01414 | ADDRESS ON FILE |
| EMPLOYEE 01415 | ADDRESS ON FILE |
| EMPLOYEE 01416 | ADDRESS ON FILE |
| EMPLOYEE 01417 | ADDRESS ON FILE |
| EMPLOYEE 01418 | ADDRESS ON FILE |
| EMPLOYEE 01419 | ADDRESS ON FILE |
| EMPLOYEE 01420 | ADDRESS ON FILE |
| EMPLOYEE 01421 | ADDRESS ON FILE |
| EMPLOYEE 01422 | ADDRESS ON FILE |
| EMPLOYEE 01423 | ADDRESS ON FILE |
| EMPLOYEE 01424 | ADDRESS ON FILE |
| EMPLOYEE 01425 | ADDRESS ON FILE |
| EMPLOYEE 01426 | ADDRESS ON FILE |
| EMPLOYEE 01427 | ADDRESS ON FILE |
| EMPLOYEE 01428 | ADDRESS ON FILE |
| EMPLOYEE 01429 | ADDRESS ON FILE |
| EMPLOYEE 01430 | ADDRESS ON FILE |
| EMPLOYEE 01431 | ADDRESS ON FILE |
| EMPLOYEE 01432 | ADDRESS ON FILE |
| EMPLOYEE 01433 | ADDRESS ON FILE |
| EMPLOYEE 01434 | ADDRESS ON FILE |
| EMPLOYEE 01435 | ADDRESS ON FILE |
| EMPLOYEE 01436 | ADDRESS ON FILE |
| EMPLOYEE 01437 | ADDRESS ON FILE |
| EMPLOYEE 01438 | ADDRESS ON FILE |
| EMPLOYEE 01439 | ADDRESS ON FILE |
| EMPLOYEE 01440 | ADDRESS ON FILE |
| EMPLOYEE 01441 | ADDRESS ON FILE |
| EMPLOYEE 01442 | ADDRESS ON FILE |
| EMPLOYEE 01443 | ADDRESS ON FILE |
| EMPLOYEE 01444 | ADDRESS ON FILE |
| EMPLOYEE 01445 | ADDRESS ON FILE |
| EMPLOYEE 01446 | ADDRESS ON FILE |
| EMPLOYEE 01447 | ADDRESS ON FILE |
| EMPLOYEE 01448 | ADDRESS ON FILE |
| EMPLOYEE 01449 | ADDRESS ON FILE |
| EMPLOYEE 01450 | ADDRESS ON FILE |
| EMPLOYEE 01451 | ADDRESS ON FILE |
| EMPLOYEE 01452 | ADDRESS ON FILE |
| EMPLOYEE 01453 | ADDRESS ON FILE |
| EMPLOYEE 01454 | ADDRESS ON FILE |
| EMPLOYEE 01455 | ADDRESS ON FILE |
| EMPLOYEE 01456 | ADDRESS ON FILE |
| EMPLOYEE 01457 | ADDRESS ON FILE |
| EMPLOYEE 01458 | ADDRESS ON FILE |
| EMPLOYEE 01459 | ADDRESS ON FILE |
| EMPLOYEE 01460 | ADDRESS ON FILE |
| EMPLOYEE 01461 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01462 | ADDRESS ON FILE |
| EMPLOYEE 01463 | ADDRESS ON FILE |
| EMPLOYEE 01464 | ADDRESS ON FILE |
| EMPLOYEE 01465 | ADDRESS ON FILE |
| EMPLOYEE 01466 | ADDRESS ON FILE |
| EMPLOYEE 01467 | ADDRESS ON FILE |
| EMPLOYEE 01468 | ADDRESS ON FILE |
| EMPLOYEE 01469 | ADDRESS ON FILE |
| EMPLOYEE 01470 | ADDRESS ON FILE |
| EMPLOYEE 01471 | ADDRESS ON FILE |
| EMPLOYEE 01472 | ADDRESS ON FILE |
| EMPLOYEE 01473 | ADDRESS ON FILE |
| EMPLOYEE 01474 | ADDRESS ON FILE |
| EMPLOYEE 01475 | ADDRESS ON FILE |
| EMPLOYEE 01476 | ADDRESS ON FILE |
| EMPLOYEE 01477 | ADDRESS ON FILE |
| EMPLOYEE 01478 | ADDRESS ON FILE |
| EMPLOYEE 01479 | ADDRESS ON FILE |
| EMPLOYEE 01480 | ADDRESS ON FILE |
| EMPLOYEE 01481 | ADDRESS ON FILE |
| EMPLOYEE 01482 | ADDRESS ON FILE |
| EMPLOYEE 01483 | ADDRESS ON FILE |
| EMPLOYEE 01484 | ADDRESS ON FILE |
| EMPLOYEE 01485 | ADDRESS ON FILE |
| EMPLOYEE 01486 | ADDRESS ON FILE |
| EMPLOYEE 01487 | ADDRESS ON FILE |
| EMPLOYEE 01488 | ADDRESS ON FILE |
| EMPLOYEE 01489 | ADDRESS ON FILE |
| EMPLOYEE 01490 | ADDRESS ON FILE |
| EMPLOYEE 01491 | ADDRESS ON FILE |
| EMPLOYEE 01492 | ADDRESS ON FILE |
| EMPLOYEE 01493 | ADDRESS ON FILE |
| EMPLOYEE 01494 | ADDRESS ON FILE |
| EMPLOYEE 01495 | ADDRESS ON FILE |
| EMPLOYEE 01496 | ADDRESS ON FILE |
| EMPLOYEE 01497 | ADDRESS ON FILE |
| EMPLOYEE 01498 | ADDRESS ON FILE |
| EMPLOYEE 01499 | ADDRESS ON FILE |
| EMPLOYEE 01500 | ADDRESS ON FILE |
| EMPLOYEE 01501 | ADDRESS ON FILE |
| EMPLOYEE 01502 | ADDRESS ON FILE |
| EMPLOYEE 01503 | ADDRESS ON FILE |
| EMPLOYEE 01504 | ADDRESS ON FILE |
| EMPLOYEE 01505 | ADDRESS ON FILE |
| EMPLOYEE 01506 | ADDRESS ON FILE |
| EMPLOYEE 01507 | ADDRESS ON FILE |
| EMPLOYEE 01508 | ADDRESS ON FILE |
| EMPLOYEE 01509 | ADDRESS ON FILE |
| EMPLOYEE 01510 | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EMPLOYEE 01511 | ADDRESS ON FILE |
| EMPLOYEE 01512 | ADDRESS ON FILE |
| EMPLOYEE 01513 | ADDRESS ON FILE |
| EMPLOYEE 01514 | ADDRESS ON FILE |
| EMPLOYEE 01515 | ADDRESS ON FILE |
| EMPLOYEE 01516 | ADDRESS ON FILE |
| EMPLOYEE 01517 | ADDRESS ON FILE |
| EMPLOYEE 01518 | ADDRESS ON FILE |
| EMPLOYEE 01519 | ADDRESS ON FILE |
| EMPLOYEE 01520 | ADDRESS ON FILE |
| EMPLOYEE 01521 | ADDRESS ON FILE |
| EMPLOYEE 01522 | ADDRESS ON FILE |
| EMPLOYEE 01523 | ADDRESS ON FILE |
| EMPLOYEE 01524 | ADDRESS ON FILE |
| EMPLOYEE 01525 | ADDRESS ON FILE |
| EMPLOYEE 01526 | ADDRESS ON FILE |
| EMPLOYEE 01527 | ADDRESS ON FILE |
| EMPLOYEE 01528 | ADDRESS ON FILE |
| EMPLOYEE 01529 | ADDRESS ON FILE |
| EMPLOYEE 01530 | ADDRESS ON FILE |
| EMPLOYEE 01531 | ADDRESS ON FILE |
| EMPLOYEE 01532 | ADDRESS ON FILE |
| EMPLOYEE 01533 | ADDRESS ON FILE |
| EMPLOYEE 01534 | ADDRESS ON FILE |
| EMPLOYEE 01535 | ADDRESS ON FILE |
| EMPLOYEE 01536 | ADDRESS ON FILE |
| EMPLOYEE 01537 | ADDRESS ON FILE |
| EMPLOYEE 01538 | ADDRESS ON FILE |
| EMPLOYEE 01539 | ADDRESS ON FILE |
| EMPLOYEE 01540 | ADDRESS ON FILE |
| EMPLOYEE 01541 | ADDRESS ON FILE |
| EMPLOYEE 01542 | ADDRESS ON FILE |
| EMPLOYEE 01543 | ADDRESS ON FILE |
| EMPLOYEE 01544 | ADDRESS ON FILE |
| EMPLOYEE 01545 | ADDRESS ON FILE |
| EMPLOYEE 01546 | ADDRESS ON FILE |
| EMPLOYEE 01547 | ADDRESS ON FILE |
| EMPLOYEE 01548 | ADDRESS ON FILE |
| EMPLOYEE 01549 | ADDRESS ON FILE |
| EMPLOYEE 01550 | ADDRESS ON FILE |
| EMPLOYEE 01551 | ADDRESS ON FILE |
| EMPLOYEE 01552 | ADDRESS ON FILE |
| EMPLOYEE 01553 | ADDRESS ON FILE |
| EMPLOYEE 01554 | ADDRESS ON FILE |
| EMPLOYEE 01555 | ADDRESS ON FILE |
| EMPLOYEE 01556 | ADDRESS ON FILE |
| EMPLOYEE 01557 | ADDRESS ON FILE |
| EMPLOYEE 01558 | ADDRESS ON FILE |
| EMPLOYEE 01559 | ADDRESS ON FILE |

PUERTO RICO - PREPA

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01560 | ADDRESS ON FILE |
| EMPLOYEE 01561 | ADDRESS ON FILE |
| EMPLOYEE 01562 | ADDRESS ON FILE |
| EMPLOYEE 01563 | ADDRESS ON FILE |
| EMPLOYEE 01564 | ADDRESS ON FILE |
| EMPLOYEE 01565 | ADDRESS ON FILE |
| EMPLOYEE 01566 | ADDRESS ON FILE |
| EMPLOYEE 01567 | ADDRESS ON FILE |
| EMPLOYEE 01568 | ADDRESS ON FILE |
| EMPLOYEE 01569 | ADDRESS ON FILE |
| EMPLOYEE 01570 | ADDRESS ON FILE |
| EMPLOYEE 01571 | ADDRESS ON FILE |
| EMPLOYEE 01572 | ADDRESS ON FILE |
| EMPLOYEE 01573 | ADDRESS ON FILE |
| EMPLOYEE 01574 | ADDRESS ON FILE |
| EMPLOYEE 01575 | ADDRESS ON FILE |
| EMPLOYEE 01576 | ADDRESS ON FILE |
| EMPLOYEE 01577 | ADDRESS ON FILE |
| EMPLOYEE 01578 | ADDRESS ON FILE |
| EMPLOYEE 01579 | ADDRESS ON FILE |
| EMPLOYEE 01580 | ADDRESS ON FILE |
| EMPLOYEE 01581 | ADDRESS ON FILE |
| EMPLOYEE 01582 | ADDRESS ON FILE |
| EMPLOYEE 01583 | ADDRESS ON FILE |
| EMPLOYEE 01584 | ADDRESS ON FILE |
| EMPLOYEE 01585 | ADDRESS ON FILE |
| EMPLOYEE 01586 | ADDRESS ON FILE |
| EMPLOYEE 01587 | ADDRESS ON FILE |
| EMPLOYEE 01588 | ADDRESS ON FILE |
| EMPLOYEE 01589 | ADDRESS ON FILE |
| EMPLOYEE 01590 | ADDRESS ON FILE |
| EMPLOYEE 01591 | ADDRESS ON FILE |
| EMPLOYEE 01592 | ADDRESS ON FILE |
| EMPLOYEE 01593 | ADDRESS ON FILE |
| EMPLOYEE 01594 | ADDRESS ON FILE |
| EMPLOYEE 01595 | ADDRESS ON FILE |
| EMPLOYEE 01596 | ADDRESS ON FILE |
| EMPLOYEE 01597 | ADDRESS ON FILE |
| EMPLOYEE 01598 | ADDRESS ON FILE |
| EMPLOYEE 01599 | ADDRESS ON FILE |
| EMPLOYEE 01600 | ADDRESS ON FILE |
| EMPLOYEE 01601 | ADDRESS ON FILE |
| EMPLOYEE 01602 | ADDRESS ON FILE |
| EMPLOYEE 01603 | ADDRESS ON FILE |
| EMPLOYEE 01604 | ADDRESS ON FILE |
| EMPLOYEE 01605 | ADDRESS ON FILE |
| EMPLOYEE 01606 | ADDRESS ON FILE |
| EMPLOYEE 01607 | ADDRESS ON FILE |
| EMPLOYEE 01608 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01609 | ADDRESS ON FILE |
| EMPLOYEE 01610 | ADDRESS ON FILE |
| EMPLOYEE 01611 | ADDRESS ON FILE |
| EMPLOYEE 01612 | ADDRESS ON FILE |
| EMPLOYEE 01613 | ADDRESS ON FILE |
| EMPLOYEE 01614 | ADDRESS ON FILE |
| EMPLOYEE 01615 | ADDRESS ON FILE |
| EMPLOYEE 01616 | ADDRESS ON FILE |
| EMPLOYEE 01617 | ADDRESS ON FILE |
| EMPLOYEE 01618 | ADDRESS ON FILE |
| EMPLOYEE 01619 | ADDRESS ON FILE |
| EMPLOYEE 01620 | ADDRESS ON FILE |
| EMPLOYEE 01621 | ADDRESS ON FILE |
| EMPLOYEE 01622 | ADDRESS ON FILE |
| EMPLOYEE 01623 | ADDRESS ON FILE |
| EMPLOYEE 01624 | ADDRESS ON FILE |
| EMPLOYEE 01625 | ADDRESS ON FILE |
| EMPLOYEE 01626 | ADDRESS ON FILE |
| EMPLOYEE 01627 | ADDRESS ON FILE |
| EMPLOYEE 01628 | ADDRESS ON FILE |
| EMPLOYEE 01629 | ADDRESS ON FILE |
| EMPLOYEE 01630 | ADDRESS ON FILE |
| EMPLOYEE 01631 | ADDRESS ON FILE |
| EMPLOYEE 01632 | ADDRESS ON FILE |
| EMPLOYEE 01633 | ADDRESS ON FILE |
| EMPLOYEE 01634 | ADDRESS ON FILE |
| EMPLOYEE 01635 | ADDRESS ON FILE |
| EMPLOYEE 01636 | ADDRESS ON FILE |
| EMPLOYEE 01637 | ADDRESS ON FILE |
| EMPLOYEE 01638 | ADDRESS ON FILE |
| EMPLOYEE 01639 | ADDRESS ON FILE |
| EMPLOYEE 01640 | ADDRESS ON FILE |
| EMPLOYEE 01641 | ADDRESS ON FILE |
| EMPLOYEE 01642 | ADDRESS ON FILE |
| EMPLOYEE 01643 | ADDRESS ON FILE |
| EMPLOYEE 01644 | ADDRESS ON FILE |
| EMPLOYEE 01645 | ADDRESS ON FILE |
| EMPLOYEE 01646 | ADDRESS ON FILE |
| EMPLOYEE 01647 | ADDRESS ON FILE |
| EMPLOYEE 01648 | ADDRESS ON FILE |
| EMPLOYEE 01649 | ADDRESS ON FILE |
| EMPLOYEE 01650 | ADDRESS ON FILE |
| EMPLOYEE 01651 | ADDRESS ON FILE |
| EMPLOYEE 01652 | ADDRESS ON FILE |
| EMPLOYEE 01653 | ADDRESS ON FILE |
| EMPLOYEE 01654 | ADDRESS ON FILE |
| EMPLOYEE 01655 | ADDRESS ON FILE |
| EMPLOYEE 01656 | ADDRESS ON FILE |
| EMPLOYEE 01657 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01658 | ADDRESS ON FILE |
| EMPLOYEE 01659 | ADDRESS ON FILE |
| EMPLOYEE 01660 | ADDRESS ON FILE |
| EMPLOYEE 01661 | ADDRESS ON FILE |
| EMPLOYEE 01662 | ADDRESS ON FILE |
| EMPLOYEE 01663 | ADDRESS ON FILE |
| EMPLOYEE 01664 | ADDRESS ON FILE |
| EMPLOYEE 01665 | ADDRESS ON FILE |
| EMPLOYEE 01666 | ADDRESS ON FILE |
| EMPLOYEE 01667 | ADDRESS ON FILE |
| EMPLOYEE 01668 | ADDRESS ON FILE |
| EMPLOYEE 01669 | ADDRESS ON FILE |
| EMPLOYEE 01670 | ADDRESS ON FILE |
| EMPLOYEE 01671 | ADDRESS ON FILE |
| EMPLOYEE 01672 | ADDRESS ON FILE |
| EMPLOYEE 01673 | ADDRESS ON FILE |
| EMPLOYEE 01674 | ADDRESS ON FILE |
| EMPLOYEE 01675 | ADDRESS ON FILE |
| EMPLOYEE 01676 | ADDRESS ON FILE |
| EMPLOYEE 01677 | ADDRESS ON FILE |
| EMPLOYEE 01678 | ADDRESS ON FILE |
| EMPLOYEE 01679 | ADDRESS ON FILE |
| EMPLOYEE 01680 | ADDRESS ON FILE |
| EMPLOYEE 01681 | ADDRESS ON FILE |
| EMPLOYEE 01682 | ADDRESS ON FILE |
| EMPLOYEE 01683 | ADDRESS ON FILE |
| EMPLOYEE 01684 | ADDRESS ON FILE |
| EMPLOYEE 01685 | ADDRESS ON FILE |
| EMPLOYEE 01686 | ADDRESS ON FILE |
| EMPLOYEE 01687 | ADDRESS ON FILE |
| EMPLOYEE 01688 | ADDRESS ON FILE |
| EMPLOYEE 01689 | ADDRESS ON FILE |
| EMPLOYEE 01690 | ADDRESS ON FILE |
| EMPLOYEE 01691 | ADDRESS ON FILE |
| EMPLOYEE 01692 | ADDRESS ON FILE |
| EMPLOYEE 01693 | ADDRESS ON FILE |
| EMPLOYEE 01694 | ADDRESS ON FILE |
| EMPLOYEE 01695 | ADDRESS ON FILE |
| EMPLOYEE 01696 | ADDRESS ON FILE |
| EMPLOYEE 01697 | ADDRESS ON FILE |
| EMPLOYEE 01698 | ADDRESS ON FILE |
| EMPLOYEE 01699 | ADDRESS ON FILE |
| EMPLOYEE 01700 | ADDRESS ON FILE |
| EMPLOYEE 01701 | ADDRESS ON FILE |
| EMPLOYEE 01702 | ADDRESS ON FILE |
| EMPLOYEE 01703 | ADDRESS ON FILE |
| EMPLOYEE 01704 | ADDRESS ON FILE |
| EMPLOYEE 01705 | ADDRESS ON FILE |
| EMPLOYEE 01706 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01707 | ADDRESS ON FILE |
| EMPLOYEE 01708 | ADDRESS ON FILE |
| EMPLOYEE 01709 | ADDRESS ON FILE |
| EMPLOYEE 01710 | ADDRESS ON FILE |
| EMPLOYEE 01711 | ADDRESS ON FILE |
| EMPLOYEE 01712 | ADDRESS ON FILE |
| EMPLOYEE 01713 | ADDRESS ON FILE |
| EMPLOYEE 01714 | ADDRESS ON FILE |
| EMPLOYEE 01715 | ADDRESS ON FILE |
| EMPLOYEE 01716 | ADDRESS ON FILE |
| EMPLOYEE 01717 | ADDRESS ON FILE |
| EMPLOYEE 01718 | ADDRESS ON FILE |
| EMPLOYEE 01719 | ADDRESS ON FILE |
| EMPLOYEE 01720 | ADDRESS ON FILE |
| EMPLOYEE 01721 | ADDRESS ON FILE |
| EMPLOYEE 01722 | ADDRESS ON FILE |
| EMPLOYEE 01723 | ADDRESS ON FILE |
| EMPLOYEE 01724 | ADDRESS ON FILE |
| EMPLOYEE 01725 | ADDRESS ON FILE |
| EMPLOYEE 01726 | ADDRESS ON FILE |
| EMPLOYEE 01727 | ADDRESS ON FILE |
| EMPLOYEE 01728 | ADDRESS ON FILE |
| EMPLOYEE 01729 | ADDRESS ON FILE |
| EMPLOYEE 01730 | ADDRESS ON FILE |
| EMPLOYEE 01731 | ADDRESS ON FILE |
| EMPLOYEE 01732 | ADDRESS ON FILE |
| EMPLOYEE 01733 | ADDRESS ON FILE |
| EMPLOYEE 01734 | ADDRESS ON FILE |
| EMPLOYEE 01735 | ADDRESS ON FILE |
| EMPLOYEE 01736 | ADDRESS ON FILE |
| EMPLOYEE 01737 | ADDRESS ON FILE |
| EMPLOYEE 01738 | ADDRESS ON FILE |
| EMPLOYEE 01739 | ADDRESS ON FILE |
| EMPLOYEE 01740 | ADDRESS ON FILE |
| EMPLOYEE 01741 | ADDRESS ON FILE |
| EMPLOYEE 01742 | ADDRESS ON FILE |
| EMPLOYEE 01743 | ADDRESS ON FILE |
| EMPLOYEE 01744 | ADDRESS ON FILE |
| EMPLOYEE 01745 | ADDRESS ON FILE |
| EMPLOYEE 01746 | ADDRESS ON FILE |
| EMPLOYEE 01747 | ADDRESS ON FILE |
| EMPLOYEE 01748 | ADDRESS ON FILE |
| EMPLOYEE 01749 | ADDRESS ON FILE |
| EMPLOYEE 01750 | ADDRESS ON FILE |
| EMPLOYEE 01751 | ADDRESS ON FILE |
| EMPLOYEE 01752 | ADDRESS ON FILE |
| EMPLOYEE 01753 | ADDRESS ON FILE |
| EMPLOYEE 01754 | ADDRESS ON FILE |
| EMPLOYEE 01755 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01756 | ADDRESS ON FILE |
| EMPLOYEE 01757 | ADDRESS ON FILE |
| EMPLOYEE 01758 | ADDRESS ON FILE |
| EMPLOYEE 01759 | ADDRESS ON FILE |
| EMPLOYEE 01760 | ADDRESS ON FILE |
| EMPLOYEE 01761 | ADDRESS ON FILE |
| EMPLOYEE 01762 | ADDRESS ON FILE |
| EMPLOYEE 01763 | ADDRESS ON FILE |
| EMPLOYEE 01764 | ADDRESS ON FILE |
| EMPLOYEE 01765 | ADDRESS ON FILE |
| EMPLOYEE 01766 | ADDRESS ON FILE |
| EMPLOYEE 01767 | ADDRESS ON FILE |
| EMPLOYEE 01768 | ADDRESS ON FILE |
| EMPLOYEE 01769 | ADDRESS ON FILE |
| EMPLOYEE 01770 | ADDRESS ON FILE |
| EMPLOYEE 01771 | ADDRESS ON FILE |
| EMPLOYEE 01772 | ADDRESS ON FILE |
| EMPLOYEE 01773 | ADDRESS ON FILE |
| EMPLOYEE 01774 | ADDRESS ON FILE |
| EMPLOYEE 01775 | ADDRESS ON FILE |
| EMPLOYEE 01776 | ADDRESS ON FILE |
| EMPLOYEE 01777 | ADDRESS ON FILE |
| EMPLOYEE 01778 | ADDRESS ON FILE |
| EMPLOYEE 01779 | ADDRESS ON FILE |
| EMPLOYEE 01780 | ADDRESS ON FILE |
| EMPLOYEE 01781 | ADDRESS ON FILE |
| EMPLOYEE 01782 | ADDRESS ON FILE |
| EMPLOYEE 01783 | ADDRESS ON FILE |
| EMPLOYEE 01784 | ADDRESS ON FILE |
| EMPLOYEE 01785 | ADDRESS ON FILE |
| EMPLOYEE 01786 | ADDRESS ON FILE |
| EMPLOYEE 01787 | ADDRESS ON FILE |
| EMPLOYEE 01788 | ADDRESS ON FILE |
| EMPLOYEE 01789 | ADDRESS ON FILE |
| EMPLOYEE 01790 | ADDRESS ON FILE |
| EMPLOYEE 01791 | ADDRESS ON FILE |
| EMPLOYEE 01792 | ADDRESS ON FILE |
| EMPLOYEE 01793 | ADDRESS ON FILE |
| EMPLOYEE 01794 | ADDRESS ON FILE |
| EMPLOYEE 01795 | ADDRESS ON FILE |
| EMPLOYEE 01796 | ADDRESS ON FILE |
| EMPLOYEE 01797 | ADDRESS ON FILE |
| EMPLOYEE 01798 | ADDRESS ON FILE |
| EMPLOYEE 01799 | ADDRESS ON FILE |
| EMPLOYEE 01800 | ADDRESS ON FILE |
| EMPLOYEE 01801 | ADDRESS ON FILE |
| EMPLOYEE 01802 | ADDRESS ON FILE |
| EMPLOYEE 01803 | ADDRESS ON FILE |
| EMPLOYEE 01804 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01805 | ADDRESS ON FILE |
| EMPLOYEE 01806 | ADDRESS ON FILE |
| EMPLOYEE 01807 | ADDRESS ON FILE |
| EMPLOYEE 01808 | ADDRESS ON FILE |
| EMPLOYEE 01809 | ADDRESS ON FILE |
| EMPLOYEE 01810 | ADDRESS ON FILE |
| EMPLOYEE 01811 | ADDRESS ON FILE |
| EMPLOYEE 01812 | ADDRESS ON FILE |
| EMPLOYEE 01813 | ADDRESS ON FILE |
| EMPLOYEE 01814 | ADDRESS ON FILE |
| EMPLOYEE 01815 | ADDRESS ON FILE |
| EMPLOYEE 01816 | ADDRESS ON FILE |
| EMPLOYEE 01817 | ADDRESS ON FILE |
| EMPLOYEE 01818 | ADDRESS ON FILE |
| EMPLOYEE 01819 | ADDRESS ON FILE |
| EMPLOYEE 01820 | ADDRESS ON FILE |
| EMPLOYEE 01821 | ADDRESS ON FILE |
| EMPLOYEE 01822 | ADDRESS ON FILE |
| EMPLOYEE 01823 | ADDRESS ON FILE |
| EMPLOYEE 01824 | ADDRESS ON FILE |
| EMPLOYEE 01825 | ADDRESS ON FILE |
| EMPLOYEE 01826 | ADDRESS ON FILE |
| EMPLOYEE 01827 | ADDRESS ON FILE |
| EMPLOYEE 01828 | ADDRESS ON FILE |
| EMPLOYEE 01829 | ADDRESS ON FILE |
| EMPLOYEE 01830 | ADDRESS ON FILE |
| EMPLOYEE 01831 | ADDRESS ON FILE |
| EMPLOYEE 01832 | ADDRESS ON FILE |
| EMPLOYEE 01833 | ADDRESS ON FILE |
| EMPLOYEE 01834 | ADDRESS ON FILE |
| EMPLOYEE 01835 | ADDRESS ON FILE |
| EMPLOYEE 01836 | ADDRESS ON FILE |
| EMPLOYEE 01837 | ADDRESS ON FILE |
| EMPLOYEE 01838 | ADDRESS ON FILE |
| EMPLOYEE 01839 | ADDRESS ON FILE |
| EMPLOYEE 01840 | ADDRESS ON FILE |
| EMPLOYEE 01841 | ADDRESS ON FILE |
| EMPLOYEE 01842 | ADDRESS ON FILE |
| EMPLOYEE 01843 | ADDRESS ON FILE |
| EMPLOYEE 01844 | ADDRESS ON FILE |
| EMPLOYEE 01845 | ADDRESS ON FILE |
| EMPLOYEE 01846 | ADDRESS ON FILE |
| EMPLOYEE 01847 | ADDRESS ON FILE |
| EMPLOYEE 01848 | ADDRESS ON FILE |
| EMPLOYEE 01849 | ADDRESS ON FILE |
| EMPLOYEE 01850 | ADDRESS ON FILE |
| EMPLOYEE 01851 | ADDRESS ON FILE |
| EMPLOYEE 01852 | ADDRESS ON FILE |
| EMPLOYEE 01853 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01854 | ADDRESS ON FILE |
| EMPLOYEE 01855 | ADDRESS ON FILE |
| EMPLOYEE 01856 | ADDRESS ON FILE |
| EMPLOYEE 01857 | ADDRESS ON FILE |
| EMPLOYEE 01858 | ADDRESS ON FILE |
| EMPLOYEE 01859 | ADDRESS ON FILE |
| EMPLOYEE 01860 | ADDRESS ON FILE |
| EMPLOYEE 01861 | ADDRESS ON FILE |
| EMPLOYEE 01862 | ADDRESS ON FILE |
| EMPLOYEE 01863 | ADDRESS ON FILE |
| EMPLOYEE 01864 | ADDRESS ON FILE |
| EMPLOYEE 01865 | ADDRESS ON FILE |
| EMPLOYEE 01866 | ADDRESS ON FILE |
| EMPLOYEE 01867 | ADDRESS ON FILE |
| EMPLOYEE 01868 | ADDRESS ON FILE |
| EMPLOYEE 01869 | ADDRESS ON FILE |
| EMPLOYEE 01870 | ADDRESS ON FILE |
| EMPLOYEE 01871 | ADDRESS ON FILE |
| EMPLOYEE 01872 | ADDRESS ON FILE |
| EMPLOYEE 01873 | ADDRESS ON FILE |
| EMPLOYEE 01874 | ADDRESS ON FILE |
| EMPLOYEE 01875 | ADDRESS ON FILE |
| EMPLOYEE 01876 | ADDRESS ON FILE |
| EMPLOYEE 01877 | ADDRESS ON FILE |
| EMPLOYEE 01878 | ADDRESS ON FILE |
| EMPLOYEE 01879 | ADDRESS ON FILE |
| EMPLOYEE 01880 | ADDRESS ON FILE |
| EMPLOYEE 01881 | ADDRESS ON FILE |
| EMPLOYEE 01882 | ADDRESS ON FILE |
| EMPLOYEE 01883 | ADDRESS ON FILE |
| EMPLOYEE 01884 | ADDRESS ON FILE |
| EMPLOYEE 01885 | ADDRESS ON FILE |
| EMPLOYEE 01886 | ADDRESS ON FILE |
| EMPLOYEE 01887 | ADDRESS ON FILE |
| EMPLOYEE 01888 | ADDRESS ON FILE |
| EMPLOYEE 01889 | ADDRESS ON FILE |
| EMPLOYEE 01890 | ADDRESS ON FILE |
| EMPLOYEE 01891 | ADDRESS ON FILE |
| EMPLOYEE 01892 | ADDRESS ON FILE |
| EMPLOYEE 01893 | ADDRESS ON FILE |
| EMPLOYEE 01894 | ADDRESS ON FILE |
| EMPLOYEE 01895 | ADDRESS ON FILE |
| EMPLOYEE 01896 | ADDRESS ON FILE |
| EMPLOYEE 01897 | ADDRESS ON FILE |
| EMPLOYEE 01898 | ADDRESS ON FILE |
| EMPLOYEE 01899 | ADDRESS ON FILE |
| EMPLOYEE 01900 | ADDRESS ON FILE |
| EMPLOYEE 01901 | ADDRESS ON FILE |
| EMPLOYEE 01902 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01903 | ADDRESS ON FILE |
| EMPLOYEE 01904 | ADDRESS ON FILE |
| EMPLOYEE 01905 | ADDRESS ON FILE |
| EMPLOYEE 01906 | ADDRESS ON FILE |
| EMPLOYEE 01907 | ADDRESS ON FILE |
| EMPLOYEE 01908 | ADDRESS ON FILE |
| EMPLOYEE 01909 | ADDRESS ON FILE |
| EMPLOYEE 01910 | ADDRESS ON FILE |
| EMPLOYEE 01911 | ADDRESS ON FILE |
| EMPLOYEE 01912 | ADDRESS ON FILE |
| EMPLOYEE 01913 | ADDRESS ON FILE |
| EMPLOYEE 01914 | ADDRESS ON FILE |
| EMPLOYEE 01915 | ADDRESS ON FILE |
| EMPLOYEE 01916 | ADDRESS ON FILE |
| EMPLOYEE 01917 | ADDRESS ON FILE |
| EMPLOYEE 01918 | ADDRESS ON FILE |
| EMPLOYEE 01919 | ADDRESS ON FILE |
| EMPLOYEE 01920 | ADDRESS ON FILE |
| EMPLOYEE 01921 | ADDRESS ON FILE |
| EMPLOYEE 01922 | ADDRESS ON FILE |
| EMPLOYEE 01923 | ADDRESS ON FILE |
| EMPLOYEE 01924 | ADDRESS ON FILE |
| EMPLOYEE 01925 | ADDRESS ON FILE |
| EMPLOYEE 01926 | ADDRESS ON FILE |
| EMPLOYEE 01927 | ADDRESS ON FILE |
| EMPLOYEE 01928 | ADDRESS ON FILE |
| EMPLOYEE 01929 | ADDRESS ON FILE |
| EMPLOYEE 01930 | ADDRESS ON FILE |
| EMPLOYEE 01931 | ADDRESS ON FILE |
| EMPLOYEE 01932 | ADDRESS ON FILE |
| EMPLOYEE 01933 | ADDRESS ON FILE |
| EMPLOYEE 01934 | ADDRESS ON FILE |
| EMPLOYEE 01935 | ADDRESS ON FILE |
| EMPLOYEE 01936 | ADDRESS ON FILE |
| EMPLOYEE 01937 | ADDRESS ON FILE |
| EMPLOYEE 01938 | ADDRESS ON FILE |
| EMPLOYEE 01939 | ADDRESS ON FILE |
| EMPLOYEE 01940 | ADDRESS ON FILE |
| EMPLOYEE 01941 | ADDRESS ON FILE |
| EMPLOYEE 01942 | ADDRESS ON FILE |
| EMPLOYEE 01943 | ADDRESS ON FILE |
| EMPLOYEE 01944 | ADDRESS ON FILE |
| EMPLOYEE 01945 | ADDRESS ON FILE |
| EMPLOYEE 01946 | ADDRESS ON FILE |
| EMPLOYEE 01947 | ADDRESS ON FILE |
| EMPLOYEE 01948 | ADDRESS ON FILE |
| EMPLOYEE 01949 | ADDRESS ON FILE |
| EMPLOYEE 01950 | ADDRESS ON FILE |
| EMPLOYEE 01951 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 01952 | ADDRESS ON FILE |
| EMPLOYEE 01953 | ADDRESS ON FILE |
| EMPLOYEE 01954 | ADDRESS ON FILE |
| EMPLOYEE 01955 | ADDRESS ON FILE |
| EMPLOYEE 01956 | ADDRESS ON FILE |
| EMPLOYEE 01957 | ADDRESS ON FILE |
| EMPLOYEE 01958 | ADDRESS ON FILE |
| EMPLOYEE 01959 | ADDRESS ON FILE |
| EMPLOYEE 01960 | ADDRESS ON FILE |
| EMPLOYEE 01961 | ADDRESS ON FILE |
| EMPLOYEE 01962 | ADDRESS ON FILE |
| EMPLOYEE 01963 | ADDRESS ON FILE |
| EMPLOYEE 01964 | ADDRESS ON FILE |
| EMPLOYEE 01965 | ADDRESS ON FILE |
| EMPLOYEE 01966 | ADDRESS ON FILE |
| EMPLOYEE 01967 | ADDRESS ON FILE |
| EMPLOYEE 01968 | ADDRESS ON FILE |
| EMPLOYEE 01969 | ADDRESS ON FILE |
| EMPLOYEE 01970 | ADDRESS ON FILE |
| EMPLOYEE 01971 | ADDRESS ON FILE |
| EMPLOYEE 01972 | ADDRESS ON FILE |
| EMPLOYEE 01973 | ADDRESS ON FILE |
| EMPLOYEE 01974 | ADDRESS ON FILE |
| EMPLOYEE 01975 | ADDRESS ON FILE |
| EMPLOYEE 01976 | ADDRESS ON FILE |
| EMPLOYEE 01977 | ADDRESS ON FILE |
| EMPLOYEE 01978 | ADDRESS ON FILE |
| EMPLOYEE 01979 | ADDRESS ON FILE |
| EMPLOYEE 01980 | ADDRESS ON FILE |
| EMPLOYEE 01981 | ADDRESS ON FILE |
| EMPLOYEE 01982 | ADDRESS ON FILE |
| EMPLOYEE 01983 | ADDRESS ON FILE |
| EMPLOYEE 01984 | ADDRESS ON FILE |
| EMPLOYEE 01985 | ADDRESS ON FILE |
| EMPLOYEE 01986 | ADDRESS ON FILE |
| EMPLOYEE 01987 | ADDRESS ON FILE |
| EMPLOYEE 01988 | ADDRESS ON FILE |
| EMPLOYEE 01989 | ADDRESS ON FILE |
| EMPLOYEE 01990 | ADDRESS ON FILE |
| EMPLOYEE 01991 | ADDRESS ON FILE |
| EMPLOYEE 01992 | ADDRESS ON FILE |
| EMPLOYEE 01993 | ADDRESS ON FILE |
| EMPLOYEE 01994 | ADDRESS ON FILE |
| EMPLOYEE 01995 | ADDRESS ON FILE |
| EMPLOYEE 01996 | ADDRESS ON FILE |
| EMPLOYEE 01997 | ADDRESS ON FILE |
| EMPLOYEE 01998 | ADDRESS ON FILE |
| EMPLOYEE 01999 | ADDRESS ON FILE |
| EMPLOYEE 02000 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 02001 | ADDRESS ON FILE |
| EMPLOYEE 02002 | ADDRESS ON FILE |
| EMPLOYEE 02003 | ADDRESS ON FILE |
| EMPLOYEE 02004 | ADDRESS ON FILE |
| EMPLOYEE 02005 | ADDRESS ON FILE |
| EMPLOYEE 02006 | ADDRESS ON FILE |
| EMPLOYEE 02007 | ADDRESS ON FILE |
| EMPLOYEE 02008 | ADDRESS ON FILE |
| EMPLOYEE 02009 | ADDRESS ON FILE |
| EMPLOYEE 02010 | ADDRESS ON FILE |
| EMPLOYEE 02011 | ADDRESS ON FILE |
| EMPLOYEE 02012 | ADDRESS ON FILE |
| EMPLOYEE 02013 | ADDRESS ON FILE |
| EMPLOYEE 02014 | ADDRESS ON FILE |
| EMPLOYEE 02015 | ADDRESS ON FILE |
| EMPLOYEE 02016 | ADDRESS ON FILE |
| EMPLOYEE 02017 | ADDRESS ON FILE |
| EMPLOYEE 02018 | ADDRESS ON FILE |
| EMPLOYEE 02019 | ADDRESS ON FILE |
| EMPLOYEE 02020 | ADDRESS ON FILE |
| EMPLOYEE 02021 | ADDRESS ON FILE |
| EMPLOYEE 02022 | ADDRESS ON FILE |
| EMPLOYEE 02023 | ADDRESS ON FILE |
| EMPLOYEE 02024 | ADDRESS ON FILE |
| EMPLOYEE 02025 | ADDRESS ON FILE |
| EMPLOYEE 02026 | ADDRESS ON FILE |
| EMPLOYEE 02027 | ADDRESS ON FILE |
| EMPLOYEE 02028 | ADDRESS ON FILE |
| EMPLOYEE 02029 | ADDRESS ON FILE |
| EMPLOYEE 02030 | ADDRESS ON FILE |
| EMPLOYEE 02031 | ADDRESS ON FILE |
| EMPLOYEE 02032 | ADDRESS ON FILE |
| EMPLOYEE 02033 | ADDRESS ON FILE |
| EMPLOYEE 02034 | ADDRESS ON FILE |
| EMPLOYEE 02035 | ADDRESS ON FILE |
| EMPLOYEE 02036 | ADDRESS ON FILE |
| EMPLOYEE 02037 | ADDRESS ON FILE |
| EMPLOYEE 02038 | ADDRESS ON FILE |
| EMPLOYEE 02039 | ADDRESS ON FILE |
| EMPLOYEE 02040 | ADDRESS ON FILE |
| EMPLOYEE 02041 | ADDRESS ON FILE |
| EMPLOYEE 02042 | ADDRESS ON FILE |
| EMPLOYEE 02043 | ADDRESS ON FILE |
| EMPLOYEE 02044 | ADDRESS ON FILE |
| EMPLOYEE 02045 | ADDRESS ON FILE |
| EMPLOYEE 02046 | ADDRESS ON FILE |
| EMPLOYEE 02047 | ADDRESS ON FILE |
| EMPLOYEE 02048 | ADDRESS ON FILE |
| EMPLOYEE 02049 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 02050 | ADDRESS ON FILE |
| EMPLOYEE 02051 | ADDRESS ON FILE |
| EMPLOYEE 02052 | ADDRESS ON FILE |
| EMPLOYEE 02053 | ADDRESS ON FILE |
| EMPLOYEE 02054 | ADDRESS ON FILE |
| EMPLOYEE 02055 | ADDRESS ON FILE |
| EMPLOYEE 02056 | ADDRESS ON FILE |
| EMPLOYEE 02057 | ADDRESS ON FILE |
| EMPLOYEE 02058 | ADDRESS ON FILE |
| EMPLOYEE 02059 | ADDRESS ON FILE |
| EMPLOYEE 02060 | ADDRESS ON FILE |
| EMPLOYEE 02061 | ADDRESS ON FILE |
| EMPLOYEE 02062 | ADDRESS ON FILE |
| EMPLOYEE 02063 | ADDRESS ON FILE |
| EMPLOYEE 02064 | ADDRESS ON FILE |
| EMPLOYEE 02065 | ADDRESS ON FILE |
| EMPLOYEE 02066 | ADDRESS ON FILE |
| EMPLOYEE 02067 | ADDRESS ON FILE |
| EMPLOYEE 02068 | ADDRESS ON FILE |
| EMPLOYEE 02069 | ADDRESS ON FILE |
| EMPLOYEE 02070 | ADDRESS ON FILE |
| EMPLOYEE 02071 | ADDRESS ON FILE |
| EMPLOYEE 02072 | ADDRESS ON FILE |
| EMPLOYEE 02073 | ADDRESS ON FILE |
| EMPLOYEE 02074 | ADDRESS ON FILE |
| EMPLOYEE 02075 | ADDRESS ON FILE |
| EMPLOYEE 02076 | ADDRESS ON FILE |
| EMPLOYEE 02077 | ADDRESS ON FILE |
| EMPLOYEE 02078 | ADDRESS ON FILE |
| EMPLOYEE 02079 | ADDRESS ON FILE |
| EMPLOYEE 02080 | ADDRESS ON FILE |
| EMPLOYEE 02081 | ADDRESS ON FILE |
| EMPLOYEE 02082 | ADDRESS ON FILE |
| EMPLOYEE 02083 | ADDRESS ON FILE |
| EMPLOYEE 02084 | ADDRESS ON FILE |
| EMPLOYEE 02085 | ADDRESS ON FILE |
| EMPLOYEE 02086 | ADDRESS ON FILE |
| EMPLOYEE 02087 | ADDRESS ON FILE |
| EMPLOYEE 02088 | ADDRESS ON FILE |
| EMPLOYEE 02089 | ADDRESS ON FILE |
| EMPLOYEE 02090 | ADDRESS ON FILE |
| EMPLOYEE 02091 | ADDRESS ON FILE |
| EMPLOYEE 02092 | ADDRESS ON FILE |
| EMPLOYEE 02093 | ADDRESS ON FILE |
| EMPLOYEE 02094 | ADDRESS ON FILE |
| EMPLOYEE 02095 | ADDRESS ON FILE |
| EMPLOYEE 02096 | ADDRESS ON FILE |
| EMPLOYEE 02097 | ADDRESS ON FILE |
| EMPLOYEE 02098 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02099 | ADDRESS ON FILE |
| EMPLOYEE 02100 | ADDRESS ON FILE |
| EMPLOYEE 02101 | ADDRESS ON FILE |
| EMPLOYEE 02102 | ADDRESS ON FILE |
| EMPLOYEE 02103 | ADDRESS ON FILE |
| EMPLOYEE 02104 | ADDRESS ON FILE |
| EMPLOYEE 02105 | ADDRESS ON FILE |
| EMPLOYEE 02106 | ADDRESS ON FILE |
| EMPLOYEE 02107 | ADDRESS ON FILE |
| EMPLOYEE 02108 | ADDRESS ON FILE |
| EMPLOYEE 02109 | ADDRESS ON FILE |
| EMPLOYEE 02110 | ADDRESS ON FILE |
| EMPLOYEE 02111 | ADDRESS ON FILE |
| EMPLOYEE 02112 | ADDRESS ON FILE |
| EMPLOYEE 02113 | ADDRESS ON FILE |
| EMPLOYEE 02114 | ADDRESS ON FILE |
| EMPLOYEE 02115 | ADDRESS ON FILE |
| EMPLOYEE 02116 | ADDRESS ON FILE |
| EMPLOYEE 02117 | ADDRESS ON FILE |
| EMPLOYEE 02118 | ADDRESS ON FILE |
| EMPLOYEE 02119 | ADDRESS ON FILE |
| EMPLOYEE 02120 | ADDRESS ON FILE |
| EMPLOYEE 02121 | ADDRESS ON FILE |
| EMPLOYEE 02122 | ADDRESS ON FILE |
| EMPLOYEE 02123 | ADDRESS ON FILE |
| EMPLOYEE 02124 | ADDRESS ON FILE |
| EMPLOYEE 02125 | ADDRESS ON FILE |
| EMPLOYEE 02126 | ADDRESS ON FILE |
| EMPLOYEE 02127 | ADDRESS ON FILE |
| EMPLOYEE 02128 | ADDRESS ON FILE |
| EMPLOYEE 02129 | ADDRESS ON FILE |
| EMPLOYEE 02130 | ADDRESS ON FILE |
| EMPLOYEE 02131 | ADDRESS ON FILE |
| EMPLOYEE 02132 | ADDRESS ON FILE |
| EMPLOYEE 02133 | ADDRESS ON FILE |
| EMPLOYEE 02134 | ADDRESS ON FILE |
| EMPLOYEE 02135 | ADDRESS ON FILE |
| EMPLOYEE 02136 | ADDRESS ON FILE |
| EMPLOYEE 02137 | ADDRESS ON FILE |
| EMPLOYEE 02138 | ADDRESS ON FILE |
| EMPLOYEE 02139 | ADDRESS ON FILE |
| EMPLOYEE 02140 | ADDRESS ON FILE |
| EMPLOYEE 02141 | ADDRESS ON FILE |
| EMPLOYEE 02142 | ADDRESS ON FILE |
| EMPLOYEE 02143 | ADDRESS ON FILE |
| EMPLOYEE 02144 | ADDRESS ON FILE |
| EMPLOYEE 02145 | ADDRESS ON FILE |
| EMPLOYEE 02146 | ADDRESS ON FILE |
| EMPLOYEE 02147 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02148 | ADDRESS ON FILE |
| EMPLOYEE 02149 | ADDRESS ON FILE |
| EMPLOYEE 02150 | ADDRESS ON FILE |
| EMPLOYEE 02151 | ADDRESS ON FILE |
| EMPLOYEE 02152 | ADDRESS ON FILE |
| EMPLOYEE 02153 | ADDRESS ON FILE |
| EMPLOYEE 02154 | ADDRESS ON FILE |
| EMPLOYEE 02155 | ADDRESS ON FILE |
| EMPLOYEE 02156 | ADDRESS ON FILE |
| EMPLOYEE 02157 | ADDRESS ON FILE |
| EMPLOYEE 02158 | ADDRESS ON FILE |
| EMPLOYEE 02159 | ADDRESS ON FILE |
| EMPLOYEE 02160 | ADDRESS ON FILE |
| EMPLOYEE 02161 | ADDRESS ON FILE |
| EMPLOYEE 02162 | ADDRESS ON FILE |
| EMPLOYEE 02163 | ADDRESS ON FILE |
| EMPLOYEE 02164 | ADDRESS ON FILE |
| EMPLOYEE 02165 | ADDRESS ON FILE |
| EMPLOYEE 02166 | ADDRESS ON FILE |
| EMPLOYEE 02167 | ADDRESS ON FILE |
| EMPLOYEE 02168 | ADDRESS ON FILE |
| EMPLOYEE 02169 | ADDRESS ON FILE |
| EMPLOYEE 02170 | ADDRESS ON FILE |
| EMPLOYEE 02171 | ADDRESS ON FILE |
| EMPLOYEE 02172 | ADDRESS ON FILE |
| EMPLOYEE 02173 | ADDRESS ON FILE |
| EMPLOYEE 02174 | ADDRESS ON FILE |
| EMPLOYEE 02175 | ADDRESS ON FILE |
| EMPLOYEE 02176 | ADDRESS ON FILE |
| EMPLOYEE 02177 | ADDRESS ON FILE |
| EMPLOYEE 02178 | ADDRESS ON FILE |
| EMPLOYEE 02179 | ADDRESS ON FILE |
| EMPLOYEE 02180 | ADDRESS ON FILE |
| EMPLOYEE 02181 | ADDRESS ON FILE |
| EMPLOYEE 02182 | ADDRESS ON FILE |
| EMPLOYEE 02183 | ADDRESS ON FILE |
| EMPLOYEE 02184 | ADDRESS ON FILE |
| EMPLOYEE 02185 | ADDRESS ON FILE |
| EMPLOYEE 02186 | ADDRESS ON FILE |
| EMPLOYEE 02187 | ADDRESS ON FILE |
| EMPLOYEE 02188 | ADDRESS ON FILE |
| EMPLOYEE 02189 | ADDRESS ON FILE |
| EMPLOYEE 02190 | ADDRESS ON FILE |
| EMPLOYEE 02191 | ADDRESS ON FILE |
| EMPLOYEE 02192 | ADDRESS ON FILE |
| EMPLOYEE 02193 | ADDRESS ON FILE |
| EMPLOYEE 02194 | ADDRESS ON FILE |
| EMPLOYEE 02195 | ADDRESS ON FILE |
| EMPLOYEE 02196 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02197 | ADDRESS ON FILE |
| EMPLOYEE 02198 | ADDRESS ON FILE |
| EMPLOYEE 02199 | ADDRESS ON FILE |
| EMPLOYEE 02200 | ADDRESS ON FILE |
| EMPLOYEE 02201 | ADDRESS ON FILE |
| EMPLOYEE 02202 | ADDRESS ON FILE |
| EMPLOYEE 02203 | ADDRESS ON FILE |
| EMPLOYEE 02204 | ADDRESS ON FILE |
| EMPLOYEE 02205 | ADDRESS ON FILE |
| EMPLOYEE 02206 | ADDRESS ON FILE |
| EMPLOYEE 02207 | ADDRESS ON FILE |
| EMPLOYEE 02208 | ADDRESS ON FILE |
| EMPLOYEE 02209 | ADDRESS ON FILE |
| EMPLOYEE 02210 | ADDRESS ON FILE |
| EMPLOYEE 02211 | ADDRESS ON FILE |
| EMPLOYEE 02212 | ADDRESS ON FILE |
| EMPLOYEE 02213 | ADDRESS ON FILE |
| EMPLOYEE 02214 | ADDRESS ON FILE |
| EMPLOYEE 02215 | ADDRESS ON FILE |
| EMPLOYEE 02216 | ADDRESS ON FILE |
| EMPLOYEE 02217 | ADDRESS ON FILE |
| EMPLOYEE 02218 | ADDRESS ON FILE |
| EMPLOYEE 02219 | ADDRESS ON FILE |
| EMPLOYEE 02220 | ADDRESS ON FILE |
| EMPLOYEE 02221 | ADDRESS ON FILE |
| EMPLOYEE 02222 | ADDRESS ON FILE |
| EMPLOYEE 02223 | ADDRESS ON FILE |
| EMPLOYEE 02224 | ADDRESS ON FILE |
| EMPLOYEE 02225 | ADDRESS ON FILE |
| EMPLOYEE 02226 | ADDRESS ON FILE |
| EMPLOYEE 02227 | ADDRESS ON FILE |
| EMPLOYEE 02228 | ADDRESS ON FILE |
| EMPLOYEE 02229 | ADDRESS ON FILE |
| EMPLOYEE 02230 | ADDRESS ON FILE |
| EMPLOYEE 02231 | ADDRESS ON FILE |
| EMPLOYEE 02232 | ADDRESS ON FILE |
| EMPLOYEE 02233 | ADDRESS ON FILE |
| EMPLOYEE 02234 | ADDRESS ON FILE |
| EMPLOYEE 02235 | ADDRESS ON FILE |
| EMPLOYEE 02236 | ADDRESS ON FILE |
| EMPLOYEE 02237 | ADDRESS ON FILE |
| EMPLOYEE 02238 | ADDRESS ON FILE |
| EMPLOYEE 02239 | ADDRESS ON FILE |
| EMPLOYEE 02240 | ADDRESS ON FILE |
| EMPLOYEE 02241 | ADDRESS ON FILE |
| EMPLOYEE 02242 | ADDRESS ON FILE |
| EMPLOYEE 02243 | ADDRESS ON FILE |
| EMPLOYEE 02244 | ADDRESS ON FILE |
| EMPLOYEE 02245 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02246 | ADDRESS ON FILE |
| EMPLOYEE 02247 | ADDRESS ON FILE |
| EMPLOYEE 02248 | ADDRESS ON FILE |
| EMPLOYEE 02249 | ADDRESS ON FILE |
| EMPLOYEE 02250 | ADDRESS ON FILE |
| EMPLOYEE 02251 | ADDRESS ON FILE |
| EMPLOYEE 02252 | ADDRESS ON FILE |
| EMPLOYEE 02253 | ADDRESS ON FILE |
| EMPLOYEE 02254 | ADDRESS ON FILE |
| EMPLOYEE 02255 | ADDRESS ON FILE |
| EMPLOYEE 02256 | ADDRESS ON FILE |
| EMPLOYEE 02257 | ADDRESS ON FILE |
| EMPLOYEE 02258 | ADDRESS ON FILE |
| EMPLOYEE 02259 | ADDRESS ON FILE |
| EMPLOYEE 02260 | ADDRESS ON FILE |
| EMPLOYEE 02261 | ADDRESS ON FILE |
| EMPLOYEE 02262 | ADDRESS ON FILE |
| EMPLOYEE 02263 | ADDRESS ON FILE |
| EMPLOYEE 02264 | ADDRESS ON FILE |
| EMPLOYEE 02265 | ADDRESS ON FILE |
| EMPLOYEE 02266 | ADDRESS ON FILE |
| EMPLOYEE 02267 | ADDRESS ON FILE |
| EMPLOYEE 02268 | ADDRESS ON FILE |
| EMPLOYEE 02269 | ADDRESS ON FILE |
| EMPLOYEE 02270 | ADDRESS ON FILE |
| EMPLOYEE 02271 | ADDRESS ON FILE |
| EMPLOYEE 02272 | ADDRESS ON FILE |
| EMPLOYEE 02273 | ADDRESS ON FILE |
| EMPLOYEE 02274 | ADDRESS ON FILE |
| EMPLOYEE 02275 | ADDRESS ON FILE |
| EMPLOYEE 02276 | ADDRESS ON FILE |
| EMPLOYEE 02277 | ADDRESS ON FILE |
| EMPLOYEE 02278 | ADDRESS ON FILE |
| EMPLOYEE 02279 | ADDRESS ON FILE |
| EMPLOYEE 02280 | ADDRESS ON FILE |
| EMPLOYEE 02281 | ADDRESS ON FILE |
| EMPLOYEE 02282 | ADDRESS ON FILE |
| EMPLOYEE 02283 | ADDRESS ON FILE |
| EMPLOYEE 02284 | ADDRESS ON FILE |
| EMPLOYEE 02285 | ADDRESS ON FILE |
| EMPLOYEE 02286 | ADDRESS ON FILE |
| EMPLOYEE 02287 | ADDRESS ON FILE |
| EMPLOYEE 02288 | ADDRESS ON FILE |
| EMPLOYEE 02289 | ADDRESS ON FILE |
| EMPLOYEE 02290 | ADDRESS ON FILE |
| EMPLOYEE 02291 | ADDRESS ON FILE |
| EMPLOYEE 02292 | ADDRESS ON FILE |
| EMPLOYEE 02293 | ADDRESS ON FILE |
| EMPLOYEE 02294 | ADDRESS ON FILE |

PUERTO RICO - PREPA

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02295 | ADDRESS ON FILE |
| EMPLOYEE 02296 | ADDRESS ON FILE |
| EMPLOYEE 02297 | ADDRESS ON FILE |
| EMPLOYEE 02298 | ADDRESS ON FILE |
| EMPLOYEE 02299 | ADDRESS ON FILE |
| EMPLOYEE 02300 | ADDRESS ON FILE |
| EMPLOYEE 02301 | ADDRESS ON FILE |
| EMPLOYEE 02302 | ADDRESS ON FILE |
| EMPLOYEE 02303 | ADDRESS ON FILE |
| EMPLOYEE 02304 | ADDRESS ON FILE |
| EMPLOYEE 02305 | ADDRESS ON FILE |
| EMPLOYEE 02306 | ADDRESS ON FILE |
| EMPLOYEE 02307 | ADDRESS ON FILE |
| EMPLOYEE 02308 | ADDRESS ON FILE |
| EMPLOYEE 02309 | ADDRESS ON FILE |
| EMPLOYEE 02310 | ADDRESS ON FILE |
| EMPLOYEE 02311 | ADDRESS ON FILE |
| EMPLOYEE 02312 | ADDRESS ON FILE |
| EMPLOYEE 02313 | ADDRESS ON FILE |
| EMPLOYEE 02314 | ADDRESS ON FILE |
| EMPLOYEE 02315 | ADDRESS ON FILE |
| EMPLOYEE 02316 | ADDRESS ON FILE |
| EMPLOYEE 02317 | ADDRESS ON FILE |
| EMPLOYEE 02318 | ADDRESS ON FILE |
| EMPLOYEE 02319 | ADDRESS ON FILE |
| EMPLOYEE 02320 | ADDRESS ON FILE |
| EMPLOYEE 02321 | ADDRESS ON FILE |
| EMPLOYEE 02322 | ADDRESS ON FILE |
| EMPLOYEE 02323 | ADDRESS ON FILE |
| EMPLOYEE 02324 | ADDRESS ON FILE |
| EMPLOYEE 02325 | ADDRESS ON FILE |
| EMPLOYEE 02326 | ADDRESS ON FILE |
| EMPLOYEE 02327 | ADDRESS ON FILE |
| EMPLOYEE 02328 | ADDRESS ON FILE |
| EMPLOYEE 02329 | ADDRESS ON FILE |
| EMPLOYEE 02330 | ADDRESS ON FILE |
| EMPLOYEE 02331 | ADDRESS ON FILE |
| EMPLOYEE 02332 | ADDRESS ON FILE |
| EMPLOYEE 02333 | ADDRESS ON FILE |
| EMPLOYEE 02334 | ADDRESS ON FILE |
| EMPLOYEE 02335 | ADDRESS ON FILE |
| EMPLOYEE 02336 | ADDRESS ON FILE |
| EMPLOYEE 02337 | ADDRESS ON FILE |
| EMPLOYEE 02338 | ADDRESS ON FILE |
| EMPLOYEE 02339 | ADDRESS ON FILE |
| EMPLOYEE 02340 | ADDRESS ON FILE |
| EMPLOYEE 02341 | ADDRESS ON FILE |
| EMPLOYEE 02342 | ADDRESS ON FILE |
| EMPLOYEE 02343 | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| EMPLOYEE 02344 | ADDRESS ON FILE |
| EMPLOYEE 02345 | ADDRESS ON FILE |
| EMPLOYEE 02346 | ADDRESS ON FILE |
| EMPLOYEE 02347 | ADDRESS ON FILE |
| EMPLOYEE 02348 | ADDRESS ON FILE |
| EMPLOYEE 02349 | ADDRESS ON FILE |
| EMPLOYEE 02350 | ADDRESS ON FILE |
| EMPLOYEE 02351 | ADDRESS ON FILE |
| EMPLOYEE 02352 | ADDRESS ON FILE |
| EMPLOYEE 02353 | ADDRESS ON FILE |
| EMPLOYEE 02354 | ADDRESS ON FILE |
| EMPLOYEE 02355 | ADDRESS ON FILE |
| EMPLOYEE 02356 | ADDRESS ON FILE |
| EMPLOYEE 02357 | ADDRESS ON FILE |
| EMPLOYEE 02358 | ADDRESS ON FILE |
| EMPLOYEE 02359 | ADDRESS ON FILE |
| EMPLOYEE 02360 | ADDRESS ON FILE |
| EMPLOYEE 02361 | ADDRESS ON FILE |
| EMPLOYEE 02362 | ADDRESS ON FILE |
| EMPLOYEE 02363 | ADDRESS ON FILE |
| EMPLOYEE 02364 | ADDRESS ON FILE |
| EMPLOYEE 02365 | ADDRESS ON FILE |
| EMPLOYEE 02366 | ADDRESS ON FILE |
| EMPLOYEE 02367 | ADDRESS ON FILE |
| EMPLOYEE 02368 | ADDRESS ON FILE |
| EMPLOYEE 02369 | ADDRESS ON FILE |
| EMPLOYEE 02370 | ADDRESS ON FILE |
| EMPLOYEE 02371 | ADDRESS ON FILE |
| EMPLOYEE 02372 | ADDRESS ON FILE |
| EMPLOYEE 02373 | ADDRESS ON FILE |
| EMPLOYEE 02374 | ADDRESS ON FILE |
| EMPLOYEE 02375 | ADDRESS ON FILE |
| EMPLOYEE 02376 | ADDRESS ON FILE |
| EMPLOYEE 02377 | ADDRESS ON FILE |
| EMPLOYEE 02378 | ADDRESS ON FILE |
| EMPLOYEE 02379 | ADDRESS ON FILE |
| EMPLOYEE 02380 | ADDRESS ON FILE |
| EMPLOYEE 02381 | ADDRESS ON FILE |
| EMPLOYEE 02382 | ADDRESS ON FILE |
| EMPLOYEE 02383 | ADDRESS ON FILE |
| EMPLOYEE 02384 | ADDRESS ON FILE |
| EMPLOYEE 02385 | ADDRESS ON FILE |
| EMPLOYEE 02386 | ADDRESS ON FILE |
| EMPLOYEE 02387 | ADDRESS ON FILE |
| EMPLOYEE 02388 | ADDRESS ON FILE |
| EMPLOYEE 02389 | ADDRESS ON FILE |
| EMPLOYEE 02390 | ADDRESS ON FILE |
| EMPLOYEE 02391 | ADDRESS ON FILE |
| EMPLOYEE 02392 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02393 | ADDRESS ON FILE |
| EMPLOYEE 02394 | ADDRESS ON FILE |
| EMPLOYEE 02395 | ADDRESS ON FILE |
| EMPLOYEE 02396 | ADDRESS ON FILE |
| EMPLOYEE 02397 | ADDRESS ON FILE |
| EMPLOYEE 02398 | ADDRESS ON FILE |
| EMPLOYEE 02399 | ADDRESS ON FILE |
| EMPLOYEE 02400 | ADDRESS ON FILE |
| EMPLOYEE 02401 | ADDRESS ON FILE |
| EMPLOYEE 02402 | ADDRESS ON FILE |
| EMPLOYEE 02403 | ADDRESS ON FILE |
| EMPLOYEE 02404 | ADDRESS ON FILE |
| EMPLOYEE 02405 | ADDRESS ON FILE |
| EMPLOYEE 02406 | ADDRESS ON FILE |
| EMPLOYEE 02407 | ADDRESS ON FILE |
| EMPLOYEE 02408 | ADDRESS ON FILE |
| EMPLOYEE 02409 | ADDRESS ON FILE |
| EMPLOYEE 02410 | ADDRESS ON FILE |
| EMPLOYEE 02411 | ADDRESS ON FILE |
| EMPLOYEE 02412 | ADDRESS ON FILE |
| EMPLOYEE 02413 | ADDRESS ON FILE |
| EMPLOYEE 02414 | ADDRESS ON FILE |
| EMPLOYEE 02415 | ADDRESS ON FILE |
| EMPLOYEE 02416 | ADDRESS ON FILE |
| EMPLOYEE 02417 | ADDRESS ON FILE |
| EMPLOYEE 02418 | ADDRESS ON FILE |
| EMPLOYEE 02419 | ADDRESS ON FILE |
| EMPLOYEE 02420 | ADDRESS ON FILE |
| EMPLOYEE 02421 | ADDRESS ON FILE |
| EMPLOYEE 02422 | ADDRESS ON FILE |
| EMPLOYEE 02423 | ADDRESS ON FILE |
| EMPLOYEE 02424 | ADDRESS ON FILE |
| EMPLOYEE 02425 | ADDRESS ON FILE |
| EMPLOYEE 02426 | ADDRESS ON FILE |
| EMPLOYEE 02427 | ADDRESS ON FILE |
| EMPLOYEE 02428 | ADDRESS ON FILE |
| EMPLOYEE 02429 | ADDRESS ON FILE |
| EMPLOYEE 02430 | ADDRESS ON FILE |
| EMPLOYEE 02431 | ADDRESS ON FILE |
| EMPLOYEE 02432 | ADDRESS ON FILE |
| EMPLOYEE 02433 | ADDRESS ON FILE |
| EMPLOYEE 02434 | ADDRESS ON FILE |
| EMPLOYEE 02435 | ADDRESS ON FILE |
| EMPLOYEE 02436 | ADDRESS ON FILE |
| EMPLOYEE 02437 | ADDRESS ON FILE |
| EMPLOYEE 02438 | ADDRESS ON FILE |
| EMPLOYEE 02439 | ADDRESS ON FILE |
| EMPLOYEE 02440 | ADDRESS ON FILE |
| EMPLOYEE 02441 | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EMPLOYEE 02442 | ADDRESS ON FILE |
| EMPLOYEE 02443 | ADDRESS ON FILE |
| EMPLOYEE 02444 | ADDRESS ON FILE |
| EMPLOYEE 02445 | ADDRESS ON FILE |
| EMPLOYEE 02446 | ADDRESS ON FILE |
| EMPLOYEE 02447 | ADDRESS ON FILE |
| EMPLOYEE 02448 | ADDRESS ON FILE |
| EMPLOYEE 02449 | ADDRESS ON FILE |
| EMPLOYEE 02450 | ADDRESS ON FILE |
| EMPLOYEE 02451 | ADDRESS ON FILE |
| EMPLOYEE 02452 | ADDRESS ON FILE |
| EMPLOYEE 02453 | ADDRESS ON FILE |
| EMPLOYEE 02454 | ADDRESS ON FILE |
| EMPLOYEE 02455 | ADDRESS ON FILE |
| EMPLOYEE 02456 | ADDRESS ON FILE |
| EMPLOYEE 02457 | ADDRESS ON FILE |
| EMPLOYEE 02458 | ADDRESS ON FILE |
| EMPLOYEE 02459 | ADDRESS ON FILE |
| EMPLOYEE 02460 | ADDRESS ON FILE |
| EMPLOYEE 02461 | ADDRESS ON FILE |
| EMPLOYEE 02462 | ADDRESS ON FILE |
| EMPLOYEE 02463 | ADDRESS ON FILE |
| EMPLOYEE 02464 | ADDRESS ON FILE |
| EMPLOYEE 02465 | ADDRESS ON FILE |
| EMPLOYEE 02466 | ADDRESS ON FILE |
| EMPLOYEE 02467 | ADDRESS ON FILE |
| EMPLOYEE 02468 | ADDRESS ON FILE |
| EMPLOYEE 02469 | ADDRESS ON FILE |
| EMPLOYEE 02470 | ADDRESS ON FILE |
| EMPLOYEE 02471 | ADDRESS ON FILE |
| EMPLOYEE 02472 | ADDRESS ON FILE |
| EMPLOYEE 02473 | ADDRESS ON FILE |
| EMPLOYEE 02474 | ADDRESS ON FILE |
| EMPLOYEE 02475 | ADDRESS ON FILE |
| EMPLOYEE 02476 | ADDRESS ON FILE |
| EMPLOYEE 02477 | ADDRESS ON FILE |
| EMPLOYEE 02478 | ADDRESS ON FILE |
| EMPLOYEE 02479 | ADDRESS ON FILE |
| EMPLOYEE 02480 | ADDRESS ON FILE |
| EMPLOYEE 02481 | ADDRESS ON FILE |
| EMPLOYEE 02482 | ADDRESS ON FILE |
| EMPLOYEE 02483 | ADDRESS ON FILE |
| EMPLOYEE 02484 | ADDRESS ON FILE |
| EMPLOYEE 02485 | ADDRESS ON FILE |
| EMPLOYEE 02486 | ADDRESS ON FILE |
| EMPLOYEE 02487 | ADDRESS ON FILE |
| EMPLOYEE 02488 | ADDRESS ON FILE |
| EMPLOYEE 02489 | ADDRESS ON FILE |
| EMPLOYEE 02490 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02491 | ADDRESS ON FILE |
| EMPLOYEE 02492 | ADDRESS ON FILE |
| EMPLOYEE 02493 | ADDRESS ON FILE |
| EMPLOYEE 02494 | ADDRESS ON FILE |
| EMPLOYEE 02495 | ADDRESS ON FILE |
| EMPLOYEE 02496 | ADDRESS ON FILE |
| EMPLOYEE 02497 | ADDRESS ON FILE |
| EMPLOYEE 02498 | ADDRESS ON FILE |
| EMPLOYEE 02499 | ADDRESS ON FILE |
| EMPLOYEE 02500 | ADDRESS ON FILE |
| EMPLOYEE 02501 | ADDRESS ON FILE |
| EMPLOYEE 02502 | ADDRESS ON FILE |
| EMPLOYEE 02503 | ADDRESS ON FILE |
| EMPLOYEE 02504 | ADDRESS ON FILE |
| EMPLOYEE 02505 | ADDRESS ON FILE |
| EMPLOYEE 02506 | ADDRESS ON FILE |
| EMPLOYEE 02507 | ADDRESS ON FILE |
| EMPLOYEE 02508 | ADDRESS ON FILE |
| EMPLOYEE 02509 | ADDRESS ON FILE |
| EMPLOYEE 02510 | ADDRESS ON FILE |
| EMPLOYEE 02511 | ADDRESS ON FILE |
| EMPLOYEE 02512 | ADDRESS ON FILE |
| EMPLOYEE 02513 | ADDRESS ON FILE |
| EMPLOYEE 02514 | ADDRESS ON FILE |
| EMPLOYEE 02515 | ADDRESS ON FILE |
| EMPLOYEE 02516 | ADDRESS ON FILE |
| EMPLOYEE 02517 | ADDRESS ON FILE |
| EMPLOYEE 02518 | ADDRESS ON FILE |
| EMPLOYEE 02519 | ADDRESS ON FILE |
| EMPLOYEE 02520 | ADDRESS ON FILE |
| EMPLOYEE 02521 | ADDRESS ON FILE |
| EMPLOYEE 02522 | ADDRESS ON FILE |
| EMPLOYEE 02523 | ADDRESS ON FILE |
| EMPLOYEE 02524 | ADDRESS ON FILE |
| EMPLOYEE 02525 | ADDRESS ON FILE |
| EMPLOYEE 02526 | ADDRESS ON FILE |
| EMPLOYEE 02527 | ADDRESS ON FILE |
| EMPLOYEE 02528 | ADDRESS ON FILE |
| EMPLOYEE 02529 | ADDRESS ON FILE |
| EMPLOYEE 02530 | ADDRESS ON FILE |
| EMPLOYEE 02531 | ADDRESS ON FILE |
| EMPLOYEE 02532 | ADDRESS ON FILE |
| EMPLOYEE 02533 | ADDRESS ON FILE |
| EMPLOYEE 02534 | ADDRESS ON FILE |
| EMPLOYEE 02535 | ADDRESS ON FILE |
| EMPLOYEE 02536 | ADDRESS ON FILE |
| EMPLOYEE 02537 | ADDRESS ON FILE |
| EMPLOYEE 02538 | ADDRESS ON FILE |
| EMPLOYEE 02539 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02540 | ADDRESS ON FILE |
| EMPLOYEE 02541 | ADDRESS ON FILE |
| EMPLOYEE 02542 | ADDRESS ON FILE |
| EMPLOYEE 02543 | ADDRESS ON FILE |
| EMPLOYEE 02544 | ADDRESS ON FILE |
| EMPLOYEE 02545 | ADDRESS ON FILE |
| EMPLOYEE 02546 | ADDRESS ON FILE |
| EMPLOYEE 02547 | ADDRESS ON FILE |
| EMPLOYEE 02548 | ADDRESS ON FILE |
| EMPLOYEE 02549 | ADDRESS ON FILE |
| EMPLOYEE 02550 | ADDRESS ON FILE |
| EMPLOYEE 02551 | ADDRESS ON FILE |
| EMPLOYEE 02552 | ADDRESS ON FILE |
| EMPLOYEE 02553 | ADDRESS ON FILE |
| EMPLOYEE 02554 | ADDRESS ON FILE |
| EMPLOYEE 02555 | ADDRESS ON FILE |
| EMPLOYEE 02556 | ADDRESS ON FILE |
| EMPLOYEE 02557 | ADDRESS ON FILE |
| EMPLOYEE 02558 | ADDRESS ON FILE |
| EMPLOYEE 02559 | ADDRESS ON FILE |
| EMPLOYEE 02560 | ADDRESS ON FILE |
| EMPLOYEE 02561 | ADDRESS ON FILE |
| EMPLOYEE 02562 | ADDRESS ON FILE |
| EMPLOYEE 02563 | ADDRESS ON FILE |
| EMPLOYEE 02564 | ADDRESS ON FILE |
| EMPLOYEE 02565 | ADDRESS ON FILE |
| EMPLOYEE 02566 | ADDRESS ON FILE |
| EMPLOYEE 02567 | ADDRESS ON FILE |
| EMPLOYEE 02568 | ADDRESS ON FILE |
| EMPLOYEE 02569 | ADDRESS ON FILE |
| EMPLOYEE 02570 | ADDRESS ON FILE |
| EMPLOYEE 02571 | ADDRESS ON FILE |
| EMPLOYEE 02572 | ADDRESS ON FILE |
| EMPLOYEE 02573 | ADDRESS ON FILE |
| EMPLOYEE 02574 | ADDRESS ON FILE |
| EMPLOYEE 02575 | ADDRESS ON FILE |
| EMPLOYEE 02576 | ADDRESS ON FILE |
| EMPLOYEE 02577 | ADDRESS ON FILE |
| EMPLOYEE 02578 | ADDRESS ON FILE |
| EMPLOYEE 02579 | ADDRESS ON FILE |
| EMPLOYEE 02580 | ADDRESS ON FILE |
| EMPLOYEE 02581 | ADDRESS ON FILE |
| EMPLOYEE 02582 | ADDRESS ON FILE |
| EMPLOYEE 02583 | ADDRESS ON FILE |
| EMPLOYEE 02584 | ADDRESS ON FILE |
| EMPLOYEE 02585 | ADDRESS ON FILE |
| EMPLOYEE 02586 | ADDRESS ON FILE |
| EMPLOYEE 02587 | ADDRESS ON FILE |
| EMPLOYEE 02588 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02589 | ADDRESS ON FILE |
| EMPLOYEE 02590 | ADDRESS ON FILE |
| EMPLOYEE 02591 | ADDRESS ON FILE |
| EMPLOYEE 02592 | ADDRESS ON FILE |
| EMPLOYEE 02593 | ADDRESS ON FILE |
| EMPLOYEE 02594 | ADDRESS ON FILE |
| EMPLOYEE 02595 | ADDRESS ON FILE |
| EMPLOYEE 02596 | ADDRESS ON FILE |
| EMPLOYEE 02597 | ADDRESS ON FILE |
| EMPLOYEE 02598 | ADDRESS ON FILE |
| EMPLOYEE 02599 | ADDRESS ON FILE |
| EMPLOYEE 02600 | ADDRESS ON FILE |
| EMPLOYEE 02601 | ADDRESS ON FILE |
| EMPLOYEE 02602 | ADDRESS ON FILE |
| EMPLOYEE 02603 | ADDRESS ON FILE |
| EMPLOYEE 02604 | ADDRESS ON FILE |
| EMPLOYEE 02605 | ADDRESS ON FILE |
| EMPLOYEE 02606 | ADDRESS ON FILE |
| EMPLOYEE 02607 | ADDRESS ON FILE |
| EMPLOYEE 02608 | ADDRESS ON FILE |
| EMPLOYEE 02609 | ADDRESS ON FILE |
| EMPLOYEE 02610 | ADDRESS ON FILE |
| EMPLOYEE 02611 | ADDRESS ON FILE |
| EMPLOYEE 02612 | ADDRESS ON FILE |
| EMPLOYEE 02613 | ADDRESS ON FILE |
| EMPLOYEE 02614 | ADDRESS ON FILE |
| EMPLOYEE 02615 | ADDRESS ON FILE |
| EMPLOYEE 02616 | ADDRESS ON FILE |
| EMPLOYEE 02617 | ADDRESS ON FILE |
| EMPLOYEE 02618 | ADDRESS ON FILE |
| EMPLOYEE 02619 | ADDRESS ON FILE |
| EMPLOYEE 02620 | ADDRESS ON FILE |
| EMPLOYEE 02621 | ADDRESS ON FILE |
| EMPLOYEE 02622 | ADDRESS ON FILE |
| EMPLOYEE 02623 | ADDRESS ON FILE |
| EMPLOYEE 02624 | ADDRESS ON FILE |
| EMPLOYEE 02625 | ADDRESS ON FILE |
| EMPLOYEE 02626 | ADDRESS ON FILE |
| EMPLOYEE 02627 | ADDRESS ON FILE |
| EMPLOYEE 02628 | ADDRESS ON FILE |
| EMPLOYEE 02629 | ADDRESS ON FILE |
| EMPLOYEE 02630 | ADDRESS ON FILE |
| EMPLOYEE 02631 | ADDRESS ON FILE |
| EMPLOYEE 02632 | ADDRESS ON FILE |
| EMPLOYEE 02633 | ADDRESS ON FILE |
| EMPLOYEE 02634 | ADDRESS ON FILE |
| EMPLOYEE 02635 | ADDRESS ON FILE |
| EMPLOYEE 02636 | ADDRESS ON FILE |
| EMPLOYEE 02637 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02638 | ADDRESS ON FILE |
| EMPLOYEE 02639 | ADDRESS ON FILE |
| EMPLOYEE 02640 | ADDRESS ON FILE |
| EMPLOYEE 02641 | ADDRESS ON FILE |
| EMPLOYEE 02642 | ADDRESS ON FILE |
| EMPLOYEE 02643 | ADDRESS ON FILE |
| EMPLOYEE 02644 | ADDRESS ON FILE |
| EMPLOYEE 02645 | ADDRESS ON FILE |
| EMPLOYEE 02646 | ADDRESS ON FILE |
| EMPLOYEE 02647 | ADDRESS ON FILE |
| EMPLOYEE 02648 | ADDRESS ON FILE |
| EMPLOYEE 02649 | ADDRESS ON FILE |
| EMPLOYEE 02650 | ADDRESS ON FILE |
| EMPLOYEE 02651 | ADDRESS ON FILE |
| EMPLOYEE 02652 | ADDRESS ON FILE |
| EMPLOYEE 02653 | ADDRESS ON FILE |
| EMPLOYEE 02654 | ADDRESS ON FILE |
| EMPLOYEE 02655 | ADDRESS ON FILE |
| EMPLOYEE 02656 | ADDRESS ON FILE |
| EMPLOYEE 02657 | ADDRESS ON FILE |
| EMPLOYEE 02658 | ADDRESS ON FILE |
| EMPLOYEE 02659 | ADDRESS ON FILE |
| EMPLOYEE 02660 | ADDRESS ON FILE |
| EMPLOYEE 02661 | ADDRESS ON FILE |
| EMPLOYEE 02662 | ADDRESS ON FILE |
| EMPLOYEE 02663 | ADDRESS ON FILE |
| EMPLOYEE 02664 | ADDRESS ON FILE |
| EMPLOYEE 02665 | ADDRESS ON FILE |
| EMPLOYEE 02666 | ADDRESS ON FILE |
| EMPLOYEE 02667 | ADDRESS ON FILE |
| EMPLOYEE 02668 | ADDRESS ON FILE |
| EMPLOYEE 02669 | ADDRESS ON FILE |
| EMPLOYEE 02670 | ADDRESS ON FILE |
| EMPLOYEE 02671 | ADDRESS ON FILE |
| EMPLOYEE 02672 | ADDRESS ON FILE |
| EMPLOYEE 02673 | ADDRESS ON FILE |
| EMPLOYEE 02674 | ADDRESS ON FILE |
| EMPLOYEE 02675 | ADDRESS ON FILE |
| EMPLOYEE 02676 | ADDRESS ON FILE |
| EMPLOYEE 02677 | ADDRESS ON FILE |
| EMPLOYEE 02678 | ADDRESS ON FILE |
| EMPLOYEE 02679 | ADDRESS ON FILE |
| EMPLOYEE 02680 | ADDRESS ON FILE |
| EMPLOYEE 02681 | ADDRESS ON FILE |
| EMPLOYEE 02682 | ADDRESS ON FILE |
| EMPLOYEE 02683 | ADDRESS ON FILE |
| EMPLOYEE 02684 | ADDRESS ON FILE |
| EMPLOYEE 02685 | ADDRESS ON FILE |
| EMPLOYEE 02686 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02687 | ADDRESS ON FILE |
| EMPLOYEE 02688 | ADDRESS ON FILE |
| EMPLOYEE 02689 | ADDRESS ON FILE |
| EMPLOYEE 02690 | ADDRESS ON FILE |
| EMPLOYEE 02691 | ADDRESS ON FILE |
| EMPLOYEE 02692 | ADDRESS ON FILE |
| EMPLOYEE 02693 | ADDRESS ON FILE |
| EMPLOYEE 02694 | ADDRESS ON FILE |
| EMPLOYEE 02695 | ADDRESS ON FILE |
| EMPLOYEE 02696 | ADDRESS ON FILE |
| EMPLOYEE 02697 | ADDRESS ON FILE |
| EMPLOYEE 02698 | ADDRESS ON FILE |
| EMPLOYEE 02699 | ADDRESS ON FILE |
| EMPLOYEE 02700 | ADDRESS ON FILE |
| EMPLOYEE 02701 | ADDRESS ON FILE |
| EMPLOYEE 02702 | ADDRESS ON FILE |
| EMPLOYEE 02703 | ADDRESS ON FILE |
| EMPLOYEE 02704 | ADDRESS ON FILE |
| EMPLOYEE 02705 | ADDRESS ON FILE |
| EMPLOYEE 02706 | ADDRESS ON FILE |
| EMPLOYEE 02707 | ADDRESS ON FILE |
| EMPLOYEE 02708 | ADDRESS ON FILE |
| EMPLOYEE 02709 | ADDRESS ON FILE |
| EMPLOYEE 02710 | ADDRESS ON FILE |
| EMPLOYEE 02711 | ADDRESS ON FILE |
| EMPLOYEE 02712 | ADDRESS ON FILE |
| EMPLOYEE 02713 | ADDRESS ON FILE |
| EMPLOYEE 02714 | ADDRESS ON FILE |
| EMPLOYEE 02715 | ADDRESS ON FILE |
| EMPLOYEE 02716 | ADDRESS ON FILE |
| EMPLOYEE 02717 | ADDRESS ON FILE |
| EMPLOYEE 02718 | ADDRESS ON FILE |
| EMPLOYEE 02719 | ADDRESS ON FILE |
| EMPLOYEE 02720 | ADDRESS ON FILE |
| EMPLOYEE 02721 | ADDRESS ON FILE |
| EMPLOYEE 02722 | ADDRESS ON FILE |
| EMPLOYEE 02723 | ADDRESS ON FILE |
| EMPLOYEE 02724 | ADDRESS ON FILE |
| EMPLOYEE 02725 | ADDRESS ON FILE |
| EMPLOYEE 02726 | ADDRESS ON FILE |
| EMPLOYEE 02727 | ADDRESS ON FILE |
| EMPLOYEE 02728 | ADDRESS ON FILE |
| EMPLOYEE 02729 | ADDRESS ON FILE |
| EMPLOYEE 02730 | ADDRESS ON FILE |
| EMPLOYEE 02731 | ADDRESS ON FILE |
| EMPLOYEE 02732 | ADDRESS ON FILE |
| EMPLOYEE 02733 | ADDRESS ON FILE |
| EMPLOYEE 02734 | ADDRESS ON FILE |
| EMPLOYEE 02735 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02736 | ADDRESS ON FILE |
| EMPLOYEE 02737 | ADDRESS ON FILE |
| EMPLOYEE 02738 | ADDRESS ON FILE |
| EMPLOYEE 02739 | ADDRESS ON FILE |
| EMPLOYEE 02740 | ADDRESS ON FILE |
| EMPLOYEE 02741 | ADDRESS ON FILE |
| EMPLOYEE 02742 | ADDRESS ON FILE |
| EMPLOYEE 02743 | ADDRESS ON FILE |
| EMPLOYEE 02744 | ADDRESS ON FILE |
| EMPLOYEE 02745 | ADDRESS ON FILE |
| EMPLOYEE 02746 | ADDRESS ON FILE |
| EMPLOYEE 02747 | ADDRESS ON FILE |
| EMPLOYEE 02748 | ADDRESS ON FILE |
| EMPLOYEE 02749 | ADDRESS ON FILE |
| EMPLOYEE 02750 | ADDRESS ON FILE |
| EMPLOYEE 02751 | ADDRESS ON FILE |
| EMPLOYEE 02752 | ADDRESS ON FILE |
| EMPLOYEE 02753 | ADDRESS ON FILE |
| EMPLOYEE 02754 | ADDRESS ON FILE |
| EMPLOYEE 02755 | ADDRESS ON FILE |
| EMPLOYEE 02756 | ADDRESS ON FILE |
| EMPLOYEE 02757 | ADDRESS ON FILE |
| EMPLOYEE 02758 | ADDRESS ON FILE |
| EMPLOYEE 02759 | ADDRESS ON FILE |
| EMPLOYEE 02760 | ADDRESS ON FILE |
| EMPLOYEE 02761 | ADDRESS ON FILE |
| EMPLOYEE 02762 | ADDRESS ON FILE |
| EMPLOYEE 02763 | ADDRESS ON FILE |
| EMPLOYEE 02764 | ADDRESS ON FILE |
| EMPLOYEE 02765 | ADDRESS ON FILE |
| EMPLOYEE 02766 | ADDRESS ON FILE |
| EMPLOYEE 02767 | ADDRESS ON FILE |
| EMPLOYEE 02768 | ADDRESS ON FILE |
| EMPLOYEE 02769 | ADDRESS ON FILE |
| EMPLOYEE 02770 | ADDRESS ON FILE |
| EMPLOYEE 02771 | ADDRESS ON FILE |
| EMPLOYEE 02772 | ADDRESS ON FILE |
| EMPLOYEE 02773 | ADDRESS ON FILE |
| EMPLOYEE 02774 | ADDRESS ON FILE |
| EMPLOYEE 02775 | ADDRESS ON FILE |
| EMPLOYEE 02776 | ADDRESS ON FILE |
| EMPLOYEE 02777 | ADDRESS ON FILE |
| EMPLOYEE 02778 | ADDRESS ON FILE |
| EMPLOYEE 02779 | ADDRESS ON FILE |
| EMPLOYEE 02780 | ADDRESS ON FILE |
| EMPLOYEE 02781 | ADDRESS ON FILE |
| EMPLOYEE 02782 | ADDRESS ON FILE |
| EMPLOYEE 02783 | ADDRESS ON FILE |
| EMPLOYEE 02784 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02785 | ADDRESS ON FILE |
| EMPLOYEE 02786 | ADDRESS ON FILE |
| EMPLOYEE 02787 | ADDRESS ON FILE |
| EMPLOYEE 02788 | ADDRESS ON FILE |
| EMPLOYEE 02789 | ADDRESS ON FILE |
| EMPLOYEE 02790 | ADDRESS ON FILE |
| EMPLOYEE 02791 | ADDRESS ON FILE |
| EMPLOYEE 02792 | ADDRESS ON FILE |
| EMPLOYEE 02793 | ADDRESS ON FILE |
| EMPLOYEE 02794 | ADDRESS ON FILE |
| EMPLOYEE 02795 | ADDRESS ON FILE |
| EMPLOYEE 02796 | ADDRESS ON FILE |
| EMPLOYEE 02797 | ADDRESS ON FILE |
| EMPLOYEE 02798 | ADDRESS ON FILE |
| EMPLOYEE 02799 | ADDRESS ON FILE |
| EMPLOYEE 02800 | ADDRESS ON FILE |
| EMPLOYEE 02801 | ADDRESS ON FILE |
| EMPLOYEE 02802 | ADDRESS ON FILE |
| EMPLOYEE 02803 | ADDRESS ON FILE |
| EMPLOYEE 02804 | ADDRESS ON FILE |
| EMPLOYEE 02805 | ADDRESS ON FILE |
| EMPLOYEE 02806 | ADDRESS ON FILE |
| EMPLOYEE 02807 | ADDRESS ON FILE |
| EMPLOYEE 02808 | ADDRESS ON FILE |
| EMPLOYEE 02809 | ADDRESS ON FILE |
| EMPLOYEE 02810 | ADDRESS ON FILE |
| EMPLOYEE 02811 | ADDRESS ON FILE |
| EMPLOYEE 02812 | ADDRESS ON FILE |
| EMPLOYEE 02813 | ADDRESS ON FILE |
| EMPLOYEE 02814 | ADDRESS ON FILE |
| EMPLOYEE 02815 | ADDRESS ON FILE |
| EMPLOYEE 02816 | ADDRESS ON FILE |
| EMPLOYEE 02817 | ADDRESS ON FILE |
| EMPLOYEE 02818 | ADDRESS ON FILE |
| EMPLOYEE 02819 | ADDRESS ON FILE |
| EMPLOYEE 02820 | ADDRESS ON FILE |
| EMPLOYEE 02821 | ADDRESS ON FILE |
| EMPLOYEE 02822 | ADDRESS ON FILE |
| EMPLOYEE 02823 | ADDRESS ON FILE |
| EMPLOYEE 02824 | ADDRESS ON FILE |
| EMPLOYEE 02825 | ADDRESS ON FILE |
| EMPLOYEE 02826 | ADDRESS ON FILE |
| EMPLOYEE 02827 | ADDRESS ON FILE |
| EMPLOYEE 02828 | ADDRESS ON FILE |
| EMPLOYEE 02829 | ADDRESS ON FILE |
| EMPLOYEE 02830 | ADDRESS ON FILE |
| EMPLOYEE 02831 | ADDRESS ON FILE |
| EMPLOYEE 02832 | ADDRESS ON FILE |
| EMPLOYEE 02833 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02834 | ADDRESS ON FILE |
| EMPLOYEE 02835 | ADDRESS ON FILE |
| EMPLOYEE 02836 | ADDRESS ON FILE |
| EMPLOYEE 02837 | ADDRESS ON FILE |
| EMPLOYEE 02838 | ADDRESS ON FILE |
| EMPLOYEE 02839 | ADDRESS ON FILE |
| EMPLOYEE 02840 | ADDRESS ON FILE |
| EMPLOYEE 02841 | ADDRESS ON FILE |
| EMPLOYEE 02842 | ADDRESS ON FILE |
| EMPLOYEE 02843 | ADDRESS ON FILE |
| EMPLOYEE 02844 | ADDRESS ON FILE |
| EMPLOYEE 02845 | ADDRESS ON FILE |
| EMPLOYEE 02846 | ADDRESS ON FILE |
| EMPLOYEE 02847 | ADDRESS ON FILE |
| EMPLOYEE 02848 | ADDRESS ON FILE |
| EMPLOYEE 02849 | ADDRESS ON FILE |
| EMPLOYEE 02850 | ADDRESS ON FILE |
| EMPLOYEE 02851 | ADDRESS ON FILE |
| EMPLOYEE 02852 | ADDRESS ON FILE |
| EMPLOYEE 02853 | ADDRESS ON FILE |
| EMPLOYEE 02854 | ADDRESS ON FILE |
| EMPLOYEE 02855 | ADDRESS ON FILE |
| EMPLOYEE 02856 | ADDRESS ON FILE |
| EMPLOYEE 02857 | ADDRESS ON FILE |
| EMPLOYEE 02858 | ADDRESS ON FILE |
| EMPLOYEE 02859 | ADDRESS ON FILE |
| EMPLOYEE 02860 | ADDRESS ON FILE |
| EMPLOYEE 02861 | ADDRESS ON FILE |
| EMPLOYEE 02862 | ADDRESS ON FILE |
| EMPLOYEE 02863 | ADDRESS ON FILE |
| EMPLOYEE 02864 | ADDRESS ON FILE |
| EMPLOYEE 02865 | ADDRESS ON FILE |
| EMPLOYEE 02866 | ADDRESS ON FILE |
| EMPLOYEE 02867 | ADDRESS ON FILE |
| EMPLOYEE 02868 | ADDRESS ON FILE |
| EMPLOYEE 02869 | ADDRESS ON FILE |
| EMPLOYEE 02870 | ADDRESS ON FILE |
| EMPLOYEE 02871 | ADDRESS ON FILE |
| EMPLOYEE 02872 | ADDRESS ON FILE |
| EMPLOYEE 02873 | ADDRESS ON FILE |
| EMPLOYEE 02874 | ADDRESS ON FILE |
| EMPLOYEE 02875 | ADDRESS ON FILE |
| EMPLOYEE 02876 | ADDRESS ON FILE |
| EMPLOYEE 02877 | ADDRESS ON FILE |
| EMPLOYEE 02878 | ADDRESS ON FILE |
| EMPLOYEE 02879 | ADDRESS ON FILE |
| EMPLOYEE 02880 | ADDRESS ON FILE |
| EMPLOYEE 02881 | ADDRESS ON FILE |
| EMPLOYEE 02882 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 02883 | ADDRESS ON FILE |
| EMPLOYEE 02884 | ADDRESS ON FILE |
| EMPLOYEE 02885 | ADDRESS ON FILE |
| EMPLOYEE 02886 | ADDRESS ON FILE |
| EMPLOYEE 02887 | ADDRESS ON FILE |
| EMPLOYEE 02888 | ADDRESS ON FILE |
| EMPLOYEE 02889 | ADDRESS ON FILE |
| EMPLOYEE 02890 | ADDRESS ON FILE |
| EMPLOYEE 02891 | ADDRESS ON FILE |
| EMPLOYEE 02892 | ADDRESS ON FILE |
| EMPLOYEE 02893 | ADDRESS ON FILE |
| EMPLOYEE 02894 | ADDRESS ON FILE |
| EMPLOYEE 02895 | ADDRESS ON FILE |
| EMPLOYEE 02896 | ADDRESS ON FILE |
| EMPLOYEE 02897 | ADDRESS ON FILE |
| EMPLOYEE 02898 | ADDRESS ON FILE |
| EMPLOYEE 02899 | ADDRESS ON FILE |
| EMPLOYEE 02900 | ADDRESS ON FILE |
| EMPLOYEE 02901 | ADDRESS ON FILE |
| EMPLOYEE 02902 | ADDRESS ON FILE |
| EMPLOYEE 02903 | ADDRESS ON FILE |
| EMPLOYEE 02904 | ADDRESS ON FILE |
| EMPLOYEE 02905 | ADDRESS ON FILE |
| EMPLOYEE 02906 | ADDRESS ON FILE |
| EMPLOYEE 02907 | ADDRESS ON FILE |
| EMPLOYEE 02908 | ADDRESS ON FILE |
| EMPLOYEE 02909 | ADDRESS ON FILE |
| EMPLOYEE 02910 | ADDRESS ON FILE |
| EMPLOYEE 02911 | ADDRESS ON FILE |
| EMPLOYEE 02912 | ADDRESS ON FILE |
| EMPLOYEE 02913 | ADDRESS ON FILE |
| EMPLOYEE 02914 | ADDRESS ON FILE |
| EMPLOYEE 02915 | ADDRESS ON FILE |
| EMPLOYEE 02916 | ADDRESS ON FILE |
| EMPLOYEE 02917 | ADDRESS ON FILE |
| EMPLOYEE 02918 | ADDRESS ON FILE |
| EMPLOYEE 02919 | ADDRESS ON FILE |
| EMPLOYEE 02920 | ADDRESS ON FILE |
| EMPLOYEE 02921 | ADDRESS ON FILE |
| EMPLOYEE 02922 | ADDRESS ON FILE |
| EMPLOYEE 02923 | ADDRESS ON FILE |
| EMPLOYEE 02924 | ADDRESS ON FILE |
| EMPLOYEE 02925 | ADDRESS ON FILE |
| EMPLOYEE 02926 | ADDRESS ON FILE |
| EMPLOYEE 02927 | ADDRESS ON FILE |
| EMPLOYEE 02928 | ADDRESS ON FILE |
| EMPLOYEE 02929 | ADDRESS ON FILE |
| EMPLOYEE 02930 | ADDRESS ON FILE |
| EMPLOYEE 02931 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 02932 | ADDRESS ON FILE |
| EMPLOYEE 02933 | ADDRESS ON FILE |
| EMPLOYEE 02934 | ADDRESS ON FILE |
| EMPLOYEE 02935 | ADDRESS ON FILE |
| EMPLOYEE 02936 | ADDRESS ON FILE |
| EMPLOYEE 02937 | ADDRESS ON FILE |
| EMPLOYEE 02938 | ADDRESS ON FILE |
| EMPLOYEE 02939 | ADDRESS ON FILE |
| EMPLOYEE 02940 | ADDRESS ON FILE |
| EMPLOYEE 02941 | ADDRESS ON FILE |
| EMPLOYEE 02942 | ADDRESS ON FILE |
| EMPLOYEE 02943 | ADDRESS ON FILE |
| EMPLOYEE 02944 | ADDRESS ON FILE |
| EMPLOYEE 02945 | ADDRESS ON FILE |
| EMPLOYEE 02946 | ADDRESS ON FILE |
| EMPLOYEE 02947 | ADDRESS ON FILE |
| EMPLOYEE 02948 | ADDRESS ON FILE |
| EMPLOYEE 02949 | ADDRESS ON FILE |
| EMPLOYEE 02950 | ADDRESS ON FILE |
| EMPLOYEE 02951 | ADDRESS ON FILE |
| EMPLOYEE 02952 | ADDRESS ON FILE |
| EMPLOYEE 02953 | ADDRESS ON FILE |
| EMPLOYEE 02954 | ADDRESS ON FILE |
| EMPLOYEE 02955 | ADDRESS ON FILE |
| EMPLOYEE 02956 | ADDRESS ON FILE |
| EMPLOYEE 02957 | ADDRESS ON FILE |
| EMPLOYEE 02958 | ADDRESS ON FILE |
| EMPLOYEE 02959 | ADDRESS ON FILE |
| EMPLOYEE 02960 | ADDRESS ON FILE |
| EMPLOYEE 02961 | ADDRESS ON FILE |
| EMPLOYEE 02962 | ADDRESS ON FILE |
| EMPLOYEE 02963 | ADDRESS ON FILE |
| EMPLOYEE 02964 | ADDRESS ON FILE |
| EMPLOYEE 02965 | ADDRESS ON FILE |
| EMPLOYEE 02966 | ADDRESS ON FILE |
| EMPLOYEE 02967 | ADDRESS ON FILE |
| EMPLOYEE 02968 | ADDRESS ON FILE |
| EMPLOYEE 02969 | ADDRESS ON FILE |
| EMPLOYEE 02970 | ADDRESS ON FILE |
| EMPLOYEE 02971 | ADDRESS ON FILE |
| EMPLOYEE 02972 | ADDRESS ON FILE |
| EMPLOYEE 02973 | ADDRESS ON FILE |
| EMPLOYEE 02974 | ADDRESS ON FILE |
| EMPLOYEE 02975 | ADDRESS ON FILE |
| EMPLOYEE 02976 | ADDRESS ON FILE |
| EMPLOYEE 02977 | ADDRESS ON FILE |
| EMPLOYEE 02978 | ADDRESS ON FILE |
| EMPLOYEE 02979 | ADDRESS ON FILE |
| EMPLOYEE 02980 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 02981 | ADDRESS ON FILE |
| EMPLOYEE 02982 | ADDRESS ON FILE |
| EMPLOYEE 02983 | ADDRESS ON FILE |
| EMPLOYEE 02984 | ADDRESS ON FILE |
| EMPLOYEE 02985 | ADDRESS ON FILE |
| EMPLOYEE 02986 | ADDRESS ON FILE |
| EMPLOYEE 02987 | ADDRESS ON FILE |
| EMPLOYEE 02988 | ADDRESS ON FILE |
| EMPLOYEE 02989 | ADDRESS ON FILE |
| EMPLOYEE 02990 | ADDRESS ON FILE |
| EMPLOYEE 02991 | ADDRESS ON FILE |
| EMPLOYEE 02992 | ADDRESS ON FILE |
| EMPLOYEE 02993 | ADDRESS ON FILE |
| EMPLOYEE 02994 | ADDRESS ON FILE |
| EMPLOYEE 02995 | ADDRESS ON FILE |
| EMPLOYEE 02996 | ADDRESS ON FILE |
| EMPLOYEE 02997 | ADDRESS ON FILE |
| EMPLOYEE 02998 | ADDRESS ON FILE |
| EMPLOYEE 02999 | ADDRESS ON FILE |
| EMPLOYEE 03000 | ADDRESS ON FILE |
| EMPLOYEE 03001 | ADDRESS ON FILE |
| EMPLOYEE 03002 | ADDRESS ON FILE |
| EMPLOYEE 03003 | ADDRESS ON FILE |
| EMPLOYEE 03004 | ADDRESS ON FILE |
| EMPLOYEE 03005 | ADDRESS ON FILE |
| EMPLOYEE 03006 | ADDRESS ON FILE |
| EMPLOYEE 03007 | ADDRESS ON FILE |
| EMPLOYEE 03008 | ADDRESS ON FILE |
| EMPLOYEE 03009 | ADDRESS ON FILE |
| EMPLOYEE 03010 | ADDRESS ON FILE |
| EMPLOYEE 03011 | ADDRESS ON FILE |
| EMPLOYEE 03012 | ADDRESS ON FILE |
| EMPLOYEE 03013 | ADDRESS ON FILE |
| EMPLOYEE 03014 | ADDRESS ON FILE |
| EMPLOYEE 03015 | ADDRESS ON FILE |
| EMPLOYEE 03016 | ADDRESS ON FILE |
| EMPLOYEE 03017 | ADDRESS ON FILE |
| EMPLOYEE 03018 | ADDRESS ON FILE |
| EMPLOYEE 03019 | ADDRESS ON FILE |
| EMPLOYEE 03020 | ADDRESS ON FILE |
| EMPLOYEE 03021 | ADDRESS ON FILE |
| EMPLOYEE 03022 | ADDRESS ON FILE |
| EMPLOYEE 03023 | ADDRESS ON FILE |
| EMPLOYEE 03024 | ADDRESS ON FILE |
| EMPLOYEE 03025 | ADDRESS ON FILE |
| EMPLOYEE 03026 | ADDRESS ON FILE |
| EMPLOYEE 03027 | ADDRESS ON FILE |
| EMPLOYEE 03028 | ADDRESS ON FILE |
| EMPLOYEE 03029 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03030 | ADDRESS ON FILE |
| EMPLOYEE 03031 | ADDRESS ON FILE |
| EMPLOYEE 03032 | ADDRESS ON FILE |
| EMPLOYEE 03033 | ADDRESS ON FILE |
| EMPLOYEE 03034 | ADDRESS ON FILE |
| EMPLOYEE 03035 | ADDRESS ON FILE |
| EMPLOYEE 03036 | ADDRESS ON FILE |
| EMPLOYEE 03037 | ADDRESS ON FILE |
| EMPLOYEE 03038 | ADDRESS ON FILE |
| EMPLOYEE 03039 | ADDRESS ON FILE |
| EMPLOYEE 03040 | ADDRESS ON FILE |
| EMPLOYEE 03041 | ADDRESS ON FILE |
| EMPLOYEE 03042 | ADDRESS ON FILE |
| EMPLOYEE 03043 | ADDRESS ON FILE |
| EMPLOYEE 03044 | ADDRESS ON FILE |
| EMPLOYEE 03045 | ADDRESS ON FILE |
| EMPLOYEE 03046 | ADDRESS ON FILE |
| EMPLOYEE 03047 | ADDRESS ON FILE |
| EMPLOYEE 03048 | ADDRESS ON FILE |
| EMPLOYEE 03049 | ADDRESS ON FILE |
| EMPLOYEE 03050 | ADDRESS ON FILE |
| EMPLOYEE 03051 | ADDRESS ON FILE |
| EMPLOYEE 03052 | ADDRESS ON FILE |
| EMPLOYEE 03053 | ADDRESS ON FILE |
| EMPLOYEE 03054 | ADDRESS ON FILE |
| EMPLOYEE 03055 | ADDRESS ON FILE |
| EMPLOYEE 03056 | ADDRESS ON FILE |
| EMPLOYEE 03057 | ADDRESS ON FILE |
| EMPLOYEE 03058 | ADDRESS ON FILE |
| EMPLOYEE 03059 | ADDRESS ON FILE |
| EMPLOYEE 03060 | ADDRESS ON FILE |
| EMPLOYEE 03061 | ADDRESS ON FILE |
| EMPLOYEE 03062 | ADDRESS ON FILE |
| EMPLOYEE 03063 | ADDRESS ON FILE |
| EMPLOYEE 03064 | ADDRESS ON FILE |
| EMPLOYEE 03065 | ADDRESS ON FILE |
| EMPLOYEE 03066 | ADDRESS ON FILE |
| EMPLOYEE 03067 | ADDRESS ON FILE |
| EMPLOYEE 03068 | ADDRESS ON FILE |
| EMPLOYEE 03069 | ADDRESS ON FILE |
| EMPLOYEE 03070 | ADDRESS ON FILE |
| EMPLOYEE 03071 | ADDRESS ON FILE |
| EMPLOYEE 03072 | ADDRESS ON FILE |
| EMPLOYEE 03073 | ADDRESS ON FILE |
| EMPLOYEE 03074 | ADDRESS ON FILE |
| EMPLOYEE 03075 | ADDRESS ON FILE |
| EMPLOYEE 03076 | ADDRESS ON FILE |
| EMPLOYEE 03077 | ADDRESS ON FILE |
| EMPLOYEE 03078 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03079 | ADDRESS ON FILE |
| EMPLOYEE 03080 | ADDRESS ON FILE |
| EMPLOYEE 03081 | ADDRESS ON FILE |
| EMPLOYEE 03082 | ADDRESS ON FILE |
| EMPLOYEE 03083 | ADDRESS ON FILE |
| EMPLOYEE 03084 | ADDRESS ON FILE |
| EMPLOYEE 03085 | ADDRESS ON FILE |
| EMPLOYEE 03086 | ADDRESS ON FILE |
| EMPLOYEE 03087 | ADDRESS ON FILE |
| EMPLOYEE 03088 | ADDRESS ON FILE |
| EMPLOYEE 03089 | ADDRESS ON FILE |
| EMPLOYEE 03090 | ADDRESS ON FILE |
| EMPLOYEE 03091 | ADDRESS ON FILE |
| EMPLOYEE 03092 | ADDRESS ON FILE |
| EMPLOYEE 03093 | ADDRESS ON FILE |
| EMPLOYEE 03094 | ADDRESS ON FILE |
| EMPLOYEE 03095 | ADDRESS ON FILE |
| EMPLOYEE 03096 | ADDRESS ON FILE |
| EMPLOYEE 03097 | ADDRESS ON FILE |
| EMPLOYEE 03098 | ADDRESS ON FILE |
| EMPLOYEE 03099 | ADDRESS ON FILE |
| EMPLOYEE 03100 | ADDRESS ON FILE |
| EMPLOYEE 03101 | ADDRESS ON FILE |
| EMPLOYEE 03102 | ADDRESS ON FILE |
| EMPLOYEE 03103 | ADDRESS ON FILE |
| EMPLOYEE 03104 | ADDRESS ON FILE |
| EMPLOYEE 03105 | ADDRESS ON FILE |
| EMPLOYEE 03106 | ADDRESS ON FILE |
| EMPLOYEE 03107 | ADDRESS ON FILE |
| EMPLOYEE 03108 | ADDRESS ON FILE |
| EMPLOYEE 03109 | ADDRESS ON FILE |
| EMPLOYEE 03110 | ADDRESS ON FILE |
| EMPLOYEE 03111 | ADDRESS ON FILE |
| EMPLOYEE 03112 | ADDRESS ON FILE |
| EMPLOYEE 03113 | ADDRESS ON FILE |
| EMPLOYEE 03114 | ADDRESS ON FILE |
| EMPLOYEE 03115 | ADDRESS ON FILE |
| EMPLOYEE 03116 | ADDRESS ON FILE |
| EMPLOYEE 03117 | ADDRESS ON FILE |
| EMPLOYEE 03118 | ADDRESS ON FILE |
| EMPLOYEE 03119 | ADDRESS ON FILE |
| EMPLOYEE 03120 | ADDRESS ON FILE |
| EMPLOYEE 03121 | ADDRESS ON FILE |
| EMPLOYEE 03122 | ADDRESS ON FILE |
| EMPLOYEE 03123 | ADDRESS ON FILE |
| EMPLOYEE 03124 | ADDRESS ON FILE |
| EMPLOYEE 03125 | ADDRESS ON FILE |
| EMPLOYEE 03126 | ADDRESS ON FILE |
| EMPLOYEE 03127 | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EMPLOYEE 03128 | ADDRESS ON FILE |
| EMPLOYEE 03129 | ADDRESS ON FILE |
| EMPLOYEE 03130 | ADDRESS ON FILE |
| EMPLOYEE 03131 | ADDRESS ON FILE |
| EMPLOYEE 03132 | ADDRESS ON FILE |
| EMPLOYEE 03133 | ADDRESS ON FILE |
| EMPLOYEE 03134 | ADDRESS ON FILE |
| EMPLOYEE 03135 | ADDRESS ON FILE |
| EMPLOYEE 03136 | ADDRESS ON FILE |
| EMPLOYEE 03137 | ADDRESS ON FILE |
| EMPLOYEE 03138 | ADDRESS ON FILE |
| EMPLOYEE 03139 | ADDRESS ON FILE |
| EMPLOYEE 03140 | ADDRESS ON FILE |
| EMPLOYEE 03141 | ADDRESS ON FILE |
| EMPLOYEE 03142 | ADDRESS ON FILE |
| EMPLOYEE 03143 | ADDRESS ON FILE |
| EMPLOYEE 03144 | ADDRESS ON FILE |
| EMPLOYEE 03145 | ADDRESS ON FILE |
| EMPLOYEE 03146 | ADDRESS ON FILE |
| EMPLOYEE 03147 | ADDRESS ON FILE |
| EMPLOYEE 03148 | ADDRESS ON FILE |
| EMPLOYEE 03149 | ADDRESS ON FILE |
| EMPLOYEE 03150 | ADDRESS ON FILE |
| EMPLOYEE 03151 | ADDRESS ON FILE |
| EMPLOYEE 03152 | ADDRESS ON FILE |
| EMPLOYEE 03153 | ADDRESS ON FILE |
| EMPLOYEE 03154 | ADDRESS ON FILE |
| EMPLOYEE 03155 | ADDRESS ON FILE |
| EMPLOYEE 03156 | ADDRESS ON FILE |
| EMPLOYEE 03157 | ADDRESS ON FILE |
| EMPLOYEE 03158 | ADDRESS ON FILE |
| EMPLOYEE 03159 | ADDRESS ON FILE |
| EMPLOYEE 03160 | ADDRESS ON FILE |
| EMPLOYEE 03161 | ADDRESS ON FILE |
| EMPLOYEE 03162 | ADDRESS ON FILE |
| EMPLOYEE 03163 | ADDRESS ON FILE |
| EMPLOYEE 03164 | ADDRESS ON FILE |
| EMPLOYEE 03165 | ADDRESS ON FILE |
| EMPLOYEE 03166 | ADDRESS ON FILE |
| EMPLOYEE 03167 | ADDRESS ON FILE |
| EMPLOYEE 03168 | ADDRESS ON FILE |
| EMPLOYEE 03169 | ADDRESS ON FILE |
| EMPLOYEE 03170 | ADDRESS ON FILE |
| EMPLOYEE 03171 | ADDRESS ON FILE |
| EMPLOYEE 03172 | ADDRESS ON FILE |
| EMPLOYEE 03173 | ADDRESS ON FILE |
| EMPLOYEE 03174 | ADDRESS ON FILE |
| EMPLOYEE 03175 | ADDRESS ON FILE |
| EMPLOYEE 03176 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03177 | ADDRESS ON FILE |
| EMPLOYEE 03178 | ADDRESS ON FILE |
| EMPLOYEE 03179 | ADDRESS ON FILE |
| EMPLOYEE 03180 | ADDRESS ON FILE |
| EMPLOYEE 03181 | ADDRESS ON FILE |
| EMPLOYEE 03182 | ADDRESS ON FILE |
| EMPLOYEE 03183 | ADDRESS ON FILE |
| EMPLOYEE 03184 | ADDRESS ON FILE |
| EMPLOYEE 03185 | ADDRESS ON FILE |
| EMPLOYEE 03186 | ADDRESS ON FILE |
| EMPLOYEE 03187 | ADDRESS ON FILE |
| EMPLOYEE 03188 | ADDRESS ON FILE |
| EMPLOYEE 03189 | ADDRESS ON FILE |
| EMPLOYEE 03190 | ADDRESS ON FILE |
| EMPLOYEE 03191 | ADDRESS ON FILE |
| EMPLOYEE 03192 | ADDRESS ON FILE |
| EMPLOYEE 03193 | ADDRESS ON FILE |
| EMPLOYEE 03194 | ADDRESS ON FILE |
| EMPLOYEE 03195 | ADDRESS ON FILE |
| EMPLOYEE 03196 | ADDRESS ON FILE |
| EMPLOYEE 03197 | ADDRESS ON FILE |
| EMPLOYEE 03198 | ADDRESS ON FILE |
| EMPLOYEE 03199 | ADDRESS ON FILE |
| EMPLOYEE 03200 | ADDRESS ON FILE |
| EMPLOYEE 03201 | ADDRESS ON FILE |
| EMPLOYEE 03202 | ADDRESS ON FILE |
| EMPLOYEE 03203 | ADDRESS ON FILE |
| EMPLOYEE 03204 | ADDRESS ON FILE |
| EMPLOYEE 03205 | ADDRESS ON FILE |
| EMPLOYEE 03206 | ADDRESS ON FILE |
| EMPLOYEE 03207 | ADDRESS ON FILE |
| EMPLOYEE 03208 | ADDRESS ON FILE |
| EMPLOYEE 03209 | ADDRESS ON FILE |
| EMPLOYEE 03210 | ADDRESS ON FILE |
| EMPLOYEE 03211 | ADDRESS ON FILE |
| EMPLOYEE 03212 | ADDRESS ON FILE |
| EMPLOYEE 03213 | ADDRESS ON FILE |
| EMPLOYEE 03214 | ADDRESS ON FILE |
| EMPLOYEE 03215 | ADDRESS ON FILE |
| EMPLOYEE 03216 | ADDRESS ON FILE |
| EMPLOYEE 03217 | ADDRESS ON FILE |
| EMPLOYEE 03218 | ADDRESS ON FILE |
| EMPLOYEE 03219 | ADDRESS ON FILE |
| EMPLOYEE 03220 | ADDRESS ON FILE |
| EMPLOYEE 03221 | ADDRESS ON FILE |
| EMPLOYEE 03222 | ADDRESS ON FILE |
| EMPLOYEE 03223 | ADDRESS ON FILE |
| EMPLOYEE 03224 | ADDRESS ON FILE |
| EMPLOYEE 03225 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03226 | ADDRESS ON FILE |
| EMPLOYEE 03227 | ADDRESS ON FILE |
| EMPLOYEE 03228 | ADDRESS ON FILE |
| EMPLOYEE 03229 | ADDRESS ON FILE |
| EMPLOYEE 03230 | ADDRESS ON FILE |
| EMPLOYEE 03231 | ADDRESS ON FILE |
| EMPLOYEE 03232 | ADDRESS ON FILE |
| EMPLOYEE 03233 | ADDRESS ON FILE |
| EMPLOYEE 03234 | ADDRESS ON FILE |
| EMPLOYEE 03235 | ADDRESS ON FILE |
| EMPLOYEE 03236 | ADDRESS ON FILE |
| EMPLOYEE 03237 | ADDRESS ON FILE |
| EMPLOYEE 03238 | ADDRESS ON FILE |
| EMPLOYEE 03239 | ADDRESS ON FILE |
| EMPLOYEE 03240 | ADDRESS ON FILE |
| EMPLOYEE 03241 | ADDRESS ON FILE |
| EMPLOYEE 03242 | ADDRESS ON FILE |
| EMPLOYEE 03243 | ADDRESS ON FILE |
| EMPLOYEE 03244 | ADDRESS ON FILE |
| EMPLOYEE 03245 | ADDRESS ON FILE |
| EMPLOYEE 03246 | ADDRESS ON FILE |
| EMPLOYEE 03247 | ADDRESS ON FILE |
| EMPLOYEE 03248 | ADDRESS ON FILE |
| EMPLOYEE 03249 | ADDRESS ON FILE |
| EMPLOYEE 03250 | ADDRESS ON FILE |
| EMPLOYEE 03251 | ADDRESS ON FILE |
| EMPLOYEE 03252 | ADDRESS ON FILE |
| EMPLOYEE 03253 | ADDRESS ON FILE |
| EMPLOYEE 03254 | ADDRESS ON FILE |
| EMPLOYEE 03255 | ADDRESS ON FILE |
| EMPLOYEE 03256 | ADDRESS ON FILE |
| EMPLOYEE 03257 | ADDRESS ON FILE |
| EMPLOYEE 03258 | ADDRESS ON FILE |
| EMPLOYEE 03259 | ADDRESS ON FILE |
| EMPLOYEE 03260 | ADDRESS ON FILE |
| EMPLOYEE 03261 | ADDRESS ON FILE |
| EMPLOYEE 03262 | ADDRESS ON FILE |
| EMPLOYEE 03263 | ADDRESS ON FILE |
| EMPLOYEE 03264 | ADDRESS ON FILE |
| EMPLOYEE 03265 | ADDRESS ON FILE |
| EMPLOYEE 03266 | ADDRESS ON FILE |
| EMPLOYEE 03267 | ADDRESS ON FILE |
| EMPLOYEE 03268 | ADDRESS ON FILE |
| EMPLOYEE 03269 | ADDRESS ON FILE |
| EMPLOYEE 03270 | ADDRESS ON FILE |
| EMPLOYEE 03271 | ADDRESS ON FILE |
| EMPLOYEE 03272 | ADDRESS ON FILE |
| EMPLOYEE 03273 | ADDRESS ON FILE |
| EMPLOYEE 03274 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03275 | ADDRESS ON FILE |
| EMPLOYEE 03276 | ADDRESS ON FILE |
| EMPLOYEE 03277 | ADDRESS ON FILE |
| EMPLOYEE 03278 | ADDRESS ON FILE |
| EMPLOYEE 03279 | ADDRESS ON FILE |
| EMPLOYEE 03280 | ADDRESS ON FILE |
| EMPLOYEE 03281 | ADDRESS ON FILE |
| EMPLOYEE 03282 | ADDRESS ON FILE |
| EMPLOYEE 03283 | ADDRESS ON FILE |
| EMPLOYEE 03284 | ADDRESS ON FILE |
| EMPLOYEE 03285 | ADDRESS ON FILE |
| EMPLOYEE 03286 | ADDRESS ON FILE |
| EMPLOYEE 03287 | ADDRESS ON FILE |
| EMPLOYEE 03288 | ADDRESS ON FILE |
| EMPLOYEE 03289 | ADDRESS ON FILE |
| EMPLOYEE 03290 | ADDRESS ON FILE |
| EMPLOYEE 03291 | ADDRESS ON FILE |
| EMPLOYEE 03292 | ADDRESS ON FILE |
| EMPLOYEE 03293 | ADDRESS ON FILE |
| EMPLOYEE 03294 | ADDRESS ON FILE |
| EMPLOYEE 03295 | ADDRESS ON FILE |
| EMPLOYEE 03296 | ADDRESS ON FILE |
| EMPLOYEE 03297 | ADDRESS ON FILE |
| EMPLOYEE 03298 | ADDRESS ON FILE |
| EMPLOYEE 03299 | ADDRESS ON FILE |
| EMPLOYEE 03300 | ADDRESS ON FILE |
| EMPLOYEE 03301 | ADDRESS ON FILE |
| EMPLOYEE 03302 | ADDRESS ON FILE |
| EMPLOYEE 03303 | ADDRESS ON FILE |
| EMPLOYEE 03304 | ADDRESS ON FILE |
| EMPLOYEE 03305 | ADDRESS ON FILE |
| EMPLOYEE 03306 | ADDRESS ON FILE |
| EMPLOYEE 03307 | ADDRESS ON FILE |
| EMPLOYEE 03308 | ADDRESS ON FILE |
| EMPLOYEE 03309 | ADDRESS ON FILE |
| EMPLOYEE 03310 | ADDRESS ON FILE |
| EMPLOYEE 03311 | ADDRESS ON FILE |
| EMPLOYEE 03312 | ADDRESS ON FILE |
| EMPLOYEE 03313 | ADDRESS ON FILE |
| EMPLOYEE 03314 | ADDRESS ON FILE |
| EMPLOYEE 03315 | ADDRESS ON FILE |
| EMPLOYEE 03316 | ADDRESS ON FILE |
| EMPLOYEE 03317 | ADDRESS ON FILE |
| EMPLOYEE 03318 | ADDRESS ON FILE |
| EMPLOYEE 03319 | ADDRESS ON FILE |
| EMPLOYEE 03320 | ADDRESS ON FILE |
| EMPLOYEE 03321 | ADDRESS ON FILE |
| EMPLOYEE 03322 | ADDRESS ON FILE |
| EMPLOYEE 03323 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03324 | ADDRESS ON FILE |
| EMPLOYEE 03325 | ADDRESS ON FILE |
| EMPLOYEE 03326 | ADDRESS ON FILE |
| EMPLOYEE 03327 | ADDRESS ON FILE |
| EMPLOYEE 03328 | ADDRESS ON FILE |
| EMPLOYEE 03329 | ADDRESS ON FILE |
| EMPLOYEE 03330 | ADDRESS ON FILE |
| EMPLOYEE 03331 | ADDRESS ON FILE |
| EMPLOYEE 03332 | ADDRESS ON FILE |
| EMPLOYEE 03333 | ADDRESS ON FILE |
| EMPLOYEE 03334 | ADDRESS ON FILE |
| EMPLOYEE 03335 | ADDRESS ON FILE |
| EMPLOYEE 03336 | ADDRESS ON FILE |
| EMPLOYEE 03337 | ADDRESS ON FILE |
| EMPLOYEE 03338 | ADDRESS ON FILE |
| EMPLOYEE 03339 | ADDRESS ON FILE |
| EMPLOYEE 03340 | ADDRESS ON FILE |
| EMPLOYEE 03341 | ADDRESS ON FILE |
| EMPLOYEE 03342 | ADDRESS ON FILE |
| EMPLOYEE 03343 | ADDRESS ON FILE |
| EMPLOYEE 03344 | ADDRESS ON FILE |
| EMPLOYEE 03345 | ADDRESS ON FILE |
| EMPLOYEE 03346 | ADDRESS ON FILE |
| EMPLOYEE 03347 | ADDRESS ON FILE |
| EMPLOYEE 03348 | ADDRESS ON FILE |
| EMPLOYEE 03349 | ADDRESS ON FILE |
| EMPLOYEE 03350 | ADDRESS ON FILE |
| EMPLOYEE 03351 | ADDRESS ON FILE |
| EMPLOYEE 03352 | ADDRESS ON FILE |
| EMPLOYEE 03353 | ADDRESS ON FILE |
| EMPLOYEE 03354 | ADDRESS ON FILE |
| EMPLOYEE 03355 | ADDRESS ON FILE |
| EMPLOYEE 03356 | ADDRESS ON FILE |
| EMPLOYEE 03357 | ADDRESS ON FILE |
| EMPLOYEE 03358 | ADDRESS ON FILE |
| EMPLOYEE 03359 | ADDRESS ON FILE |
| EMPLOYEE 03360 | ADDRESS ON FILE |
| EMPLOYEE 03361 | ADDRESS ON FILE |
| EMPLOYEE 03362 | ADDRESS ON FILE |
| EMPLOYEE 03363 | ADDRESS ON FILE |
| EMPLOYEE 03364 | ADDRESS ON FILE |
| EMPLOYEE 03365 | ADDRESS ON FILE |
| EMPLOYEE 03366 | ADDRESS ON FILE |
| EMPLOYEE 03367 | ADDRESS ON FILE |
| EMPLOYEE 03368 | ADDRESS ON FILE |
| EMPLOYEE 03369 | ADDRESS ON FILE |
| EMPLOYEE 03370 | ADDRESS ON FILE |
| EMPLOYEE 03371 | ADDRESS ON FILE |
| EMPLOYEE 03372 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03373 | ADDRESS ON FILE |
| EMPLOYEE 03374 | ADDRESS ON FILE |
| EMPLOYEE 03375 | ADDRESS ON FILE |
| EMPLOYEE 03376 | ADDRESS ON FILE |
| EMPLOYEE 03377 | ADDRESS ON FILE |
| EMPLOYEE 03378 | ADDRESS ON FILE |
| EMPLOYEE 03379 | ADDRESS ON FILE |
| EMPLOYEE 03380 | ADDRESS ON FILE |
| EMPLOYEE 03381 | ADDRESS ON FILE |
| EMPLOYEE 03382 | ADDRESS ON FILE |
| EMPLOYEE 03383 | ADDRESS ON FILE |
| EMPLOYEE 03384 | ADDRESS ON FILE |
| EMPLOYEE 03385 | ADDRESS ON FILE |
| EMPLOYEE 03386 | ADDRESS ON FILE |
| EMPLOYEE 03387 | ADDRESS ON FILE |
| EMPLOYEE 03388 | ADDRESS ON FILE |
| EMPLOYEE 03389 | ADDRESS ON FILE |
| EMPLOYEE 03390 | ADDRESS ON FILE |
| EMPLOYEE 03391 | ADDRESS ON FILE |
| EMPLOYEE 03392 | ADDRESS ON FILE |
| EMPLOYEE 03393 | ADDRESS ON FILE |
| EMPLOYEE 03394 | ADDRESS ON FILE |
| EMPLOYEE 03395 | ADDRESS ON FILE |
| EMPLOYEE 03396 | ADDRESS ON FILE |
| EMPLOYEE 03397 | ADDRESS ON FILE |
| EMPLOYEE 03398 | ADDRESS ON FILE |
| EMPLOYEE 03399 | ADDRESS ON FILE |
| EMPLOYEE 03400 | ADDRESS ON FILE |
| EMPLOYEE 03401 | ADDRESS ON FILE |
| EMPLOYEE 03402 | ADDRESS ON FILE |
| EMPLOYEE 03403 | ADDRESS ON FILE |
| EMPLOYEE 03404 | ADDRESS ON FILE |
| EMPLOYEE 03405 | ADDRESS ON FILE |
| EMPLOYEE 03406 | ADDRESS ON FILE |
| EMPLOYEE 03407 | ADDRESS ON FILE |
| EMPLOYEE 03408 | ADDRESS ON FILE |
| EMPLOYEE 03409 | ADDRESS ON FILE |
| EMPLOYEE 03410 | ADDRESS ON FILE |
| EMPLOYEE 03411 | ADDRESS ON FILE |
| EMPLOYEE 03412 | ADDRESS ON FILE |
| EMPLOYEE 03413 | ADDRESS ON FILE |
| EMPLOYEE 03414 | ADDRESS ON FILE |
| EMPLOYEE 03415 | ADDRESS ON FILE |
| EMPLOYEE 03416 | ADDRESS ON FILE |
| EMPLOYEE 03417 | ADDRESS ON FILE |
| EMPLOYEE 03418 | ADDRESS ON FILE |
| EMPLOYEE 03419 | ADDRESS ON FILE |
| EMPLOYEE 03420 | ADDRESS ON FILE |
| EMPLOYEE 03421 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03422 | ADDRESS ON FILE |
| EMPLOYEE 03423 | ADDRESS ON FILE |
| EMPLOYEE 03424 | ADDRESS ON FILE |
| EMPLOYEE 03425 | ADDRESS ON FILE |
| EMPLOYEE 03426 | ADDRESS ON FILE |
| EMPLOYEE 03427 | ADDRESS ON FILE |
| EMPLOYEE 03428 | ADDRESS ON FILE |
| EMPLOYEE 03429 | ADDRESS ON FILE |
| EMPLOYEE 03430 | ADDRESS ON FILE |
| EMPLOYEE 03431 | ADDRESS ON FILE |
| EMPLOYEE 03432 | ADDRESS ON FILE |
| EMPLOYEE 03433 | ADDRESS ON FILE |
| EMPLOYEE 03434 | ADDRESS ON FILE |
| EMPLOYEE 03435 | ADDRESS ON FILE |
| EMPLOYEE 03436 | ADDRESS ON FILE |
| EMPLOYEE 03437 | ADDRESS ON FILE |
| EMPLOYEE 03438 | ADDRESS ON FILE |
| EMPLOYEE 03439 | ADDRESS ON FILE |
| EMPLOYEE 03440 | ADDRESS ON FILE |
| EMPLOYEE 03441 | ADDRESS ON FILE |
| EMPLOYEE 03442 | ADDRESS ON FILE |
| EMPLOYEE 03443 | ADDRESS ON FILE |
| EMPLOYEE 03444 | ADDRESS ON FILE |
| EMPLOYEE 03445 | ADDRESS ON FILE |
| EMPLOYEE 03446 | ADDRESS ON FILE |
| EMPLOYEE 03447 | ADDRESS ON FILE |
| EMPLOYEE 03448 | ADDRESS ON FILE |
| EMPLOYEE 03449 | ADDRESS ON FILE |
| EMPLOYEE 03450 | ADDRESS ON FILE |
| EMPLOYEE 03451 | ADDRESS ON FILE |
| EMPLOYEE 03452 | ADDRESS ON FILE |
| EMPLOYEE 03453 | ADDRESS ON FILE |
| EMPLOYEE 03454 | ADDRESS ON FILE |
| EMPLOYEE 03455 | ADDRESS ON FILE |
| EMPLOYEE 03456 | ADDRESS ON FILE |
| EMPLOYEE 03457 | ADDRESS ON FILE |
| EMPLOYEE 03458 | ADDRESS ON FILE |
| EMPLOYEE 03459 | ADDRESS ON FILE |
| EMPLOYEE 03460 | ADDRESS ON FILE |
| EMPLOYEE 03461 | ADDRESS ON FILE |
| EMPLOYEE 03462 | ADDRESS ON FILE |
| EMPLOYEE 03463 | ADDRESS ON FILE |
| EMPLOYEE 03464 | ADDRESS ON FILE |
| EMPLOYEE 03465 | ADDRESS ON FILE |
| EMPLOYEE 03466 | ADDRESS ON FILE |
| EMPLOYEE 03467 | ADDRESS ON FILE |
| EMPLOYEE 03468 | ADDRESS ON FILE |
| EMPLOYEE 03469 | ADDRESS ON FILE |
| EMPLOYEE 03470 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03471 | ADDRESS ON FILE |
| EMPLOYEE 03472 | ADDRESS ON FILE |
| EMPLOYEE 03473 | ADDRESS ON FILE |
| EMPLOYEE 03474 | ADDRESS ON FILE |
| EMPLOYEE 03475 | ADDRESS ON FILE |
| EMPLOYEE 03476 | ADDRESS ON FILE |
| EMPLOYEE 03477 | ADDRESS ON FILE |
| EMPLOYEE 03478 | ADDRESS ON FILE |
| EMPLOYEE 03479 | ADDRESS ON FILE |
| EMPLOYEE 03480 | ADDRESS ON FILE |
| EMPLOYEE 03481 | ADDRESS ON FILE |
| EMPLOYEE 03482 | ADDRESS ON FILE |
| EMPLOYEE 03483 | ADDRESS ON FILE |
| EMPLOYEE 03484 | ADDRESS ON FILE |
| EMPLOYEE 03485 | ADDRESS ON FILE |
| EMPLOYEE 03486 | ADDRESS ON FILE |
| EMPLOYEE 03487 | ADDRESS ON FILE |
| EMPLOYEE 03488 | ADDRESS ON FILE |
| EMPLOYEE 03489 | ADDRESS ON FILE |
| EMPLOYEE 03490 | ADDRESS ON FILE |
| EMPLOYEE 03491 | ADDRESS ON FILE |
| EMPLOYEE 03492 | ADDRESS ON FILE |
| EMPLOYEE 03493 | ADDRESS ON FILE |
| EMPLOYEE 03494 | ADDRESS ON FILE |
| EMPLOYEE 03495 | ADDRESS ON FILE |
| EMPLOYEE 03496 | ADDRESS ON FILE |
| EMPLOYEE 03497 | ADDRESS ON FILE |
| EMPLOYEE 03498 | ADDRESS ON FILE |
| EMPLOYEE 03499 | ADDRESS ON FILE |
| EMPLOYEE 03500 | ADDRESS ON FILE |
| EMPLOYEE 03501 | ADDRESS ON FILE |
| EMPLOYEE 03502 | ADDRESS ON FILE |
| EMPLOYEE 03503 | ADDRESS ON FILE |
| EMPLOYEE 03504 | ADDRESS ON FILE |
| EMPLOYEE 03505 | ADDRESS ON FILE |
| EMPLOYEE 03506 | ADDRESS ON FILE |
| EMPLOYEE 03507 | ADDRESS ON FILE |
| EMPLOYEE 03508 | ADDRESS ON FILE |
| EMPLOYEE 03509 | ADDRESS ON FILE |
| EMPLOYEE 03510 | ADDRESS ON FILE |
| EMPLOYEE 03511 | ADDRESS ON FILE |
| EMPLOYEE 03512 | ADDRESS ON FILE |
| EMPLOYEE 03513 | ADDRESS ON FILE |
| EMPLOYEE 03514 | ADDRESS ON FILE |
| EMPLOYEE 03515 | ADDRESS ON FILE |
| EMPLOYEE 03516 | ADDRESS ON FILE |
| EMPLOYEE 03517 | ADDRESS ON FILE |
| EMPLOYEE 03518 | ADDRESS ON FILE |
| EMPLOYEE 03519 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03520 | ADDRESS ON FILE |
| EMPLOYEE 03521 | ADDRESS ON FILE |
| EMPLOYEE 03522 | ADDRESS ON FILE |
| EMPLOYEE 03523 | ADDRESS ON FILE |
| EMPLOYEE 03524 | ADDRESS ON FILE |
| EMPLOYEE 03525 | ADDRESS ON FILE |
| EMPLOYEE 03526 | ADDRESS ON FILE |
| EMPLOYEE 03527 | ADDRESS ON FILE |
| EMPLOYEE 03528 | ADDRESS ON FILE |
| EMPLOYEE 03529 | ADDRESS ON FILE |
| EMPLOYEE 03530 | ADDRESS ON FILE |
| EMPLOYEE 03531 | ADDRESS ON FILE |
| EMPLOYEE 03532 | ADDRESS ON FILE |
| EMPLOYEE 03533 | ADDRESS ON FILE |
| EMPLOYEE 03534 | ADDRESS ON FILE |
| EMPLOYEE 03535 | ADDRESS ON FILE |
| EMPLOYEE 03536 | ADDRESS ON FILE |
| EMPLOYEE 03537 | ADDRESS ON FILE |
| EMPLOYEE 03538 | ADDRESS ON FILE |
| EMPLOYEE 03539 | ADDRESS ON FILE |
| EMPLOYEE 03540 | ADDRESS ON FILE |
| EMPLOYEE 03541 | ADDRESS ON FILE |
| EMPLOYEE 03542 | ADDRESS ON FILE |
| EMPLOYEE 03543 | ADDRESS ON FILE |
| EMPLOYEE 03544 | ADDRESS ON FILE |
| EMPLOYEE 03545 | ADDRESS ON FILE |
| EMPLOYEE 03546 | ADDRESS ON FILE |
| EMPLOYEE 03547 | ADDRESS ON FILE |
| EMPLOYEE 03548 | ADDRESS ON FILE |
| EMPLOYEE 03549 | ADDRESS ON FILE |
| EMPLOYEE 03550 | ADDRESS ON FILE |
| EMPLOYEE 03551 | ADDRESS ON FILE |
| EMPLOYEE 03552 | ADDRESS ON FILE |
| EMPLOYEE 03553 | ADDRESS ON FILE |
| EMPLOYEE 03554 | ADDRESS ON FILE |
| EMPLOYEE 03555 | ADDRESS ON FILE |
| EMPLOYEE 03556 | ADDRESS ON FILE |
| EMPLOYEE 03557 | ADDRESS ON FILE |
| EMPLOYEE 03558 | ADDRESS ON FILE |
| EMPLOYEE 03559 | ADDRESS ON FILE |
| EMPLOYEE 03560 | ADDRESS ON FILE |
| EMPLOYEE 03561 | ADDRESS ON FILE |
| EMPLOYEE 03562 | ADDRESS ON FILE |
| EMPLOYEE 03563 | ADDRESS ON FILE |
| EMPLOYEE 03564 | ADDRESS ON FILE |
| EMPLOYEE 03565 | ADDRESS ON FILE |
| EMPLOYEE 03566 | ADDRESS ON FILE |
| EMPLOYEE 03567 | ADDRESS ON FILE |
| EMPLOYEE 03568 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03569 | ADDRESS ON FILE |
| EMPLOYEE 03570 | ADDRESS ON FILE |
| EMPLOYEE 03571 | ADDRESS ON FILE |
| EMPLOYEE 03572 | ADDRESS ON FILE |
| EMPLOYEE 03573 | ADDRESS ON FILE |
| EMPLOYEE 03574 | ADDRESS ON FILE |
| EMPLOYEE 03575 | ADDRESS ON FILE |
| EMPLOYEE 03576 | ADDRESS ON FILE |
| EMPLOYEE 03577 | ADDRESS ON FILE |
| EMPLOYEE 03578 | ADDRESS ON FILE |
| EMPLOYEE 03579 | ADDRESS ON FILE |
| EMPLOYEE 03580 | ADDRESS ON FILE |
| EMPLOYEE 03581 | ADDRESS ON FILE |
| EMPLOYEE 03582 | ADDRESS ON FILE |
| EMPLOYEE 03583 | ADDRESS ON FILE |
| EMPLOYEE 03584 | ADDRESS ON FILE |
| EMPLOYEE 03585 | ADDRESS ON FILE |
| EMPLOYEE 03586 | ADDRESS ON FILE |
| EMPLOYEE 03587 | ADDRESS ON FILE |
| EMPLOYEE 03588 | ADDRESS ON FILE |
| EMPLOYEE 03589 | ADDRESS ON FILE |
| EMPLOYEE 03590 | ADDRESS ON FILE |
| EMPLOYEE 03591 | ADDRESS ON FILE |
| EMPLOYEE 03592 | ADDRESS ON FILE |
| EMPLOYEE 03593 | ADDRESS ON FILE |
| EMPLOYEE 03594 | ADDRESS ON FILE |
| EMPLOYEE 03595 | ADDRESS ON FILE |
| EMPLOYEE 03596 | ADDRESS ON FILE |
| EMPLOYEE 03597 | ADDRESS ON FILE |
| EMPLOYEE 03598 | ADDRESS ON FILE |
| EMPLOYEE 03599 | ADDRESS ON FILE |
| EMPLOYEE 03600 | ADDRESS ON FILE |
| EMPLOYEE 03601 | ADDRESS ON FILE |
| EMPLOYEE 03602 | ADDRESS ON FILE |
| EMPLOYEE 03603 | ADDRESS ON FILE |
| EMPLOYEE 03604 | ADDRESS ON FILE |
| EMPLOYEE 03605 | ADDRESS ON FILE |
| EMPLOYEE 03606 | ADDRESS ON FILE |
| EMPLOYEE 03607 | ADDRESS ON FILE |
| EMPLOYEE 03608 | ADDRESS ON FILE |
| EMPLOYEE 03609 | ADDRESS ON FILE |
| EMPLOYEE 03610 | ADDRESS ON FILE |
| EMPLOYEE 03611 | ADDRESS ON FILE |
| EMPLOYEE 03612 | ADDRESS ON FILE |
| EMPLOYEE 03613 | ADDRESS ON FILE |
| EMPLOYEE 03614 | ADDRESS ON FILE |
| EMPLOYEE 03615 | ADDRESS ON FILE |
| EMPLOYEE 03616 | ADDRESS ON FILE |
| EMPLOYEE 03617 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03618 | ADDRESS ON FILE |
| EMPLOYEE 03619 | ADDRESS ON FILE |
| EMPLOYEE 03620 | ADDRESS ON FILE |
| EMPLOYEE 03621 | ADDRESS ON FILE |
| EMPLOYEE 03622 | ADDRESS ON FILE |
| EMPLOYEE 03623 | ADDRESS ON FILE |
| EMPLOYEE 03624 | ADDRESS ON FILE |
| EMPLOYEE 03625 | ADDRESS ON FILE |
| EMPLOYEE 03626 | ADDRESS ON FILE |
| EMPLOYEE 03627 | ADDRESS ON FILE |
| EMPLOYEE 03628 | ADDRESS ON FILE |
| EMPLOYEE 03629 | ADDRESS ON FILE |
| EMPLOYEE 03630 | ADDRESS ON FILE |
| EMPLOYEE 03631 | ADDRESS ON FILE |
| EMPLOYEE 03632 | ADDRESS ON FILE |
| EMPLOYEE 03633 | ADDRESS ON FILE |
| EMPLOYEE 03634 | ADDRESS ON FILE |
| EMPLOYEE 03635 | ADDRESS ON FILE |
| EMPLOYEE 03636 | ADDRESS ON FILE |
| EMPLOYEE 03637 | ADDRESS ON FILE |
| EMPLOYEE 03638 | ADDRESS ON FILE |
| EMPLOYEE 03639 | ADDRESS ON FILE |
| EMPLOYEE 03640 | ADDRESS ON FILE |
| EMPLOYEE 03641 | ADDRESS ON FILE |
| EMPLOYEE 03642 | ADDRESS ON FILE |
| EMPLOYEE 03643 | ADDRESS ON FILE |
| EMPLOYEE 03644 | ADDRESS ON FILE |
| EMPLOYEE 03645 | ADDRESS ON FILE |
| EMPLOYEE 03646 | ADDRESS ON FILE |
| EMPLOYEE 03647 | ADDRESS ON FILE |
| EMPLOYEE 03648 | ADDRESS ON FILE |
| EMPLOYEE 03649 | ADDRESS ON FILE |
| EMPLOYEE 03650 | ADDRESS ON FILE |
| EMPLOYEE 03651 | ADDRESS ON FILE |
| EMPLOYEE 03652 | ADDRESS ON FILE |
| EMPLOYEE 03653 | ADDRESS ON FILE |
| EMPLOYEE 03654 | ADDRESS ON FILE |
| EMPLOYEE 03655 | ADDRESS ON FILE |
| EMPLOYEE 03656 | ADDRESS ON FILE |
| EMPLOYEE 03657 | ADDRESS ON FILE |
| EMPLOYEE 03658 | ADDRESS ON FILE |
| EMPLOYEE 03659 | ADDRESS ON FILE |
| EMPLOYEE 03660 | ADDRESS ON FILE |
| EMPLOYEE 03661 | ADDRESS ON FILE |
| EMPLOYEE 03662 | ADDRESS ON FILE |
| EMPLOYEE 03663 | ADDRESS ON FILE |
| EMPLOYEE 03664 | ADDRESS ON FILE |
| EMPLOYEE 03665 | ADDRESS ON FILE |
| EMPLOYEE 03666 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03667 | ADDRESS ON FILE |
| EMPLOYEE 03668 | ADDRESS ON FILE |
| EMPLOYEE 03669 | ADDRESS ON FILE |
| EMPLOYEE 03670 | ADDRESS ON FILE |
| EMPLOYEE 03671 | ADDRESS ON FILE |
| EMPLOYEE 03672 | ADDRESS ON FILE |
| EMPLOYEE 03673 | ADDRESS ON FILE |
| EMPLOYEE 03674 | ADDRESS ON FILE |
| EMPLOYEE 03675 | ADDRESS ON FILE |
| EMPLOYEE 03676 | ADDRESS ON FILE |
| EMPLOYEE 03677 | ADDRESS ON FILE |
| EMPLOYEE 03678 | ADDRESS ON FILE |
| EMPLOYEE 03679 | ADDRESS ON FILE |
| EMPLOYEE 03680 | ADDRESS ON FILE |
| EMPLOYEE 03681 | ADDRESS ON FILE |
| EMPLOYEE 03682 | ADDRESS ON FILE |
| EMPLOYEE 03683 | ADDRESS ON FILE |
| EMPLOYEE 03684 | ADDRESS ON FILE |
| EMPLOYEE 03685 | ADDRESS ON FILE |
| EMPLOYEE 03686 | ADDRESS ON FILE |
| EMPLOYEE 03687 | ADDRESS ON FILE |
| EMPLOYEE 03688 | ADDRESS ON FILE |
| EMPLOYEE 03689 | ADDRESS ON FILE |
| EMPLOYEE 03690 | ADDRESS ON FILE |
| EMPLOYEE 03691 | ADDRESS ON FILE |
| EMPLOYEE 03692 | ADDRESS ON FILE |
| EMPLOYEE 03693 | ADDRESS ON FILE |
| EMPLOYEE 03694 | ADDRESS ON FILE |
| EMPLOYEE 03695 | ADDRESS ON FILE |
| EMPLOYEE 03696 | ADDRESS ON FILE |
| EMPLOYEE 03697 | ADDRESS ON FILE |
| EMPLOYEE 03698 | ADDRESS ON FILE |
| EMPLOYEE 03699 | ADDRESS ON FILE |
| EMPLOYEE 03700 | ADDRESS ON FILE |
| EMPLOYEE 03701 | ADDRESS ON FILE |
| EMPLOYEE 03702 | ADDRESS ON FILE |
| EMPLOYEE 03703 | ADDRESS ON FILE |
| EMPLOYEE 03704 | ADDRESS ON FILE |
| EMPLOYEE 03705 | ADDRESS ON FILE |
| EMPLOYEE 03706 | ADDRESS ON FILE |
| EMPLOYEE 03707 | ADDRESS ON FILE |
| EMPLOYEE 03708 | ADDRESS ON FILE |
| EMPLOYEE 03709 | ADDRESS ON FILE |
| EMPLOYEE 03710 | ADDRESS ON FILE |
| EMPLOYEE 03711 | ADDRESS ON FILE |
| EMPLOYEE 03712 | ADDRESS ON FILE |
| EMPLOYEE 03713 | ADDRESS ON FILE |
| EMPLOYEE 03714 | ADDRESS ON FILE |
| EMPLOYEE 03715 | ADDRESS ON FILE |

PUERTO RICO - PREPA

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03716 | ADDRESS ON FILE |
| EMPLOYEE 03717 | ADDRESS ON FILE |
| EMPLOYEE 03718 | ADDRESS ON FILE |
| EMPLOYEE 03719 | ADDRESS ON FILE |
| EMPLOYEE 03720 | ADDRESS ON FILE |
| EMPLOYEE 03721 | ADDRESS ON FILE |
| EMPLOYEE 03722 | ADDRESS ON FILE |
| EMPLOYEE 03723 | ADDRESS ON FILE |
| EMPLOYEE 03724 | ADDRESS ON FILE |
| EMPLOYEE 03725 | ADDRESS ON FILE |
| EMPLOYEE 03726 | ADDRESS ON FILE |
| EMPLOYEE 03727 | ADDRESS ON FILE |
| EMPLOYEE 03728 | ADDRESS ON FILE |
| EMPLOYEE 03729 | ADDRESS ON FILE |
| EMPLOYEE 03730 | ADDRESS ON FILE |
| EMPLOYEE 03731 | ADDRESS ON FILE |
| EMPLOYEE 03732 | ADDRESS ON FILE |
| EMPLOYEE 03733 | ADDRESS ON FILE |
| EMPLOYEE 03734 | ADDRESS ON FILE |
| EMPLOYEE 03735 | ADDRESS ON FILE |
| EMPLOYEE 03736 | ADDRESS ON FILE |
| EMPLOYEE 03737 | ADDRESS ON FILE |
| EMPLOYEE 03738 | ADDRESS ON FILE |
| EMPLOYEE 03739 | ADDRESS ON FILE |
| EMPLOYEE 03740 | ADDRESS ON FILE |
| EMPLOYEE 03741 | ADDRESS ON FILE |
| EMPLOYEE 03742 | ADDRESS ON FILE |
| EMPLOYEE 03743 | ADDRESS ON FILE |
| EMPLOYEE 03744 | ADDRESS ON FILE |
| EMPLOYEE 03745 | ADDRESS ON FILE |
| EMPLOYEE 03746 | ADDRESS ON FILE |
| EMPLOYEE 03747 | ADDRESS ON FILE |
| EMPLOYEE 03748 | ADDRESS ON FILE |
| EMPLOYEE 03749 | ADDRESS ON FILE |
| EMPLOYEE 03750 | ADDRESS ON FILE |
| EMPLOYEE 03751 | ADDRESS ON FILE |
| EMPLOYEE 03752 | ADDRESS ON FILE |
| EMPLOYEE 03753 | ADDRESS ON FILE |
| EMPLOYEE 03754 | ADDRESS ON FILE |
| EMPLOYEE 03755 | ADDRESS ON FILE |
| EMPLOYEE 03756 | ADDRESS ON FILE |
| EMPLOYEE 03757 | ADDRESS ON FILE |
| EMPLOYEE 03758 | ADDRESS ON FILE |
| EMPLOYEE 03759 | ADDRESS ON FILE |
| EMPLOYEE 03760 | ADDRESS ON FILE |
| EMPLOYEE 03761 | ADDRESS ON FILE |
| EMPLOYEE 03762 | ADDRESS ON FILE |
| EMPLOYEE 03763 | ADDRESS ON FILE |
| EMPLOYEE 03764 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03765 | ADDRESS ON FILE |
| EMPLOYEE 03766 | ADDRESS ON FILE |
| EMPLOYEE 03767 | ADDRESS ON FILE |
| EMPLOYEE 03768 | ADDRESS ON FILE |
| EMPLOYEE 03769 | ADDRESS ON FILE |
| EMPLOYEE 03770 | ADDRESS ON FILE |
| EMPLOYEE 03771 | ADDRESS ON FILE |
| EMPLOYEE 03772 | ADDRESS ON FILE |
| EMPLOYEE 03773 | ADDRESS ON FILE |
| EMPLOYEE 03774 | ADDRESS ON FILE |
| EMPLOYEE 03775 | ADDRESS ON FILE |
| EMPLOYEE 03776 | ADDRESS ON FILE |
| EMPLOYEE 03777 | ADDRESS ON FILE |
| EMPLOYEE 03778 | ADDRESS ON FILE |
| EMPLOYEE 03779 | ADDRESS ON FILE |
| EMPLOYEE 03780 | ADDRESS ON FILE |
| EMPLOYEE 03781 | ADDRESS ON FILE |
| EMPLOYEE 03782 | ADDRESS ON FILE |
| EMPLOYEE 03783 | ADDRESS ON FILE |
| EMPLOYEE 03784 | ADDRESS ON FILE |
| EMPLOYEE 03785 | ADDRESS ON FILE |
| EMPLOYEE 03786 | ADDRESS ON FILE |
| EMPLOYEE 03787 | ADDRESS ON FILE |
| EMPLOYEE 03788 | ADDRESS ON FILE |
| EMPLOYEE 03789 | ADDRESS ON FILE |
| EMPLOYEE 03790 | ADDRESS ON FILE |
| EMPLOYEE 03791 | ADDRESS ON FILE |
| EMPLOYEE 03792 | ADDRESS ON FILE |
| EMPLOYEE 03793 | ADDRESS ON FILE |
| EMPLOYEE 03794 | ADDRESS ON FILE |
| EMPLOYEE 03795 | ADDRESS ON FILE |
| EMPLOYEE 03796 | ADDRESS ON FILE |
| EMPLOYEE 03797 | ADDRESS ON FILE |
| EMPLOYEE 03798 | ADDRESS ON FILE |
| EMPLOYEE 03799 | ADDRESS ON FILE |
| EMPLOYEE 03800 | ADDRESS ON FILE |
| EMPLOYEE 03801 | ADDRESS ON FILE |
| EMPLOYEE 03802 | ADDRESS ON FILE |
| EMPLOYEE 03803 | ADDRESS ON FILE |
| EMPLOYEE 03804 | ADDRESS ON FILE |
| EMPLOYEE 03805 | ADDRESS ON FILE |
| EMPLOYEE 03806 | ADDRESS ON FILE |
| EMPLOYEE 03807 | ADDRESS ON FILE |
| EMPLOYEE 03808 | ADDRESS ON FILE |
| EMPLOYEE 03809 | ADDRESS ON FILE |
| EMPLOYEE 03810 | ADDRESS ON FILE |
| EMPLOYEE 03811 | ADDRESS ON FILE |
| EMPLOYEE 03812 | ADDRESS ON FILE |
| EMPLOYEE 03813 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03814 | ADDRESS ON FILE |
| EMPLOYEE 03815 | ADDRESS ON FILE |
| EMPLOYEE 03816 | ADDRESS ON FILE |
| EMPLOYEE 03817 | ADDRESS ON FILE |
| EMPLOYEE 03818 | ADDRESS ON FILE |
| EMPLOYEE 03819 | ADDRESS ON FILE |
| EMPLOYEE 03820 | ADDRESS ON FILE |
| EMPLOYEE 03821 | ADDRESS ON FILE |
| EMPLOYEE 03822 | ADDRESS ON FILE |
| EMPLOYEE 03823 | ADDRESS ON FILE |
| EMPLOYEE 03824 | ADDRESS ON FILE |
| EMPLOYEE 03825 | ADDRESS ON FILE |
| EMPLOYEE 03826 | ADDRESS ON FILE |
| EMPLOYEE 03827 | ADDRESS ON FILE |
| EMPLOYEE 03828 | ADDRESS ON FILE |
| EMPLOYEE 03829 | ADDRESS ON FILE |
| EMPLOYEE 03830 | ADDRESS ON FILE |
| EMPLOYEE 03831 | ADDRESS ON FILE |
| EMPLOYEE 03832 | ADDRESS ON FILE |
| EMPLOYEE 03833 | ADDRESS ON FILE |
| EMPLOYEE 03834 | ADDRESS ON FILE |
| EMPLOYEE 03835 | ADDRESS ON FILE |
| EMPLOYEE 03836 | ADDRESS ON FILE |
| EMPLOYEE 03837 | ADDRESS ON FILE |
| EMPLOYEE 03838 | ADDRESS ON FILE |
| EMPLOYEE 03839 | ADDRESS ON FILE |
| EMPLOYEE 03840 | ADDRESS ON FILE |
| EMPLOYEE 03841 | ADDRESS ON FILE |
| EMPLOYEE 03842 | ADDRESS ON FILE |
| EMPLOYEE 03843 | ADDRESS ON FILE |
| EMPLOYEE 03844 | ADDRESS ON FILE |
| EMPLOYEE 03845 | ADDRESS ON FILE |
| EMPLOYEE 03846 | ADDRESS ON FILE |
| EMPLOYEE 03847 | ADDRESS ON FILE |
| EMPLOYEE 03848 | ADDRESS ON FILE |
| EMPLOYEE 03849 | ADDRESS ON FILE |
| EMPLOYEE 03850 | ADDRESS ON FILE |
| EMPLOYEE 03851 | ADDRESS ON FILE |
| EMPLOYEE 03852 | ADDRESS ON FILE |
| EMPLOYEE 03853 | ADDRESS ON FILE |
| EMPLOYEE 03854 | ADDRESS ON FILE |
| EMPLOYEE 03855 | ADDRESS ON FILE |
| EMPLOYEE 03856 | ADDRESS ON FILE |
| EMPLOYEE 03857 | ADDRESS ON FILE |
| EMPLOYEE 03858 | ADDRESS ON FILE |
| EMPLOYEE 03859 | ADDRESS ON FILE |
| EMPLOYEE 03860 | ADDRESS ON FILE |
| EMPLOYEE 03861 | ADDRESS ON FILE |
| EMPLOYEE 03862 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 03863 | ADDRESS ON FILE |
| EMPLOYEE 03864 | ADDRESS ON FILE |
| EMPLOYEE 03865 | ADDRESS ON FILE |
| EMPLOYEE 03866 | ADDRESS ON FILE |
| EMPLOYEE 03867 | ADDRESS ON FILE |
| EMPLOYEE 03868 | ADDRESS ON FILE |
| EMPLOYEE 03869 | ADDRESS ON FILE |
| EMPLOYEE 03870 | ADDRESS ON FILE |
| EMPLOYEE 03871 | ADDRESS ON FILE |
| EMPLOYEE 03872 | ADDRESS ON FILE |
| EMPLOYEE 03873 | ADDRESS ON FILE |
| EMPLOYEE 03874 | ADDRESS ON FILE |
| EMPLOYEE 03875 | ADDRESS ON FILE |
| EMPLOYEE 03876 | ADDRESS ON FILE |
| EMPLOYEE 03877 | ADDRESS ON FILE |
| EMPLOYEE 03878 | ADDRESS ON FILE |
| EMPLOYEE 03879 | ADDRESS ON FILE |
| EMPLOYEE 03880 | ADDRESS ON FILE |
| EMPLOYEE 03881 | ADDRESS ON FILE |
| EMPLOYEE 03882 | ADDRESS ON FILE |
| EMPLOYEE 03883 | ADDRESS ON FILE |
| EMPLOYEE 03884 | ADDRESS ON FILE |
| EMPLOYEE 03885 | ADDRESS ON FILE |
| EMPLOYEE 03886 | ADDRESS ON FILE |
| EMPLOYEE 03887 | ADDRESS ON FILE |
| EMPLOYEE 03888 | ADDRESS ON FILE |
| EMPLOYEE 03889 | ADDRESS ON FILE |
| EMPLOYEE 03890 | ADDRESS ON FILE |
| EMPLOYEE 03891 | ADDRESS ON FILE |
| EMPLOYEE 03892 | ADDRESS ON FILE |
| EMPLOYEE 03893 | ADDRESS ON FILE |
| EMPLOYEE 03894 | ADDRESS ON FILE |
| EMPLOYEE 03895 | ADDRESS ON FILE |
| EMPLOYEE 03896 | ADDRESS ON FILE |
| EMPLOYEE 03897 | ADDRESS ON FILE |
| EMPLOYEE 03898 | ADDRESS ON FILE |
| EMPLOYEE 03899 | ADDRESS ON FILE |
| EMPLOYEE 03900 | ADDRESS ON FILE |
| EMPLOYEE 03901 | ADDRESS ON FILE |
| EMPLOYEE 03902 | ADDRESS ON FILE |
| EMPLOYEE 03903 | ADDRESS ON FILE |
| EMPLOYEE 03904 | ADDRESS ON FILE |
| EMPLOYEE 03905 | ADDRESS ON FILE |
| EMPLOYEE 03906 | ADDRESS ON FILE |
| EMPLOYEE 03907 | ADDRESS ON FILE |
| EMPLOYEE 03908 | ADDRESS ON FILE |
| EMPLOYEE 03909 | ADDRESS ON FILE |
| EMPLOYEE 03910 | ADDRESS ON FILE |
| EMPLOYEE 03911 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03912 | ADDRESS ON FILE |
| EMPLOYEE 03913 | ADDRESS ON FILE |
| EMPLOYEE 03914 | ADDRESS ON FILE |
| EMPLOYEE 03915 | ADDRESS ON FILE |
| EMPLOYEE 03916 | ADDRESS ON FILE |
| EMPLOYEE 03917 | ADDRESS ON FILE |
| EMPLOYEE 03918 | ADDRESS ON FILE |
| EMPLOYEE 03919 | ADDRESS ON FILE |
| EMPLOYEE 03920 | ADDRESS ON FILE |
| EMPLOYEE 03921 | ADDRESS ON FILE |
| EMPLOYEE 03922 | ADDRESS ON FILE |
| EMPLOYEE 03923 | ADDRESS ON FILE |
| EMPLOYEE 03924 | ADDRESS ON FILE |
| EMPLOYEE 03925 | ADDRESS ON FILE |
| EMPLOYEE 03926 | ADDRESS ON FILE |
| EMPLOYEE 03927 | ADDRESS ON FILE |
| EMPLOYEE 03928 | ADDRESS ON FILE |
| EMPLOYEE 03929 | ADDRESS ON FILE |
| EMPLOYEE 03930 | ADDRESS ON FILE |
| EMPLOYEE 03931 | ADDRESS ON FILE |
| EMPLOYEE 03932 | ADDRESS ON FILE |
| EMPLOYEE 03933 | ADDRESS ON FILE |
| EMPLOYEE 03934 | ADDRESS ON FILE |
| EMPLOYEE 03935 | ADDRESS ON FILE |
| EMPLOYEE 03936 | ADDRESS ON FILE |
| EMPLOYEE 03937 | ADDRESS ON FILE |
| EMPLOYEE 03938 | ADDRESS ON FILE |
| EMPLOYEE 03939 | ADDRESS ON FILE |
| EMPLOYEE 03940 | ADDRESS ON FILE |
| EMPLOYEE 03941 | ADDRESS ON FILE |
| EMPLOYEE 03942 | ADDRESS ON FILE |
| EMPLOYEE 03943 | ADDRESS ON FILE |
| EMPLOYEE 03944 | ADDRESS ON FILE |
| EMPLOYEE 03945 | ADDRESS ON FILE |
| EMPLOYEE 03946 | ADDRESS ON FILE |
| EMPLOYEE 03947 | ADDRESS ON FILE |
| EMPLOYEE 03948 | ADDRESS ON FILE |
| EMPLOYEE 03949 | ADDRESS ON FILE |
| EMPLOYEE 03950 | ADDRESS ON FILE |
| EMPLOYEE 03951 | ADDRESS ON FILE |
| EMPLOYEE 03952 | ADDRESS ON FILE |
| EMPLOYEE 03953 | ADDRESS ON FILE |
| EMPLOYEE 03954 | ADDRESS ON FILE |
| EMPLOYEE 03955 | ADDRESS ON FILE |
| EMPLOYEE 03956 | ADDRESS ON FILE |
| EMPLOYEE 03957 | ADDRESS ON FILE |
| EMPLOYEE 03958 | ADDRESS ON FILE |
| EMPLOYEE 03959 | ADDRESS ON FILE |
| EMPLOYEE 03960 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 03961 | ADDRESS ON FILE |
| EMPLOYEE 03962 | ADDRESS ON FILE |
| EMPLOYEE 03963 | ADDRESS ON FILE |
| EMPLOYEE 03964 | ADDRESS ON FILE |
| EMPLOYEE 03965 | ADDRESS ON FILE |
| EMPLOYEE 03966 | ADDRESS ON FILE |
| EMPLOYEE 03967 | ADDRESS ON FILE |
| EMPLOYEE 03968 | ADDRESS ON FILE |
| EMPLOYEE 03969 | ADDRESS ON FILE |
| EMPLOYEE 03970 | ADDRESS ON FILE |
| EMPLOYEE 03971 | ADDRESS ON FILE |
| EMPLOYEE 03972 | ADDRESS ON FILE |
| EMPLOYEE 03973 | ADDRESS ON FILE |
| EMPLOYEE 03974 | ADDRESS ON FILE |
| EMPLOYEE 03975 | ADDRESS ON FILE |
| EMPLOYEE 03976 | ADDRESS ON FILE |
| EMPLOYEE 03977 | ADDRESS ON FILE |
| EMPLOYEE 03978 | ADDRESS ON FILE |
| EMPLOYEE 03979 | ADDRESS ON FILE |
| EMPLOYEE 03980 | ADDRESS ON FILE |
| EMPLOYEE 03981 | ADDRESS ON FILE |
| EMPLOYEE 03982 | ADDRESS ON FILE |
| EMPLOYEE 03983 | ADDRESS ON FILE |
| EMPLOYEE 03984 | ADDRESS ON FILE |
| EMPLOYEE 03985 | ADDRESS ON FILE |
| EMPLOYEE 03986 | ADDRESS ON FILE |
| EMPLOYEE 03987 | ADDRESS ON FILE |
| EMPLOYEE 03988 | ADDRESS ON FILE |
| EMPLOYEE 03989 | ADDRESS ON FILE |
| EMPLOYEE 03990 | ADDRESS ON FILE |
| EMPLOYEE 03991 | ADDRESS ON FILE |
| EMPLOYEE 03992 | ADDRESS ON FILE |
| EMPLOYEE 03993 | ADDRESS ON FILE |
| EMPLOYEE 03994 | ADDRESS ON FILE |
| EMPLOYEE 03995 | ADDRESS ON FILE |
| EMPLOYEE 03996 | ADDRESS ON FILE |
| EMPLOYEE 03997 | ADDRESS ON FILE |
| EMPLOYEE 03998 | ADDRESS ON FILE |
| EMPLOYEE 03999 | ADDRESS ON FILE |
| EMPLOYEE 04000 | ADDRESS ON FILE |
| EMPLOYEE 04001 | ADDRESS ON FILE |
| EMPLOYEE 04002 | ADDRESS ON FILE |
| EMPLOYEE 04003 | ADDRESS ON FILE |
| EMPLOYEE 04004 | ADDRESS ON FILE |
| EMPLOYEE 04005 | ADDRESS ON FILE |
| EMPLOYEE 04006 | ADDRESS ON FILE |
| EMPLOYEE 04007 | ADDRESS ON FILE |
| EMPLOYEE 04008 | ADDRESS ON FILE |
| EMPLOYEE 04009 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 04010 | ADDRESS ON FILE |
| EMPLOYEE 04011 | ADDRESS ON FILE |
| EMPLOYEE 04012 | ADDRESS ON FILE |
| EMPLOYEE 04013 | ADDRESS ON FILE |
| EMPLOYEE 04014 | ADDRESS ON FILE |
| EMPLOYEE 04015 | ADDRESS ON FILE |
| EMPLOYEE 04016 | ADDRESS ON FILE |
| EMPLOYEE 04017 | ADDRESS ON FILE |
| EMPLOYEE 04018 | ADDRESS ON FILE |
| EMPLOYEE 04019 | ADDRESS ON FILE |
| EMPLOYEE 04020 | ADDRESS ON FILE |
| EMPLOYEE 04021 | ADDRESS ON FILE |
| EMPLOYEE 04022 | ADDRESS ON FILE |
| EMPLOYEE 04023 | ADDRESS ON FILE |
| EMPLOYEE 04024 | ADDRESS ON FILE |
| EMPLOYEE 04025 | ADDRESS ON FILE |
| EMPLOYEE 04026 | ADDRESS ON FILE |
| EMPLOYEE 04027 | ADDRESS ON FILE |
| EMPLOYEE 04028 | ADDRESS ON FILE |
| EMPLOYEE 04029 | ADDRESS ON FILE |
| EMPLOYEE 04030 | ADDRESS ON FILE |
| EMPLOYEE 04031 | ADDRESS ON FILE |
| EMPLOYEE 04032 | ADDRESS ON FILE |
| EMPLOYEE 04033 | ADDRESS ON FILE |
| EMPLOYEE 04034 | ADDRESS ON FILE |
| EMPLOYEE 04035 | ADDRESS ON FILE |
| EMPLOYEE 04036 | ADDRESS ON FILE |
| EMPLOYEE 04037 | ADDRESS ON FILE |
| EMPLOYEE 04038 | ADDRESS ON FILE |
| EMPLOYEE 04039 | ADDRESS ON FILE |
| EMPLOYEE 04040 | ADDRESS ON FILE |
| EMPLOYEE 04041 | ADDRESS ON FILE |
| EMPLOYEE 04042 | ADDRESS ON FILE |
| EMPLOYEE 04043 | ADDRESS ON FILE |
| EMPLOYEE 04044 | ADDRESS ON FILE |
| EMPLOYEE 04045 | ADDRESS ON FILE |
| EMPLOYEE 04046 | ADDRESS ON FILE |
| EMPLOYEE 04047 | ADDRESS ON FILE |
| EMPLOYEE 04048 | ADDRESS ON FILE |
| EMPLOYEE 04049 | ADDRESS ON FILE |
| EMPLOYEE 04050 | ADDRESS ON FILE |
| EMPLOYEE 04051 | ADDRESS ON FILE |
| EMPLOYEE 04052 | ADDRESS ON FILE |
| EMPLOYEE 04053 | ADDRESS ON FILE |
| EMPLOYEE 04054 | ADDRESS ON FILE |
| EMPLOYEE 04055 | ADDRESS ON FILE |
| EMPLOYEE 04056 | ADDRESS ON FILE |
| EMPLOYEE 04057 | ADDRESS ON FILE |
| EMPLOYEE 04058 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 04059 | ADDRESS ON FILE |
| EMPLOYEE 04060 | ADDRESS ON FILE |
| EMPLOYEE 04061 | ADDRESS ON FILE |
| EMPLOYEE 04062 | ADDRESS ON FILE |
| EMPLOYEE 04063 | ADDRESS ON FILE |
| EMPLOYEE 04064 | ADDRESS ON FILE |
| EMPLOYEE 04065 | ADDRESS ON FILE |
| EMPLOYEE 04066 | ADDRESS ON FILE |
| EMPLOYEE 04067 | ADDRESS ON FILE |
| EMPLOYEE 04068 | ADDRESS ON FILE |
| EMPLOYEE 04069 | ADDRESS ON FILE |
| EMPLOYEE 04070 | ADDRESS ON FILE |
| EMPLOYEE 04071 | ADDRESS ON FILE |
| EMPLOYEE 04072 | ADDRESS ON FILE |
| EMPLOYEE 04073 | ADDRESS ON FILE |
| EMPLOYEE 04074 | ADDRESS ON FILE |
| EMPLOYEE 04075 | ADDRESS ON FILE |
| EMPLOYEE 04076 | ADDRESS ON FILE |
| EMPLOYEE 04077 | ADDRESS ON FILE |
| EMPLOYEE 04078 | ADDRESS ON FILE |
| EMPLOYEE 04079 | ADDRESS ON FILE |
| EMPLOYEE 04080 | ADDRESS ON FILE |
| EMPLOYEE 04081 | ADDRESS ON FILE |
| EMPLOYEE 04082 | ADDRESS ON FILE |
| EMPLOYEE 04083 | ADDRESS ON FILE |
| EMPLOYEE 04084 | ADDRESS ON FILE |
| EMPLOYEE 04085 | ADDRESS ON FILE |
| EMPLOYEE 04086 | ADDRESS ON FILE |
| EMPLOYEE 04087 | ADDRESS ON FILE |
| EMPLOYEE 04088 | ADDRESS ON FILE |
| EMPLOYEE 04089 | ADDRESS ON FILE |
| EMPLOYEE 04090 | ADDRESS ON FILE |
| EMPLOYEE 04091 | ADDRESS ON FILE |
| EMPLOYEE 04092 | ADDRESS ON FILE |
| EMPLOYEE 04093 | ADDRESS ON FILE |
| EMPLOYEE 04094 | ADDRESS ON FILE |
| EMPLOYEE 04095 | ADDRESS ON FILE |
| EMPLOYEE 04096 | ADDRESS ON FILE |
| EMPLOYEE 04097 | ADDRESS ON FILE |
| EMPLOYEE 04098 | ADDRESS ON FILE |
| EMPLOYEE 04099 | ADDRESS ON FILE |
| EMPLOYEE 04100 | ADDRESS ON FILE |
| EMPLOYEE 04101 | ADDRESS ON FILE |
| EMPLOYEE 04102 | ADDRESS ON FILE |
| EMPLOYEE 04103 | ADDRESS ON FILE |
| EMPLOYEE 04104 | ADDRESS ON FILE |
| EMPLOYEE 04105 | ADDRESS ON FILE |
| EMPLOYEE 04106 | ADDRESS ON FILE |
| EMPLOYEE 04107 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04108 | ADDRESS ON FILE |
| EMPLOYEE 04109 | ADDRESS ON FILE |
| EMPLOYEE 04110 | ADDRESS ON FILE |
| EMPLOYEE 04111 | ADDRESS ON FILE |
| EMPLOYEE 04112 | ADDRESS ON FILE |
| EMPLOYEE 04113 | ADDRESS ON FILE |
| EMPLOYEE 04114 | ADDRESS ON FILE |
| EMPLOYEE 04115 | ADDRESS ON FILE |
| EMPLOYEE 04116 | ADDRESS ON FILE |
| EMPLOYEE 04117 | ADDRESS ON FILE |
| EMPLOYEE 04118 | ADDRESS ON FILE |
| EMPLOYEE 04119 | ADDRESS ON FILE |
| EMPLOYEE 04120 | ADDRESS ON FILE |
| EMPLOYEE 04121 | ADDRESS ON FILE |
| EMPLOYEE 04122 | ADDRESS ON FILE |
| EMPLOYEE 04123 | ADDRESS ON FILE |
| EMPLOYEE 04124 | ADDRESS ON FILE |
| EMPLOYEE 04125 | ADDRESS ON FILE |
| EMPLOYEE 04126 | ADDRESS ON FILE |
| EMPLOYEE 04127 | ADDRESS ON FILE |
| EMPLOYEE 04128 | ADDRESS ON FILE |
| EMPLOYEE 04129 | ADDRESS ON FILE |
| EMPLOYEE 04130 | ADDRESS ON FILE |
| EMPLOYEE 04131 | ADDRESS ON FILE |
| EMPLOYEE 04132 | ADDRESS ON FILE |
| EMPLOYEE 04133 | ADDRESS ON FILE |
| EMPLOYEE 04134 | ADDRESS ON FILE |
| EMPLOYEE 04135 | ADDRESS ON FILE |
| EMPLOYEE 04136 | ADDRESS ON FILE |
| EMPLOYEE 04137 | ADDRESS ON FILE |
| EMPLOYEE 04138 | ADDRESS ON FILE |
| EMPLOYEE 04139 | ADDRESS ON FILE |
| EMPLOYEE 04140 | ADDRESS ON FILE |
| EMPLOYEE 04141 | ADDRESS ON FILE |
| EMPLOYEE 04142 | ADDRESS ON FILE |
| EMPLOYEE 04143 | ADDRESS ON FILE |
| EMPLOYEE 04144 | ADDRESS ON FILE |
| EMPLOYEE 04145 | ADDRESS ON FILE |
| EMPLOYEE 04146 | ADDRESS ON FILE |
| EMPLOYEE 04147 | ADDRESS ON FILE |
| EMPLOYEE 04148 | ADDRESS ON FILE |
| EMPLOYEE 04149 | ADDRESS ON FILE |
| EMPLOYEE 04150 | ADDRESS ON FILE |
| EMPLOYEE 04151 | ADDRESS ON FILE |
| EMPLOYEE 04152 | ADDRESS ON FILE |
| EMPLOYEE 04153 | ADDRESS ON FILE |
| EMPLOYEE 04154 | ADDRESS ON FILE |
| EMPLOYEE 04155 | ADDRESS ON FILE |
| EMPLOYEE 04156 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04157 | ADDRESS ON FILE |
| EMPLOYEE 04158 | ADDRESS ON FILE |
| EMPLOYEE 04159 | ADDRESS ON FILE |
| EMPLOYEE 04160 | ADDRESS ON FILE |
| EMPLOYEE 04161 | ADDRESS ON FILE |
| EMPLOYEE 04162 | ADDRESS ON FILE |
| EMPLOYEE 04163 | ADDRESS ON FILE |
| EMPLOYEE 04164 | ADDRESS ON FILE |
| EMPLOYEE 04165 | ADDRESS ON FILE |
| EMPLOYEE 04166 | ADDRESS ON FILE |
| EMPLOYEE 04167 | ADDRESS ON FILE |
| EMPLOYEE 04168 | ADDRESS ON FILE |
| EMPLOYEE 04169 | ADDRESS ON FILE |
| EMPLOYEE 04170 | ADDRESS ON FILE |
| EMPLOYEE 04171 | ADDRESS ON FILE |
| EMPLOYEE 04172 | ADDRESS ON FILE |
| EMPLOYEE 04173 | ADDRESS ON FILE |
| EMPLOYEE 04174 | ADDRESS ON FILE |
| EMPLOYEE 04175 | ADDRESS ON FILE |
| EMPLOYEE 04176 | ADDRESS ON FILE |
| EMPLOYEE 04177 | ADDRESS ON FILE |
| EMPLOYEE 04178 | ADDRESS ON FILE |
| EMPLOYEE 04179 | ADDRESS ON FILE |
| EMPLOYEE 04180 | ADDRESS ON FILE |
| EMPLOYEE 04181 | ADDRESS ON FILE |
| EMPLOYEE 04182 | ADDRESS ON FILE |
| EMPLOYEE 04183 | ADDRESS ON FILE |
| EMPLOYEE 04184 | ADDRESS ON FILE |
| EMPLOYEE 04185 | ADDRESS ON FILE |
| EMPLOYEE 04186 | ADDRESS ON FILE |
| EMPLOYEE 04187 | ADDRESS ON FILE |
| EMPLOYEE 04188 | ADDRESS ON FILE |
| EMPLOYEE 04189 | ADDRESS ON FILE |
| EMPLOYEE 04190 | ADDRESS ON FILE |
| EMPLOYEE 04191 | ADDRESS ON FILE |
| EMPLOYEE 04192 | ADDRESS ON FILE |
| EMPLOYEE 04193 | ADDRESS ON FILE |
| EMPLOYEE 04194 | ADDRESS ON FILE |
| EMPLOYEE 04195 | ADDRESS ON FILE |
| EMPLOYEE 04196 | ADDRESS ON FILE |
| EMPLOYEE 04197 | ADDRESS ON FILE |
| EMPLOYEE 04198 | ADDRESS ON FILE |
| EMPLOYEE 04199 | ADDRESS ON FILE |
| EMPLOYEE 04200 | ADDRESS ON FILE |
| EMPLOYEE 04201 | ADDRESS ON FILE |
| EMPLOYEE 04202 | ADDRESS ON FILE |
| EMPLOYEE 04203 | ADDRESS ON FILE |
| EMPLOYEE 04204 | ADDRESS ON FILE |
| EMPLOYEE 04205 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04206 | ADDRESS ON FILE |
| EMPLOYEE 04207 | ADDRESS ON FILE |
| EMPLOYEE 04208 | ADDRESS ON FILE |
| EMPLOYEE 04209 | ADDRESS ON FILE |
| EMPLOYEE 04210 | ADDRESS ON FILE |
| EMPLOYEE 04211 | ADDRESS ON FILE |
| EMPLOYEE 04212 | ADDRESS ON FILE |
| EMPLOYEE 04213 | ADDRESS ON FILE |
| EMPLOYEE 04214 | ADDRESS ON FILE |
| EMPLOYEE 04215 | ADDRESS ON FILE |
| EMPLOYEE 04216 | ADDRESS ON FILE |
| EMPLOYEE 04217 | ADDRESS ON FILE |
| EMPLOYEE 04218 | ADDRESS ON FILE |
| EMPLOYEE 04219 | ADDRESS ON FILE |
| EMPLOYEE 04220 | ADDRESS ON FILE |
| EMPLOYEE 04221 | ADDRESS ON FILE |
| EMPLOYEE 04222 | ADDRESS ON FILE |
| EMPLOYEE 04223 | ADDRESS ON FILE |
| EMPLOYEE 04224 | ADDRESS ON FILE |
| EMPLOYEE 04225 | ADDRESS ON FILE |
| EMPLOYEE 04226 | ADDRESS ON FILE |
| EMPLOYEE 04227 | ADDRESS ON FILE |
| EMPLOYEE 04228 | ADDRESS ON FILE |
| EMPLOYEE 04229 | ADDRESS ON FILE |
| EMPLOYEE 04230 | ADDRESS ON FILE |
| EMPLOYEE 04231 | ADDRESS ON FILE |
| EMPLOYEE 04232 | ADDRESS ON FILE |
| EMPLOYEE 04233 | ADDRESS ON FILE |
| EMPLOYEE 04234 | ADDRESS ON FILE |
| EMPLOYEE 04235 | ADDRESS ON FILE |
| EMPLOYEE 04236 | ADDRESS ON FILE |
| EMPLOYEE 04237 | ADDRESS ON FILE |
| EMPLOYEE 04238 | ADDRESS ON FILE |
| EMPLOYEE 04239 | ADDRESS ON FILE |
| EMPLOYEE 04240 | ADDRESS ON FILE |
| EMPLOYEE 04241 | ADDRESS ON FILE |
| EMPLOYEE 04242 | ADDRESS ON FILE |
| EMPLOYEE 04243 | ADDRESS ON FILE |
| EMPLOYEE 04244 | ADDRESS ON FILE |
| EMPLOYEE 04245 | ADDRESS ON FILE |
| EMPLOYEE 04246 | ADDRESS ON FILE |
| EMPLOYEE 04247 | ADDRESS ON FILE |
| EMPLOYEE 04248 | ADDRESS ON FILE |
| EMPLOYEE 04249 | ADDRESS ON FILE |
| EMPLOYEE 04250 | ADDRESS ON FILE |
| EMPLOYEE 04251 | ADDRESS ON FILE |
| EMPLOYEE 04252 | ADDRESS ON FILE |
| EMPLOYEE 04253 | ADDRESS ON FILE |
| EMPLOYEE 04254 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04255 | ADDRESS ON FILE |
| EMPLOYEE 04256 | ADDRESS ON FILE |
| EMPLOYEE 04257 | ADDRESS ON FILE |
| EMPLOYEE 04258 | ADDRESS ON FILE |
| EMPLOYEE 04259 | ADDRESS ON FILE |
| EMPLOYEE 04260 | ADDRESS ON FILE |
| EMPLOYEE 04261 | ADDRESS ON FILE |
| EMPLOYEE 04262 | ADDRESS ON FILE |
| EMPLOYEE 04263 | ADDRESS ON FILE |
| EMPLOYEE 04264 | ADDRESS ON FILE |
| EMPLOYEE 04265 | ADDRESS ON FILE |
| EMPLOYEE 04266 | ADDRESS ON FILE |
| EMPLOYEE 04267 | ADDRESS ON FILE |
| EMPLOYEE 04268 | ADDRESS ON FILE |
| EMPLOYEE 04269 | ADDRESS ON FILE |
| EMPLOYEE 04270 | ADDRESS ON FILE |
| EMPLOYEE 04271 | ADDRESS ON FILE |
| EMPLOYEE 04272 | ADDRESS ON FILE |
| EMPLOYEE 04273 | ADDRESS ON FILE |
| EMPLOYEE 04274 | ADDRESS ON FILE |
| EMPLOYEE 04275 | ADDRESS ON FILE |
| EMPLOYEE 04276 | ADDRESS ON FILE |
| EMPLOYEE 04277 | ADDRESS ON FILE |
| EMPLOYEE 04278 | ADDRESS ON FILE |
| EMPLOYEE 04279 | ADDRESS ON FILE |
| EMPLOYEE 04280 | ADDRESS ON FILE |
| EMPLOYEE 04281 | ADDRESS ON FILE |
| EMPLOYEE 04282 | ADDRESS ON FILE |
| EMPLOYEE 04283 | ADDRESS ON FILE |
| EMPLOYEE 04284 | ADDRESS ON FILE |
| EMPLOYEE 04285 | ADDRESS ON FILE |
| EMPLOYEE 04286 | ADDRESS ON FILE |
| EMPLOYEE 04287 | ADDRESS ON FILE |
| EMPLOYEE 04288 | ADDRESS ON FILE |
| EMPLOYEE 04289 | ADDRESS ON FILE |
| EMPLOYEE 04290 | ADDRESS ON FILE |
| EMPLOYEE 04291 | ADDRESS ON FILE |
| EMPLOYEE 04292 | ADDRESS ON FILE |
| EMPLOYEE 04293 | ADDRESS ON FILE |
| EMPLOYEE 04294 | ADDRESS ON FILE |
| EMPLOYEE 04295 | ADDRESS ON FILE |
| EMPLOYEE 04296 | ADDRESS ON FILE |
| EMPLOYEE 04297 | ADDRESS ON FILE |
| EMPLOYEE 04298 | ADDRESS ON FILE |
| EMPLOYEE 04299 | ADDRESS ON FILE |
| EMPLOYEE 04300 | ADDRESS ON FILE |
| EMPLOYEE 04301 | ADDRESS ON FILE |
| EMPLOYEE 04302 | ADDRESS ON FILE |
| EMPLOYEE 04303 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04304 | ADDRESS ON FILE |
| EMPLOYEE 04305 | ADDRESS ON FILE |
| EMPLOYEE 04306 | ADDRESS ON FILE |
| EMPLOYEE 04307 | ADDRESS ON FILE |
| EMPLOYEE 04308 | ADDRESS ON FILE |
| EMPLOYEE 04309 | ADDRESS ON FILE |
| EMPLOYEE 04310 | ADDRESS ON FILE |
| EMPLOYEE 04311 | ADDRESS ON FILE |
| EMPLOYEE 04312 | ADDRESS ON FILE |
| EMPLOYEE 04313 | ADDRESS ON FILE |
| EMPLOYEE 04314 | ADDRESS ON FILE |
| EMPLOYEE 04315 | ADDRESS ON FILE |
| EMPLOYEE 04316 | ADDRESS ON FILE |
| EMPLOYEE 04317 | ADDRESS ON FILE |
| EMPLOYEE 04318 | ADDRESS ON FILE |
| EMPLOYEE 04319 | ADDRESS ON FILE |
| EMPLOYEE 04320 | ADDRESS ON FILE |
| EMPLOYEE 04321 | ADDRESS ON FILE |
| EMPLOYEE 04322 | ADDRESS ON FILE |
| EMPLOYEE 04323 | ADDRESS ON FILE |
| EMPLOYEE 04324 | ADDRESS ON FILE |
| EMPLOYEE 04325 | ADDRESS ON FILE |
| EMPLOYEE 04326 | ADDRESS ON FILE |
| EMPLOYEE 04327 | ADDRESS ON FILE |
| EMPLOYEE 04328 | ADDRESS ON FILE |
| EMPLOYEE 04329 | ADDRESS ON FILE |
| EMPLOYEE 04330 | ADDRESS ON FILE |
| EMPLOYEE 04331 | ADDRESS ON FILE |
| EMPLOYEE 04332 | ADDRESS ON FILE |
| EMPLOYEE 04333 | ADDRESS ON FILE |
| EMPLOYEE 04334 | ADDRESS ON FILE |
| EMPLOYEE 04335 | ADDRESS ON FILE |
| EMPLOYEE 04336 | ADDRESS ON FILE |
| EMPLOYEE 04337 | ADDRESS ON FILE |
| EMPLOYEE 04338 | ADDRESS ON FILE |
| EMPLOYEE 04339 | ADDRESS ON FILE |
| EMPLOYEE 04340 | ADDRESS ON FILE |
| EMPLOYEE 04341 | ADDRESS ON FILE |
| EMPLOYEE 04342 | ADDRESS ON FILE |
| EMPLOYEE 04343 | ADDRESS ON FILE |
| EMPLOYEE 04344 | ADDRESS ON FILE |
| EMPLOYEE 04345 | ADDRESS ON FILE |
| EMPLOYEE 04346 | ADDRESS ON FILE |
| EMPLOYEE 04347 | ADDRESS ON FILE |
| EMPLOYEE 04348 | ADDRESS ON FILE |
| EMPLOYEE 04349 | ADDRESS ON FILE |
| EMPLOYEE 04350 | ADDRESS ON FILE |
| EMPLOYEE 04351 | ADDRESS ON FILE |
| EMPLOYEE 04352 | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| EMPLOYEE 04353 | ADDRESS ON FILE |
| EMPLOYEE 04354 | ADDRESS ON FILE |
| EMPLOYEE 04355 | ADDRESS ON FILE |
| EMPLOYEE 04356 | ADDRESS ON FILE |
| EMPLOYEE 04357 | ADDRESS ON FILE |
| EMPLOYEE 04358 | ADDRESS ON FILE |
| EMPLOYEE 04359 | ADDRESS ON FILE |
| EMPLOYEE 04360 | ADDRESS ON FILE |
| EMPLOYEE 04361 | ADDRESS ON FILE |
| EMPLOYEE 04362 | ADDRESS ON FILE |
| EMPLOYEE 04363 | ADDRESS ON FILE |
| EMPLOYEE 04364 | ADDRESS ON FILE |
| EMPLOYEE 04365 | ADDRESS ON FILE |
| EMPLOYEE 04366 | ADDRESS ON FILE |
| EMPLOYEE 04367 | ADDRESS ON FILE |
| EMPLOYEE 04368 | ADDRESS ON FILE |
| EMPLOYEE 04369 | ADDRESS ON FILE |
| EMPLOYEE 04370 | ADDRESS ON FILE |
| EMPLOYEE 04371 | ADDRESS ON FILE |
| EMPLOYEE 04372 | ADDRESS ON FILE |
| EMPLOYEE 04373 | ADDRESS ON FILE |
| EMPLOYEE 04374 | ADDRESS ON FILE |
| EMPLOYEE 04375 | ADDRESS ON FILE |
| EMPLOYEE 04376 | ADDRESS ON FILE |
| EMPLOYEE 04377 | ADDRESS ON FILE |
| EMPLOYEE 04378 | ADDRESS ON FILE |
| EMPLOYEE 04379 | ADDRESS ON FILE |
| EMPLOYEE 04380 | ADDRESS ON FILE |
| EMPLOYEE 04381 | ADDRESS ON FILE |
| EMPLOYEE 04382 | ADDRESS ON FILE |
| EMPLOYEE 04383 | ADDRESS ON FILE |
| EMPLOYEE 04384 | ADDRESS ON FILE |
| EMPLOYEE 04385 | ADDRESS ON FILE |
| EMPLOYEE 04386 | ADDRESS ON FILE |
| EMPLOYEE 04387 | ADDRESS ON FILE |
| EMPLOYEE 04388 | ADDRESS ON FILE |
| EMPLOYEE 04389 | ADDRESS ON FILE |
| EMPLOYEE 04390 | ADDRESS ON FILE |
| EMPLOYEE 04391 | ADDRESS ON FILE |
| EMPLOYEE 04392 | ADDRESS ON FILE |
| EMPLOYEE 04393 | ADDRESS ON FILE |
| EMPLOYEE 04394 | ADDRESS ON FILE |
| EMPLOYEE 04395 | ADDRESS ON FILE |
| EMPLOYEE 04396 | ADDRESS ON FILE |
| EMPLOYEE 04397 | ADDRESS ON FILE |
| EMPLOYEE 04398 | ADDRESS ON FILE |
| EMPLOYEE 04399 | ADDRESS ON FILE |
| EMPLOYEE 04400 | ADDRESS ON FILE |
| EMPLOYEE 04401 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04402 | ADDRESS ON FILE |
| EMPLOYEE 04403 | ADDRESS ON FILE |
| EMPLOYEE 04404 | ADDRESS ON FILE |
| EMPLOYEE 04405 | ADDRESS ON FILE |
| EMPLOYEE 04406 | ADDRESS ON FILE |
| EMPLOYEE 04407 | ADDRESS ON FILE |
| EMPLOYEE 04408 | ADDRESS ON FILE |
| EMPLOYEE 04409 | ADDRESS ON FILE |
| EMPLOYEE 04410 | ADDRESS ON FILE |
| EMPLOYEE 04411 | ADDRESS ON FILE |
| EMPLOYEE 04412 | ADDRESS ON FILE |
| EMPLOYEE 04413 | ADDRESS ON FILE |
| EMPLOYEE 04414 | ADDRESS ON FILE |
| EMPLOYEE 04415 | ADDRESS ON FILE |
| EMPLOYEE 04416 | ADDRESS ON FILE |
| EMPLOYEE 04417 | ADDRESS ON FILE |
| EMPLOYEE 04418 | ADDRESS ON FILE |
| EMPLOYEE 04419 | ADDRESS ON FILE |
| EMPLOYEE 04420 | ADDRESS ON FILE |
| EMPLOYEE 04421 | ADDRESS ON FILE |
| EMPLOYEE 04422 | ADDRESS ON FILE |
| EMPLOYEE 04423 | ADDRESS ON FILE |
| EMPLOYEE 04424 | ADDRESS ON FILE |
| EMPLOYEE 04425 | ADDRESS ON FILE |
| EMPLOYEE 04426 | ADDRESS ON FILE |
| EMPLOYEE 04427 | ADDRESS ON FILE |
| EMPLOYEE 04428 | ADDRESS ON FILE |
| EMPLOYEE 04429 | ADDRESS ON FILE |
| EMPLOYEE 04430 | ADDRESS ON FILE |
| EMPLOYEE 04431 | ADDRESS ON FILE |
| EMPLOYEE 04432 | ADDRESS ON FILE |
| EMPLOYEE 04433 | ADDRESS ON FILE |
| EMPLOYEE 04434 | ADDRESS ON FILE |
| EMPLOYEE 04435 | ADDRESS ON FILE |
| EMPLOYEE 04436 | ADDRESS ON FILE |
| EMPLOYEE 04437 | ADDRESS ON FILE |
| EMPLOYEE 04438 | ADDRESS ON FILE |
| EMPLOYEE 04439 | ADDRESS ON FILE |
| EMPLOYEE 04440 | ADDRESS ON FILE |
| EMPLOYEE 04441 | ADDRESS ON FILE |
| EMPLOYEE 04442 | ADDRESS ON FILE |
| EMPLOYEE 04443 | ADDRESS ON FILE |
| EMPLOYEE 04444 | ADDRESS ON FILE |
| EMPLOYEE 04445 | ADDRESS ON FILE |
| EMPLOYEE 04446 | ADDRESS ON FILE |
| EMPLOYEE 04447 | ADDRESS ON FILE |
| EMPLOYEE 04448 | ADDRESS ON FILE |
| EMPLOYEE 04449 | ADDRESS ON FILE |
| EMPLOYEE 04450 | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EMPLOYEE 04451 | ADDRESS ON FILE |
| EMPLOYEE 04452 | ADDRESS ON FILE |
| EMPLOYEE 04453 | ADDRESS ON FILE |
| EMPLOYEE 04454 | ADDRESS ON FILE |
| EMPLOYEE 04455 | ADDRESS ON FILE |
| EMPLOYEE 04456 | ADDRESS ON FILE |
| EMPLOYEE 04457 | ADDRESS ON FILE |
| EMPLOYEE 04458 | ADDRESS ON FILE |
| EMPLOYEE 04459 | ADDRESS ON FILE |
| EMPLOYEE 04460 | ADDRESS ON FILE |
| EMPLOYEE 04461 | ADDRESS ON FILE |
| EMPLOYEE 04462 | ADDRESS ON FILE |
| EMPLOYEE 04463 | ADDRESS ON FILE |
| EMPLOYEE 04464 | ADDRESS ON FILE |
| EMPLOYEE 04465 | ADDRESS ON FILE |
| EMPLOYEE 04466 | ADDRESS ON FILE |
| EMPLOYEE 04467 | ADDRESS ON FILE |
| EMPLOYEE 04468 | ADDRESS ON FILE |
| EMPLOYEE 04469 | ADDRESS ON FILE |
| EMPLOYEE 04470 | ADDRESS ON FILE |
| EMPLOYEE 04471 | ADDRESS ON FILE |
| EMPLOYEE 04472 | ADDRESS ON FILE |
| EMPLOYEE 04473 | ADDRESS ON FILE |
| EMPLOYEE 04474 | ADDRESS ON FILE |
| EMPLOYEE 04475 | ADDRESS ON FILE |
| EMPLOYEE 04476 | ADDRESS ON FILE |
| EMPLOYEE 04477 | ADDRESS ON FILE |
| EMPLOYEE 04478 | ADDRESS ON FILE |
| EMPLOYEE 04479 | ADDRESS ON FILE |
| EMPLOYEE 04480 | ADDRESS ON FILE |
| EMPLOYEE 04481 | ADDRESS ON FILE |
| EMPLOYEE 04482 | ADDRESS ON FILE |
| EMPLOYEE 04483 | ADDRESS ON FILE |
| EMPLOYEE 04484 | ADDRESS ON FILE |
| EMPLOYEE 04485 | ADDRESS ON FILE |
| EMPLOYEE 04486 | ADDRESS ON FILE |
| EMPLOYEE 04487 | ADDRESS ON FILE |
| EMPLOYEE 04488 | ADDRESS ON FILE |
| EMPLOYEE 04489 | ADDRESS ON FILE |
| EMPLOYEE 04490 | ADDRESS ON FILE |
| EMPLOYEE 04491 | ADDRESS ON FILE |
| EMPLOYEE 04492 | ADDRESS ON FILE |
| EMPLOYEE 04493 | ADDRESS ON FILE |
| EMPLOYEE 04494 | ADDRESS ON FILE |
| EMPLOYEE 04495 | ADDRESS ON FILE |
| EMPLOYEE 04496 | ADDRESS ON FILE |
| EMPLOYEE 04497 | ADDRESS ON FILE |
| EMPLOYEE 04498 | ADDRESS ON FILE |
| EMPLOYEE 04499 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04500 | ADDRESS ON FILE |
| EMPLOYEE 04501 | ADDRESS ON FILE |
| EMPLOYEE 04502 | ADDRESS ON FILE |
| EMPLOYEE 04503 | ADDRESS ON FILE |
| EMPLOYEE 04504 | ADDRESS ON FILE |
| EMPLOYEE 04505 | ADDRESS ON FILE |
| EMPLOYEE 04506 | ADDRESS ON FILE |
| EMPLOYEE 04507 | ADDRESS ON FILE |
| EMPLOYEE 04508 | ADDRESS ON FILE |
| EMPLOYEE 04509 | ADDRESS ON FILE |
| EMPLOYEE 04510 | ADDRESS ON FILE |
| EMPLOYEE 04511 | ADDRESS ON FILE |
| EMPLOYEE 04512 | ADDRESS ON FILE |
| EMPLOYEE 04513 | ADDRESS ON FILE |
| EMPLOYEE 04514 | ADDRESS ON FILE |
| EMPLOYEE 04515 | ADDRESS ON FILE |
| EMPLOYEE 04516 | ADDRESS ON FILE |
| EMPLOYEE 04517 | ADDRESS ON FILE |
| EMPLOYEE 04518 | ADDRESS ON FILE |
| EMPLOYEE 04519 | ADDRESS ON FILE |
| EMPLOYEE 04520 | ADDRESS ON FILE |
| EMPLOYEE 04521 | ADDRESS ON FILE |
| EMPLOYEE 04522 | ADDRESS ON FILE |
| EMPLOYEE 04523 | ADDRESS ON FILE |
| EMPLOYEE 04524 | ADDRESS ON FILE |
| EMPLOYEE 04525 | ADDRESS ON FILE |
| EMPLOYEE 04526 | ADDRESS ON FILE |
| EMPLOYEE 04527 | ADDRESS ON FILE |
| EMPLOYEE 04528 | ADDRESS ON FILE |
| EMPLOYEE 04529 | ADDRESS ON FILE |
| EMPLOYEE 04530 | ADDRESS ON FILE |
| EMPLOYEE 04531 | ADDRESS ON FILE |
| EMPLOYEE 04532 | ADDRESS ON FILE |
| EMPLOYEE 04533 | ADDRESS ON FILE |
| EMPLOYEE 04534 | ADDRESS ON FILE |
| EMPLOYEE 04535 | ADDRESS ON FILE |
| EMPLOYEE 04536 | ADDRESS ON FILE |
| EMPLOYEE 04537 | ADDRESS ON FILE |
| EMPLOYEE 04538 | ADDRESS ON FILE |
| EMPLOYEE 04539 | ADDRESS ON FILE |
| EMPLOYEE 04540 | ADDRESS ON FILE |
| EMPLOYEE 04541 | ADDRESS ON FILE |
| EMPLOYEE 04542 | ADDRESS ON FILE |
| EMPLOYEE 04543 | ADDRESS ON FILE |
| EMPLOYEE 04544 | ADDRESS ON FILE |
| EMPLOYEE 04545 | ADDRESS ON FILE |
| EMPLOYEE 04546 | ADDRESS ON FILE |
| EMPLOYEE 04547 | ADDRESS ON FILE |
| EMPLOYEE 04548 | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| EMPLOYEE 04549 | ADDRESS ON FILE |
| EMPLOYEE 04550 | ADDRESS ON FILE |
| EMPLOYEE 04551 | ADDRESS ON FILE |
| EMPLOYEE 04552 | ADDRESS ON FILE |
| EMPLOYEE 04553 | ADDRESS ON FILE |
| EMPLOYEE 04554 | ADDRESS ON FILE |
| EMPLOYEE 04555 | ADDRESS ON FILE |
| EMPLOYEE 04556 | ADDRESS ON FILE |
| EMPLOYEE 04557 | ADDRESS ON FILE |
| EMPLOYEE 04558 | ADDRESS ON FILE |
| EMPLOYEE 04559 | ADDRESS ON FILE |
| EMPLOYEE 04560 | ADDRESS ON FILE |
| EMPLOYEE 04561 | ADDRESS ON FILE |
| EMPLOYEE 04562 | ADDRESS ON FILE |
| EMPLOYEE 04563 | ADDRESS ON FILE |
| EMPLOYEE 04564 | ADDRESS ON FILE |
| EMPLOYEE 04565 | ADDRESS ON FILE |
| EMPLOYEE 04566 | ADDRESS ON FILE |
| EMPLOYEE 04567 | ADDRESS ON FILE |
| EMPLOYEE 04568 | ADDRESS ON FILE |
| EMPLOYEE 04569 | ADDRESS ON FILE |
| EMPLOYEE 04570 | ADDRESS ON FILE |
| EMPLOYEE 04571 | ADDRESS ON FILE |
| EMPLOYEE 04572 | ADDRESS ON FILE |
| EMPLOYEE 04573 | ADDRESS ON FILE |
| EMPLOYEE 04574 | ADDRESS ON FILE |
| EMPLOYEE 04575 | ADDRESS ON FILE |
| EMPLOYEE 04576 | ADDRESS ON FILE |
| EMPLOYEE 04577 | ADDRESS ON FILE |
| EMPLOYEE 04578 | ADDRESS ON FILE |
| EMPLOYEE 04579 | ADDRESS ON FILE |
| EMPLOYEE 04580 | ADDRESS ON FILE |
| EMPLOYEE 04581 | ADDRESS ON FILE |
| EMPLOYEE 04582 | ADDRESS ON FILE |
| EMPLOYEE 04583 | ADDRESS ON FILE |
| EMPLOYEE 04584 | ADDRESS ON FILE |
| EMPLOYEE 04585 | ADDRESS ON FILE |
| EMPLOYEE 04586 | ADDRESS ON FILE |
| EMPLOYEE 04587 | ADDRESS ON FILE |
| EMPLOYEE 04588 | ADDRESS ON FILE |
| EMPLOYEE 04589 | ADDRESS ON FILE |
| EMPLOYEE 04590 | ADDRESS ON FILE |
| EMPLOYEE 04591 | ADDRESS ON FILE |
| EMPLOYEE 04592 | ADDRESS ON FILE |
| EMPLOYEE 04593 | ADDRESS ON FILE |
| EMPLOYEE 04594 | ADDRESS ON FILE |
| EMPLOYEE 04595 | ADDRESS ON FILE |
| EMPLOYEE 04596 | ADDRESS ON FILE |
| EMPLOYEE 04597 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04598 | ADDRESS ON FILE |
| EMPLOYEE 04599 | ADDRESS ON FILE |
| EMPLOYEE 04600 | ADDRESS ON FILE |
| EMPLOYEE 04601 | ADDRESS ON FILE |
| EMPLOYEE 04602 | ADDRESS ON FILE |
| EMPLOYEE 04603 | ADDRESS ON FILE |
| EMPLOYEE 04604 | ADDRESS ON FILE |
| EMPLOYEE 04605 | ADDRESS ON FILE |
| EMPLOYEE 04606 | ADDRESS ON FILE |
| EMPLOYEE 04607 | ADDRESS ON FILE |
| EMPLOYEE 04608 | ADDRESS ON FILE |
| EMPLOYEE 04609 | ADDRESS ON FILE |
| EMPLOYEE 04610 | ADDRESS ON FILE |
| EMPLOYEE 04611 | ADDRESS ON FILE |
| EMPLOYEE 04612 | ADDRESS ON FILE |
| EMPLOYEE 04613 | ADDRESS ON FILE |
| EMPLOYEE 04614 | ADDRESS ON FILE |
| EMPLOYEE 04615 | ADDRESS ON FILE |
| EMPLOYEE 04616 | ADDRESS ON FILE |
| EMPLOYEE 04617 | ADDRESS ON FILE |
| EMPLOYEE 04618 | ADDRESS ON FILE |
| EMPLOYEE 04619 | ADDRESS ON FILE |
| EMPLOYEE 04620 | ADDRESS ON FILE |
| EMPLOYEE 04621 | ADDRESS ON FILE |
| EMPLOYEE 04622 | ADDRESS ON FILE |
| EMPLOYEE 04623 | ADDRESS ON FILE |
| EMPLOYEE 04624 | ADDRESS ON FILE |
| EMPLOYEE 04625 | ADDRESS ON FILE |
| EMPLOYEE 04626 | ADDRESS ON FILE |
| EMPLOYEE 04627 | ADDRESS ON FILE |
| EMPLOYEE 04628 | ADDRESS ON FILE |
| EMPLOYEE 04629 | ADDRESS ON FILE |
| EMPLOYEE 04630 | ADDRESS ON FILE |
| EMPLOYEE 04631 | ADDRESS ON FILE |
| EMPLOYEE 04632 | ADDRESS ON FILE |
| EMPLOYEE 04633 | ADDRESS ON FILE |
| EMPLOYEE 04634 | ADDRESS ON FILE |
| EMPLOYEE 04635 | ADDRESS ON FILE |
| EMPLOYEE 04636 | ADDRESS ON FILE |
| EMPLOYEE 04637 | ADDRESS ON FILE |
| EMPLOYEE 04638 | ADDRESS ON FILE |
| EMPLOYEE 04639 | ADDRESS ON FILE |
| EMPLOYEE 04640 | ADDRESS ON FILE |
| EMPLOYEE 04641 | ADDRESS ON FILE |
| EMPLOYEE 04642 | ADDRESS ON FILE |
| EMPLOYEE 04643 | ADDRESS ON FILE |
| EMPLOYEE 04644 | ADDRESS ON FILE |
| EMPLOYEE 04645 | ADDRESS ON FILE |
| EMPLOYEE 04646 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04647 | ADDRESS ON FILE |
| EMPLOYEE 04648 | ADDRESS ON FILE |
| EMPLOYEE 04649 | ADDRESS ON FILE |
| EMPLOYEE 04650 | ADDRESS ON FILE |
| EMPLOYEE 04651 | ADDRESS ON FILE |
| EMPLOYEE 04652 | ADDRESS ON FILE |
| EMPLOYEE 04653 | ADDRESS ON FILE |
| EMPLOYEE 04654 | ADDRESS ON FILE |
| EMPLOYEE 04655 | ADDRESS ON FILE |
| EMPLOYEE 04656 | ADDRESS ON FILE |
| EMPLOYEE 04657 | ADDRESS ON FILE |
| EMPLOYEE 04658 | ADDRESS ON FILE |
| EMPLOYEE 04659 | ADDRESS ON FILE |
| EMPLOYEE 04660 | ADDRESS ON FILE |
| EMPLOYEE 04661 | ADDRESS ON FILE |
| EMPLOYEE 04662 | ADDRESS ON FILE |
| EMPLOYEE 04663 | ADDRESS ON FILE |
| EMPLOYEE 04664 | ADDRESS ON FILE |
| EMPLOYEE 04665 | ADDRESS ON FILE |
| EMPLOYEE 04666 | ADDRESS ON FILE |
| EMPLOYEE 04667 | ADDRESS ON FILE |
| EMPLOYEE 04668 | ADDRESS ON FILE |
| EMPLOYEE 04669 | ADDRESS ON FILE |
| EMPLOYEE 04670 | ADDRESS ON FILE |
| EMPLOYEE 04671 | ADDRESS ON FILE |
| EMPLOYEE 04672 | ADDRESS ON FILE |
| EMPLOYEE 04673 | ADDRESS ON FILE |
| EMPLOYEE 04674 | ADDRESS ON FILE |
| EMPLOYEE 04675 | ADDRESS ON FILE |
| EMPLOYEE 04676 | ADDRESS ON FILE |
| EMPLOYEE 04677 | ADDRESS ON FILE |
| EMPLOYEE 04678 | ADDRESS ON FILE |
| EMPLOYEE 04679 | ADDRESS ON FILE |
| EMPLOYEE 04680 | ADDRESS ON FILE |
| EMPLOYEE 04681 | ADDRESS ON FILE |
| EMPLOYEE 04682 | ADDRESS ON FILE |
| EMPLOYEE 04683 | ADDRESS ON FILE |
| EMPLOYEE 04684 | ADDRESS ON FILE |
| EMPLOYEE 04685 | ADDRESS ON FILE |
| EMPLOYEE 04686 | ADDRESS ON FILE |
| EMPLOYEE 04687 | ADDRESS ON FILE |
| EMPLOYEE 04688 | ADDRESS ON FILE |
| EMPLOYEE 04689 | ADDRESS ON FILE |
| EMPLOYEE 04690 | ADDRESS ON FILE |
| EMPLOYEE 04691 | ADDRESS ON FILE |
| EMPLOYEE 04692 | ADDRESS ON FILE |
| EMPLOYEE 04693 | ADDRESS ON FILE |
| EMPLOYEE 04694 | ADDRESS ON FILE |
| EMPLOYEE 04695 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04696 | ADDRESS ON FILE |
| EMPLOYEE 04697 | ADDRESS ON FILE |
| EMPLOYEE 04698 | ADDRESS ON FILE |
| EMPLOYEE 04699 | ADDRESS ON FILE |
| EMPLOYEE 04700 | ADDRESS ON FILE |
| EMPLOYEE 04701 | ADDRESS ON FILE |
| EMPLOYEE 04702 | ADDRESS ON FILE |
| EMPLOYEE 04703 | ADDRESS ON FILE |
| EMPLOYEE 04704 | ADDRESS ON FILE |
| EMPLOYEE 04705 | ADDRESS ON FILE |
| EMPLOYEE 04706 | ADDRESS ON FILE |
| EMPLOYEE 04707 | ADDRESS ON FILE |
| EMPLOYEE 04708 | ADDRESS ON FILE |
| EMPLOYEE 04709 | ADDRESS ON FILE |
| EMPLOYEE 04710 | ADDRESS ON FILE |
| EMPLOYEE 04711 | ADDRESS ON FILE |
| EMPLOYEE 04712 | ADDRESS ON FILE |
| EMPLOYEE 04713 | ADDRESS ON FILE |
| EMPLOYEE 04714 | ADDRESS ON FILE |
| EMPLOYEE 04715 | ADDRESS ON FILE |
| EMPLOYEE 04716 | ADDRESS ON FILE |
| EMPLOYEE 04717 | ADDRESS ON FILE |
| EMPLOYEE 04718 | ADDRESS ON FILE |
| EMPLOYEE 04719 | ADDRESS ON FILE |
| EMPLOYEE 04720 | ADDRESS ON FILE |
| EMPLOYEE 04721 | ADDRESS ON FILE |
| EMPLOYEE 04722 | ADDRESS ON FILE |
| EMPLOYEE 04723 | ADDRESS ON FILE |
| EMPLOYEE 04724 | ADDRESS ON FILE |
| EMPLOYEE 04725 | ADDRESS ON FILE |
| EMPLOYEE 04726 | ADDRESS ON FILE |
| EMPLOYEE 04727 | ADDRESS ON FILE |
| EMPLOYEE 04728 | ADDRESS ON FILE |
| EMPLOYEE 04729 | ADDRESS ON FILE |
| EMPLOYEE 04730 | ADDRESS ON FILE |
| EMPLOYEE 04731 | ADDRESS ON FILE |
| EMPLOYEE 04732 | ADDRESS ON FILE |
| EMPLOYEE 04733 | ADDRESS ON FILE |
| EMPLOYEE 04734 | ADDRESS ON FILE |
| EMPLOYEE 04735 | ADDRESS ON FILE |
| EMPLOYEE 04736 | ADDRESS ON FILE |
| EMPLOYEE 04737 | ADDRESS ON FILE |
| EMPLOYEE 04738 | ADDRESS ON FILE |
| EMPLOYEE 04739 | ADDRESS ON FILE |
| EMPLOYEE 04740 | ADDRESS ON FILE |
| EMPLOYEE 04741 | ADDRESS ON FILE |
| EMPLOYEE 04742 | ADDRESS ON FILE |
| EMPLOYEE 04743 | ADDRESS ON FILE |
| EMPLOYEE 04744 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04745 | ADDRESS ON FILE |
| EMPLOYEE 04746 | ADDRESS ON FILE |
| EMPLOYEE 04747 | ADDRESS ON FILE |
| EMPLOYEE 04748 | ADDRESS ON FILE |
| EMPLOYEE 04749 | ADDRESS ON FILE |
| EMPLOYEE 04750 | ADDRESS ON FILE |
| EMPLOYEE 04751 | ADDRESS ON FILE |
| EMPLOYEE 04752 | ADDRESS ON FILE |
| EMPLOYEE 04753 | ADDRESS ON FILE |
| EMPLOYEE 04754 | ADDRESS ON FILE |
| EMPLOYEE 04755 | ADDRESS ON FILE |
| EMPLOYEE 04756 | ADDRESS ON FILE |
| EMPLOYEE 04757 | ADDRESS ON FILE |
| EMPLOYEE 04758 | ADDRESS ON FILE |
| EMPLOYEE 04759 | ADDRESS ON FILE |
| EMPLOYEE 04760 | ADDRESS ON FILE |
| EMPLOYEE 04761 | ADDRESS ON FILE |
| EMPLOYEE 04762 | ADDRESS ON FILE |
| EMPLOYEE 04763 | ADDRESS ON FILE |
| EMPLOYEE 04764 | ADDRESS ON FILE |
| EMPLOYEE 04765 | ADDRESS ON FILE |
| EMPLOYEE 04766 | ADDRESS ON FILE |
| EMPLOYEE 04767 | ADDRESS ON FILE |
| EMPLOYEE 04768 | ADDRESS ON FILE |
| EMPLOYEE 04769 | ADDRESS ON FILE |
| EMPLOYEE 04770 | ADDRESS ON FILE |
| EMPLOYEE 04771 | ADDRESS ON FILE |
| EMPLOYEE 04772 | ADDRESS ON FILE |
| EMPLOYEE 04773 | ADDRESS ON FILE |
| EMPLOYEE 04774 | ADDRESS ON FILE |
| EMPLOYEE 04775 | ADDRESS ON FILE |
| EMPLOYEE 04776 | ADDRESS ON FILE |
| EMPLOYEE 04777 | ADDRESS ON FILE |
| EMPLOYEE 04778 | ADDRESS ON FILE |
| EMPLOYEE 04779 | ADDRESS ON FILE |
| EMPLOYEE 04780 | ADDRESS ON FILE |
| EMPLOYEE 04781 | ADDRESS ON FILE |
| EMPLOYEE 04782 | ADDRESS ON FILE |
| EMPLOYEE 04783 | ADDRESS ON FILE |
| EMPLOYEE 04784 | ADDRESS ON FILE |
| EMPLOYEE 04785 | ADDRESS ON FILE |
| EMPLOYEE 04786 | ADDRESS ON FILE |
| EMPLOYEE 04787 | ADDRESS ON FILE |
| EMPLOYEE 04788 | ADDRESS ON FILE |
| EMPLOYEE 04789 | ADDRESS ON FILE |
| EMPLOYEE 04790 | ADDRESS ON FILE |
| EMPLOYEE 04791 | ADDRESS ON FILE |
| EMPLOYEE 04792 | ADDRESS ON FILE |
| EMPLOYEE 04793 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 04794 | ADDRESS ON FILE |
| EMPLOYEE 04795 | ADDRESS ON FILE |
| EMPLOYEE 04796 | ADDRESS ON FILE |
| EMPLOYEE 04797 | ADDRESS ON FILE |
| EMPLOYEE 04798 | ADDRESS ON FILE |
| EMPLOYEE 04799 | ADDRESS ON FILE |
| EMPLOYEE 04800 | ADDRESS ON FILE |
| EMPLOYEE 04801 | ADDRESS ON FILE |
| EMPLOYEE 04802 | ADDRESS ON FILE |
| EMPLOYEE 04803 | ADDRESS ON FILE |
| EMPLOYEE 04804 | ADDRESS ON FILE |
| EMPLOYEE 04805 | ADDRESS ON FILE |
| EMPLOYEE 04806 | ADDRESS ON FILE |
| EMPLOYEE 04807 | ADDRESS ON FILE |
| EMPLOYEE 04808 | ADDRESS ON FILE |
| EMPLOYEE 04809 | ADDRESS ON FILE |
| EMPLOYEE 04810 | ADDRESS ON FILE |
| EMPLOYEE 04811 | ADDRESS ON FILE |
| EMPLOYEE 04812 | ADDRESS ON FILE |
| EMPLOYEE 04813 | ADDRESS ON FILE |
| EMPLOYEE 04814 | ADDRESS ON FILE |
| EMPLOYEE 04815 | ADDRESS ON FILE |
| EMPLOYEE 04816 | ADDRESS ON FILE |
| EMPLOYEE 04817 | ADDRESS ON FILE |
| EMPLOYEE 04818 | ADDRESS ON FILE |
| EMPLOYEE 04819 | ADDRESS ON FILE |
| EMPLOYEE 04820 | ADDRESS ON FILE |
| EMPLOYEE 04821 | ADDRESS ON FILE |
| EMPLOYEE 04822 | ADDRESS ON FILE |
| EMPLOYEE 04823 | ADDRESS ON FILE |
| EMPLOYEE 04824 | ADDRESS ON FILE |
| EMPLOYEE 04825 | ADDRESS ON FILE |
| EMPLOYEE 04826 | ADDRESS ON FILE |
| EMPLOYEE 04827 | ADDRESS ON FILE |
| EMPLOYEE 04828 | ADDRESS ON FILE |
| EMPLOYEE 04829 | ADDRESS ON FILE |
| EMPLOYEE 04830 | ADDRESS ON FILE |
| EMPLOYEE 04831 | ADDRESS ON FILE |
| EMPLOYEE 04832 | ADDRESS ON FILE |
| EMPLOYEE 04833 | ADDRESS ON FILE |
| EMPLOYEE 04834 | ADDRESS ON FILE |
| EMPLOYEE 04835 | ADDRESS ON FILE |
| EMPLOYEE 04836 | ADDRESS ON FILE |
| EMPLOYEE 04837 | ADDRESS ON FILE |
| EMPLOYEE 04838 | ADDRESS ON FILE |
| EMPLOYEE 04839 | ADDRESS ON FILE |
| EMPLOYEE 04840 | ADDRESS ON FILE |
| EMPLOYEE 04841 | ADDRESS ON FILE |
| EMPLOYEE 04842 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04843 | ADDRESS ON FILE |
| EMPLOYEE 04844 | ADDRESS ON FILE |
| EMPLOYEE 04845 | ADDRESS ON FILE |
| EMPLOYEE 04846 | ADDRESS ON FILE |
| EMPLOYEE 04847 | ADDRESS ON FILE |
| EMPLOYEE 04848 | ADDRESS ON FILE |
| EMPLOYEE 04849 | ADDRESS ON FILE |
| EMPLOYEE 04850 | ADDRESS ON FILE |
| EMPLOYEE 04851 | ADDRESS ON FILE |
| EMPLOYEE 04852 | ADDRESS ON FILE |
| EMPLOYEE 04853 | ADDRESS ON FILE |
| EMPLOYEE 04854 | ADDRESS ON FILE |
| EMPLOYEE 04855 | ADDRESS ON FILE |
| EMPLOYEE 04856 | ADDRESS ON FILE |
| EMPLOYEE 04857 | ADDRESS ON FILE |
| EMPLOYEE 04858 | ADDRESS ON FILE |
| EMPLOYEE 04859 | ADDRESS ON FILE |
| EMPLOYEE 04860 | ADDRESS ON FILE |
| EMPLOYEE 04861 | ADDRESS ON FILE |
| EMPLOYEE 04862 | ADDRESS ON FILE |
| EMPLOYEE 04863 | ADDRESS ON FILE |
| EMPLOYEE 04864 | ADDRESS ON FILE |
| EMPLOYEE 04865 | ADDRESS ON FILE |
| EMPLOYEE 04866 | ADDRESS ON FILE |
| EMPLOYEE 04867 | ADDRESS ON FILE |
| EMPLOYEE 04868 | ADDRESS ON FILE |
| EMPLOYEE 04869 | ADDRESS ON FILE |
| EMPLOYEE 04870 | ADDRESS ON FILE |
| EMPLOYEE 04871 | ADDRESS ON FILE |
| EMPLOYEE 04872 | ADDRESS ON FILE |
| EMPLOYEE 04873 | ADDRESS ON FILE |
| EMPLOYEE 04874 | ADDRESS ON FILE |
| EMPLOYEE 04875 | ADDRESS ON FILE |
| EMPLOYEE 04876 | ADDRESS ON FILE |
| EMPLOYEE 04877 | ADDRESS ON FILE |
| EMPLOYEE 04878 | ADDRESS ON FILE |
| EMPLOYEE 04879 | ADDRESS ON FILE |
| EMPLOYEE 04880 | ADDRESS ON FILE |
| EMPLOYEE 04881 | ADDRESS ON FILE |
| EMPLOYEE 04882 | ADDRESS ON FILE |
| EMPLOYEE 04883 | ADDRESS ON FILE |
| EMPLOYEE 04884 | ADDRESS ON FILE |
| EMPLOYEE 04885 | ADDRESS ON FILE |
| EMPLOYEE 04886 | ADDRESS ON FILE |
| EMPLOYEE 04887 | ADDRESS ON FILE |
| EMPLOYEE 04888 | ADDRESS ON FILE |
| EMPLOYEE 04889 | ADDRESS ON FILE |
| EMPLOYEE 04890 | ADDRESS ON FILE |
| EMPLOYEE 04891 | ADDRESS ON FILE |

PUERTO RICO - PREPA
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04892 | ADDRESS ON FILE |
| EMPLOYEE 04893 | ADDRESS ON FILE |
| EMPLOYEE 04894 | ADDRESS ON FILE |
| EMPLOYEE 04895 | ADDRESS ON FILE |
| EMPLOYEE 04896 | ADDRESS ON FILE |
| EMPLOYEE 04897 | ADDRESS ON FILE |
| EMPLOYEE 04898 | ADDRESS ON FILE |
| EMPLOYEE 04899 | ADDRESS ON FILE |
| EMPLOYEE 04900 | ADDRESS ON FILE |
| EMPLOYEE 04901 | ADDRESS ON FILE |
| EMPLOYEE 04902 | ADDRESS ON FILE |
| EMPLOYEE 04903 | ADDRESS ON FILE |
| EMPLOYEE 04904 | ADDRESS ON FILE |
| EMPLOYEE 04905 | ADDRESS ON FILE |
| EMPLOYEE 04906 | ADDRESS ON FILE |
| EMPLOYEE 04907 | ADDRESS ON FILE |
| EMPLOYEE 04908 | ADDRESS ON FILE |
| EMPLOYEE 04909 | ADDRESS ON FILE |
| EMPLOYEE 04910 | ADDRESS ON FILE |
| EMPLOYEE 04911 | ADDRESS ON FILE |
| EMPLOYEE 04912 | ADDRESS ON FILE |
| EMPLOYEE 04913 | ADDRESS ON FILE |
| EMPLOYEE 04914 | ADDRESS ON FILE |
| EMPLOYEE 04915 | ADDRESS ON FILE |
| EMPLOYEE 04916 | ADDRESS ON FILE |
| EMPLOYEE 04917 | ADDRESS ON FILE |
| EMPLOYEE 04918 | ADDRESS ON FILE |
| EMPLOYEE 04919 | ADDRESS ON FILE |
| EMPLOYEE 04920 | ADDRESS ON FILE |
| EMPLOYEE 04921 | ADDRESS ON FILE |
| EMPLOYEE 04922 | ADDRESS ON FILE |
| EMPLOYEE 04923 | ADDRESS ON FILE |
| EMPLOYEE 04924 | ADDRESS ON FILE |
| EMPLOYEE 04925 | ADDRESS ON FILE |
| EMPLOYEE 04926 | ADDRESS ON FILE |
| EMPLOYEE 04927 | ADDRESS ON FILE |
| EMPLOYEE 04928 | ADDRESS ON FILE |
| EMPLOYEE 04929 | ADDRESS ON FILE |
| EMPLOYEE 04930 | ADDRESS ON FILE |
| EMPLOYEE 04931 | ADDRESS ON FILE |
| EMPLOYEE 04932 | ADDRESS ON FILE |
| EMPLOYEE 04933 | ADDRESS ON FILE |
| EMPLOYEE 04934 | ADDRESS ON FILE |
| EMPLOYEE 04935 | ADDRESS ON FILE |
| EMPLOYEE 04936 | ADDRESS ON FILE |
| EMPLOYEE 04937 | ADDRESS ON FILE |
| EMPLOYEE 04938 | ADDRESS ON FILE |
| EMPLOYEE 04939 | ADDRESS ON FILE |
| EMPLOYEE 04940 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04941 | ADDRESS ON FILE |
| EMPLOYEE 04942 | ADDRESS ON FILE |
| EMPLOYEE 04943 | ADDRESS ON FILE |
| EMPLOYEE 04944 | ADDRESS ON FILE |
| EMPLOYEE 04945 | ADDRESS ON FILE |
| EMPLOYEE 04946 | ADDRESS ON FILE |
| EMPLOYEE 04947 | ADDRESS ON FILE |
| EMPLOYEE 04948 | ADDRESS ON FILE |
| EMPLOYEE 04949 | ADDRESS ON FILE |
| EMPLOYEE 04950 | ADDRESS ON FILE |
| EMPLOYEE 04951 | ADDRESS ON FILE |
| EMPLOYEE 04952 | ADDRESS ON FILE |
| EMPLOYEE 04953 | ADDRESS ON FILE |
| EMPLOYEE 04954 | ADDRESS ON FILE |
| EMPLOYEE 04955 | ADDRESS ON FILE |
| EMPLOYEE 04956 | ADDRESS ON FILE |
| EMPLOYEE 04957 | ADDRESS ON FILE |
| EMPLOYEE 04958 | ADDRESS ON FILE |
| EMPLOYEE 04959 | ADDRESS ON FILE |
| EMPLOYEE 04960 | ADDRESS ON FILE |
| EMPLOYEE 04961 | ADDRESS ON FILE |
| EMPLOYEE 04962 | ADDRESS ON FILE |
| EMPLOYEE 04963 | ADDRESS ON FILE |
| EMPLOYEE 04964 | ADDRESS ON FILE |
| EMPLOYEE 04965 | ADDRESS ON FILE |
| EMPLOYEE 04966 | ADDRESS ON FILE |
| EMPLOYEE 04967 | ADDRESS ON FILE |
| EMPLOYEE 04968 | ADDRESS ON FILE |
| EMPLOYEE 04969 | ADDRESS ON FILE |
| EMPLOYEE 04970 | ADDRESS ON FILE |
| EMPLOYEE 04971 | ADDRESS ON FILE |
| EMPLOYEE 04972 | ADDRESS ON FILE |
| EMPLOYEE 04973 | ADDRESS ON FILE |
| EMPLOYEE 04974 | ADDRESS ON FILE |
| EMPLOYEE 04975 | ADDRESS ON FILE |
| EMPLOYEE 04976 | ADDRESS ON FILE |
| EMPLOYEE 04977 | ADDRESS ON FILE |
| EMPLOYEE 04978 | ADDRESS ON FILE |
| EMPLOYEE 04979 | ADDRESS ON FILE |
| EMPLOYEE 04980 | ADDRESS ON FILE |
| EMPLOYEE 04981 | ADDRESS ON FILE |
| EMPLOYEE 04982 | ADDRESS ON FILE |
| EMPLOYEE 04983 | ADDRESS ON FILE |
| EMPLOYEE 04984 | ADDRESS ON FILE |
| EMPLOYEE 04985 | ADDRESS ON FILE |
| EMPLOYEE 04986 | ADDRESS ON FILE |
| EMPLOYEE 04987 | ADDRESS ON FILE |
| EMPLOYEE 04988 | ADDRESS ON FILE |
| EMPLOYEE 04989 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 04990 | ADDRESS ON FILE |
| EMPLOYEE 04991 | ADDRESS ON FILE |
| EMPLOYEE 04992 | ADDRESS ON FILE |
| EMPLOYEE 04993 | ADDRESS ON FILE |
| EMPLOYEE 04994 | ADDRESS ON FILE |
| EMPLOYEE 04995 | ADDRESS ON FILE |
| EMPLOYEE 04996 | ADDRESS ON FILE |
| EMPLOYEE 04997 | ADDRESS ON FILE |
| EMPLOYEE 04998 | ADDRESS ON FILE |
| EMPLOYEE 04999 | ADDRESS ON FILE |
| EMPLOYEE 05000 | ADDRESS ON FILE |
| EMPLOYEE 05001 | ADDRESS ON FILE |
| EMPLOYEE 05002 | ADDRESS ON FILE |
| EMPLOYEE 05003 | ADDRESS ON FILE |
| EMPLOYEE 05004 | ADDRESS ON FILE |
| EMPLOYEE 05005 | ADDRESS ON FILE |
| EMPLOYEE 05006 | ADDRESS ON FILE |
| EMPLOYEE 05007 | ADDRESS ON FILE |
| EMPLOYEE 05008 | ADDRESS ON FILE |
| EMPLOYEE 05009 | ADDRESS ON FILE |
| EMPLOYEE 05010 | ADDRESS ON FILE |
| EMPLOYEE 05011 | ADDRESS ON FILE |
| EMPLOYEE 05012 | ADDRESS ON FILE |
| EMPLOYEE 05013 | ADDRESS ON FILE |
| EMPLOYEE 05014 | ADDRESS ON FILE |
| EMPLOYEE 05015 | ADDRESS ON FILE |
| EMPLOYEE 05016 | ADDRESS ON FILE |
| EMPLOYEE 05017 | ADDRESS ON FILE |
| EMPLOYEE 05018 | ADDRESS ON FILE |
| EMPLOYEE 05019 | ADDRESS ON FILE |
| EMPLOYEE 05020 | ADDRESS ON FILE |
| EMPLOYEE 05021 | ADDRESS ON FILE |
| EMPLOYEE 05022 | ADDRESS ON FILE |
| EMPLOYEE 05023 | ADDRESS ON FILE |
| EMPLOYEE 05024 | ADDRESS ON FILE |
| EMPLOYEE 05025 | ADDRESS ON FILE |
| EMPLOYEE 05026 | ADDRESS ON FILE |
| EMPLOYEE 05027 | ADDRESS ON FILE |
| EMPLOYEE 05028 | ADDRESS ON FILE |
| EMPLOYEE 05029 | ADDRESS ON FILE |
| EMPLOYEE 05030 | ADDRESS ON FILE |
| EMPLOYEE 05031 | ADDRESS ON FILE |
| EMPLOYEE 05032 | ADDRESS ON FILE |
| EMPLOYEE 05033 | ADDRESS ON FILE |
| EMPLOYEE 05034 | ADDRESS ON FILE |
| EMPLOYEE 05035 | ADDRESS ON FILE |
| EMPLOYEE 05036 | ADDRESS ON FILE |
| EMPLOYEE 05037 | ADDRESS ON FILE |
| EMPLOYEE 05038 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05039 | ADDRESS ON FILE |
| EMPLOYEE 05040 | ADDRESS ON FILE |
| EMPLOYEE 05041 | ADDRESS ON FILE |
| EMPLOYEE 05042 | ADDRESS ON FILE |
| EMPLOYEE 05043 | ADDRESS ON FILE |
| EMPLOYEE 05044 | ADDRESS ON FILE |
| EMPLOYEE 05045 | ADDRESS ON FILE |
| EMPLOYEE 05046 | ADDRESS ON FILE |
| EMPLOYEE 05047 | ADDRESS ON FILE |
| EMPLOYEE 05048 | ADDRESS ON FILE |
| EMPLOYEE 05049 | ADDRESS ON FILE |
| EMPLOYEE 05050 | ADDRESS ON FILE |
| EMPLOYEE 05051 | ADDRESS ON FILE |
| EMPLOYEE 05052 | ADDRESS ON FILE |
| EMPLOYEE 05053 | ADDRESS ON FILE |
| EMPLOYEE 05054 | ADDRESS ON FILE |
| EMPLOYEE 05055 | ADDRESS ON FILE |
| EMPLOYEE 05056 | ADDRESS ON FILE |
| EMPLOYEE 05057 | ADDRESS ON FILE |
| EMPLOYEE 05058 | ADDRESS ON FILE |
| EMPLOYEE 05059 | ADDRESS ON FILE |
| EMPLOYEE 05060 | ADDRESS ON FILE |
| EMPLOYEE 05061 | ADDRESS ON FILE |
| EMPLOYEE 05062 | ADDRESS ON FILE |
| EMPLOYEE 05063 | ADDRESS ON FILE |
| EMPLOYEE 05064 | ADDRESS ON FILE |
| EMPLOYEE 05065 | ADDRESS ON FILE |
| EMPLOYEE 05066 | ADDRESS ON FILE |
| EMPLOYEE 05067 | ADDRESS ON FILE |
| EMPLOYEE 05068 | ADDRESS ON FILE |
| EMPLOYEE 05069 | ADDRESS ON FILE |
| EMPLOYEE 05070 | ADDRESS ON FILE |
| EMPLOYEE 05071 | ADDRESS ON FILE |
| EMPLOYEE 05072 | ADDRESS ON FILE |
| EMPLOYEE 05073 | ADDRESS ON FILE |
| EMPLOYEE 05074 | ADDRESS ON FILE |
| EMPLOYEE 05075 | ADDRESS ON FILE |
| EMPLOYEE 05076 | ADDRESS ON FILE |
| EMPLOYEE 05077 | ADDRESS ON FILE |
| EMPLOYEE 05078 | ADDRESS ON FILE |
| EMPLOYEE 05079 | ADDRESS ON FILE |
| EMPLOYEE 05080 | ADDRESS ON FILE |
| EMPLOYEE 05081 | ADDRESS ON FILE |
| EMPLOYEE 05082 | ADDRESS ON FILE |
| EMPLOYEE 05083 | ADDRESS ON FILE |
| EMPLOYEE 05084 | ADDRESS ON FILE |
| EMPLOYEE 05085 | ADDRESS ON FILE |
| EMPLOYEE 05086 | ADDRESS ON FILE |
| EMPLOYEE 05087 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05088 | ADDRESS ON FILE |
| EMPLOYEE 05089 | ADDRESS ON FILE |
| EMPLOYEE 05090 | ADDRESS ON FILE |
| EMPLOYEE 05091 | ADDRESS ON FILE |
| EMPLOYEE 05092 | ADDRESS ON FILE |
| EMPLOYEE 05093 | ADDRESS ON FILE |
| EMPLOYEE 05094 | ADDRESS ON FILE |
| EMPLOYEE 05095 | ADDRESS ON FILE |
| EMPLOYEE 05096 | ADDRESS ON FILE |
| EMPLOYEE 05097 | ADDRESS ON FILE |
| EMPLOYEE 05098 | ADDRESS ON FILE |
| EMPLOYEE 05099 | ADDRESS ON FILE |
| EMPLOYEE 05100 | ADDRESS ON FILE |
| EMPLOYEE 05101 | ADDRESS ON FILE |
| EMPLOYEE 05102 | ADDRESS ON FILE |
| EMPLOYEE 05103 | ADDRESS ON FILE |
| EMPLOYEE 05104 | ADDRESS ON FILE |
| EMPLOYEE 05105 | ADDRESS ON FILE |
| EMPLOYEE 05106 | ADDRESS ON FILE |
| EMPLOYEE 05107 | ADDRESS ON FILE |
| EMPLOYEE 05108 | ADDRESS ON FILE |
| EMPLOYEE 05109 | ADDRESS ON FILE |
| EMPLOYEE 05110 | ADDRESS ON FILE |
| EMPLOYEE 05111 | ADDRESS ON FILE |
| EMPLOYEE 05112 | ADDRESS ON FILE |
| EMPLOYEE 05113 | ADDRESS ON FILE |
| EMPLOYEE 05114 | ADDRESS ON FILE |
| EMPLOYEE 05115 | ADDRESS ON FILE |
| EMPLOYEE 05116 | ADDRESS ON FILE |
| EMPLOYEE 05117 | ADDRESS ON FILE |
| EMPLOYEE 05118 | ADDRESS ON FILE |
| EMPLOYEE 05119 | ADDRESS ON FILE |
| EMPLOYEE 05120 | ADDRESS ON FILE |
| EMPLOYEE 05121 | ADDRESS ON FILE |
| EMPLOYEE 05122 | ADDRESS ON FILE |
| EMPLOYEE 05123 | ADDRESS ON FILE |
| EMPLOYEE 05124 | ADDRESS ON FILE |
| EMPLOYEE 05125 | ADDRESS ON FILE |
| EMPLOYEE 05126 | ADDRESS ON FILE |
| EMPLOYEE 05127 | ADDRESS ON FILE |
| EMPLOYEE 05128 | ADDRESS ON FILE |
| EMPLOYEE 05129 | ADDRESS ON FILE |
| EMPLOYEE 05130 | ADDRESS ON FILE |
| EMPLOYEE 05131 | ADDRESS ON FILE |
| EMPLOYEE 05132 | ADDRESS ON FILE |
| EMPLOYEE 05133 | ADDRESS ON FILE |
| EMPLOYEE 05134 | ADDRESS ON FILE |
| EMPLOYEE 05135 | ADDRESS ON FILE |
| EMPLOYEE 05136 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05137 | ADDRESS ON FILE |
| EMPLOYEE 05138 | ADDRESS ON FILE |
| EMPLOYEE 05139 | ADDRESS ON FILE |
| EMPLOYEE 05140 | ADDRESS ON FILE |
| EMPLOYEE 05141 | ADDRESS ON FILE |
| EMPLOYEE 05142 | ADDRESS ON FILE |
| EMPLOYEE 05143 | ADDRESS ON FILE |
| EMPLOYEE 05144 | ADDRESS ON FILE |
| EMPLOYEE 05145 | ADDRESS ON FILE |
| EMPLOYEE 05146 | ADDRESS ON FILE |
| EMPLOYEE 05147 | ADDRESS ON FILE |
| EMPLOYEE 05148 | ADDRESS ON FILE |
| EMPLOYEE 05149 | ADDRESS ON FILE |
| EMPLOYEE 05150 | ADDRESS ON FILE |
| EMPLOYEE 05151 | ADDRESS ON FILE |
| EMPLOYEE 05152 | ADDRESS ON FILE |
| EMPLOYEE 05153 | ADDRESS ON FILE |
| EMPLOYEE 05154 | ADDRESS ON FILE |
| EMPLOYEE 05155 | ADDRESS ON FILE |
| EMPLOYEE 05156 | ADDRESS ON FILE |
| EMPLOYEE 05157 | ADDRESS ON FILE |
| EMPLOYEE 05158 | ADDRESS ON FILE |
| EMPLOYEE 05159 | ADDRESS ON FILE |
| EMPLOYEE 05160 | ADDRESS ON FILE |
| EMPLOYEE 05161 | ADDRESS ON FILE |
| EMPLOYEE 05162 | ADDRESS ON FILE |
| EMPLOYEE 05163 | ADDRESS ON FILE |
| EMPLOYEE 05164 | ADDRESS ON FILE |
| EMPLOYEE 05165 | ADDRESS ON FILE |
| EMPLOYEE 05166 | ADDRESS ON FILE |
| EMPLOYEE 05167 | ADDRESS ON FILE |
| EMPLOYEE 05168 | ADDRESS ON FILE |
| EMPLOYEE 05169 | ADDRESS ON FILE |
| EMPLOYEE 05170 | ADDRESS ON FILE |
| EMPLOYEE 05171 | ADDRESS ON FILE |
| EMPLOYEE 05172 | ADDRESS ON FILE |
| EMPLOYEE 05173 | ADDRESS ON FILE |
| EMPLOYEE 05174 | ADDRESS ON FILE |
| EMPLOYEE 05175 | ADDRESS ON FILE |
| EMPLOYEE 05176 | ADDRESS ON FILE |
| EMPLOYEE 05177 | ADDRESS ON FILE |
| EMPLOYEE 05178 | ADDRESS ON FILE |
| EMPLOYEE 05179 | ADDRESS ON FILE |
| EMPLOYEE 05180 | ADDRESS ON FILE |
| EMPLOYEE 05181 | ADDRESS ON FILE |
| EMPLOYEE 05182 | ADDRESS ON FILE |
| EMPLOYEE 05183 | ADDRESS ON FILE |
| EMPLOYEE 05184 | ADDRESS ON FILE |
| EMPLOYEE 05185 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05186 | ADDRESS ON FILE |
| EMPLOYEE 05187 | ADDRESS ON FILE |
| EMPLOYEE 05188 | ADDRESS ON FILE |
| EMPLOYEE 05189 | ADDRESS ON FILE |
| EMPLOYEE 05190 | ADDRESS ON FILE |
| EMPLOYEE 05191 | ADDRESS ON FILE |
| EMPLOYEE 05192 | ADDRESS ON FILE |
| EMPLOYEE 05193 | ADDRESS ON FILE |
| EMPLOYEE 05194 | ADDRESS ON FILE |
| EMPLOYEE 05195 | ADDRESS ON FILE |
| EMPLOYEE 05196 | ADDRESS ON FILE |
| EMPLOYEE 05197 | ADDRESS ON FILE |
| EMPLOYEE 05198 | ADDRESS ON FILE |
| EMPLOYEE 05199 | ADDRESS ON FILE |
| EMPLOYEE 05200 | ADDRESS ON FILE |
| EMPLOYEE 05201 | ADDRESS ON FILE |
| EMPLOYEE 05202 | ADDRESS ON FILE |
| EMPLOYEE 05203 | ADDRESS ON FILE |
| EMPLOYEE 05204 | ADDRESS ON FILE |
| EMPLOYEE 05205 | ADDRESS ON FILE |
| EMPLOYEE 05206 | ADDRESS ON FILE |
| EMPLOYEE 05207 | ADDRESS ON FILE |
| EMPLOYEE 05208 | ADDRESS ON FILE |
| EMPLOYEE 05209 | ADDRESS ON FILE |
| EMPLOYEE 05210 | ADDRESS ON FILE |
| EMPLOYEE 05211 | ADDRESS ON FILE |
| EMPLOYEE 05212 | ADDRESS ON FILE |
| EMPLOYEE 05213 | ADDRESS ON FILE |
| EMPLOYEE 05214 | ADDRESS ON FILE |
| EMPLOYEE 05215 | ADDRESS ON FILE |
| EMPLOYEE 05216 | ADDRESS ON FILE |
| EMPLOYEE 05217 | ADDRESS ON FILE |
| EMPLOYEE 05218 | ADDRESS ON FILE |
| EMPLOYEE 05219 | ADDRESS ON FILE |
| EMPLOYEE 05220 | ADDRESS ON FILE |
| EMPLOYEE 05221 | ADDRESS ON FILE |
| EMPLOYEE 05222 | ADDRESS ON FILE |
| EMPLOYEE 05223 | ADDRESS ON FILE |
| EMPLOYEE 05224 | ADDRESS ON FILE |
| EMPLOYEE 05225 | ADDRESS ON FILE |
| EMPLOYEE 05226 | ADDRESS ON FILE |
| EMPLOYEE 05227 | ADDRESS ON FILE |
| EMPLOYEE 05228 | ADDRESS ON FILE |
| EMPLOYEE 05229 | ADDRESS ON FILE |
| EMPLOYEE 05230 | ADDRESS ON FILE |
| EMPLOYEE 05231 | ADDRESS ON FILE |
| EMPLOYEE 05232 | ADDRESS ON FILE |
| EMPLOYEE 05233 | ADDRESS ON FILE |
| EMPLOYEE 05234 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05235 | ADDRESS ON FILE |
| EMPLOYEE 05236 | ADDRESS ON FILE |
| EMPLOYEE 05237 | ADDRESS ON FILE |
| EMPLOYEE 05238 | ADDRESS ON FILE |
| EMPLOYEE 05239 | ADDRESS ON FILE |
| EMPLOYEE 05240 | ADDRESS ON FILE |
| EMPLOYEE 05241 | ADDRESS ON FILE |
| EMPLOYEE 05242 | ADDRESS ON FILE |
| EMPLOYEE 05243 | ADDRESS ON FILE |
| EMPLOYEE 05244 | ADDRESS ON FILE |
| EMPLOYEE 05245 | ADDRESS ON FILE |
| EMPLOYEE 05246 | ADDRESS ON FILE |
| EMPLOYEE 05247 | ADDRESS ON FILE |
| EMPLOYEE 05248 | ADDRESS ON FILE |
| EMPLOYEE 05249 | ADDRESS ON FILE |
| EMPLOYEE 05250 | ADDRESS ON FILE |
| EMPLOYEE 05251 | ADDRESS ON FILE |
| EMPLOYEE 05252 | ADDRESS ON FILE |
| EMPLOYEE 05253 | ADDRESS ON FILE |
| EMPLOYEE 05254 | ADDRESS ON FILE |
| EMPLOYEE 05255 | ADDRESS ON FILE |
| EMPLOYEE 05256 | ADDRESS ON FILE |
| EMPLOYEE 05257 | ADDRESS ON FILE |
| EMPLOYEE 05258 | ADDRESS ON FILE |
| EMPLOYEE 05259 | ADDRESS ON FILE |
| EMPLOYEE 05260 | ADDRESS ON FILE |
| EMPLOYEE 05261 | ADDRESS ON FILE |
| EMPLOYEE 05262 | ADDRESS ON FILE |
| EMPLOYEE 05263 | ADDRESS ON FILE |
| EMPLOYEE 05264 | ADDRESS ON FILE |
| EMPLOYEE 05265 | ADDRESS ON FILE |
| EMPLOYEE 05266 | ADDRESS ON FILE |
| EMPLOYEE 05267 | ADDRESS ON FILE |
| EMPLOYEE 05268 | ADDRESS ON FILE |
| EMPLOYEE 05269 | ADDRESS ON FILE |
| EMPLOYEE 05270 | ADDRESS ON FILE |
| EMPLOYEE 05271 | ADDRESS ON FILE |
| EMPLOYEE 05272 | ADDRESS ON FILE |
| EMPLOYEE 05273 | ADDRESS ON FILE |
| EMPLOYEE 05274 | ADDRESS ON FILE |
| EMPLOYEE 05275 | ADDRESS ON FILE |
| EMPLOYEE 05276 | ADDRESS ON FILE |
| EMPLOYEE 05277 | ADDRESS ON FILE |
| EMPLOYEE 05278 | ADDRESS ON FILE |
| EMPLOYEE 05279 | ADDRESS ON FILE |
| EMPLOYEE 05280 | ADDRESS ON FILE |
| EMPLOYEE 05281 | ADDRESS ON FILE |
| EMPLOYEE 05282 | ADDRESS ON FILE |
| EMPLOYEE 05283 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05284 | ADDRESS ON FILE |
| EMPLOYEE 05285 | ADDRESS ON FILE |
| EMPLOYEE 05286 | ADDRESS ON FILE |
| EMPLOYEE 05287 | ADDRESS ON FILE |
| EMPLOYEE 05288 | ADDRESS ON FILE |
| EMPLOYEE 05289 | ADDRESS ON FILE |
| EMPLOYEE 05290 | ADDRESS ON FILE |
| EMPLOYEE 05291 | ADDRESS ON FILE |
| EMPLOYEE 05292 | ADDRESS ON FILE |
| EMPLOYEE 05293 | ADDRESS ON FILE |
| EMPLOYEE 05294 | ADDRESS ON FILE |
| EMPLOYEE 05295 | ADDRESS ON FILE |
| EMPLOYEE 05296 | ADDRESS ON FILE |
| EMPLOYEE 05297 | ADDRESS ON FILE |
| EMPLOYEE 05298 | ADDRESS ON FILE |
| EMPLOYEE 05299 | ADDRESS ON FILE |
| EMPLOYEE 05300 | ADDRESS ON FILE |
| EMPLOYEE 05301 | ADDRESS ON FILE |
| EMPLOYEE 05302 | ADDRESS ON FILE |
| EMPLOYEE 05303 | ADDRESS ON FILE |
| EMPLOYEE 05304 | ADDRESS ON FILE |
| EMPLOYEE 05305 | ADDRESS ON FILE |
| EMPLOYEE 05306 | ADDRESS ON FILE |
| EMPLOYEE 05307 | ADDRESS ON FILE |
| EMPLOYEE 05308 | ADDRESS ON FILE |
| EMPLOYEE 05309 | ADDRESS ON FILE |
| EMPLOYEE 05310 | ADDRESS ON FILE |
| EMPLOYEE 05311 | ADDRESS ON FILE |
| EMPLOYEE 05312 | ADDRESS ON FILE |
| EMPLOYEE 05313 | ADDRESS ON FILE |
| EMPLOYEE 05314 | ADDRESS ON FILE |
| EMPLOYEE 05315 | ADDRESS ON FILE |
| EMPLOYEE 05316 | ADDRESS ON FILE |
| EMPLOYEE 05317 | ADDRESS ON FILE |
| EMPLOYEE 05318 | ADDRESS ON FILE |
| EMPLOYEE 05319 | ADDRESS ON FILE |
| EMPLOYEE 05320 | ADDRESS ON FILE |
| EMPLOYEE 05321 | ADDRESS ON FILE |
| EMPLOYEE 05322 | ADDRESS ON FILE |
| EMPLOYEE 05323 | ADDRESS ON FILE |
| EMPLOYEE 05324 | ADDRESS ON FILE |
| EMPLOYEE 05325 | ADDRESS ON FILE |
| EMPLOYEE 05326 | ADDRESS ON FILE |
| EMPLOYEE 05327 | ADDRESS ON FILE |
| EMPLOYEE 05328 | ADDRESS ON FILE |
| EMPLOYEE 05329 | ADDRESS ON FILE |
| EMPLOYEE 05330 | ADDRESS ON FILE |
| EMPLOYEE 05331 | ADDRESS ON FILE |
| EMPLOYEE 05332 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05333 | ADDRESS ON FILE |
| EMPLOYEE 05334 | ADDRESS ON FILE |
| EMPLOYEE 05335 | ADDRESS ON FILE |
| EMPLOYEE 05336 | ADDRESS ON FILE |
| EMPLOYEE 05337 | ADDRESS ON FILE |
| EMPLOYEE 05338 | ADDRESS ON FILE |
| EMPLOYEE 05339 | ADDRESS ON FILE |
| EMPLOYEE 05340 | ADDRESS ON FILE |
| EMPLOYEE 05341 | ADDRESS ON FILE |
| EMPLOYEE 05342 | ADDRESS ON FILE |
| EMPLOYEE 05343 | ADDRESS ON FILE |
| EMPLOYEE 05344 | ADDRESS ON FILE |
| EMPLOYEE 05345 | ADDRESS ON FILE |
| EMPLOYEE 05346 | ADDRESS ON FILE |
| EMPLOYEE 05347 | ADDRESS ON FILE |
| EMPLOYEE 05348 | ADDRESS ON FILE |
| EMPLOYEE 05349 | ADDRESS ON FILE |
| EMPLOYEE 05350 | ADDRESS ON FILE |
| EMPLOYEE 05351 | ADDRESS ON FILE |
| EMPLOYEE 05352 | ADDRESS ON FILE |
| EMPLOYEE 05353 | ADDRESS ON FILE |
| EMPLOYEE 05354 | ADDRESS ON FILE |
| EMPLOYEE 05355 | ADDRESS ON FILE |
| EMPLOYEE 05356 | ADDRESS ON FILE |
| EMPLOYEE 05357 | ADDRESS ON FILE |
| EMPLOYEE 05358 | ADDRESS ON FILE |
| EMPLOYEE 05359 | ADDRESS ON FILE |
| EMPLOYEE 05360 | ADDRESS ON FILE |
| EMPLOYEE 05361 | ADDRESS ON FILE |
| EMPLOYEE 05362 | ADDRESS ON FILE |
| EMPLOYEE 05363 | ADDRESS ON FILE |
| EMPLOYEE 05364 | ADDRESS ON FILE |
| EMPLOYEE 05365 | ADDRESS ON FILE |
| EMPLOYEE 05366 | ADDRESS ON FILE |
| EMPLOYEE 05367 | ADDRESS ON FILE |
| EMPLOYEE 05368 | ADDRESS ON FILE |
| EMPLOYEE 05369 | ADDRESS ON FILE |
| EMPLOYEE 05370 | ADDRESS ON FILE |
| EMPLOYEE 05371 | ADDRESS ON FILE |
| EMPLOYEE 05372 | ADDRESS ON FILE |
| EMPLOYEE 05373 | ADDRESS ON FILE |
| EMPLOYEE 05374 | ADDRESS ON FILE |
| EMPLOYEE 05375 | ADDRESS ON FILE |
| EMPLOYEE 05376 | ADDRESS ON FILE |
| EMPLOYEE 05377 | ADDRESS ON FILE |
| EMPLOYEE 05378 | ADDRESS ON FILE |
| EMPLOYEE 05379 | ADDRESS ON FILE |
| EMPLOYEE 05380 | ADDRESS ON FILE |
| EMPLOYEE 05381 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05382 | ADDRESS ON FILE |
| EMPLOYEE 05383 | ADDRESS ON FILE |
| EMPLOYEE 05384 | ADDRESS ON FILE |
| EMPLOYEE 05385 | ADDRESS ON FILE |
| EMPLOYEE 05386 | ADDRESS ON FILE |
| EMPLOYEE 05387 | ADDRESS ON FILE |
| EMPLOYEE 05388 | ADDRESS ON FILE |
| EMPLOYEE 05389 | ADDRESS ON FILE |
| EMPLOYEE 05390 | ADDRESS ON FILE |
| EMPLOYEE 05391 | ADDRESS ON FILE |
| EMPLOYEE 05392 | ADDRESS ON FILE |
| EMPLOYEE 05393 | ADDRESS ON FILE |
| EMPLOYEE 05394 | ADDRESS ON FILE |
| EMPLOYEE 05395 | ADDRESS ON FILE |
| EMPLOYEE 05396 | ADDRESS ON FILE |
| EMPLOYEE 05397 | ADDRESS ON FILE |
| EMPLOYEE 05398 | ADDRESS ON FILE |
| EMPLOYEE 05399 | ADDRESS ON FILE |
| EMPLOYEE 05400 | ADDRESS ON FILE |
| EMPLOYEE 05401 | ADDRESS ON FILE |
| EMPLOYEE 05402 | ADDRESS ON FILE |
| EMPLOYEE 05403 | ADDRESS ON FILE |
| EMPLOYEE 05404 | ADDRESS ON FILE |
| EMPLOYEE 05405 | ADDRESS ON FILE |
| EMPLOYEE 05406 | ADDRESS ON FILE |
| EMPLOYEE 05407 | ADDRESS ON FILE |
| EMPLOYEE 05408 | ADDRESS ON FILE |
| EMPLOYEE 05409 | ADDRESS ON FILE |
| EMPLOYEE 05410 | ADDRESS ON FILE |
| EMPLOYEE 05411 | ADDRESS ON FILE |
| EMPLOYEE 05412 | ADDRESS ON FILE |
| EMPLOYEE 05413 | ADDRESS ON FILE |
| EMPLOYEE 05414 | ADDRESS ON FILE |
| EMPLOYEE 05415 | ADDRESS ON FILE |
| EMPLOYEE 05416 | ADDRESS ON FILE |
| EMPLOYEE 05417 | ADDRESS ON FILE |
| EMPLOYEE 05418 | ADDRESS ON FILE |
| EMPLOYEE 05419 | ADDRESS ON FILE |
| EMPLOYEE 05420 | ADDRESS ON FILE |
| EMPLOYEE 05421 | ADDRESS ON FILE |
| EMPLOYEE 05422 | ADDRESS ON FILE |
| EMPLOYEE 05423 | ADDRESS ON FILE |
| EMPLOYEE 05424 | ADDRESS ON FILE |
| EMPLOYEE 05425 | ADDRESS ON FILE |
| EMPLOYEE 05426 | ADDRESS ON FILE |
| EMPLOYEE 05427 | ADDRESS ON FILE |
| EMPLOYEE 05428 | ADDRESS ON FILE |
| EMPLOYEE 05429 | ADDRESS ON FILE |
| EMPLOYEE 05430 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05431 | ADDRESS ON FILE |
| EMPLOYEE 05432 | ADDRESS ON FILE |
| EMPLOYEE 05433 | ADDRESS ON FILE |
| EMPLOYEE 05434 | ADDRESS ON FILE |
| EMPLOYEE 05435 | ADDRESS ON FILE |
| EMPLOYEE 05436 | ADDRESS ON FILE |
| EMPLOYEE 05437 | ADDRESS ON FILE |
| EMPLOYEE 05438 | ADDRESS ON FILE |
| EMPLOYEE 05439 | ADDRESS ON FILE |
| EMPLOYEE 05440 | ADDRESS ON FILE |
| EMPLOYEE 05441 | ADDRESS ON FILE |
| EMPLOYEE 05442 | ADDRESS ON FILE |
| EMPLOYEE 05443 | ADDRESS ON FILE |
| EMPLOYEE 05444 | ADDRESS ON FILE |
| EMPLOYEE 05445 | ADDRESS ON FILE |
| EMPLOYEE 05446 | ADDRESS ON FILE |
| EMPLOYEE 05447 | ADDRESS ON FILE |
| EMPLOYEE 05448 | ADDRESS ON FILE |
| EMPLOYEE 05449 | ADDRESS ON FILE |
| EMPLOYEE 05450 | ADDRESS ON FILE |
| EMPLOYEE 05451 | ADDRESS ON FILE |
| EMPLOYEE 05452 | ADDRESS ON FILE |
| EMPLOYEE 05453 | ADDRESS ON FILE |
| EMPLOYEE 05454 | ADDRESS ON FILE |
| EMPLOYEE 05455 | ADDRESS ON FILE |
| EMPLOYEE 05456 | ADDRESS ON FILE |
| EMPLOYEE 05457 | ADDRESS ON FILE |
| EMPLOYEE 05458 | ADDRESS ON FILE |
| EMPLOYEE 05459 | ADDRESS ON FILE |
| EMPLOYEE 05460 | ADDRESS ON FILE |
| EMPLOYEE 05461 | ADDRESS ON FILE |
| EMPLOYEE 05462 | ADDRESS ON FILE |
| EMPLOYEE 05463 | ADDRESS ON FILE |
| EMPLOYEE 05464 | ADDRESS ON FILE |
| EMPLOYEE 05465 | ADDRESS ON FILE |
| EMPLOYEE 05466 | ADDRESS ON FILE |
| EMPLOYEE 05467 | ADDRESS ON FILE |
| EMPLOYEE 05468 | ADDRESS ON FILE |
| EMPLOYEE 05469 | ADDRESS ON FILE |
| EMPLOYEE 05470 | ADDRESS ON FILE |
| EMPLOYEE 05471 | ADDRESS ON FILE |
| EMPLOYEE 05472 | ADDRESS ON FILE |
| EMPLOYEE 05473 | ADDRESS ON FILE |
| EMPLOYEE 05474 | ADDRESS ON FILE |
| EMPLOYEE 05475 | ADDRESS ON FILE |
| EMPLOYEE 05476 | ADDRESS ON FILE |
| EMPLOYEE 05477 | ADDRESS ON FILE |
| EMPLOYEE 05478 | ADDRESS ON FILE |
| EMPLOYEE 05479 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05480 | ADDRESS ON FILE |
| EMPLOYEE 05481 | ADDRESS ON FILE |
| EMPLOYEE 05482 | ADDRESS ON FILE |
| EMPLOYEE 05483 | ADDRESS ON FILE |
| EMPLOYEE 05484 | ADDRESS ON FILE |
| EMPLOYEE 05485 | ADDRESS ON FILE |
| EMPLOYEE 05486 | ADDRESS ON FILE |
| EMPLOYEE 05487 | ADDRESS ON FILE |
| EMPLOYEE 05488 | ADDRESS ON FILE |
| EMPLOYEE 05489 | ADDRESS ON FILE |
| EMPLOYEE 05490 | ADDRESS ON FILE |
| EMPLOYEE 05491 | ADDRESS ON FILE |
| EMPLOYEE 05492 | ADDRESS ON FILE |
| EMPLOYEE 05493 | ADDRESS ON FILE |
| EMPLOYEE 05494 | ADDRESS ON FILE |
| EMPLOYEE 05495 | ADDRESS ON FILE |
| EMPLOYEE 05496 | ADDRESS ON FILE |
| EMPLOYEE 05497 | ADDRESS ON FILE |
| EMPLOYEE 05498 | ADDRESS ON FILE |
| EMPLOYEE 05499 | ADDRESS ON FILE |
| EMPLOYEE 05500 | ADDRESS ON FILE |
| EMPLOYEE 05501 | ADDRESS ON FILE |
| EMPLOYEE 05502 | ADDRESS ON FILE |
| EMPLOYEE 05503 | ADDRESS ON FILE |
| EMPLOYEE 05504 | ADDRESS ON FILE |
| EMPLOYEE 05505 | ADDRESS ON FILE |
| EMPLOYEE 05506 | ADDRESS ON FILE |
| EMPLOYEE 05507 | ADDRESS ON FILE |
| EMPLOYEE 05508 | ADDRESS ON FILE |
| EMPLOYEE 05509 | ADDRESS ON FILE |
| EMPLOYEE 05510 | ADDRESS ON FILE |
| EMPLOYEE 05511 | ADDRESS ON FILE |
| EMPLOYEE 05512 | ADDRESS ON FILE |
| EMPLOYEE 05513 | ADDRESS ON FILE |
| EMPLOYEE 05514 | ADDRESS ON FILE |
| EMPLOYEE 05515 | ADDRESS ON FILE |
| EMPLOYEE 05516 | ADDRESS ON FILE |
| EMPLOYEE 05517 | ADDRESS ON FILE |
| EMPLOYEE 05518 | ADDRESS ON FILE |
| EMPLOYEE 05519 | ADDRESS ON FILE |
| EMPLOYEE 05520 | ADDRESS ON FILE |
| EMPLOYEE 05521 | ADDRESS ON FILE |
| EMPLOYEE 05522 | ADDRESS ON FILE |
| EMPLOYEE 05523 | ADDRESS ON FILE |
| EMPLOYEE 05524 | ADDRESS ON FILE |
| EMPLOYEE 05525 | ADDRESS ON FILE |
| EMPLOYEE 05526 | ADDRESS ON FILE |
| EMPLOYEE 05527 | ADDRESS ON FILE |
| EMPLOYEE 05528 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05529 | ADDRESS ON FILE |
| EMPLOYEE 05530 | ADDRESS ON FILE |
| EMPLOYEE 05531 | ADDRESS ON FILE |
| EMPLOYEE 05532 | ADDRESS ON FILE |
| EMPLOYEE 05533 | ADDRESS ON FILE |
| EMPLOYEE 05534 | ADDRESS ON FILE |
| EMPLOYEE 05535 | ADDRESS ON FILE |
| EMPLOYEE 05536 | ADDRESS ON FILE |
| EMPLOYEE 05537 | ADDRESS ON FILE |
| EMPLOYEE 05538 | ADDRESS ON FILE |
| EMPLOYEE 05539 | ADDRESS ON FILE |
| EMPLOYEE 05540 | ADDRESS ON FILE |
| EMPLOYEE 05541 | ADDRESS ON FILE |
| EMPLOYEE 05542 | ADDRESS ON FILE |
| EMPLOYEE 05543 | ADDRESS ON FILE |
| EMPLOYEE 05544 | ADDRESS ON FILE |
| EMPLOYEE 05545 | ADDRESS ON FILE |
| EMPLOYEE 05546 | ADDRESS ON FILE |
| EMPLOYEE 05547 | ADDRESS ON FILE |
| EMPLOYEE 05548 | ADDRESS ON FILE |
| EMPLOYEE 05549 | ADDRESS ON FILE |
| EMPLOYEE 05550 | ADDRESS ON FILE |
| EMPLOYEE 05551 | ADDRESS ON FILE |
| EMPLOYEE 05552 | ADDRESS ON FILE |
| EMPLOYEE 05553 | ADDRESS ON FILE |
| EMPLOYEE 05554 | ADDRESS ON FILE |
| EMPLOYEE 05555 | ADDRESS ON FILE |
| EMPLOYEE 05556 | ADDRESS ON FILE |
| EMPLOYEE 05557 | ADDRESS ON FILE |
| EMPLOYEE 05558 | ADDRESS ON FILE |
| EMPLOYEE 05559 | ADDRESS ON FILE |
| EMPLOYEE 05560 | ADDRESS ON FILE |
| EMPLOYEE 05561 | ADDRESS ON FILE |
| EMPLOYEE 05562 | ADDRESS ON FILE |
| EMPLOYEE 05563 | ADDRESS ON FILE |
| EMPLOYEE 05564 | ADDRESS ON FILE |
| EMPLOYEE 05565 | ADDRESS ON FILE |
| EMPLOYEE 05566 | ADDRESS ON FILE |
| EMPLOYEE 05567 | ADDRESS ON FILE |
| EMPLOYEE 05568 | ADDRESS ON FILE |
| EMPLOYEE 05569 | ADDRESS ON FILE |
| EMPLOYEE 05570 | ADDRESS ON FILE |
| EMPLOYEE 05571 | ADDRESS ON FILE |
| EMPLOYEE 05572 | ADDRESS ON FILE |
| EMPLOYEE 05573 | ADDRESS ON FILE |
| EMPLOYEE 05574 | ADDRESS ON FILE |
| EMPLOYEE 05575 | ADDRESS ON FILE |
| EMPLOYEE 05576 | ADDRESS ON FILE |
| EMPLOYEE 05577 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05578 | ADDRESS ON FILE |
| EMPLOYEE 05579 | ADDRESS ON FILE |
| EMPLOYEE 05580 | ADDRESS ON FILE |
| EMPLOYEE 05581 | ADDRESS ON FILE |
| EMPLOYEE 05582 | ADDRESS ON FILE |
| EMPLOYEE 05583 | ADDRESS ON FILE |
| EMPLOYEE 05584 | ADDRESS ON FILE |
| EMPLOYEE 05585 | ADDRESS ON FILE |
| EMPLOYEE 05586 | ADDRESS ON FILE |
| EMPLOYEE 05587 | ADDRESS ON FILE |
| EMPLOYEE 05588 | ADDRESS ON FILE |
| EMPLOYEE 05589 | ADDRESS ON FILE |
| EMPLOYEE 05590 | ADDRESS ON FILE |
| EMPLOYEE 05591 | ADDRESS ON FILE |
| EMPLOYEE 05592 | ADDRESS ON FILE |
| EMPLOYEE 05593 | ADDRESS ON FILE |
| EMPLOYEE 05594 | ADDRESS ON FILE |
| EMPLOYEE 05595 | ADDRESS ON FILE |
| EMPLOYEE 05596 | ADDRESS ON FILE |
| EMPLOYEE 05597 | ADDRESS ON FILE |
| EMPLOYEE 05598 | ADDRESS ON FILE |
| EMPLOYEE 05599 | ADDRESS ON FILE |
| EMPLOYEE 05600 | ADDRESS ON FILE |
| EMPLOYEE 05601 | ADDRESS ON FILE |
| EMPLOYEE 05602 | ADDRESS ON FILE |
| EMPLOYEE 05603 | ADDRESS ON FILE |
| EMPLOYEE 05604 | ADDRESS ON FILE |
| EMPLOYEE 05605 | ADDRESS ON FILE |
| EMPLOYEE 05606 | ADDRESS ON FILE |
| EMPLOYEE 05607 | ADDRESS ON FILE |
| EMPLOYEE 05608 | ADDRESS ON FILE |
| EMPLOYEE 05609 | ADDRESS ON FILE |
| EMPLOYEE 05610 | ADDRESS ON FILE |
| EMPLOYEE 05611 | ADDRESS ON FILE |
| EMPLOYEE 05612 | ADDRESS ON FILE |
| EMPLOYEE 05613 | ADDRESS ON FILE |
| EMPLOYEE 05614 | ADDRESS ON FILE |
| EMPLOYEE 05615 | ADDRESS ON FILE |
| EMPLOYEE 05616 | ADDRESS ON FILE |
| EMPLOYEE 05617 | ADDRESS ON FILE |
| EMPLOYEE 05618 | ADDRESS ON FILE |
| EMPLOYEE 05619 | ADDRESS ON FILE |
| EMPLOYEE 05620 | ADDRESS ON FILE |
| EMPLOYEE 05621 | ADDRESS ON FILE |
| EMPLOYEE 05622 | ADDRESS ON FILE |
| EMPLOYEE 05623 | ADDRESS ON FILE |
| EMPLOYEE 05624 | ADDRESS ON FILE |
| EMPLOYEE 05625 | ADDRESS ON FILE |
| EMPLOYEE 05626 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05627 | ADDRESS ON FILE |
| EMPLOYEE 05628 | ADDRESS ON FILE |
| EMPLOYEE 05629 | ADDRESS ON FILE |
| EMPLOYEE 05630 | ADDRESS ON FILE |
| EMPLOYEE 05631 | ADDRESS ON FILE |
| EMPLOYEE 05632 | ADDRESS ON FILE |
| EMPLOYEE 05633 | ADDRESS ON FILE |
| EMPLOYEE 05634 | ADDRESS ON FILE |
| EMPLOYEE 05635 | ADDRESS ON FILE |
| EMPLOYEE 05636 | ADDRESS ON FILE |
| EMPLOYEE 05637 | ADDRESS ON FILE |
| EMPLOYEE 05638 | ADDRESS ON FILE |
| EMPLOYEE 05639 | ADDRESS ON FILE |
| EMPLOYEE 05640 | ADDRESS ON FILE |
| EMPLOYEE 05641 | ADDRESS ON FILE |
| EMPLOYEE 05642 | ADDRESS ON FILE |
| EMPLOYEE 05643 | ADDRESS ON FILE |
| EMPLOYEE 05644 | ADDRESS ON FILE |
| EMPLOYEE 05645 | ADDRESS ON FILE |
| EMPLOYEE 05646 | ADDRESS ON FILE |
| EMPLOYEE 05647 | ADDRESS ON FILE |
| EMPLOYEE 05648 | ADDRESS ON FILE |
| EMPLOYEE 05649 | ADDRESS ON FILE |
| EMPLOYEE 05650 | ADDRESS ON FILE |
| EMPLOYEE 05651 | ADDRESS ON FILE |
| EMPLOYEE 05652 | ADDRESS ON FILE |
| EMPLOYEE 05653 | ADDRESS ON FILE |
| EMPLOYEE 05654 | ADDRESS ON FILE |
| EMPLOYEE 05655 | ADDRESS ON FILE |
| EMPLOYEE 05656 | ADDRESS ON FILE |
| EMPLOYEE 05657 | ADDRESS ON FILE |
| EMPLOYEE 05658 | ADDRESS ON FILE |
| EMPLOYEE 05659 | ADDRESS ON FILE |
| EMPLOYEE 05660 | ADDRESS ON FILE |
| EMPLOYEE 05661 | ADDRESS ON FILE |
| EMPLOYEE 05662 | ADDRESS ON FILE |
| EMPLOYEE 05663 | ADDRESS ON FILE |
| EMPLOYEE 05664 | ADDRESS ON FILE |
| EMPLOYEE 05665 | ADDRESS ON FILE |
| EMPLOYEE 05666 | ADDRESS ON FILE |
| EMPLOYEE 05667 | ADDRESS ON FILE |
| EMPLOYEE 05668 | ADDRESS ON FILE |
| EMPLOYEE 05669 | ADDRESS ON FILE |
| EMPLOYEE 05670 | ADDRESS ON FILE |
| EMPLOYEE 05671 | ADDRESS ON FILE |
| EMPLOYEE 05672 | ADDRESS ON FILE |
| EMPLOYEE 05673 | ADDRESS ON FILE |
| EMPLOYEE 05674 | ADDRESS ON FILE |
| EMPLOYEE 05675 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05676 | ADDRESS ON FILE |
| EMPLOYEE 05677 | ADDRESS ON FILE |
| EMPLOYEE 05678 | ADDRESS ON FILE |
| EMPLOYEE 05679 | ADDRESS ON FILE |
| EMPLOYEE 05680 | ADDRESS ON FILE |
| EMPLOYEE 05681 | ADDRESS ON FILE |
| EMPLOYEE 05682 | ADDRESS ON FILE |
| EMPLOYEE 05683 | ADDRESS ON FILE |
| EMPLOYEE 05684 | ADDRESS ON FILE |
| EMPLOYEE 05685 | ADDRESS ON FILE |
| EMPLOYEE 05686 | ADDRESS ON FILE |
| EMPLOYEE 05687 | ADDRESS ON FILE |
| EMPLOYEE 05688 | ADDRESS ON FILE |
| EMPLOYEE 05689 | ADDRESS ON FILE |
| EMPLOYEE 05690 | ADDRESS ON FILE |
| EMPLOYEE 05691 | ADDRESS ON FILE |
| EMPLOYEE 05692 | ADDRESS ON FILE |
| EMPLOYEE 05693 | ADDRESS ON FILE |
| EMPLOYEE 05694 | ADDRESS ON FILE |
| EMPLOYEE 05695 | ADDRESS ON FILE |
| EMPLOYEE 05696 | ADDRESS ON FILE |
| EMPLOYEE 05697 | ADDRESS ON FILE |
| EMPLOYEE 05698 | ADDRESS ON FILE |
| EMPLOYEE 05699 | ADDRESS ON FILE |
| EMPLOYEE 05700 | ADDRESS ON FILE |
| EMPLOYEE 05701 | ADDRESS ON FILE |
| EMPLOYEE 05702 | ADDRESS ON FILE |
| EMPLOYEE 05703 | ADDRESS ON FILE |
| EMPLOYEE 05704 | ADDRESS ON FILE |
| EMPLOYEE 05705 | ADDRESS ON FILE |
| EMPLOYEE 05706 | ADDRESS ON FILE |
| EMPLOYEE 05707 | ADDRESS ON FILE |
| EMPLOYEE 05708 | ADDRESS ON FILE |
| EMPLOYEE 05709 | ADDRESS ON FILE |
| EMPLOYEE 05710 | ADDRESS ON FILE |
| EMPLOYEE 05711 | ADDRESS ON FILE |
| EMPLOYEE 05712 | ADDRESS ON FILE |
| EMPLOYEE 05713 | ADDRESS ON FILE |
| EMPLOYEE 05714 | ADDRESS ON FILE |
| EMPLOYEE 05715 | ADDRESS ON FILE |
| EMPLOYEE 05716 | ADDRESS ON FILE |
| EMPLOYEE 05717 | ADDRESS ON FILE |
| EMPLOYEE 05718 | ADDRESS ON FILE |
| EMPLOYEE 05719 | ADDRESS ON FILE |
| EMPLOYEE 05720 | ADDRESS ON FILE |
| EMPLOYEE 05721 | ADDRESS ON FILE |
| EMPLOYEE 05722 | ADDRESS ON FILE |
| EMPLOYEE 05723 | ADDRESS ON FILE |
| EMPLOYEE 05724 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05725 | ADDRESS ON FILE |
| EMPLOYEE 05726 | ADDRESS ON FILE |
| EMPLOYEE 05727 | ADDRESS ON FILE |
| EMPLOYEE 05728 | ADDRESS ON FILE |
| EMPLOYEE 05729 | ADDRESS ON FILE |
| EMPLOYEE 05730 | ADDRESS ON FILE |
| EMPLOYEE 05731 | ADDRESS ON FILE |
| EMPLOYEE 05732 | ADDRESS ON FILE |
| EMPLOYEE 05733 | ADDRESS ON FILE |
| EMPLOYEE 05734 | ADDRESS ON FILE |
| EMPLOYEE 05735 | ADDRESS ON FILE |
| EMPLOYEE 05736 | ADDRESS ON FILE |
| EMPLOYEE 05737 | ADDRESS ON FILE |
| EMPLOYEE 05738 | ADDRESS ON FILE |
| EMPLOYEE 05739 | ADDRESS ON FILE |
| EMPLOYEE 05740 | ADDRESS ON FILE |
| EMPLOYEE 05741 | ADDRESS ON FILE |
| EMPLOYEE 05742 | ADDRESS ON FILE |
| EMPLOYEE 05743 | ADDRESS ON FILE |
| EMPLOYEE 05744 | ADDRESS ON FILE |
| EMPLOYEE 05745 | ADDRESS ON FILE |
| EMPLOYEE 05746 | ADDRESS ON FILE |
| EMPLOYEE 05747 | ADDRESS ON FILE |
| EMPLOYEE 05748 | ADDRESS ON FILE |
| EMPLOYEE 05749 | ADDRESS ON FILE |
| EMPLOYEE 05750 | ADDRESS ON FILE |
| EMPLOYEE 05751 | ADDRESS ON FILE |
| EMPLOYEE 05752 | ADDRESS ON FILE |
| EMPLOYEE 05753 | ADDRESS ON FILE |
| EMPLOYEE 05754 | ADDRESS ON FILE |
| EMPLOYEE 05755 | ADDRESS ON FILE |
| EMPLOYEE 05756 | ADDRESS ON FILE |
| EMPLOYEE 05757 | ADDRESS ON FILE |
| EMPLOYEE 05758 | ADDRESS ON FILE |
| EMPLOYEE 05759 | ADDRESS ON FILE |
| EMPLOYEE 05760 | ADDRESS ON FILE |
| EMPLOYEE 05761 | ADDRESS ON FILE |
| EMPLOYEE 05762 | ADDRESS ON FILE |
| EMPLOYEE 05763 | ADDRESS ON FILE |
| EMPLOYEE 05764 | ADDRESS ON FILE |
| EMPLOYEE 05765 | ADDRESS ON FILE |
| EMPLOYEE 05766 | ADDRESS ON FILE |
| EMPLOYEE 05767 | ADDRESS ON FILE |
| EMPLOYEE 05768 | ADDRESS ON FILE |
| EMPLOYEE 05769 | ADDRESS ON FILE |
| EMPLOYEE 05770 | ADDRESS ON FILE |
| EMPLOYEE 05771 | ADDRESS ON FILE |
| EMPLOYEE 05772 | ADDRESS ON FILE |
| EMPLOYEE 05773 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05774 | ADDRESS ON FILE |
| EMPLOYEE 05775 | ADDRESS ON FILE |
| EMPLOYEE 05776 | ADDRESS ON FILE |
| EMPLOYEE 05777 | ADDRESS ON FILE |
| EMPLOYEE 05778 | ADDRESS ON FILE |
| EMPLOYEE 05779 | ADDRESS ON FILE |
| EMPLOYEE 05780 | ADDRESS ON FILE |
| EMPLOYEE 05781 | ADDRESS ON FILE |
| EMPLOYEE 05782 | ADDRESS ON FILE |
| EMPLOYEE 05783 | ADDRESS ON FILE |
| EMPLOYEE 05784 | ADDRESS ON FILE |
| EMPLOYEE 05785 | ADDRESS ON FILE |
| EMPLOYEE 05786 | ADDRESS ON FILE |
| EMPLOYEE 05787 | ADDRESS ON FILE |
| EMPLOYEE 05788 | ADDRESS ON FILE |
| EMPLOYEE 05789 | ADDRESS ON FILE |
| EMPLOYEE 05790 | ADDRESS ON FILE |
| EMPLOYEE 05791 | ADDRESS ON FILE |
| EMPLOYEE 05792 | ADDRESS ON FILE |
| EMPLOYEE 05793 | ADDRESS ON FILE |
| EMPLOYEE 05794 | ADDRESS ON FILE |
| EMPLOYEE 05795 | ADDRESS ON FILE |
| EMPLOYEE 05796 | ADDRESS ON FILE |
| EMPLOYEE 05797 | ADDRESS ON FILE |
| EMPLOYEE 05798 | ADDRESS ON FILE |
| EMPLOYEE 05799 | ADDRESS ON FILE |
| EMPLOYEE 05800 | ADDRESS ON FILE |
| EMPLOYEE 05801 | ADDRESS ON FILE |
| EMPLOYEE 05802 | ADDRESS ON FILE |
| EMPLOYEE 05803 | ADDRESS ON FILE |
| EMPLOYEE 05804 | ADDRESS ON FILE |
| EMPLOYEE 05805 | ADDRESS ON FILE |
| EMPLOYEE 05806 | ADDRESS ON FILE |
| EMPLOYEE 05807 | ADDRESS ON FILE |
| EMPLOYEE 05808 | ADDRESS ON FILE |
| EMPLOYEE 05809 | ADDRESS ON FILE |
| EMPLOYEE 05810 | ADDRESS ON FILE |
| EMPLOYEE 05811 | ADDRESS ON FILE |
| EMPLOYEE 05812 | ADDRESS ON FILE |
| EMPLOYEE 05813 | ADDRESS ON FILE |
| EMPLOYEE 05814 | ADDRESS ON FILE |
| EMPLOYEE 05815 | ADDRESS ON FILE |
| EMPLOYEE 05816 | ADDRESS ON FILE |
| EMPLOYEE 05817 | ADDRESS ON FILE |
| EMPLOYEE 05818 | ADDRESS ON FILE |
| EMPLOYEE 05819 | ADDRESS ON FILE |
| EMPLOYEE 05820 | ADDRESS ON FILE |
| EMPLOYEE 05821 | ADDRESS ON FILE |
| EMPLOYEE 05822 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05823 | ADDRESS ON FILE |
| EMPLOYEE 05824 | ADDRESS ON FILE |
| EMPLOYEE 05825 | ADDRESS ON FILE |
| EMPLOYEE 05826 | ADDRESS ON FILE |
| EMPLOYEE 05827 | ADDRESS ON FILE |
| EMPLOYEE 05828 | ADDRESS ON FILE |
| EMPLOYEE 05829 | ADDRESS ON FILE |
| EMPLOYEE 05830 | ADDRESS ON FILE |
| EMPLOYEE 05831 | ADDRESS ON FILE |
| EMPLOYEE 05832 | ADDRESS ON FILE |
| EMPLOYEE 05833 | ADDRESS ON FILE |
| EMPLOYEE 05834 | ADDRESS ON FILE |
| EMPLOYEE 05835 | ADDRESS ON FILE |
| EMPLOYEE 05836 | ADDRESS ON FILE |
| EMPLOYEE 05837 | ADDRESS ON FILE |
| EMPLOYEE 05838 | ADDRESS ON FILE |
| EMPLOYEE 05839 | ADDRESS ON FILE |
| EMPLOYEE 05840 | ADDRESS ON FILE |
| EMPLOYEE 05841 | ADDRESS ON FILE |
| EMPLOYEE 05842 | ADDRESS ON FILE |
| EMPLOYEE 05843 | ADDRESS ON FILE |
| EMPLOYEE 05844 | ADDRESS ON FILE |
| EMPLOYEE 05845 | ADDRESS ON FILE |
| EMPLOYEE 05846 | ADDRESS ON FILE |
| EMPLOYEE 05847 | ADDRESS ON FILE |
| EMPLOYEE 05848 | ADDRESS ON FILE |
| EMPLOYEE 05849 | ADDRESS ON FILE |
| EMPLOYEE 05850 | ADDRESS ON FILE |
| EMPLOYEE 05851 | ADDRESS ON FILE |
| EMPLOYEE 05852 | ADDRESS ON FILE |
| EMPLOYEE 05853 | ADDRESS ON FILE |
| EMPLOYEE 05854 | ADDRESS ON FILE |
| EMPLOYEE 05855 | ADDRESS ON FILE |
| EMPLOYEE 05856 | ADDRESS ON FILE |
| EMPLOYEE 05857 | ADDRESS ON FILE |
| EMPLOYEE 05858 | ADDRESS ON FILE |
| EMPLOYEE 05859 | ADDRESS ON FILE |
| EMPLOYEE 05860 | ADDRESS ON FILE |
| EMPLOYEE 05861 | ADDRESS ON FILE |
| EMPLOYEE 05862 | ADDRESS ON FILE |
| EMPLOYEE 05863 | ADDRESS ON FILE |
| EMPLOYEE 05864 | ADDRESS ON FILE |
| EMPLOYEE 05865 | ADDRESS ON FILE |
| EMPLOYEE 05866 | ADDRESS ON FILE |
| EMPLOYEE 05867 | ADDRESS ON FILE |
| EMPLOYEE 05868 | ADDRESS ON FILE |
| EMPLOYEE 05869 | ADDRESS ON FILE |
| EMPLOYEE 05870 | ADDRESS ON FILE |
| EMPLOYEE 05871 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 05872 | ADDRESS ON FILE |
| EMPLOYEE 05873 | ADDRESS ON FILE |
| EMPLOYEE 05874 | ADDRESS ON FILE |
| EMPLOYEE 05875 | ADDRESS ON FILE |
| EMPLOYEE 05876 | ADDRESS ON FILE |
| EMPLOYEE 05877 | ADDRESS ON FILE |
| EMPLOYEE 05878 | ADDRESS ON FILE |
| EMPLOYEE 05879 | ADDRESS ON FILE |
| EMPLOYEE 05880 | ADDRESS ON FILE |
| EMPLOYEE 05881 | ADDRESS ON FILE |
| EMPLOYEE 05882 | ADDRESS ON FILE |
| EMPLOYEE 05883 | ADDRESS ON FILE |
| EMPLOYEE 05884 | ADDRESS ON FILE |
| EMPLOYEE 05885 | ADDRESS ON FILE |
| EMPLOYEE 05886 | ADDRESS ON FILE |
| EMPLOYEE 05887 | ADDRESS ON FILE |
| EMPLOYEE 05888 | ADDRESS ON FILE |
| EMPLOYEE 05889 | ADDRESS ON FILE |
| EMPLOYEE 05890 | ADDRESS ON FILE |
| EMPLOYEE 05891 | ADDRESS ON FILE |
| EMPLOYEE 05892 | ADDRESS ON FILE |
| EMPLOYEE 05893 | ADDRESS ON FILE |
| EMPLOYEE 05894 | ADDRESS ON FILE |
| EMPLOYEE 05895 | ADDRESS ON FILE |
| EMPLOYEE 05896 | ADDRESS ON FILE |
| EMPLOYEE 05897 | ADDRESS ON FILE |
| EMPLOYEE 05898 | ADDRESS ON FILE |
| EMPLOYEE 05899 | ADDRESS ON FILE |
| EMPLOYEE 05900 | ADDRESS ON FILE |
| EMPLOYEE 05901 | ADDRESS ON FILE |
| EMPLOYEE 05902 | ADDRESS ON FILE |
| EMPLOYEE 05903 | ADDRESS ON FILE |
| EMPLOYEE 05904 | ADDRESS ON FILE |
| EMPLOYEE 05905 | ADDRESS ON FILE |
| EMPLOYEE 05906 | ADDRESS ON FILE |
| EMPLOYEE 05907 | ADDRESS ON FILE |
| EMPLOYEE 05908 | ADDRESS ON FILE |
| EMPLOYEE 05909 | ADDRESS ON FILE |
| EMPLOYEE 05910 | ADDRESS ON FILE |
| EMPLOYEE 05911 | ADDRESS ON FILE |
| EMPLOYEE 05912 | ADDRESS ON FILE |
| EMPLOYEE 05913 | ADDRESS ON FILE |
| EMPLOYEE 05914 | ADDRESS ON FILE |
| EMPLOYEE 05915 | ADDRESS ON FILE |
| EMPLOYEE 05916 | ADDRESS ON FILE |
| EMPLOYEE 05917 | ADDRESS ON FILE |
| EMPLOYEE 05918 | ADDRESS ON FILE |
| EMPLOYEE 05919 | ADDRESS ON FILE |
| EMPLOYEE 05920 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05921 | ADDRESS ON FILE |
| EMPLOYEE 05922 | ADDRESS ON FILE |
| EMPLOYEE 05923 | ADDRESS ON FILE |
| EMPLOYEE 05924 | ADDRESS ON FILE |
| EMPLOYEE 05925 | ADDRESS ON FILE |
| EMPLOYEE 05926 | ADDRESS ON FILE |
| EMPLOYEE 05927 | ADDRESS ON FILE |
| EMPLOYEE 05928 | ADDRESS ON FILE |
| EMPLOYEE 05929 | ADDRESS ON FILE |
| EMPLOYEE 05930 | ADDRESS ON FILE |
| EMPLOYEE 05931 | ADDRESS ON FILE |
| EMPLOYEE 05932 | ADDRESS ON FILE |
| EMPLOYEE 05933 | ADDRESS ON FILE |
| EMPLOYEE 05934 | ADDRESS ON FILE |
| EMPLOYEE 05935 | ADDRESS ON FILE |
| EMPLOYEE 05936 | ADDRESS ON FILE |
| EMPLOYEE 05937 | ADDRESS ON FILE |
| EMPLOYEE 05938 | ADDRESS ON FILE |
| EMPLOYEE 05939 | ADDRESS ON FILE |
| EMPLOYEE 05940 | ADDRESS ON FILE |
| EMPLOYEE 05941 | ADDRESS ON FILE |
| EMPLOYEE 05942 | ADDRESS ON FILE |
| EMPLOYEE 05943 | ADDRESS ON FILE |
| EMPLOYEE 05944 | ADDRESS ON FILE |
| EMPLOYEE 05945 | ADDRESS ON FILE |
| EMPLOYEE 05946 | ADDRESS ON FILE |
| EMPLOYEE 05947 | ADDRESS ON FILE |
| EMPLOYEE 05948 | ADDRESS ON FILE |
| EMPLOYEE 05949 | ADDRESS ON FILE |
| EMPLOYEE 05950 | ADDRESS ON FILE |
| EMPLOYEE 05951 | ADDRESS ON FILE |
| EMPLOYEE 05952 | ADDRESS ON FILE |
| EMPLOYEE 05953 | ADDRESS ON FILE |
| EMPLOYEE 05954 | ADDRESS ON FILE |
| EMPLOYEE 05955 | ADDRESS ON FILE |
| EMPLOYEE 05956 | ADDRESS ON FILE |
| EMPLOYEE 05957 | ADDRESS ON FILE |
| EMPLOYEE 05958 | ADDRESS ON FILE |
| EMPLOYEE 05959 | ADDRESS ON FILE |
| EMPLOYEE 05960 | ADDRESS ON FILE |
| EMPLOYEE 05961 | ADDRESS ON FILE |
| EMPLOYEE 05962 | ADDRESS ON FILE |
| EMPLOYEE 05963 | ADDRESS ON FILE |
| EMPLOYEE 05964 | ADDRESS ON FILE |
| EMPLOYEE 05965 | ADDRESS ON FILE |
| EMPLOYEE 05966 | ADDRESS ON FILE |
| EMPLOYEE 05967 | ADDRESS ON FILE |
| EMPLOYEE 05968 | ADDRESS ON FILE |
| EMPLOYEE 05969 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 05970 | ADDRESS ON FILE |
| EMPLOYEE 05971 | ADDRESS ON FILE |
| EMPLOYEE 05972 | ADDRESS ON FILE |
| EMPLOYEE 05973 | ADDRESS ON FILE |
| EMPLOYEE 05974 | ADDRESS ON FILE |
| EMPLOYEE 05975 | ADDRESS ON FILE |
| EMPLOYEE 05976 | ADDRESS ON FILE |
| EMPLOYEE 05977 | ADDRESS ON FILE |
| EMPLOYEE 05978 | ADDRESS ON FILE |
| EMPLOYEE 05979 | ADDRESS ON FILE |
| EMPLOYEE 05980 | ADDRESS ON FILE |
| EMPLOYEE 05981 | ADDRESS ON FILE |
| EMPLOYEE 05982 | ADDRESS ON FILE |
| EMPLOYEE 05983 | ADDRESS ON FILE |
| EMPLOYEE 05984 | ADDRESS ON FILE |
| EMPLOYEE 05985 | ADDRESS ON FILE |
| EMPLOYEE 05986 | ADDRESS ON FILE |
| EMPLOYEE 05987 | ADDRESS ON FILE |
| EMPLOYEE 05988 | ADDRESS ON FILE |
| EMPLOYEE 05989 | ADDRESS ON FILE |
| EMPLOYEE 05990 | ADDRESS ON FILE |
| EMPLOYEE 05991 | ADDRESS ON FILE |
| EMPLOYEE 05992 | ADDRESS ON FILE |
| EMPLOYEE 05993 | ADDRESS ON FILE |
| EMPLOYEE 05994 | ADDRESS ON FILE |
| EMPLOYEE 05995 | ADDRESS ON FILE |
| EMPLOYEE 05996 | ADDRESS ON FILE |
| EMPLOYEE 05997 | ADDRESS ON FILE |
| EMPLOYEE 05998 | ADDRESS ON FILE |
| EMPLOYEE 05999 | ADDRESS ON FILE |
| EMPLOYEE 06000 | ADDRESS ON FILE |
| EMPLOYEE 06001 | ADDRESS ON FILE |
| EMPLOYEE 06002 | ADDRESS ON FILE |
| EMPLOYEE 06003 | ADDRESS ON FILE |
| EMPLOYEE 06004 | ADDRESS ON FILE |
| EMPLOYEE 06005 | ADDRESS ON FILE |
| EMPLOYEE 06006 | ADDRESS ON FILE |
| EMPLOYEE 06007 | ADDRESS ON FILE |
| EMPLOYEE 06008 | ADDRESS ON FILE |
| EMPLOYEE 06009 | ADDRESS ON FILE |
| EMPLOYEE 06010 | ADDRESS ON FILE |
| EMPLOYEE 06011 | ADDRESS ON FILE |
| EMPLOYEE 06012 | ADDRESS ON FILE |
| EMPLOYEE 06013 | ADDRESS ON FILE |
| EMPLOYEE 06014 | ADDRESS ON FILE |
| EMPLOYEE 06015 | ADDRESS ON FILE |
| EMPLOYEE 06016 | ADDRESS ON FILE |
| EMPLOYEE 06017 | ADDRESS ON FILE |
| EMPLOYEE 06018 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 06019 | ADDRESS ON FILE |
| EMPLOYEE 06020 | ADDRESS ON FILE |
| EMPLOYEE 06021 | ADDRESS ON FILE |
| EMPLOYEE 06022 | ADDRESS ON FILE |
| EMPLOYEE 06023 | ADDRESS ON FILE |
| EMPLOYEE 06024 | ADDRESS ON FILE |
| EMPLOYEE 06025 | ADDRESS ON FILE |
| EMPLOYEE 06026 | ADDRESS ON FILE |
| EMPLOYEE 06027 | ADDRESS ON FILE |
| EMPLOYEE 06028 | ADDRESS ON FILE |
| EMPLOYEE 06029 | ADDRESS ON FILE |
| EMPLOYEE 06030 | ADDRESS ON FILE |
| EMPLOYEE 06031 | ADDRESS ON FILE |
| EMPLOYEE 06032 | ADDRESS ON FILE |
| EMPLOYEE 06033 | ADDRESS ON FILE |
| EMPLOYEE 06034 | ADDRESS ON FILE |
| EMPLOYEE 06035 | ADDRESS ON FILE |
| EMPLOYEE 06036 | ADDRESS ON FILE |
| EMPLOYEE 06037 | ADDRESS ON FILE |
| EMPLOYEE 06038 | ADDRESS ON FILE |
| EMPLOYEE 06039 | ADDRESS ON FILE |
| EMPLOYEE 06040 | ADDRESS ON FILE |
| EMPLOYEE 06041 | ADDRESS ON FILE |
| EMPLOYEE 06042 | ADDRESS ON FILE |
| EMPLOYEE 06043 | ADDRESS ON FILE |
| EMPLOYEE 06044 | ADDRESS ON FILE |
| EMPLOYEE 06045 | ADDRESS ON FILE |
| EMPLOYEE 06046 | ADDRESS ON FILE |
| EMPLOYEE 06047 | ADDRESS ON FILE |
| EMPLOYEE 06048 | ADDRESS ON FILE |
| EMPLOYEE 06049 | ADDRESS ON FILE |
| EMPLOYEE 06050 | ADDRESS ON FILE |
| EMPLOYEE 06051 | ADDRESS ON FILE |
| EMPLOYEE 06052 | ADDRESS ON FILE |
| EMPLOYEE 06053 | ADDRESS ON FILE |
| EMPLOYEE 06054 | ADDRESS ON FILE |
| EMPLOYEE 06055 | ADDRESS ON FILE |
| EMPLOYEE 06056 | ADDRESS ON FILE |
| EMPLOYEE 06057 | ADDRESS ON FILE |
| EMPLOYEE 06058 | ADDRESS ON FILE |
| EMPLOYEE 06059 | ADDRESS ON FILE |
| EMPLOYEE 06060 | ADDRESS ON FILE |
| EMPLOYEE 06061 | ADDRESS ON FILE |
| EMPLOYEE 06062 | ADDRESS ON FILE |
| EMPLOYEE 06063 | ADDRESS ON FILE |
| EMPLOYEE 06064 | ADDRESS ON FILE |
| EMPLOYEE 06065 | ADDRESS ON FILE |
| EMPLOYEE 06066 | ADDRESS ON FILE |
| EMPLOYEE 06067 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 06068 | ADDRESS ON FILE |
| EMPLOYEE 06069 | ADDRESS ON FILE |
| EMPLOYEE 06070 | ADDRESS ON FILE |
| EMPLOYEE 06071 | ADDRESS ON FILE |
| EMPLOYEE 06072 | ADDRESS ON FILE |
| EMPLOYEE 06073 | ADDRESS ON FILE |
| EMPLOYEE 06074 | ADDRESS ON FILE |
| EMPLOYEE 06075 | ADDRESS ON FILE |
| EMPLOYEE 06076 | ADDRESS ON FILE |
| EMPLOYEE 06077 | ADDRESS ON FILE |
| EMPLOYEE 06078 | ADDRESS ON FILE |
| EMPLOYEE 06079 | ADDRESS ON FILE |
| EMPLOYEE 06080 | ADDRESS ON FILE |
| EMPLOYEE 06081 | ADDRESS ON FILE |
| EMPLOYEE 06082 | ADDRESS ON FILE |
| EMPLOYEE 06083 | ADDRESS ON FILE |
| EMPLOYEE 06084 | ADDRESS ON FILE |
| EMPLOYEE 06085 | ADDRESS ON FILE |
| EMPLOYEE 06086 | ADDRESS ON FILE |
| EMPLOYEE 06087 | ADDRESS ON FILE |
| EMPLOYEE 06088 | ADDRESS ON FILE |
| EMPLOYEE 06089 | ADDRESS ON FILE |
| EMPLOYEE 06090 | ADDRESS ON FILE |
| EMPLOYEE 06091 | ADDRESS ON FILE |
| EMPLOYEE 06092 | ADDRESS ON FILE |
| EMPLOYEE 06093 | ADDRESS ON FILE |
| EMPLOYEE 06094 | ADDRESS ON FILE |
| EMPLOYEE 06095 | ADDRESS ON FILE |
| EMPLOYEE 06096 | ADDRESS ON FILE |
| EMPLOYEE 06097 | ADDRESS ON FILE |
| EMPLOYEE 06098 | ADDRESS ON FILE |
| EMPLOYEE 06099 | ADDRESS ON FILE |
| EMPLOYEE 06100 | ADDRESS ON FILE |
| EMPLOYEE 06101 | ADDRESS ON FILE |
| EMPLOYEE 06102 | ADDRESS ON FILE |
| EMPLOYEE 06103 | ADDRESS ON FILE |
| EMPLOYEE 06104 | ADDRESS ON FILE |
| EMPLOYEE 06105 | ADDRESS ON FILE |
| EMPLOYEE 06106 | ADDRESS ON FILE |
| EMPLOYEE 06107 | ADDRESS ON FILE |
| EMPLOYEE 06108 | ADDRESS ON FILE |
| EMPLOYEE 06109 | ADDRESS ON FILE |
| EMPLOYEE 06110 | ADDRESS ON FILE |
| EMPLOYEE 06111 | ADDRESS ON FILE |
| EMPLOYEE 06112 | ADDRESS ON FILE |
| EMPLOYEE 06113 | ADDRESS ON FILE |
| EMPLOYEE 06114 | ADDRESS ON FILE |
| EMPLOYEE 06115 | ADDRESS ON FILE |
| EMPLOYEE 06116 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 06117 | ADDRESS ON FILE |
| EMPLOYEE 06118 | ADDRESS ON FILE |
| EMPLOYEE 06119 | ADDRESS ON FILE |
| EMPLOYEE 06120 | ADDRESS ON FILE |
| EMPLOYEE 06121 | ADDRESS ON FILE |
| EMPLOYEE 06122 | ADDRESS ON FILE |
| EMPLOYEE 06123 | ADDRESS ON FILE |
| EMPLOYEE 06124 | ADDRESS ON FILE |
| EMPLOYEE 06125 | ADDRESS ON FILE |
| EMPLOYEE 06126 | ADDRESS ON FILE |
| EMPLOYEE 06127 | ADDRESS ON FILE |
| EMPLOYEE 06128 | ADDRESS ON FILE |
| EMPLOYEE 06129 | ADDRESS ON FILE |
| EMPLOYEE 06130 | ADDRESS ON FILE |
| EMPLOYEE 06131 | ADDRESS ON FILE |
| EMPLOYEE 06132 | ADDRESS ON FILE |
| EMPLOYEE 06133 | ADDRESS ON FILE |
| EMPLOYEE 06134 | ADDRESS ON FILE |
| EMPLOYEE 06135 | ADDRESS ON FILE |
| EMPLOYEE 06136 | ADDRESS ON FILE |
| EMPLOYEE 06137 | ADDRESS ON FILE |
| EMPLOYEE 06138 | ADDRESS ON FILE |
| EMPLOYEE 06139 | ADDRESS ON FILE |
| EMPLOYEE 06140 | ADDRESS ON FILE |
| EMPLOYEE 06141 | ADDRESS ON FILE |
| EMPLOYEE 06142 | ADDRESS ON FILE |
| EMPLOYEE 06143 | ADDRESS ON FILE |
| EMPLOYEE 06144 | ADDRESS ON FILE |
| EMPLOYEE 06145 | ADDRESS ON FILE |
| EMPLOYEE 06146 | ADDRESS ON FILE |
| EMPLOYEE 06147 | ADDRESS ON FILE |
| EMPLOYEE 06148 | ADDRESS ON FILE |
| EMPLOYEE 06149 | ADDRESS ON FILE |
| EMPLOYEE 06150 | ADDRESS ON FILE |
| EMPLOYEE 06151 | ADDRESS ON FILE |
| EMPLOYEE 06152 | ADDRESS ON FILE |
| EMPLOYEE 06153 | ADDRESS ON FILE |
| EMPLOYEE 06154 | ADDRESS ON FILE |
| EMPLOYEE 06155 | ADDRESS ON FILE |
| EMPLOYEE 06156 | ADDRESS ON FILE |
| EMPLOYEE 06157 | ADDRESS ON FILE |
| EMPLOYEE 06158 | ADDRESS ON FILE |
| EMPLOYEE 06159 | ADDRESS ON FILE |
| EMPLOYEE 06160 | ADDRESS ON FILE |
| EMPLOYEE 06161 | ADDRESS ON FILE |
| EMPLOYEE 06162 | ADDRESS ON FILE |
| EMPLOYEE 06163 | ADDRESS ON FILE |
| EMPLOYEE 06164 | ADDRESS ON FILE |
| EMPLOYEE 06165 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 06166 | ADDRESS ON FILE |
| EMPLOYEE 06167 | ADDRESS ON FILE |
| EMPLOYEE 06168 | ADDRESS ON FILE |
| EMPLOYEE 06169 | ADDRESS ON FILE |
| EMPLOYEE 06170 | ADDRESS ON FILE |
| EMPLOYEE 06171 | ADDRESS ON FILE |
| EMPLOYEE 06172 | ADDRESS ON FILE |
| EMPLOYEE 06173 | ADDRESS ON FILE |
| EMPLOYEE 06174 | ADDRESS ON FILE |
| EMPLOYEE 06175 | ADDRESS ON FILE |
| EMPLOYEE 06176 | ADDRESS ON FILE |
| EMPLOYEE 06177 | ADDRESS ON FILE |
| EMPLOYEE 06178 | ADDRESS ON FILE |
| EMPLOYEE 06179 | ADDRESS ON FILE |
| EMPLOYEE 06180 | ADDRESS ON FILE |
| EMPLOYEE 06181 | ADDRESS ON FILE |
| EMPLOYEE 06182 | ADDRESS ON FILE |
| EMPLOYEE 06183 | ADDRESS ON FILE |
| EMPLOYEE 06184 | ADDRESS ON FILE |
| EMPLOYEE 06185 | ADDRESS ON FILE |
| EMPLOYEE 06186 | ADDRESS ON FILE |
| EMPLOYEE 06187 | ADDRESS ON FILE |
| EMPLOYEE 06188 | ADDRESS ON FILE |
| EMPLOYEE 06189 | ADDRESS ON FILE |
| EMPLOYEE 06190 | ADDRESS ON FILE |
| EMPLOYEE 06191 | ADDRESS ON FILE |
| EMPLOYEE 06192 | ADDRESS ON FILE |
| EMPLOYEE 06193 | ADDRESS ON FILE |
| EMPLOYEE 06194 | ADDRESS ON FILE |
| EMPLOYEE 06195 | ADDRESS ON FILE |
| EMPLOYEE 06196 | ADDRESS ON FILE |
| EMPLOYEE 06197 | ADDRESS ON FILE |
| EMPLOYEE 06198 | ADDRESS ON FILE |
| EMPLOYEE 06199 | ADDRESS ON FILE |
| EMPLOYEE 06200 | ADDRESS ON FILE |
| EMPLOYEE 06201 | ADDRESS ON FILE |
| EMPLOYEE 06202 | ADDRESS ON FILE |
| EMPLOYEE 06203 | ADDRESS ON FILE |
| EMPLOYEE 06204 | ADDRESS ON FILE |
| EMPLOYEE 06205 | ADDRESS ON FILE |
| EMPLOYEE 06206 | ADDRESS ON FILE |
| EMPLOYEE 06207 | ADDRESS ON FILE |
| EMPLOYEE 06208 | ADDRESS ON FILE |
| EMPLOYEE 06209 | ADDRESS ON FILE |
| EMPLOYEE 06210 | ADDRESS ON FILE |
| EMPLOYEE 06211 | ADDRESS ON FILE |
| EMPLOYEE 06212 | ADDRESS ON FILE |
| EMPLOYEE 06213 | ADDRESS ON FILE |
| EMPLOYEE 06214 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 06215 | ADDRESS ON FILE |
| EMPLOYEE 06216 | ADDRESS ON FILE |
| EMPLOYEE 06217 | ADDRESS ON FILE |
| EMPLOYEE 06218 | ADDRESS ON FILE |
| EMPLOYEE 06219 | ADDRESS ON FILE |
| EMPLOYEE 06220 | ADDRESS ON FILE |
| EMPLOYEE 06221 | ADDRESS ON FILE |
| EMPLOYEE 06222 | ADDRESS ON FILE |
| EMPLOYEE 06223 | ADDRESS ON FILE |
| EMPLOYEE 06224 | ADDRESS ON FILE |
| EMPLOYEE 06225 | ADDRESS ON FILE |
| EMPLOYEE 06226 | ADDRESS ON FILE |
| EMPLOYEE 06227 | ADDRESS ON FILE |
| EMPLOYEE 06228 | ADDRESS ON FILE |
| EMPLOYEE 06229 | ADDRESS ON FILE |
| EMPLOYEE 06230 | ADDRESS ON FILE |
| EMPLOYEE 06231 | ADDRESS ON FILE |
| EMPLOYEE 06232 | ADDRESS ON FILE |
| EMPLOYEE 06233 | ADDRESS ON FILE |
| EMPLOYEE 06234 | ADDRESS ON FILE |
| EMPLOYEE 06235 | ADDRESS ON FILE |
| EMPLOYEE 06236 | ADDRESS ON FILE |
| EMPLOYEE 06237 | ADDRESS ON FILE |
| EMPLOYEE 06238 | ADDRESS ON FILE |
| EMPLOYEE 06239 | ADDRESS ON FILE |
| EMPLOYEE 06240 | ADDRESS ON FILE |
| EMPLOYEE 06241 | ADDRESS ON FILE |
| EMPLOYEE 06242 | ADDRESS ON FILE |
| EMPLOYEE 06243 | ADDRESS ON FILE |
| EMPLOYEE 06244 | ADDRESS ON FILE |
| EMPLOYEE 06245 | ADDRESS ON FILE |
| EMPLOYEE 06246 | ADDRESS ON FILE |
| EMPLOYEE 06247 | ADDRESS ON FILE |
| EMPLOYEE 06248 | ADDRESS ON FILE |
| EMPLOYEE 06249 | ADDRESS ON FILE |
| EMPLOYEE 06250 | ADDRESS ON FILE |
| EMPLOYEE 06251 | ADDRESS ON FILE |
| EMPLOYEE 06252 | ADDRESS ON FILE |
| EMPLOYEE 06253 | ADDRESS ON FILE |
| EMPLOYEE 06254 | ADDRESS ON FILE |
| EMPLOYEE 06255 | ADDRESS ON FILE |
| EMPLOYEE 06256 | ADDRESS ON FILE |
| EMPLOYEE 06257 | ADDRESS ON FILE |
| EMPLOYEE 06258 | ADDRESS ON FILE |
| EMPLOYEE 06259 | ADDRESS ON FILE |
| EMPLOYEE 06260 | ADDRESS ON FILE |
| EMPLOYEE 06261 | ADDRESS ON FILE |
| EMPLOYEE 06262 | ADDRESS ON FILE |
| EMPLOYEE 06263 | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMPLOYEE 06264 | ADDRESS ON FILE |
| EMPLOYEE 06265 | ADDRESS ON FILE |
| EMPLOYEE 06266 | ADDRESS ON FILE |
| EMPLOYEE 06267 | ADDRESS ON FILE |
| EMPLOYEE 06268 | ADDRESS ON FILE |
| EMPLOYEE 06269 | ADDRESS ON FILE |
| EMPLOYEE 06270 | ADDRESS ON FILE |
| EMPLOYEE 06271 | ADDRESS ON FILE |
| EMPLOYEE 06272 | ADDRESS ON FILE |
| EMPLOYEE 06273 | ADDRESS ON FILE |
| EMPLOYEE 06274 | ADDRESS ON FILE |
| EMPLOYEE 06275 | ADDRESS ON FILE |
| EMPLOYEE 06276 | ADDRESS ON FILE |
| EMPLOYEE 06277 | ADDRESS ON FILE |
| EMPLOYEE 06278 | ADDRESS ON FILE |
| EMPLOYEE 06279 | ADDRESS ON FILE |
| EMPLOYEE 06280 | ADDRESS ON FILE |
| EMPLOYEE 06281 | ADDRESS ON FILE |
| EMPLOYEE 06282 | ADDRESS ON FILE |
| EMPLOYEE 06283 | ADDRESS ON FILE |
| EMPLOYEE 06284 | ADDRESS ON FILE |
| EMPLOYEE 06285 | ADDRESS ON FILE |
| EMPLOYEE 06286 | ADDRESS ON FILE |
| EMPLOYEE 06287 | ADDRESS ON FILE |
| EMPLOYEE 06288 | ADDRESS ON FILE |
| EMPLOYEE 06289 | ADDRESS ON FILE |
| EMPLOYEE 06290 | ADDRESS ON FILE |
| EMPLOYEE 06291 | ADDRESS ON FILE |
| EMPLOYEE 06292 | ADDRESS ON FILE |
| EMPLOYEE 06293 | ADDRESS ON FILE |
| EMPLOYEE 06294 | ADDRESS ON FILE |
| EMPLOYEE 06295 | ADDRESS ON FILE |
| EMPLOYEE 06296 | ADDRESS ON FILE |
| EMPLOYEE 06297 | ADDRESS ON FILE |
| EMPLOYEE 06298 | ADDRESS ON FILE |
| EMPLOYEE 06299 | ADDRESS ON FILE |
| EMPLOYEE 06300 | ADDRESS ON FILE |
| EMPLOYEE 06301 | ADDRESS ON FILE |
| EMPLOYEE 06302 | ADDRESS ON FILE |
| EMPLOYEE 06303 | ADDRESS ON FILE |
| EMPLOYEE 06304 | ADDRESS ON FILE |
| EMPLOYEE 06305 | ADDRESS ON FILE |
| EMPLOYEE 06306 | ADDRESS ON FILE |
| EMPLOYEE 06307 | ADDRESS ON FILE |
| EMPLOYEE 06308 | ADDRESS ON FILE |
| EMPLOYEE 06309 | ADDRESS ON FILE |
| EMPLOYEE 06310 | ADDRESS ON FILE |
| EMPLOYEE 06311 | ADDRESS ON FILE |
| EMPLOYEE 06312 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EMPLOYEE 06313 | ADDRESS ON FILE |
| EMPLOYEE 06314 | ADDRESS ON FILE |
| EMPLOYEE 06315 | ADDRESS ON FILE |
| EMPLOYEE 06316 | ADDRESS ON FILE |
| EMPLOYEE 06317 | ADDRESS ON FILE |
| EMPLOYEE 06318 | ADDRESS ON FILE |
| EMPLOYEE 06319 | ADDRESS ON FILE |
| EMPLOYEE 06320 | ADDRESS ON FILE |
| EMPLOYEE 06321 | ADDRESS ON FILE |
| EMPLOYEE 06322 | ADDRESS ON FILE |
| EMPLOYEE 06323 | ADDRESS ON FILE |
| EMPLOYEE 06324 | ADDRESS ON FILE |
| EMPLOYEE 06325 | ADDRESS ON FILE |
| EMPLOYEE 06326 | ADDRESS ON FILE |
| EMPLOYEE 06327 | ADDRESS ON FILE |
| EMPLOYEE 06328 | ADDRESS ON FILE |
| EMPLOYEE 06329 | ADDRESS ON FILE |
| EMPLOYEE 06330 | ADDRESS ON FILE |
| EMPLOYEE 06331 | ADDRESS ON FILE |
| EMPLOYEE 06332 | ADDRESS ON FILE |
| EMPLOYEE 06333 | ADDRESS ON FILE |
| EMPLOYEE 06334 | ADDRESS ON FILE |
| EMPLOYEE 06335 | ADDRESS ON FILE |
| EMPLOYEE 06336 | ADDRESS ON FILE |
| EMPLOYEE 06337 | ADDRESS ON FILE |
| EMPLOYEE 06338 | ADDRESS ON FILE |
| EMPLOYEE 06339 | ADDRESS ON FILE |
| EMPLOYEE 06340 | ADDRESS ON FILE |
| EMPLOYEE 06341 | ADDRESS ON FILE |
| EMPLOYEE 06342 | ADDRESS ON FILE |
| EMPLOYEE 06343 | ADDRESS ON FILE |
| EMPLOYEE 06344 | ADDRESS ON FILE |
| EMPLOYEE 06345 | ADDRESS ON FILE |
| EMPLOYEE 06346 | ADDRESS ON FILE |
| EMPLOYEE 06347 | ADDRESS ON FILE |
| EMPLOYEE 06348 | ADDRESS ON FILE |
| EMPLOYEE 06349 | ADDRESS ON FILE |
| EMPLOYEE 06350 | ADDRESS ON FILE |
| EMPLOYEE 06351 | ADDRESS ON FILE |
| EMPLOYEE 06352 | ADDRESS ON FILE |
| EMPLOYEE 06353 | ADDRESS ON FILE |
| EMPLOYEE 06354 | ADDRESS ON FILE |
| EMPLOYEE 06355 | ADDRESS ON FILE |
| EMPLOYEE 06356 | ADDRESS ON FILE |
| EMPLOYEE 06357 | ADDRESS ON FILE |
| EMPLOYEE 06358 | ADDRESS ON FILE |
| EMPLOYEE 06359 | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  18479**

# EXHIBIT H

| Claim Name | Address Information |
|---|---|
| AMERIPRISE (0756) | ATTN: GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| ASSETMARK TRUST COMPANY (2827) | ATTN: VERONICA YOPLAC OR PROXY MGR P.O. BOX 40018 LYNCHBURG VA 24506 |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS (0955) | ATTN: SHARON BROWN OR PROXY MGR 1201 MAIN STREET 9TH FLOOR DALLAS TX 75202 |
| BANK OF NEW YORK MELLON (0901. 0954, 2023, 8420) | ATTN: EVENT CREATION 500 GRANT STREET ROOM 151-1700 PITTSBURGH PA 15258 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: CORPORATE ACTIONS/REORG 745 7TH AVENUE, 3RD FLOOR NEW YORK NY 10019 |
| BB&T SECURITIES (0702) | ATTN: JESSE W. SPROUSE OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23329 |
| BNP PARIBAS (2154, 2147, 2787) | ATTN: PROXY DEPARTMENT 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP PARIBAS SECURITIES CORP. (0049) | ATTN: CREIGHTON DOUGLASS OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BROADRIDGE | ATTN: JOB NOS N16490 & N16564 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| C.L. KING & ASSOCIATES, INC. (0743) | ATTN: CARRIE BUSH OR PROXY MGR 9 ELK STREET ALBANY NY 12207 |
| CANTOR FITZGERALD & CO. / | CANTOR CLEARING SERVICES (0197) ATTN: ANTHONY ROYE OR PROXY DEPT CORPORATE ACTIONS 55 WATER STREET, 28TH FLOOR NEW YORK NY 10041 |
| CETERA (0701) | ATTN: ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 ST. CLOUD MN 56301 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CITIBANK, N.A. (0908, 0505) | ATTN: SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| CITIGROUP GLOBAL MARKETS INC. (0418) | ATTN: PROXY MGR 388 GREENWICH STREET 11TH FLOOR NEW YORK NY 10013 |
| CITIGROUP PRIVATE BANK (2032) | ATTN: STEPHANIE LUCKEY OR PROXY MGR 111 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| CITY NATIONAL BANK (2392) | ATTN: EMILY WUNDERLICH OR PROXY MGR 525 SOUTH FLOWER STREET 10TH FLOOR LOS ANGELES CA 90071 |
| COMERICA BANK (2108) | ATTN: LEWIS WISOTSKY OR PROXY MGR 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| COMMERCE (2170) | ATTN: ANDY SORKIN OR PROXY MGR INVESTMENT MANAGEMENT GROUP 922 WALNUT KANSAS CITY MO 64106 |
| COMPASS BANK/TRUST DIVISION (2484) | ATTN: DANIEL MCHALE OR PROXY MGR 15 SOUTH 20TH STREET SUITE 703 BIRMINGHAM AL 35233 |
| COR CLEARING (0052) | ATTN: CORPORATE ACTIONS DEPT. 1200 LANDMARK CENTER, STE. 800 OMAHA NE 68102-1916 |
| CREDIT SUISSE (0355) | ATTN: EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| D. A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH GREAT FALLS MT 59401 |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR RICHMOND VA 23219 |
| DEPOSITORY TRUST CO. | ATTN: ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| EDWARD JONES (0057) | ATTN: DEREK ADAMS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| ETRADE/APEX (0158/0385) | C/O BROADRIDGE SECURITIES PROCESSING ATTN: YASMINE CASSEUS 2 GATEWAY CENTER 283-299 MARKET STREET – 16TH FLOOR NEWARK NJ 07102 |
| FIFTH THIRD BANK THE (2116) | ATTN: CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FMSBONDS, INC. (5217, 6440) | ATTN: MICHAEL SELIGSOHN OR PROXY MGR 301 YAMATO ROAD, SUITE 2100 BOCA RATON FL 33431 |
| GEORGE K. BAUM & COMPANY (0129) | ATTN: DONETTA BOYKINS OR PROXY MGR 4801 MAIN STREET SUITE 500 KANSAS CITY MO 64112 |
| GOLDMAN SACHS (0005, 2941) | ATTN: MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON STREET JERSEY CITY NJ 07302 |

| Claim Name | Address Information |
|---|---|
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA (0388) | ATTN: HENRY NAPIER 1633 BROADWAY, 28TH FLOOR NEW YORK NY 10019 |
| INTERACTIVE BROKERS (0534, 0549, 0017) | ATTN: KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JPMORGAN (0187, 0352, 0902, 2424) | ATTN: RAMZY SHREIM GREGORY WINKELMAN OR PROXY MGR 500 STANTON CHRISTIANA ROAD, OPS 4 NEWARK DE 19713-2107 |
| JPMORGAN CHASE/JP MORGAN INTERNATIONAL (2035) | ATTN: NORE SCARLETT OR PROXY DEPT. ADMINISTRATOR 4 NEW YORK PLAZA 13TH FLOOR NEW YORK NY 10004 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET –TR 14 MILWAUKEE WI 53202 |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR PROXY MGR ONE M&T PLAZA 8TH FLOOR BUFFALO NY 14240 |
| MEDIANT COMMUNICATIONS | ATTN: JOB NUMBER: 1197096 STEPHANY HERNANDEZ 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MERRILL LYNCH (0161 & 5198) | ATTN: EARL WEEKS OR PROXY DEPT. C/O MERRILL LYNCH CORPORATE ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: MS PROXY DEPARTMENT 1300 THAMES STREET WHARF BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS. (0226) | ATTN: SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NORTHERN TRUST COMPANY, THE (2669) | ATTN: ANDREW LUSSEN OR PROXY MGR 801 S. CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. INC. (0571) | ATTN: COLIN SANDY, SECTION MANAGER 85 BROAD STREET, 4TH FLOOR NEW YORK NY 10004 |
| PERSHING (0443) | ATTN: JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PICTET AND CIE | ATTN: SVEN CRAUSAZ OR PROXY MGR ROUTE DES ACACIAS 60 GENEVA CH-1211 1001 SWITZERLAND |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR 60 S 6TH ST – P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATTN: PROXY MGR 2 BLOOR STREET E # 2300 TORONTO ON M4W 1A8 CANADA |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: MANSELL GARRETT OR PROXY MGR 250 RIVERCHASE PARKWAY BIRMINGHAM AL 35209 |
| RELIANCE TRUST COMPANY/SWMS1 (2042) | ATTN: TONIE MONTGOMERY 1100 ABERNATHY ROAD SUITE 400 ATLANTA GA 30328 |
| ROBERT W. BAIRD & CO. INCORPORATED (0547) | ATTN: JAN SUDFELD OR PROXY MGR 777 E. WISCONSIN AVENUE 19TH FLOOR MILWAUKEE WI 53202 |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601-1785 |
| SCOTIA CAPITAL /CDS (5011) | ATTN: EVELYN PANDE OR PROXY DEPT. SCOTIA PLAZA 40 KING STREET W, 23RD FL TORONTO ON M5H 1H1 CANADA |
| SCOTTRADE, INC. (0705) | ATTN: RHONDA KOTTEMAN OR PROXY MGR. 500 MARYVILLE UNIVERSITY DRIVE ST. LOUIS MO 63141 |
| SEI PRIVATE TRUST COMPANY (2039, 2663) | ATTN: ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| STATE STREET (0997, 2132) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR CORP ACTIONS – JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR PROXY MGR 111 CENTER STREET LITTLE ROCK AR 72201-4402 |
| STIFEL NICOLAUS & CO. (0793) | ATTN: CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST LOUIS MO 63102 |
| STOCKCROSS FINANCIAL (0445) | ATTN: DIANE TOBEY OR PROXY MGR 77 SUMMER STREET BOSTON MA 02210 |
| SUNTRUST BANK (2971) | ATTN: JULIA COLANTUONO OR PROXY MGR P. O. BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: PROXY DEPARTMENT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 KANSAS CITY MO 64106 |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN: JOYCE LEE OR PROXY MGR 350 CALIFORNIA STREET 8TH FLOOR SAN FRANCISCO CA 94104 |
| VANGUARD MARKETING CORPORATION (0062) | ATTN: BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BOULEVARD SCOTTSDALE AZ 85260 |
| WEDBUSH MORGAN SECURITIES, INC. (0103, 8199) | ATTN: ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., SUITE #850 LOS ANGELES CA 90030 |
| WELLS FARGO BANK NA (2027, 0025) | ATTN: LORA DAHLE 550 SOUTH 4TH STREET MAC N9310-141 MINNEAPOLIS MN 55415 |
| WELLS FARGO BANK, N.A./SIG (2072, 0025) | ATTN: SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FLOOR CHARLOTTE NC 28262-8522 |
| WELLS FARGO CLEARING SERVICES LLC (0141) | ATTN: MATT BUETTNER OR PROXY MGR 2801 MARKET STREET H0006-09B ST. LOUIS MO 63103 |

**Total Creditor count  74**