# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

```
------------------------------------------------------------x
```
In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al*.,

       Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**Ref. Docket No. 2521**

```
------------------------------------------------------------x
```
In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

       as representative of

THE PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY ("HTA"),

       Debtor.

PROMESA
Title III

No. 17 BK 3567-LTS

(Jointly Administered)

```
------------------------------------------------------------x
```

## <u>CERTIFICATE OF SERVICE</u>

STATE OF NEW YORK     )
                  ) ss.:
COUNTY OF NEW YORK   )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned chapter 11 cases.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective bankruptcy case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808).

2. Commenced on February 21, 2018 and completed on February 24, 2018, I caused to be served:

    a. the "Notice of Deadlines for Filing Proofs of Claim," dated February 15, 2018, in English and Spanish, annexed hereto as <u>Exhibit A</u>, (the "Bar Date Notice"),

    b. the "Important Legal Notice to Pension, Retiree, and Employee Claimants," in English and Spanish, annexed hereto as <u>Exhibit B</u>, (the "Pension Notice"), and

    c. a customized version of the *Proof of Claim (Modified Official Form 410) and Instructions for Proof of Claim*, in English and Spanish, a sample of which is annexed hereto as <u>Exhibit C</u>, (the "POC"),

by causing true and correct copies of the:

    i. Bar Date Notice and POC, to be enclosed securely in separate postage prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>. The POC was personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim. For those persons or entities listed on one of the Creditor Lists as holding a claim classified as contingent, unliquidated, and/or disputed, the POC included the contingent, unliquidated, and/or disputed status of such claim.

    ii. Bar Date Notice, Pension Notice and POC to be enclosed securely in separate postage prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>. The POC was personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim. For those persons or entities listed on one of the Creditor Lists as holding a claim classified as contingent, unliquidated, and/or disputed, the POC included the contingent, unliquidated, and/or disputed status of such claim.

    iii. Bar Date Notice and POC, personalized to include the name and address of the creditor, to be enclosed securely in separate postage prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>, and

    iv. Bar Date Notice, Pension Notice and POC, personalized to include the name and address of the creditor, to be enclosed securely in separate postage prepaid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4.  Additionally, on February 21, 2018, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed <u>Exhibit H</u>, copies of the Bar Date Notice, with instructions for the Nominees to distribute the Bar Date Notice to the beneficial owners of the Debtors' public securities.

*/s/ Konstantina Haidopoulos*
Konstantina Haidopoulos

Sworn to before me this
5th day of February, 2018
*/s/ Elli Krempa*
Notary Public, State of New York
No. 01KR6175879
Qualified in Suffolk County
Commission Expires October 22, 2019

# EXHIBIT A

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>            Debtors. | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF DEADLINES FOR FILING PROOFS OF CLAIM

**TO ALL CREDITORS OF THE DEBTORS, AND TO OTHER PARTIES IN INTEREST, PLEASE TAKE NOTICE OF THE FOLLOWING:**

The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") has filed voluntary petitions under section 304(a) of *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[1] initiating Title III cases under PROMESA (each, a "Title III Case" and collectively, the "Title III Cases") for the debtors listed below (each, a "Debtor" and collectively, the "Debtors"). **You may be a creditor of one of the Debtors, and you may be required to file a proof of claim** ("Proof of Claim").

A list of the names of the Debtors, their case numbers, and the commencement date of the Debtors' Title III Cases is as follows:

| Title III Cases | Federal Tax ID No. | Case No. | Commencement Date |
|---|---|---|---|
| Commonwealth of Puerto Rico | 3481 | 17 BK 3283 | May 3, 2017 |
| Puerto Rico Sales Tax Financing Corporation ("COFINA") | 8474 | 17 BK 3284 | May 5, 2017 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") | 9686 | 17 BK 3566 | May 21, 2017 |
| Puerto Rico Highways and Transportation Authority ("HTA") | 3808 | 17 BK 3567 | May 21, 2017 |
| Puerto Rico Electric Power Authority ("PREPA") | 3747 | 17 BK 4780 | July 2, 2017 |

---

[1]    PROMESA is codified at 48 U.S.C. §§ 2101-2241.

## OVERVIEW – KEY POINTS

- This document is a legal notice concerning the Title III Cases of the Debtors (listed above). This document is being sent to all parties that may be owed money by the Debtors (known as "creditors").

- **The Overview on this page describes the key terms of this document. Please read the entire document carefully for further details.**

- In a Title III proceeding under PROMESA, creditors may be required to file claim forms stating the amount of money owed to them as of the day the Title III proceeding was filed. This document explains how to file claims.

- **Many creditors in the Title III Cases <u>are not required</u> to file a claim.** This document explains who is required to file a claim and who is not required to file a claim. **Please see Section 2 of this document for a complete list of parties <u>not</u> required to file a claim.**

- **If you are not required to file a claim, you do not need to complete and return a claim form**, and you will still keep your rights to vote on a plan of adjustment and receive payments under the plan. A plan of adjustment is a document that explains how a Debtor proposes to pay the amounts it owes to its creditors. Once filed, this plan will be available for creditors to review. Who gets to vote on the plan will be determined at a later date. The amount you may receive under the plan also will be determined later.

- **If you are required to file a claim against any of the Debtors**, you must do so by **<u>May 29, 2018 at 4:00 p.m., Atlantic Standard Time</u>**. A form that you may use to file your claim is provided with this document.

- Claims may be filed by (a) electronically filing on the Claims Agent's website at https://cases.primeclerk.com/puertorico/EPOC-Index, or (b) mail or hand delivery to the addresses provided in Section 6 of this document.

- After reading this document, if you require additional information regarding this Notice, you may contact the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com. Please note that the people answering the phone number are not able to provide legal advice. If you have questions about your legal rights, including whether you need to file a claim, you should talk to an attorney.

## Section 1 – The Bar Dates

On February 15, 2018, the United States District Court for the District of Puerto Rico (the "District Court") entered an order (the "Bar Date Order") in the above-captioned Title III Cases in accordance with Bankruptcy Rule 3003(c) fixing the following deadlines to file Proofs of Claim (collectively, the "Bar Dates"):

(a) **General Bar Date**: **4:00 p.m. (Atlantic Standard Time) on May 29, 2018**, is the deadline (the "General Bar Date") for filing proofs of claim (as defined in Bankruptcy Code section 101(5)), against the Debtors on account of (i) claims arising, or deemed to have arisen, prior to the respective commencement dates for their Title III Cases, including, for the avoidance of doubt, bond claims and claims arising under Bankruptcy Code section 503(b)(9), and (ii) claims asserted by governmental units (as defined in Bankruptcy Code section 101(27));

(b) **Rejection Bar Date**:  Except as otherwise set forth in any order authorizing the rejection of an executory contract or unexpired lease, **4:00 p.m. (Atlantic Standard Time) on the date that is the later of (i) the General Bar Date and (ii) the first business day that is thirty-five (35) calendar days after the entry of an order by the Court authorizing such rejection** is the deadline for a party to any such rejected executory contract or unexpired lease to file proofs of claim relating to the rejection of such contract or lease (the "Rejection Bar Date," and together with the General Bar Date, the "Bar Dates"); and

(c) **Bar Date if Creditor List is Amended or Supplemented**:  If, after the Bar Date Notice is served, any Debtor (a) amends its respective Creditor List to reduce a claim and/or to change the classification, nature or characterization of a claim, or (b) supplements its respective Creditor List, such Debtor shall give notice of any amendment or supplement to the holders of claims reduced or changed thereby, and advise such holders they shall each have until the **later of (i) the General Bar Date and (ii) thirty-five (35) days from the date of such notice** to file a proof of claim, or an amended proof of claim, if applicable, or be barred from so doing.

As used in this Notice, a "claim," as defined in section 101(5) of the Bankruptcy Code, whenever arising, includes in each case any claims against any of the Debtors based upon the Debtors' primary, secondary, direct, indirect, fixed, secured, unsecured, contingent, guaranteed, disputed, undisputed, liquidated, unliquidated, matured, unmatured, legal, or equitable liability or otherwise, including, for the avoidance of doubt, claims arising under section 503(b)(9) of the Bankruptcy Code (each, a "Claim").

### Section 2 – Who Is NOT Required To File a Proof of Claim

**THE FACT THAT YOU RECEIVED THIS NOTICE DOES NOT MEAN THAT YOU HAVE A CLAIM AGAINST THE DEBTORS OR THAT THE DEBTORS BELIEVE YOU HAVE A CLAIM.**

**The following persons and entities are <u>not</u> required to file a Proof of Claim on or before the applicable Bar Date**:

A. <u>Allowed Claims</u>:  Any person or entity whose claim was previously allowed by an order of this Court entered on or before the applicable Bar Date;

B. <u>Paid Claims</u>:  Any person or entity whose claim was paid in full by a Debtor, including claims paid by a Debtor after the commencement date of its respective Title III Case;

C. <u>Proofs of Claim Already Filed</u>:  Any person or entity who already properly filed a proof of claim, which substantially conforms to the Proof of Claim Form, in these Title III Cases with the Court or the Debtors' claims and noticing agent;

D. <u>Claims Properly Listed and Categorized on Creditor Lists</u>:  Any person or entity whose claim is listed on one of the Creditor Lists and (i) the claim is not listed as "disputed," "contingent," or "unliquidated," (ii) the person or entity does not dispute the amount and nature of the claim as set forth on the applicable Creditor List, and (iii) the person or entity does not dispute that the claim is an obligation of the subject Debtor;

E. <u>PREPA Customers</u>:  Customers of PREPA in connection with the disposition of their deposits or any individual billing or service disputes; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

F. <u>Pension Claims</u>:  With respect to pension benefits and any and all other post-retirement benefits, any retiree, active employee, and former employee of a Title III Debtor (including any former employee of a Title III Debtor receiving early pension, financial incentive, or other benefits provided under Act No. 70-2010 or Act No. 211-2015 or similar laws or programs), or any person who is or was a participant in a pension plan administered by a Title III Debtor, and any beneficiary of any the foregoing persons; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

G. <u>Union or Non-Union Employee Claims</u>:  Any union-represented or non-union represented employee, furloughed employee, or former employee for compensation and employment benefits, including, without limitation, wages, salaries, employee medical benefits and/or insurance benefits or workers' compensation claims ("<u>Compensation Claims</u>"); <u>provided</u>, <u>however</u>, that Compensation Claims shall not include claims asserted or to be asserted in any lawsuit or administrative proceeding based on tort or non-employment-related common law, statutory law, or regulation even where such claims assert as damages an entitlement to wages, salaries, employee medical benefits and/or insurance benefits;

H. <u>Individual Union Members' Claims</u>:  Any person or entity that holds a claim limited to obligations due under their respective collective bargaining agreements, including, but not limited to, grievances, or claims arising from their current or former employment relationship with the Commonwealth; <u>provided</u>, <u>however</u>, that any such holder must assert (i) a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section, or (ii) a claim for a grievance that has been resolved and liquidated by settlement or arbitration award as of February 28, 2018, by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

I. <u>Individual Bondholder Claims Arising From Bonds That Do Not Have an Indenture Trustee, Fiscal Agent, or Similar Agent or Nominee</u>: Any person or entity that holds a claim that is limited to the repayment of principal, interest and such other amounts that may arise under the respective trust agreement or bond document that does not provide for an indenture trustee, fiscal agent, or similar agent or nominee that could file a Master Proof of Claim; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

J. <u>Individual Bondholder Claims Covered by Timely Filed Bond Master Proof of Claim</u>: Any person or entity that holds a claim that is limited to the repayment of principal, interest and other fees and expenses, to the extent the relevant indenture trustee, fiscal agent, or similar agent or nominee files a Bond Debt Master Proof of Claim against the relevant Debtor on or before the General Bar Date on account of all bond claims against the relevant Debtor under the respective trust agreement or bond document; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

K. <u>Individual Credit Agreement Lender Claims</u>:  Any person or entity that holds a claim that is limited to the repayment of principal, interest and other fees and expenses, to the extent the relevant agent, if such agent exists, files a Credit Agreement Master Proof of Claim against the relevant Debtor on or before the General Bar Date on account of all lender claims against the relevant Debtor under the respective credit agreement; <u>provided</u>, <u>however</u>, that any such holder must assert a claim not otherwise excepted from filing a proof of claim by Paragraphs A. through O. of this Section by filing a proof of claim with respect to such other claim on or before the General Bar Date to avoid disallowance of such other claim;

L. <u>Inter-Governmental Claims</u>:  (i) Any municipality, department, or agency of the Commonwealth that is not a Debtor or "covered territorial instrumentality" (as defined in PROMESA) asserting a claim against a Debtor in an amount less than $200 million, or (ii) any Debtor or "covered territorial instrumentality".  For the avoidance of doubt, any entity described in the foregoing clause (i) asserting a claim against a Debtor equal to or greater than $200 million must file a proof of claim with respect to such claim on or before the General Bar Date to avoid disallowance of such claim;

M. <u>Administrative Expenses</u>:   Any holder of a claim allowable under Bankruptcy Code sections 503(b) and 507(a)(2) as an administrative expense (**other** than a claim under Bankruptcy Code section 503(b)(9));

N. <u>Proofs of Claim with Separate Deadlines</u>:   Any holder of a claim for which a separate deadline is or has been fixed by this Court; and

O. <u>Professionals' Administrative Claims</u>:   Professionals who assert administrative claims for fees and expenses subject to the Court's approval pursuant to PROMESA section 316;

<u>provided</u>, <u>however</u>, that, should the District Court fix a date by which the Claims described in Paragraphs A. through O. above must be filed, you will be notified of such bar date at the appropriate time.

## Section 3 – Who MUST File a Proof of Claim

You **MUST** file a **Proof of Claim** to vote on any plan of adjustment filed by the Oversight Board on behalf of the Debtors or to share in any distributions from the Debtors if you have a Claim that arose prior to the commencement dates and it is not one of the types of Claims described in Paragraphs A. through O. in Section 2 above.

**A holder of a possible Claim against the Debtors should consult an attorney if such holder has any questions regarding this Notice, including whether the holder should file a Proof of Claim.**

## Section 4 – Consequences of Failure to File a Proof of Claim by the Applicable Bar Date

**ANY HOLDER OF A CLAIM THAT IS NOT EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN PARAGRAPHS A. THROUGH O. IN SECTION 2 ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED (<u>UNLESS OTHERWISE ORDERED BY THE COURT</u>) FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS, FROM VOTING ON ANY PLAN OF ADJUSTMENT FILED IN THESE TITLE III CASES, AND FROM PARTICIPATING IN ANY DISTRIBUTION IN THESE TITLE III CASES ON ACCOUNT OF SUCH CLAIM.**

## Section 5 – What to File

IF YOU ARE ASSERTING A CLAIM AGAINST MORE THAN ONE DEBTOR, SEPARATE PROOFS OF CLAIM MUST BE FILED AGAINST EACH SUCH DEBTOR AND YOU MUST IDENTIFY ON YOUR PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED AND THE CASE NUMBER OF THAT DEBTOR'S TITLE III CASE.

Each Proof of Claim, to be properly filed pursuant to this Notice, shall: (i) be written in English or Spanish; (ii) be denominated in lawful currency of the United States as of the relevant Title III Case commencement date; (iii) set forth with specificity the legal and factual basis for the asserted claim; (iv) include a copy of the supporting documentation (or, if such documentation is voluminous, you must attach a summary of such documentation) or an explanation as to why such documentation is not available, with such documentation, summary, or explanation being provided in English or Spanish; (v) include an original or electronic signature of the claimant or an authorized agent of the

claimant; and (vi) substantially conform to the Proof of Claim Form approved by the Bar Date Order. If you file a summary of the supporting documentation because they are voluminous, you must transmit the supporting documentation to (a) the Claims Agent and (b) the applicable Debtor within ten days after the date of a written request by the Debtors for such documents.

The Proof of Claim Form can be obtained, as well as filed, on the website established and maintained by the Claims Agent at https://cases.primeclerk.com/puertorico/.

## Section 6 – Where and How to File

All Proofs of Claim, except as otherwise provided for or specifically excepted in Section 2 above, shall be filed with the claims and noticing agent, Prime Clerk LLC (the "Claims Agent") pursuant to the procedures provided herein **so as to actually be received** on or before the applicable Bar Date, depending upon the nature of the Claim.

Proofs of Claim may be filed through any of the following methods:

(i)     completing the electronic Proof of Claim on the Claims Agent's website at https://cases.primeclerk.com/puertorico/EPOC-Index,

(ii)    if delivered **by first class mail**, at the following address:  Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708,

(iii)   if **by overnight courier**, at the following address: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or

(iv)    if **by hand delivery**, at any of the following locations: (a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, or (b) the following locations in the Commonwealth, available during the listed dates and times:

| Locations in the Commonwealth Accepting Proofs of Claim by Hand Delivery All locations are available from February 27, 2018 to May 29, 2018 (except weekends and Court Holidays) | |
| --- | --- |
| Address | Hours (AST) |
| José V. Toledo Federal Building & US Courthouse Clerk's Office 300 Recinto Sur Street San Juan, PR 00901 | M-F 8:00 a. m. to 5:00 p. m. |
| Federico Degetau Federal Building and Clemente Ruiz Nazario U.S. Courthouse Clerk's Office 150 Carlos Chardón Street, San Juan, Puerto Rico, 00918-1767 | M-F 8:30 a. m. to 4:30 p. m. |

| Locations in the Commonwealth<br>Accepting Proofs of Claim by Hand Delivery<br>All locations are available from February 27, 2018 to May 29, 2018<br>(except weekends and Court Holidays) | |
| --- | --- |
| Address | Hours (AST) |
| MCS Building, Suite 222 A<br>Bankruptcy Court Clerk's Office<br>880 Tito Castro Avenue<br>Ponce, PR 00716-4732 | M-F<br>8:00 a. m.<br>to<br>5:00 p. m. |
| Aerotek Añasco<br>Bianca Convention Center<br>Carr 2 KM 143, Suite 3<br>Añasco, PR 00610 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| Oceana HUB Center<br>2 Calle Acerina<br>Caguas, PR 00725 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |
| CoSpazio<br>53 Calle Las Palmeras, 4th Floor<br>San Juan, PR 00901 | M-F<br>8:30 a. m.<br>to<br>5:00 p. m. |

Proofs of Claim sent by facsimile, telecopy, or electronic mail transmission will **not** be accepted; provided, however, they may be submitted through Prime Clerk's website: https://cases.primeclerk.com/puertorico/EPOC-Index.

## Section 7 – Additional Information

The Debtors' Creditor Lists and the Bar Date Order may be downloaded and examined free of charge from the Claims Agent website, https://cases.primeclerk.com/puertorico/. Any creditor that relies on the Debtors' Creditor Lists bears responsibility for determining that its Claim is accurately listed therein.

If you require additional information regarding this Notice, you may contact the Claims Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoinfo@primeclerk.com.

Additional information regarding the claims filing process is also available on the website for the statutory creditors' committee appointed in the Title III cases at www.creditorspr.com, www.prcreditorscommittee.com, or www.comitedeacreedoresdePR.com.

Dated: February 15, 2018

## TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
## PARA EL DISTRITO DE PUERTO RICO

| | |
|---|---|
| En la causa:<br><br>LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br> como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, Y OTROS<br><br> Deudores. | PROMESA<br>Título III<br><br><br><br><br>Caso n.º 17 BK 3283-LTS<br><br>(Administrados en forma conjunta) |

## AVISO DE PLAZOS PARA LA PRESENTACIÓN
## DE EVIDENCIAS DE RECLAMACIONES

**A TODOS LOS ACREEDORES DE LOS DEUDORES Y OTRAS PARTES INTERESADAS, TENGA A BIEN NOTIFICARSE:**

La Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión") presentó peticiones voluntarias en virtud del artículo 304(a) de la *Ley para la Supervisión, Administración y Estabilidad Económica de Puerto Rico* ("PROMESA"),[2] que inician casos en virtud del Título III de PROMESA (cada uno de ellos, un "Caso en virtud del Título III" y, en conjunto, los "Casos en virtud del Título III") para los deudores que se mencionan a continuación (cada uno de ellos, un "Deudor" y, en conjunto, los "Deudores"). **Usted podría ser acreedor de uno de los Deudores y es posible que deba presentar una evidencia de reclamación** ("Evidencia de reclamación").

La lista de los nombres de los Deudores, sus números de caso y la fecha de inicio de los Casos en virtud del Título III de los Deudores es la siguiente:

| Casos en virtud del Título III | N.° de id. tributaria federal | Caso n.°. | Fecha de inicio |
|---|---|---|---|
| Estado Libre Asociado de Puerto Rico ("Commonwealth") | 3481 | 17 BK 3283 | 3 de mayo de 2017 |
| Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") | 8474 | 17 BK 3284 | 5 de mayo de 2017 |
| Sistema de Retiro de los Empleados del Gobierno de Commonwealth de Puerto Rico ("SRE") | 9686 | 17 BK 3566 | 21 de mayo de 2017 |
| Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") | 3808 | 17 BK 3567 | 21 de mayo de 2017 |
| Autoridad de Energía Eléctrica de Puerto Rico ("PREPA") | 3747 | 17 BK 4780 | 2 de julio de 2017 |

---

[2]    PROMESA está codificada en el Título 48, artículos 2101-2241 del Código de los Estados Unidos (U.S.C.).

## INFORMACIÓN GENERAL: PUNTOS CLAVE

- Este documento es un aviso legal con respecto a los Casos en virtud del Título III de los Deudores (mencionados anteriormente). El documento se enviará a todas las partes con las cuales los Deudores posiblemente tengan deudas en dinero (conocidas como "acreedores").

- **En la información general de esta página, se describen los términos clave del documento. Lea detenidamente todo el documento para obtener más detalles.**

- En los procedimientos según el Título III conforme a la ley PROMESA, es probable que se les exija a los acreedores que presenten formularios de evidencia de reclamaciones que indiquen el monto adeudado hasta el día en que se presentó el procedimiento según el Título III. En este documento, se explica cómo presentar sus reclamaciones.

- **A muchos acreedores de Casos en virtud del Título III <u>no se les exige</u> presentar una reclamación.** En este documento, se indica quiénes deben presentar una reclamación y quiénes no deben presentarla. **Consulte la Sección 2 de este documento para obtener una lista completa de las partes que <u>no</u> deben presentar una reclamación.**

- **Si a usted no se le exige presentar una reclamación, no es necesario que complete y devuelva un formulario de evidencia de reclamación**, y seguirá manteniendo sus derechos de votar con respecto a un plan de ajuste y recibir pagos en virtud del plan. Un plan de ajuste es un documento en el que se explica la manera en que un Deudor propone pagar los montos adeudados a sus acreedores. Una vez presentado, este plan estará disponible para que lo revisen los acreedores. En una fecha posterior, se determinará quién votará en el plan. El monto que puede recibir en virtud del plan también se determinará más adelante.

- **Si debe presentar una reclamación en contra de alguno de los Deudores**, debe hacerlo antes del **<u>29 de mayo de 2018 a las 4:00 p. m., hora del Atlántico</u>**. Con este documento, se proporciona un formulario que puede usar para presentar su reclamación.

- Las reclamaciones pueden presentarse (a) de manera electrónica, realizando la presentación en el sitio web del Agente de reclamaciones en https://cases.primeclerk.com/puertorico/EPOC-Index, o (b) por correo postal o entrega personalmente en las direcciones indicadas en la Sección 6 de este documento.

- Si, después de leer este documento, necesita información adicional sobre este Aviso, puede comunicarse con el Agente de reclamaciones al (844) 822-9231 (línea gratuita para los EE. UU y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a. m. a 7:00 p. m. (hora del Atlántico) (disponible en español), o por correo electrónico a la dirección puertoricoinfo@primeclerk.com. Tenga en cuenta que las personas que responden las llamadas no pueden brindar asesoramiento legal. Si tiene preguntas sobre sus derechos legales, entre ellos, si necesita presentar una reclamación, debe hablar con un abogado.

## Sección 1. Las Fechas límite

El 15 de febrero de 2018, el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal de Distrito") emitió una resolución (la "Orden de fechas límite") para los Casos en virtud del Título III mencionados anteriormente de conformidad con la Norma de quiebra 3003(c) en la que se establecen los siguientes plazos para presentar Evidencias de reclamaciones (en conjunto, las "Fechas límite"):

(a) **Fecha límite general**: **4:00 p. m. (hora estándar del Atlántico) del 29 de mayo de 2018**. Este es el plazo (la "Fecha límite general") para presentar evidencias de reclamaciones (según se definen en el artículo 101(5) del Código de Quiebras), en contra de los Deudores en concepto de (i) reclamaciones que surgieron o se considera que surgieron antes de las respectivas fechas de inicio de los Casos en virtud del Título III, incluidos, a fin de disipar dudas, reclamaciones en forma de bonos y reclamaciones que surgieron de conformidad con el artículo 503(b)(9) del Código de Quiebras, y (ii) reclamaciones alegadas por entidades gubernamentales (según se definen en el artículo 101(27) del Código de Quiebras).

(b) **Fecha límite de rechazos**: salvo que se estipule lo contrario en alguna orden que autorice el rechazo de un contrato de ejecución pendiente o un arrendamiento vigente, las **4:00 p. m. (hora estándar del Atlántico) de la fecha que sea posterior entre (i) la Fecha límite general y (ii) el primer día hábil después de los treinta y cinco (35) días calendario posteriores a la emisión de la orden por parte del Tribunal que autorice dicho rechazo** es el plazo para que una parte del contrato de ejecución pendiente o arrendamiento vigente rechazados presente evidencias de reclamaciones relacionadas con el rechazo de dicho contrato o arrendamiento (la "Fecha límite de rechazos" y, junto con la Fecha límite general, las "Fechas límite").

(c) **Fecha límite si se modifica o complementa la Lista de acreedores**: si, una vez entregado el Aviso de la Fecha límite, algún Deudor (a) modifica su respectiva Lista de acreedores para reducir una reclamación o cambiar la clasificación, naturaleza o caracterización de una reclamación, o (b) complementa su respectiva Lista de acreedores, dicho Deudor deberá notificar sobre cualquier modificación o complemento a los titulares de las reclamaciones reducidas o modificadas por estos cambios, e informarles a estos titulares que tendrán hasta **(i) la Fecha límite general y (ii) treinta y cinco (35) días desde la fecha de dicho aviso**, la fecha que sea posterior, para presentar una evidencia de reclamación o una evidencia de reclamación modificada, si corresponde, o se les prohibirá hacerlo.

Según su uso en este Aviso, una "reclamación", tal como se define en el artículo 101(5) del Código de Quiebras, siempre que surge, incluye, en cada caso, cualquier reclamación en contra de alguno de los Deudores basado en la responsabilidad primaria, secundaria, directa, indirecta, fija, garantizada, no garantizada, eventual, asegurada, impugnada, no impugnada, liquidada, no liquidada, vencida, no vencida, legal o conforme al sistema del Equity de los Deudores o de alguna otra manera, incluidos, a fin de disipar dudas, las reclamaciones que surjan de conformidad con el artículo 503(b)(9) del Código de Quiebras (cada uno de ellos, una "Reclamación").

## Sección 2. Quiénes NO deben presentar Evidencias de reclamaciones

**EL HECHO DE QUE HAYA RECIBIDO ESTE AVISO NO IMPLICA QUE USTED TENGA UNA RECLAMACIÓN EN CONTRA DE LOS DEUDORES NI QUE LOS DEUDORES CONSIDEREN QUE USTED TIENE UNA RECLAMACIÓN.**

A las siguientes personas y entidades <u>no</u> se les exige presentar una Evidencia de reclamaciones en la Fecha límite correspondiente o con anterioridad:

A. <u>Reclamaciones permitidas</u>: cualquier persona o entidad cuya reclamación se haya permitido anteriormente mediante una orden de este Tribunal emitida en la Fecha límite correspondiente o con anterioridad.

B. <u>Reclamaciones pagadas</u>: cualquier persona o entidad cuya reclamación se haya pagado totalmente por parte de un Deudor, incluidas las reclamaciones pagadas por un Deudor después de la fecha de inicio de su respectivo Caso en virtud del Título III.

C. <u>Evidencias de reclamaciones ya presentadas</u>: cualquier persona o entidad que ya presentó correctamente una evidencia de reclamación, que respeta sustancialmente el Formulario de evidencia de reclamación, en estos Casos en virtud del Título III ante el Tribunal o el agente de reclamaciones y avisos de los Deudores.

D. <u>Reclamaciones correctamente mencionados y categorizados en las Listas de acreedores</u>: cualquier persona o entidad cuya reclamación figure en una de las Listas de acreedores y (i) si la reclamación no se menciona como "impugnada", "eventual" o "no liquidada", (ii) si la persona o la entidad no impugnan el monto y la naturaleza de la reclamación, tal como se establece en la Lista de acreedores correspondiente, y (iii) si la persona o la entidad no disputan que la reclamación es una obligación del Deudor en cuestión.

E. <u>Clientes de PREPA</u>: los clientes de PREPA en relación con la disposición de sus depósitos o disputas individuales de servicio o facturación; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

F. <u>Reclamaciones por pensión</u>: con respecto a beneficios de pensión y cualquier otro beneficio posterior a la jubilación, cualquier jubilado, empleado activo y exempleado de un Deudor según el Título III (incluyendo a cualquier ex empleado de un Deudor de Título III que reciba una pensión anticipada, un incentivo financiero u otros beneficios provistos bajo la Ley Núm. 70-2010 o la Ley Núm. 211-2015 o leyes o programas similares), o cualquier persona que participe o haya participado de un plan de pensiones administrado por un Deudor según el Título III, y cualquier beneficiario de las personas mencionadas anteriormente; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

G. <u>Reclamaciones de empleados sindicalizados o no sindicalizados</u>: cualquier empleado, empleado con licencia o exempleado representado por un sindicato o no representado por un sindicato para la indemnización y los beneficios de empleo, incluidos, entre otros, los sueldos, salarios, beneficios médicos para empleados, o beneficios de seguros o reclamaciones de indemnización por accidentes laborales ("Reclamaciones de <u>indemnización</u>"); <u>sin embargo</u>, las reclamaciones de indemnización no deben incluir

reclamaciones que se alegaron o se alegarán en una causa judicial o un procedimiento administrativo sobre la base de agravio o derecho consuetudinario, derecho estatutario o reglamentaciones no relacionados con el empleo, incluso cuando dichas reclamaciones se alegan como daños o derecho a recibir sueldos, salarios, beneficios médicos para empleados o beneficios de seguros.

H. <u>Reclamaciones de miembros de sindicatos individuales</u>: cualquier persona o entidad titular de una reclamación se limita a obligaciones en virtud de sus respectivos convenios colectivos de trabajo, incluidas, entre otras, las quejas o reclamaciones que surgen de su relación laboral actual o anterior con Commonwealth; <u>sin embargo</u>, dicho titular debe alegar (i) una reclamación que no esté exceptuada, de alguna otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección o (ii) una reclamación por una queja que se resolvió y liquidó mediante un arreglo o laudo arbitral al 28 de febrero de 2018, y, para ello, debe presentar una evidencia de reclamaciones con respecto a la reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

I. <u>Reclamaciones de tenedores de bonos individuales que surgen de bonos que no tienen un fiduciario, agente fiscal, o agente o designado similares</u>: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros montos que pueden surgir conforme al respectivo acuerdo de fideicomiso o documento del bono que no estipulan un fiduciario, agente fiscal, o agente o designado similares que podrían presentar una Evidencia de reclamaciones principal; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

J. <u>Reclamaciones de tenedores de bonos individuales cubiertos por evidencias de reclamaciones principales de deudas en bonos presentadas oportunamente</u>: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros cargos y gastos, en la medida en que el fiduciario, agente fiscal, o agente o designado similares pertinentes presenten una Evidencia de reclamaciones principal de una deuda en bonos en contra del Deudor pertinente en la Fecha límite general o con anterioridad en concepto de todos las reclamaciones en forma de bonos en contra del Deudor pertinente en virtud del respectivo acuerdo de fideicomiso o documento del bono; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

K. <u>Reclamaciones de prestamistas de contratos de préstamos individuales</u>: cualquier persona o entidad titular de una reclamación que se limita al pago de capital, intereses y otros cargos y gastos, en la medida en que el agente pertinente, si existiera, presente una Evidencia de reclamaciones principal por un contrato de préstamo en contra del Deudor pertinente en la Fecha límite general o con anterioridad en concepto de todas las reclamaciones del prestamista en contra del Deudor pertinente conforme al respectivo contrato de préstamo; <u>sin embargo</u>, dicho titular debe alegar una reclamación que no esté exceptuada, de alguna u otra manera, de la presentación de una evidencia de reclamaciones según los párrafos A a O de esta sección, para lo cual debe presentar una evidencia de

reclamaciones con respecto a esta otra reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de la otra reclamación.

L. <u>Reclamaciones intergubernamentales</u>: (i) cualquier municipio, departamento u organismo de Commonwealth que no sea un Deudor ni un "organismo territorial cubierto" (según se define en la ley PROMESA) que alegue una reclamación en contra de un Deudor por un monto menor que $200 millones, o (ii) cualquier Deudor u "organismo territorial cubierto". A fin de disipar dudas, cualquier entidad descrita en la cláusula anterior (i) que alegue una reclamación en contra de un Deudor igual o superior a $200 millones debe presentar una evidencia de reclamaciones con respecto a dicha reclamación en la Fecha límite general o con anterioridad para evitar el rechazo de dicha reclamación.

M. <u>Gastos administrativos</u>: cualquier titular de una reclamación permisible en virtud de los artículos 503(b) y 507(a)(2) del Código de Quiebras como gasto administrativo (**que no sea** una reclamación en virtud del artículo 503(b)(9) del Código de Quiebras).

N. <u>Evidencias de reclamaciones con plazos independientes</u>: cualquier titular de una reclamación para el cual este Tribunal fije o haya fijado un plazo independiente.

O. <u>Reclamaciones administrativas de profesionales</u>: profesionales que alegan reclamaciones administrativas por honorarios y gastos sujetos a la aprobación del Tribunal de conformidad con el artículo 316 de la ley PROMESA.

<u>Sin embargo</u>, en caso de que el Tribunal de Distrito fije una fecha antes de la cual deban presentarse las reclamaciones descritas anteriormente en los párrafos A a O, usted recibirá oportunamente una notificación de dicha fecha límite.

**Sección 3. Quiénes DEBEN presentar Evidencias de reclamaciones**

Usted **DEBE** presentar una **Evidencia de reclamaciones** para votar en cualquier plan de ajuste presentado por la Junta de Supervisión en nombre de los Deudores o para participar en las distribuciones de los Deudores si tiene una reclamación que surgió antes de las fechas de inicio y que no corresponde a uno de los tipos de reclamaciones descritos anteriormente en los párrafos A a O de la Sección 2.

**Un titular de una posible reclamación en contra de los Deudores debe consultar con un abogado si tiene preguntas relacionadas con este Aviso, entre ellas, si dicho titular debe presentar una Evidencia de reclamación.**

**Sección 4. Consecuencias de no presentar una Evidencia de reclamaciones antes de la Fecha límite correspondiente**

**A TODO TITULAR DE UNA RECLAMACIÓN QUE NO ESTÉ EXIMIDA DE LOS REQUISITOS DE LA ORDEN DE FECHAS LÍMITE, TAL COMO SE INDICÓ ANTERIORMENTE EN LOS PÁRRAFOS A-O DE LA SECCIÓN 2, Y QUE NO PRESENTE DE MANERA OPORTUNA UNA EVIDENCIA DE RECLAMACIONES EN EL FORMULARIO APROPIADO SE LE PROHIBIRÁ A PERPETUIDAD (<u>SALVO QUE EL TRIBUNAL RESUELVA LO CONTRARIO</u>) ALEGAR DICHA RECLAMACIÓN EN CONTRA DE LOS DEUDORES, VOTAR EN CUALQUIER PLAN DE AJUSTE PRESENTADO EN ESTOS CASOS EN VIRTUD DEL TÍTULO III Y PARTICIPAR DE CUALQUIER DISTRIBUCIÓN EN ESTOS CASOS EN VIRTUD DEL TÍTULO III EN CONCEPTO DE DICHA RECLAMACIÓN.**

## Sección 5. Qué se debe presentar

SI ALEGARÁ UNA RECLAMACIÓN EN CONTRA DE MÁS DE UN DEUDOR, DEBE PRESENTAR EVIDENCIAS DE RECLAMACIONES SEPARADAS EN CONTRA DE CADA DEUDOR Y DEBE IDENTIFICAR EN SU EVIDENCIA DE RECLAMACIONES EL DEUDOR ESPECÍFICO EN CONTRA DEL CUAL SE ALEGA SU RECLAMACIÓN Y EL NÚMERO DE CASO DEL CASO EN VIRTUD DEL TÍTULO III DE ESE DEUDOR.

Cada Evidencia de reclamación, para presentarse correctamente de conformidad con este Aviso, deberá: (i) estar escrita en inglés o en español; (ii) estar denominada en moneda de curso legal de los Estados Unidos a la fecha de inicio del Caso pertinente en virtud del Título III; (iii) establecer específicamente el fundamento legal y fáctico de la reclamación alegada; (iv) incluir una copia de la documentación de respaldo (o, si esta documentación es demasiado extensa, debe adjuntar un resumen de dicha documentación) o una explicación de por qué la documentación no está disponible, y la documentación, el resumen o la explicación deben proporcionarse en inglés o en español; (v) incluir una firma original o electrónica del reclamante o un representante autorizado del reclamante, y (vi) respetar sustancialmente el Formulario de evidencia de reclamaciones aprobado por la Orden de fechas límite. Si presenta un resumen de la documentación de respaldo porque es muy extensa, debe enviar esta documentación (a) al Agente de reclamaciones y (b) al Deudor pertinente en un plazo de diez días posteriores a la fecha de una solicitud escrita de dichos documentos por parte de los Deudores.

El Formulario de evidencia de reclamaciones se puede obtener, así como presentar, en el sitio web que establece y mantiene el Agente de reclamaciones en https://cases.primeclerk.com/puertorico/.

## Sección 6. Dónde y cómo realizar la presentación

Todas las Evidencias de reclamaciones, salvo que se indique lo contrario o se eximan específicamente en la sección 2 incluida anteriormente, deberán presentarse ante el Agente de reclamaciones y avisos, Prime Clerk LLC, (el "Agente de reclamaciones") de conformidad con los procedimientos descritos en el presente documento **para que se reciban efectivamente** en la Fecha límite correspondiente o con anterioridad, según la naturaleza de la reclamación.

Las Evidencias de reclamaciones pueden presentarse a través de cualquiera de los siguientes métodos:

(i)   Completar la Evidencia de reclamaciones en formato electrónico en el sitio web del Agente de reclamaciones en https://cases.primeclerk.com/puertorico/EPOC-Index.

(ii)  Realizar el envío **por servicio de correo "first class"** a la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk LLC, Grand Central Station, PO Box 4708, New York, NY 10163-4708.

(iii) Enviar mediante **servicio de correo "overnight"** a la siguiente dirección: Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

(iv)  Realizar la **entrega personalmente** en cualquiera de las siguientes ubicaciones: (a) Commonwealth of Puerto Rico, Claims Processing Center, c/o Prime Clerk, LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232, o (b) las direcciones de Commonwealth que se indican a continuación, disponibles durante las fechas y los horarios señalados:

| **Ubicaciones de Commonwealth** **donde se acepta la entrega personalmente de las Evidencias de reclamaciones** Todas las ubicaciones están abiertas desde el 27 de febrero de 2018 al 29 de mayo de 2018 (excepto los fines de semana y los feriados judiciales) | |
|---|---|
| Dirección | Horarios (AST) |
| José V. Toledo Federal Building & US Courthouse Clerk's Office 300 Calle Recinto Sur San Juan, PR 00901 | De lun. a vier. de 8:00 a. m. a 5:00 p. m. |
| Federico Degetau Federal Building and Clemente Ruiz Nazario U.S. Courthouse Clerk's Office 150 Avenida Carlos Chardón San Juan, Puerto Rico, 00918-1767 | De lun. a vier. de 8:30 a. m. a 4:30 p. m. |
| MCS Building, Suite 222 A Bankruptcy Court Clerk's Office 880 Avenida Tito Castro Ponce, PR 00716-4732 | De lun. a vier. de 8:00 a. m. a 5:00 p. m. |
| Aerotek Añasco Bianca Convention Center Carr 2 KM 143, Suite 3 Añasco, PR 00610 | De lun. a vier. de 8:30 a. m. a 5:00 p. m. |
| Oceana HUB Center 2 Calle Acerina Caguas, PR 00725 | De lun. a vier. de 8:30 a. m. a 5:00 p. m. |
| CoSpazio 53 Calle Las Palmeras, 4to Piso San Juan, PR 00901 | De lun. a vier. de 8:30 a. m. a 5:00 p. m. |

**No** se aceptarán las Evidencias de reclamaciones enviadas por facsímil, telecopia o transmisión por correo electrónico; sin embargo, pueden enviarse a través del sitio web de Prime Clerk: https://cases.primeclerk.com/puertorico/EPOC-Index.

**Sección 7. Información adicional**

Las Listas de acreedores de los Deudores y la Orden de fechas límite pueden descargarse y revisarse sin cargo en el sitio web del Agente de reclamaciones, https://cases.primeclerk.com/puertorico/. Todo acreedor que se base en las Listas de acreedores de los Deudores asume la responsabilidad de determinar que su reclamación figure correctamente en dichas listas.

Si necesita información adicional sobre este Aviso, puede comunicarse con el Agente de reclamaciones al (844) 822-9231 (línea gratuita para los EE. UU y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a. m. a 7:00 p. m. (hora del Atlántico) (disponible en español), o por correo electrónico a la dirección puertoricoinfo@primeclerk.com.

También se encuentra disponible información adicional sobre el proceso de presentación de reclamos en el sitio web para el comité de acreedores estatutarios designado en los casos del Título III en www.creditorspr.com, www.prcreditorscommittee.com o www.comitedeacreedoresdePR.com.

Fecha: 15 de febrero de 2018

**EXHIBIT B**

# IMPORTANT LEGAL NOTICE TO PENSION, RETIREE, AND EMPLOYEE CLAIMANTS

The United States District Court for the District of Puerto Rico entered an order (the "Bar Date Order") establishing a deadline for creditors to assert claims against any of the following title III debtors: (i) the Commonwealth of Puerto Rico; (ii) the Employees Retirement System of the Government of the Commonwealth of Puerto Rico; (iii) the Puerto Rico Highways and Transportation Authority; (iv) the Puerto Rico Sales Tax Financing Corporation; and (v) the Puerto Rico Electric Power Authority.

Pursuant to the Bar Date Order, you **are not** required to file a proof of claim with respect to any claims you have for accrued pensions and any and all other post-retirement benefits due to you ("Pension Benefits"). However, to the extent you have a claim that is not for Pension Benefits against any of the Title III Debtors listed above, then you should file a proof of claim with respect to such claim on or before **4:00 p.m. (Atlantic Standard Time) on May 29, 2018** to avoid disallowance of such claim.

In addition, as an employee, furloughed employee, or former employee you are not required to file a proof of claim for any for compensation and employment benefits, including, without limitation, wages, salaries, employee medical benefits and/or insurance benefits, or worker's compensation claims, **but must** file claims asserted or to be asserted in any lawsuit or administrative proceeding based on tort or non-employment-related common law, statutory law, or regulations, even where such claims assert as damages an entitlement to wages, salaries, employee medical benefits and/or insurance benefits;

Finally, you **are not** required to file a claim limited to obligations due under a collective bargaining agreement, including but not limited to grievances, or claims arising from current or former employment relationship with the Commonwealth; **however**, if you assert a claim for one or more grievances that have been resolved and liquidated by settlement or arbitration award as of February 28, 2018, you **must** file a claim.

All documents filed in the Title III Cases, including the Bar Date Order and the Proof of Claim Form, are available, free of charge, by accessing the website https://cases.primeclerk.com/ puertorico/.  Additional information for retirees is available at www.porturetiro.com.

# AVISO LEGAL IMPORTANTE PARA RECLAMANTES PENSIONISTAS, JUBILADOS Y EMPLEADOS

El Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico emitió una resolución (la "Orden de fechas límite") que establece un plazo para que los acreedores aleguen reclamaciones en contra de cualquiera de los siguientes Deudores según el Título III: (i) Estado Libre Asociado de Puerto Rico, (ii) el Sistema de Retiro de los Empleados del Gobierno de la Commonwealth de Puerto Rico, (iii) la Autoridad de Carreteras y Transportación de Puerto Rico, (iv) la Corporación del Fondo de Interés Apremiante de Puerto Rico y (v) la Autoridad de Energía Eléctrica de Puerto Rico.

De conformidad con la Orden de fechas límite, a usted **no** se le exige presentar una evidencia de reclamación con respecto a las reclamaciones que tiene por pensiones acumuladas y cualquier otro beneficio posterior a la jubilación que se le adeude ("Beneficios de pensiones"). Sin embargo, en caso de tener una reclamación que no sea por Beneficios de pensiones en contra de alguno de los Deudores según el Título III mencionados anteriormente, entonces, debe presentar una evidencia de reclamación con respecto a dicha reclamación a las **4:00 p.m. (hora estándar del Atlántico) del 29 de mayo de 2018,** o con anterioridad, para evitar que se rechace dicha reclamación.

Además, como empleado, empleado con licencia o exempleado, **no** se le exige presentar una evidencia de reclamación para indemnizaciones y beneficios de empleo, incluidos, entre otros, los sueldos, salarios, beneficios médicos para empleados, o beneficios de seguros o reclamaciones de indemnización por accidentes laborales, **sino que debe** presentar las reclamaciones que se alegaron o se alegarán en una causa judicial o un procedimiento administrativo por agravio o por derecho consuetudinario, derecho estatutario o reglamentaciones no relacionadas con el empleo, incluso cuando dichas reclamaciones se aleguen como daños o derecho a recibir sueldos, salarios, beneficios médicos para empleados o beneficios de seguros.

Finalmente, **no** se le exige presentar una evidencia de reclamación que se limita a obligaciones en virtud de un convenio colectivo de trabajo, incluidas, entre otras, las quejas o reclamaciones que surgen de la relación laboral actual o anterior con el Estado; **sin embargo**, si alega una reclamación por una o más quejas que se resolvieron y liquidaron mediante un arreglo o laudo arbitral al 28 de febrero de 2018, **debe** presentar una evidencia de reclamación.

Todos los documentos presentados en los Casos en virtud del Título III, incluida la Orden de fechas límite y el Formulario Evidencia de Reclamación, están disponibles sin cargo en el sitio web https://cases.primeclerk.com/puertorico/. Para obtener información adicional para jubilados, ingrese en www.porturetiro.com.

# EXHIBIT C

Epiq Bankruptcy Solutions, LLC
PO Box 4470
Beaverton, OR  97076

Legal Documents Enclosed –
Please direct to the attention
of the Addressee,
Legal Department or President.

Address Service Requested

PLEASE SEND COMPLETED PROOF(S) OF CLAIM SO AS TO BE ACTUALLY RECEIVED ON OR BEFORE THE
APPLICABLE BAR DATE:

**General Bar Date:** May 29, 2018 at 4:00 p.m., Atlantic Standard Time

Please send completed Proof(s) to Claim to:

**If by first class mail**:
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand
delivery/Para envíar por por mensajería o
entrega al siguiente dia**:

Refer to "Section 6 -- Where and
How to File" in the enclosed notice
for additional locations in the
Commonwealth accepting hand
delivery of completed proof of
claim forms.

Consulte la "Sección 6: Para ver
dónde y cómo presentar su
formulario" del aviso adjunto. Habran
varias ubicaciones en el
Commonwealth donde se aceptara la
entrega de estos formularios de
prueba de reclamo completados.

If you have questions about this notice, please call (844) 822-9231 (US toll free), (646) 486-7944,
(international), email PuertoRicoInfo@primeclerk.com, or visit https://cases.primeclerk.com/puertorico

Si tiene preguntas acerca de este aviso, llame al (844) 822-9231 (local), (646) 486-7944 (internacional), envíe
un correo electrónico a PuertoRicoInfo@PrimeClerk.com, o visite https://cases.primeclerk.com /puertorico

You may also submit your claim electronically by visiting https://cases.primeclerk.com/puertorico/EPOC-Index

También puede enviar su reclamo electrónicamente visitando http://cases.primeclerk.com/puertorico/EPOC-Index

You may also submit your claim electronically by visiting http://cases.primeclerk.com/puertorico/EPOC-Index

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO / TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS PARA EL DISTRITO DE PUERTO RICO

| Fill in this information to identify the case (Select only one Debtor per claim form). / Llene esta información para identificar el caso (seleccione sólo un deudor por formulario de reclamación). | | |
|---|---|---|
| ☐ Commonwealth of Puerto Rico El Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03283 | Petition Date: May 3, 2017 |
| ☐ Puerto Rico Sales Tax Financing Corporation (COFINA) La Corporación del Fondo de Interés Apremiante de Puerto Rico | Case No. 17-bk-03284 | Petition Date: May 5, 2017 |
| ☐ Puerto Rico Highways and Transportation Authority La Autoridad de Carreteras y Transportación de Puerto Rico | Case No. 17-bk-03567 | Petition Date: May 21, 2017 |
| ☐ Employees Retirement System of the Government of the Commonwealth of Puerto Rico El Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | Case No. 17-bk-03566 | Petition Date: May 21, 2017 |
| ☐ Puerto Rico Electric Power Authority La Autoridad de Energía Eléctrica de Puerto Rico | Case No. 17-bk-04780 | Petition Date: July 2, 2017 |

Modified Official Form 410 / Formulario Oficial 410 Modificado

# Proof of Claim / Evidencia de reclamación

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a Title III case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy or subject to confidentiality on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

Lea las instrucciones antes de completar este formulario. Este formulario está diseñado para realizar una reclamación de pago en un caso en virtud del Título III. No utilice este formulario para solicitar el pago de un gasto administrativo que no sea una reclamación que reúna los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b) (9) del U.S.C. Ese tipo de solicitud debe realizarse de conformidad con el Título 11 § 503 del U.S.C.

Quienes presenten la documentación deben omitir o editar información que reúna los requisitos para ser tratada con privacidad o confidencialidad en este formulario o en cualquier otro documento adjunto. Adjunte copias editadas de cualquier otro documento que respalde la reclamación, tales como pagarés, órdenes de compra, facturas, balances detallados de cuentas en funcionamiento, contratos, resoluciones judiciales, hipotecas y acuerdos de garantías. No adjunte documentos originales, ya que es posible que los documentos adjuntos se destruyan luego de analizarlos. En caso de que los documentos no estén disponibles, explique los motivos en un anexo.

Fill in all the information about the claim as of the Petition Date.

Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.

| Part 1 / Parte 1 | Identify the Claim / Identificar la reclamación |
|---|---|

1. **Who is the current creditor?**

   **¿Quién es el acreedor actual?**

   Name of the current creditor (the person or entity to be paid for this claim)
   Nombre al acreedor actual (la persona o la entidad a la que se le pagará la reclamación)

   Other names the creditor used with the debtor
   Otros nombres que el acreedor usó con el deudor

| | |
|---|---|
| **2. Has this claim been acquired from someone else?**<br><br>**¿Esta reclamación se ha adquirido de otra persona?** | ☐ No / No<br>☐ Yes. From whom?<br>    Sí. ¿De quién? _____ |

| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)<br><br>**¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br>Norma federal del procedimiento de quiebra (FRBP, por sus siglas en inglés) 2002(g | **Where should notices to the creditor be sent?**<br>**¿A dónde deberían enviarse las notificaciones al acreedor?**<br><br><br><br><br><br><br><br><br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto | **Where should payments to the creditor be sent?** (if different)<br>**¿A dónde deberían enviarse los pagos al acreedor?** (En caso de que sea diferente)<br><br>_____<br>Name / Nombre<br><br>_____<br>Number / Número      Street / Calle<br><br>_____<br>City / Ciudad     State / Estado     ZIP Code / Código postal<br><br>_____<br>Contact phone / Teléfono de contacto<br><br>_____<br>Contact email / Correo electrónico de contacto |

| **4. Does this claim amend one already filed?**<br><br>**¿Esta reclamación es una enmienda de otra presentada anteriormente?** | ☐ No / No<br>☐ Yes.  Claim number on court claims registry (if known) _____<br>    Sí.  Número de reclamación en el registro de reclamaciones judiciales (en caso de saberlo)_____<br>    Filed on / Presentada el _____ (MM /DD/YYYY) / (DD/MM/AAAA) |

| **5. Do you know if anyone else has filed a proof of claim for this claim?**<br><br>**¿Sabe si alguien más presentó una evidencia de reclamación para esta reclamación?** | ☐ No / No<br>☐ Yes. Who made the earlier filing?<br>    Sí. ¿Quién hizo la reclamación anterior?_____ |

**Part 2 / Parte 2:**     Give Information About the Claim as of the Petition Date

Complete toda la información acerca de la reclamación desde la fecha en la que se presentó el caso.

| **6. Do you have a claim against a specific agency or department of the Commonwealth of Puerto Rico?**<br><br>**¿Tiene una reclamación en contra de algún organismo o departamento específico del Estado Libre Asociado de Puerto Rico?** | ☐ No / No<br>☐ Yes.  Identify the agency or department and contact name. (A list of Commonwealth of Puerto Rico agencies and departments is available at: https://cases.primeclerk.com/puertorico/.)<br>    Sí.  Identifique el organismo o departamento y nombre del representante. (Una lista de agencias y departamentos del Estado Libre Asociado de Puerto Rico está disponible en: https://cases.primeclerk.com/puertorico/).<br><br>_____ |

| **7. Do you supply goods and / or services to the government?**<br><br>**¿Proporciona bienes y / o servicios al gobierno?** | ☐ No / No<br>☐ Yes. Provide the additional information set forth below / Sí. Proporcionar la información adicional establecida a continuación:<br><br>Vendor / Contract Number | Número de proveedor / contrato: _____<br><br>List any amounts due after the Petition Date (listed above) but before June 30, 2017:<br>Anote la cantidad que se le debe después de la fecha que se presentó el caso (mencionados anteriormente), pero antes del 30 de junio de 2017  $ _____ |

| | |
|---|---|
| 8.  **How much is the claim?**<br><br>     **¿Cuál es el importe de la reclamación?** | $_____. **Does this amount include interest or other charges?**<br>**¿Este importe incluye intereses u otros cargos?**<br><br>❑ No / No<br>❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).<br>   Sí. Adjunte un balance con intereses detallados, honorarios, gastos u otros cargos exigidos por la Norma de Quiebras 3001(c)(2)(A). |

| | |
|---|---|
| 9.  **What is the basis of the claim?**<br><br>     **¿Cuál es el fundamento de la reclamación?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information.<br><br>Por ejemplo: Venta de bienes, préstamo de dinero, arrendamiento, prestación de servicios, lesiones personales u homicidio culposo, o tarjetas de crédito. Adjunte copias editadas de cualquier documento que respalde la reclamación conforme a lo exigido por la Norma de Quiebras 3001(c). Limite la divulgación de información que reúne los requisitos para ser tratada con privacidad, tal como información sobre atención médica.<br><br>_____ |

| | |
|---|---|
| 10.  **Is all or part of the claim secured?**<br><br>      **¿La reclamación está garantizada de manera total o parcial?** | ❑ No / No<br>❑ Yes. The claim is secured by a lien on property.<br>   Sí. La reclamación está garantizada por un derecho de retención sobre un bien.<br><br>     **Nature of property / Naturaleza del bien:**<br>     ❑ Motor vehicle / Vehículos<br><br>     ❑ Other. Describe:<br>        Otro. Describir: _____<br><br>     **Basis for perfection / Fundamento de la realización de pasos adicionales:** _____<br>     _____<br><br>     Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br>     Adjunte copias editadas de documentos, si los hubiere, que demuestre la realización de pasos adicionales para hacer valer un derecho de garantía (por ejemplo, una hipoteca, un derecho de retención, un certificado de propiedad, una declaración de financiamiento u otro documento que demuestre que se ha presentado o registrado un derecho de retención.)<br><br>     **Value of property / Valor del bien**:   $_____<br><br>     **Amount of the claim that is secured /**<br>     **Importe de la reclamación que está garantizado**: $_____<br><br>     **Amount of the claim that is unsecured /**<br>     **Importe de la reclamación que no está garantizado**:  $_____<br>     (The sum of the secured and unsecured amounts should match the amount in line 7.)<br>     (La suma del importe garantizado y no garantizado debe coincidir con el importe de la línea 7.)<br><br>     **Amount necessary to cure any default as of the Petition Date /**<br>     **Importe necesario para compensar toda cesación de pago a la fecha que se presentó el caso** : $_____<br>     _____<br><br>     **Annual Interest Rate** (on the Petition Date)<br>     **Tasa de interés anual** (cuando se presentó el caso)_____%<br>     ❑ Fixed / Fija<br>     ❑ Variable / Variable |

| | |
|---|---|
| 11.  **Is this claim based on a lease?**<br><br>      **¿Esta reclamación está basada en un arrendamiento?** | ❑ No / No<br>❑ Yes. **Amount necessary to cure any default as of the Petition Date.**<br>   Sí. Importe necesario para compensar toda cesación de pago a partir de la que se presentó el caso$ _____ |

| 12. Is this claim subject to a right of setoff?<br><br>¿La reclamación está sujeta a un derecho de compensación? | ☐ No / No<br><br>☐ Yes. Identify the property /<br>    Sí. Identifique el bien: _____ |
|---|---|

| 13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?<br><br>¿La reclamación, total o parcial, cumple los requisitos para ser tratada como prioridad administrativa conforme al Título 11 § 503(b)(9) del U.S.C.? | ☐ No / No<br><br>☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the debtor within 20 days before the Petition Date in these Title III case(s), in which the goods have been sold to the debtor in the ordinary course of such debtor's business. Attach documentation supporting such claim.**     $_____<br><br>**Sí. Indique el importe de la reclamación que surge del valor de cualquier bien recibido por el deudor dentro de los 20 días anteriores a la fecha de inicio en estos casos del Título III, en el que los bienes se han vendido al deudor en el transcurso normal de los negocios del deudor. Adjunte la documentación que respalda dicha reclamación.** |
|---|---|

## Part 3 / Parte 3:     Sign Below / Firmar a continuación

| **The person completing this proof of claim must sign and date it. FRBP 9011(b).**<br><br>If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.<br><br>**La persona que complete esta evidencia de reclamación debe firmar e indicar la fecha. FRBP 9011(b).**<br><br>Si presenta esta reclamación de manera electrónica, la FRBP 5005(a)(2) autoriza al tribunal a establecer normas locales para especificar qué se considera una firma. | *Check the appropriate box / Marque la casilla correspondiente:*<br><br>☐  I am the creditor. / Soy el acreedor.<br><br>☐  I am the creditor's attorney or authorized agent. / Soy el abogado o agente autorizado del acreedor.<br><br>☐  I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004. / Soy el síndico, el deudor o su agente autorizado. Norma de quiebra 3004.<br><br>☐  I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005. / Soy el garante, fiador, endosante u otro codeudor. Norma de quiebra 3005.<br><br>I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.<br><br>Comprendo que una firma autorizada en esta *Evidencia de reclamación* se considera como un reconocimiento de que al calcular el importe de la reclamación, el acreedor le proporcionó al deudor crédito para todo pago recibido para saldar la deuda<br><br>I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.<br><br>He leído la información en esta *Evidencia de reclamación* y tengo motivos razonables para suponer que la información es verdadera y correcta.<br><br>I declare under penalty of perjury that the foregoing is true and correct. / Declaro bajo pena de perjurio que lo que antecede es verdadero y correcto.<br><br>Executed on date / Ejecutado el  _____(MM/DD/YYYY) / (DD/MM/AAAA)<br><br>Signature / Firma_____<br><br>**Print the name of the person who is completing and signing this claim / Escriba en letra de imprenta el nombre de la persona que completa y firma esta reclamación:**<br><br>Name _____<br>        First name / Primer nombre    Middle name / Segundo nombre    Last name / Apellido<br><br>Title / Cargo _____<br><br>Company / Compañía _____<br>        Identify the corporate servicer as the company if the authorized agent is a servicer.<br>        Identifique al recaudador corporativo como la compañía si el agente autorizado es un recaudador.<br><br>Address / Dirección _____<br>        Number / Número        Street / Calle<br><br>        _____<br>        City / Ciudad                State / Estado      ZIP Code / Código postal<br><br>Contact phone / Teléfono de contacto_____    Email / Correo electrónico_____ |
|---|---|

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

## How to fill out this form

- **Fill in all of the information about the claim as of the petition date.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or contact the Claims and Noticing Agent at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), or by email at puertoricoinfo@primeclerk.com. You may view a list of filed claims in the Title III cases by visiting the Claims and Noticing Agent's website at https://cases.primeclerk.com/puertorico.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the petition date, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the petition date. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy or confidential information. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

---

**Do not file these instructions with your form**

---

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

**If by first class mail:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**If by overnight courier or hand delivery:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

# Instrucciones para la Evidencia de reclamación

Tribunal de Quiebras de los Estados Unidos                                                    12/15

**Estas instrucciones y definiciones explican la ley de forma general. En ciertas circunstancias, tales como casos de quiebra que los deudores no presentan de forma voluntaria, se pueden aplicar excepciones a estas normas generales. Debe considerar la posibilidad de obtener el asesoramiento de un abogado, en especial si no conoce el proceso de quiebra y las reglamentaciones de privacidad.**

## Cómo completar este formulario

- **Complete toda la información acerca de la reclamación a la fecha en la que se presentó el caso.**

- **Complete el título en la parte superior del formulario.**

- **Si la reclamación se ha adquirido de otra persona, indique la identidad de la última parte** que fue propietaria de la reclamación o fue titular de la reclamación y que la transfirió a usted antes de que se presente la reclamación inicial.

- **Adjunte cualquier documento de respaldo a este formulario.**
  Adjunte copias editadas de cualquier documento que demuestre que la deuda existe, que un gravamen garantiza la deuda, o ambos. (Ver la definición de *edición* en la siguiente página).

  También adjunte copias editadas de cualquier documento que demuestre el perfeccionamiento de un derecho de garantía o cualquier cesión o transferencia de la deuda. Además de los documentos, puede agregarse un resumen. Norma federal del procedimiento de quiebra (denominada "Norma de quiebra") 3001(c) y (d).

- **No adjunte documentos originales, ya que es posible que los documentos adjuntos se destruyan luego de examinarlos.**

- **Si la reclamación se basa en la prestación de bienes o servicios de atención médica, no divulgue información de atención médica confidencial. Omita o edite la información confidencial tanto en la reclamación como en los documentos adjuntos.**

- **El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo el año de la fecha de nacimiento de una persona.** Ver la Norma de quiebra 9037.

- **En el caso de un menor, complete solamente las iniciales del menor y el nombre completo y la dirección del padre o madre o el tutor del menor.** Por ejemplo, escriba *A.B., un menor* (*John Doe, padre, calle 123, ciudad, estado*). Ver la Norma de quiebra 9037.

## Confirmación de que se ha presentado la reclamación

Para recibir una confirmación de que se ha presentado la reclamación, puede adjuntar un sobre autodirigido y estampillado y una copia de este formulario o comunicarse con el representante de reclamaciones y notificaciones al (844) 822-9231 (número gratuito para EE. UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), o por correo electrónico a puertoricoinfo@primeclerk.com. Para ver una lista de las reclamaciones presentadas en los casos del Título III, visite el sitio web del representante de reclamaciones y notificaciones en https://cases.primeclerk.com/puertorico.

## Comprenda los términos utilizados en este formulario

**Gastos administrativos:** En términos generales, gastos que se generan luego de presentar un caso de quiebra en relación con el manejo, la liquidación o la distribución del patrimonio de la quiebra.
Título 11 § 503 del Código de los Estados Unidos (U.S.C.).

**Reclamación:** El derecho de un acreedor a recibir un pago por una deuda del deudor a la fecha en la que el deudor solicitó la quiebra. Título 11 §101 (5) del U.S.C. Una reclamación puede estar garantizada o no garantizada.

**Reclamación de conformidad con el Título 11 § 503(b)(9) del U.S.C.:** Una reclamación que surge del valor de cualquier bien recibido por el Deudor dentro de los 20 días anteriores a la fecha en la que se presentó el caso, en el que los bienes se han vendido al Deudor en el transcurso normal de los negocios del Deudor. Adjunte la documentación que respalde dicha reclamación.

**Acreedor:** Una persona, una sociedad anónima u otra entidad con la que el deudor tiene una deuda que se contrajo en la fecha en la que el deudor solicitó la quiebra o con anterioridad. Título 11 § 101 (10) del U.S.C.

**Deudor:** Una persona, una sociedad anónima u otra entidad que está en quiebra. Utilice el nombre del deudor y el número de caso tal como se muestran en el aviso de quiebra que recibió. Título 11 § 101 (13) del U.S.C.

**Prueba de pasos adicionales:** La prueba de la realización de pasos adicionales para hacer valer un derecho de garantía puede incluir documentos que demuestren que se ha presentado o registrado un derecho de garantía, tal como una hipoteca, un derecho de retención, un certificado de propiedad o una declaración de financiamiento.

**Información que debe mantenerse en privado:** El formulario de *Evidencia de reclamación* y los documentos adjuntos solo deben mostrar los últimos 4 dígitos de un número de seguridad social, el número de identificación tributaria de una persona o un número de cuenta financiera, y solo las iniciales del nombre de un menor y el año de la fecha de nacimiento de una persona. Si una reclamación se basa en la prestación de bienes o servicios de atención médica, limite la divulgación de los bienes o servicios a fin de evitar la incomodidad o la divulgación de información de atención médica confidencial. Es posible que, más adelante, se le solicite que brinde más información si el síndico u otra persona de interés se opone a la reclamación.

**Evidencia de reclamación:** Un formulario que detalla el monto de la deuda que el deudor mantiene con un acreedor a la fecha de la presentación. El formulario debe ser presentado en el distrito donde el caso se encuentra pendiente de resolución.

**Edición de información:** Ocultamiento, corrección, o eliminación de cierta información para proteger la privacidad o la información confidencial. Quienes presenten la documentación deben editar u omitir información sujeta a **privacidad** en el formulario de *Evidencia de reclamación* y en cualquier documento adjunto.

**Reclamación garantizada en virtud del Título 11 § 506(a) del U.S.C.:** Una reclamación respaldada por un derecho de retención sobre un bien en particular del deudor. Una reclamación está garantizada en la medida que un acreedor tenga el derecho a recibir un pago proveniente del bien antes de que se les pague a otros acreedores. El monto de una reclamación garantizada generalmente no puede ser mayor que el valor del bien en particular sobre el cual el acreedor mantiene un derecho de retención. Cualquier monto adeudado a un acreedor que sea mayor que el valor del bien generalmente se lo considera una reclamación no garantizada. Sin embargo, existen excepciones; por ejemplo, el Título 11 § 1322(b) del U.S.C., y la oración final de § 1325(a).

Algunos ejemplos de derechos de retención sobre bienes incluyen una hipoteca sobre un inmueble o un derecho de garantía sobre un automóvil. Un derecho de retención puede ser otorgado de manera voluntaria por un deudor o puede obtenerse a través de un procedimiento judicial. En algunos estados, una resolución judicial puede ser un derecho de retención.

**Compensación:** Ocurre cuando un acreedor se paga a sí mismo con dinero que pertenece al deudor y que mantiene en su poder, o cuando el acreedor cancela una deuda que mantiene con el deudor.

**Reclamación no garantizada:** Una reclamación que no cumple con los requisitos de una reclamación garantizada. Una reclamación puede no estar garantizada en parte en la medida que el monto de la reclamación sea mayor que el valor del bien sobre la cual un acreedor tiene un derecho de retención.

## Ofrecimiento de compra de una reclamación

Algunas entidades compran reclamaciones por un monto menor que su valor nominal. Estas entidades pueden contactar a acreedores para ofrecerles la compra de sus reclamaciones. Algunas comunicaciones por escrito de estas entidades pueden confundirse fácilmente con documentación judicial oficial o con comunicaciones del deudor. Estas entidades no representan al tribunal de quiebras, al síndico de la quiebra, ni al deudor. Un acreedor no tiene obligación alguna de vender su reclamación. Sin embargo, si decide hacerlo, cualquier transferencia de esa reclamación está sujeta a la Norma de Quiebras 3001(e), a las correspondientes disposiciones del Código de Quiebras (Título 11 § 101 y subsiguientes del U.S.C.) y a cualquier resolución del tribunal de quiebras que corresponda al caso.

## Envíe la(s) Evidencia(s) de reclamación completa(s) a:

**Si por correo de primera clase:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk LLC
Grand Central Station, PO Box 4708
New York, NY 10163-4708

**Si por el mensajero de una noche o la entrega de mensajero a mano:**
Commonwealth of Puerto Rico
Claims Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

---

**No presente estas instrucciones con su formulario**

# EXHIBIT D

| Claim Name | Address Information |
| --- | --- |
| ACIHERZOG A JOINT VENTUR | 24 ROAD 21 MARTINEZ NADAL AVE GUAYNABO PR 00966 |
| ADIELCO CONTRACTOR CORP | HC 03 BOX 16888 COROZAL PR 00783 |
| ADMINISTRADOR ASUME | PO BOX 71442 SAN JUAN PR 00936-8542 |
| ALCO CORP | PO BOX 1623 CANOVANAS PR 00629 |
| ALFA Y OMEGA | PO BOX 1788 BAYAMON PR 00960-1788 |
| ALUMA CONSTRUCTION CORP | SUITE 112 MSC 240 100 GRAN BULEVAR PASEOS SAN JUAN PR 00926-5955 |
| AMERICAN NATIONAL INSURAN | URB MONTE BRISAS N60 CALLE ROUND FAJARDO PR 00738-3309 |
| ANIBAL DIAZ CONSTRUCTION | RR9 BOX 1766 SAN JUAN PR 00926-9801 |
| AP INDUSTRIAL CORP | HC03 BOX 41267 CAGUAS PR 00725 |
| ASOC EMPLEADOS DEL ELA DE PR | AVE PONCE DE LEON 463 PDA 35 SAN JUAN PR 00936 |
| ATKINS CARIBE LLP | METRO OFFICE PARK 8 CALLE 1 STE 102 GUAYNABO PR 00968-1705 |
| AUT EDIFICIOS PUBLICOS | PO BOX 41029 MINILLAS STA SAN JUAN PR 00940 |
| AUTOPISTAS METROPOLITANAS | CITY VIEW PLAZA TORRE 1 SUITE 500 GUAYNABO PR 00968 |
| AUTORIDAD DE ACUEDUCTOS Y | PO BOX 7066 SAN JUAN PR 00916-7066 |
| AUTORIDAD DE ENERGIA ELEC | APARTADO 364267 SAN JUAN PR 00936-4267 |
| BANCO POPULAR | PO BOX 362708 SAN JUAN PR 00936-2708 |
| BARRETT HALE ALAMO | AM TOWER 1605 CALLE PUMARADA FL 6 SAN JUAN PR 00912-3218 |
| BBA CONSULTING GROUP PSC | CONDOMINIO IBERIA I 554 CALLE PERSEO SUITE J3 SAN JUAN PR 00920-4202 |
| BCO GUBERNAMENTAL DE FOME | CENTRO GUB MINILLAS AVEDEDIEGO SANTURCE PR 00940 |
| BEHAR YBARRA ASSOCIATES LLP | PARA MARIA DEL PILAR SOTO COND IBERIA J3 CALLE PERSEO 5554 SAN JUAN PR 00920 |
| BERMUDEZ LONGO DIAZMAS | PO BOX 191213 SAN JUAN PR 00919-1213 |
| BEST WORK CONST SE | HC20 BOX 23014 SAN LORENZO PR 00754-9610 |
| BETTERECYCLING CORP | MARG 65 DE INF CALLE ANDES URB MC SAN JUAN PR 00928 |
| BETTEROADS ASPHALT CORP | PO BOX 21420 SAN JUAN PR 00928 |
| BIM CONTRACTORS LLC | PO BOX 906 GUAYNABO PR 00970 |
| BONNEVILLE CONTRACTING AN | PO BOX 193476 SAN JUAN PR 00919-3476 |
| CARIBBEAN PROJECT MANAGEM | PO BOX 9024051 SAN JUAN PR 00902-4051 |
| CARIBBEAN SIGN SUPPLY | PO BOX 363901 SAN JUAN PR 00936 |
| CARRO CARRO SE | PO BOX 1475 CIALES PR 00638 |
| CC CONSTRUCTION CORP | PO BOX 21392 SAN JUAN PR 00928 |
| CD BUILDERS INC | PO BOX 1333 GURABO PR 00778-1333 |
| CHM INGENIEROS ARQUITECTO | PO BOX 8230 SAN JUAN PR 00910-0230 |
| CJO CONSTRUCTION CORP | PO BOX 844 NARANJITO PR 00719 |
| CLARO TELEPHONE COMPANY | 1515 FRANKLIN D, ROOSEVELT AVE., GUAYNABO PR 00936 |
| CMA ARCHITECTS ENGINEER | PO BOX 11490 SAN JUAN PR 00922-1490 |
| CONSTRUCTORA AMR INC | PO BOX 372888 CAYEY PR 00737 |
| CONSTRUCTORA FORTIS CORP | PO BOX 2125 OROCOVIS PR 00720-2125 |
| CONSTRUCTORA HARTMANN S | CALLE PARANA 1660 EL CEREZAL SAN JUAN PR 00926 |
| CONSTRUCTORA I MELENDEZ | 15 BETANCES SUITE 3 SANTA ISABEL PR 00926 |
| CONSTRUCTORA JOSE CARRO | PO BOX 508 COTTO LAUREL PR 00780-0508 |
| CONSTRUCTORA RODRIGUEZ SEVILLA INC | PARA ANTONIO RODRIGUEZ URB OASIS GARDENS L2 CALLE BOLIVIA GUAYNABO PR 00969 |
| CONSTRUCTORA SANTIAGO II | CARR 850 KM 02 BO LAS CUEVAS TRUJILLO ALTO PR 00936 |
| COOP AHORRO Y CRED VEGA B | PO BOX 4622 VEGA BAJA PR 00691 |
| COOP AHORRO Y CREDITO DE | PO BOX 30562 MANATI PR 00674 |
| COOP DE SEGUROS DE VIDA C | PO BOX 363428 SAN JUAN PR 00936 |
| COOP DEPTO AGRICULTURA | APARTADO 13583 SAN JUAN PR 00908 |
| COOPERATIVA DEL TRABAJO | PO BOX 21346 SAN JUAN PR 00928 |
| CORDOVA CONDE ASSOC | CALLE LOIZA 1760 EDIF MADRID 3ER PISO SUITE 301 SANTURCE PR 00911 |
| CS ITS CARIBE INC | CALLE RAFAEL CORDERO 63 ALTOS CAGUAS PR 00726 |

| Claim Name | Address Information |
| --- | --- |
| CSA ARCHITECTS ENGINEER | EDIF MERCANTIL PLAZA MEZZANINE SAN JUAN PR 00918 |
| DEL VALLE GROUP SP | PO BOX 2319 TOA BAJA PR 00951-2319 |
| DELTA CONSULTING ENGINEER | PMB 494 PO BOX 7891 GUAYNABO PR 00990-7891 |
| DESARROLLADORA J A INC | POBOX 343 ISABELA PR 00662 |
| DG3A DESIGN GROUP PSC | 400 KALAF PMB 122 SAN JUAN PR 00918 |
| DMJM HARRIS INC | 500 AVE JESUS T PIERO APT 398 SAN JUAN PR 00918-4051 |
| EBP DESIGN GROUP CONSULT | CALLE DEL PARQUE 207 4TO PISO SAN JUAN PR 00912-3204 |
| EMPRESAS FORTIS INC | PO BOX 2278 MOROVIS PR 00687 |
| EMPRESAS JBR | CARR 143 KM 550 BO HELECHAR BARRANQUITAS PR 00794 |
| ENDIX GROUP INC | PO BOX 2205 VEGA BAJA PR 00693 |
| FEDERAL HIGHWAY ADMINISTR | PO BOX 100147 ATLANTA GA 30384-0147 |
| FERDINAND CRUZ VELAZQUEZ | URB JARDINES DEL CARIBE CALLE WEST MAIN BLOQUE P1 PONCE PR 00728 |
| FERROVIAL AGROMAN | 1250 PONCE DE LEON AVE SAN JOSE BUILDINGSUITE 901902 SAN JUAN PR 00907 |
| FIRST TRANSIT INC | 22192 NETWORK PLACE CHICAGO IL 00679-1221 |
| GENESIS INSURANCE COMPANY | 15 PUEDMONT CENTER, SUITE 1400 2575 PIEDMONT RD, NE ATLANTA GA 30305 |
| GEOGRAPHIC MAPPING TECHNO | COND FRENCH PLAZA 81 CALLE MAYAGUEZ SUITE 301 SAN JUAN PR 00917-5137 |
| GERMAN TORRES BERRIOS Y A | PR152 KM 17 BARRIO QUEBRADA GRANDE BARRANQUITAS PR 00974 |
| GILA LLC | METRO OFFICE PARK CALLE 1 BUILDING 3 SUITE 200 GUAYNABO PR 00968 |
| GILL ENGINEERING GROUP | 823 SANTANA ARECIBO PR 00612 |
| GLOBAL INSURANCE AGENCY INC | PO BOX 9023918 SAN JUAN PR 00902-3918 |
| GOVERNMENT DEVELOPMENT | BANK FOR PUERTO RICO PARA CHRISTIAN SOBRINOVEGA ESQ PO BOX 42001 SAN JUAN PR 00940-2001 |
| HERNANDEZALAYON ING Y | BOX 362192 SAN JUAN PR 00936 |
| IGLESIAS VAZQUEZ ASSOCI | PO BOX 9024070 SAN JUAN PR 00902-4070 |
| IGNACIO SKERRET | BARRIO GUZMAN ABAJO CARR956 KM 10 RIO GRANDE PR 00745 |
| ING JOSE MENDEZ RODRIGUE | URB SABANERA 298 CAMINO DEL SOL CIDRA PR 00739-9447 |
| ING JUAN O VIRELLA SANCHE | PO BOX 865 COROZAL PR 00783 |
| ING MIGUEL A MENAR FIGU | LAS HACIENDAS NUM 15080 CAMINO LARGO CANOVANAS PR 00729 |
| INGENIAR ENGINEERING SOLUTIONS | ALTURAS DE FLAMBOYAN GG 13 CALLE 19 BAYAMON PR 00959 |
| INTEGRA DESIGN GROUP ARCH | PO BOX 195488 SAN JUAN PR 00918 |
| INTERNAL REVENUE SERVICE | DEP OF TREASURY PHILADELPHIA PA 19255 |
| ISLAND WIDE INSURANCE AGE | CALLE TABONUCO B7 TORRE SANTANDER PISO 12 SAN PATRICIO GUAYNABO PR 00968 |
| IVAN VELAZQUEZ Y ASOCIADO | PA 15 PARQUE PUNTA SALINAS LEVITTOWN PR 00940 |
| JAMAR SANTOS ELECTRICAL INC | PO BOX 1379 GURABO PR 00778-1379 |
| JC ASSOCIATES PROPERTY | 405 AVE ESMERALDA SUITE 102 PMB 398 GUAYNABO PR 00969 |
| JC BARRIER SOLUTIONS COR | URB ESTANCIAS DEL PARQUE E9 CALLE A GUAYNABO PR 00969 |
| JO VIRELLA ASSOC | PO BOX 865 COROZAL PR 00783 |
| JOSE A BATLLE Y ASOCIADO | PO BOX 194260 SAN JUAN PR 00919-4260 |
| JRJD STRUCTURAL ENGINEER | 1797 CALLE COMPOSTELLA URB COLLEGE PARK SAN JUAN PR 00921 |
| KAISEN UTILITY CONSTRUCTI | CARR 779 KM 76 BARRIO PALOMAS COMERIO PR 00782 |
| KIMLEY HORN PUERTO RICO | MILLENNIUM PARK PLAZA SUITE 435 METRO OFFICE PARK 15 SECOND STREET GUAYNABO PR 00968 |
| KLEIN ENGINEERING PSC | PO BOX 12009 SAN JUAN PR 00922-2009 |
| LADISLAO ORTIZ Y ASOC | PO BOX 270122 SAN JUAN PR 00928-2922 |
| LEASEAWAY OF PR | PO BOX 11311 SAN JUAN PR PR 00922 |
| LOGISTIC ENGINEERING CONS | CONDOMINIO SAN MARTIN 1605 SUITE 202 AVE PONCE DE LEON PARADA 23 SAN JUAN PR 00909 |
| LOPEZ BROTHER CONST INC | HC 1 BOX 5324 BARRANQUITA PR 00794-9688 |
| LPC D INC | PO BOX 2025 LAS PIEDRAS PR 00771 |
| MAGLEZ ENGINEERINGS AND C | BOX 1174 FLORIDA PR 00650 |

| Claim Name | Address Information |
|---|---|
| MANGUALS OFFICE CLEANING | CALLE ACUARELA 1 URB MUNOZ RIVERA GUAYNABO PR 00969 |
| MANHATTAN INSURANCE GROUP | CALLE MAYAGUEZ 48 HATO REY PR 00919 |
| MASTER PAVEMENT LINE CORP | 108 LIGHT HOUSE PLAZA CABO ROJO PR 00623 |
| MEGA POWER CORP | PMB 302 PO BOX 2020 BARCELONETA PR 00617-2020 |
| METRIC ENGINEERING INC | 13940 SW 136TH ST MIAMI FL 33186 |
| METROPISTAS DE PUERTO RICO | CITY VIEW PLAZA 500, TOWER 1 HIGHWAY # 165 NO. 48 GUAYNABO PR 00968 |
| MIGUELITO ASPHALT | CALLE 825 KM 31 BARRIO ACHIOTE NARANJITO PR 00719 |
| NATIONAL INSURANCE CO | PO BOX 366107 SAN JUAN PR 00936-6107 |
| NEW STAR ADQUISITION | CAPARRA TERRACE CALLE 30 SO 1305 SAN JUAN PR 00921 |
| OBRATEC CONTRATISTA GENER | CAMINO ALEJANDRINO KM 30 SECTOR MELIA LEON LOT 3 GUAYNABO PR |
| PEERLESS OIL CHEMICALS | 671 ROAD 337 FIRM DELIVERY PENUELAS PR 00624-7513 |
| PG ENGINEERING SOLUTIONS | AVE PONCE DE LEON 1122 SAN JUAN PR 00925 |
| PR ASSOC EMPLEADOS PROF Y GERENCIA | OFFICE OF MANAGEMENT AND BUDGET PO BOX 9023228 SAN JUAN PR 00902-3228 |
| PRIME ELECTRIC CORP | BOX 11979 SAN JUAN PR 00922 |
| PUERTO RICO AUTORIDAD | DE TRANSPORTE MARITIMO (ATM) PO BOX 41118 SAN JUAN PR 00940 |
| PUERTO RICO DEPT OF LABOR | 505 PRUDENCIO RIVERA MARTINEZ BUILDING AVE. MUNOZ RIVERA HATO REY PR 00918 |
| PUERTO RICO PORT AUTHORITY | PO BOX 362829 SAN JUAN PR 00936 |
| PUERTO RICO PUBLIC BUILDING AUTHORITY | EXECUTIVE DIRECTOR SECTION 41029 SAN JUAN PR 00940-1029 |
| PUERTO RICO TELEPHONE CO | PO BOX 71220 SAN JUAN PR 00936-8502 |
| PUERTO RICO WIRE PRODUCTS | PO BOX 363167 SAN JUAN PR 00936-3167 |
| PVH MOTORS CORP | 65 INF ESQ JUAN PEA REYES RIO PIEDRAS PR 00751-1785 |
| QUINONES ARBONA LAW OFF | DORAL BANK PLAZA 33 CALLE RESOLUCION SUITE 701A SAN JUAN PR 00920 |
| QUIONES DIEZ SILVA Y A | PO BOX 191743 SAN JUAN PR 00919-1743 |
| R F ASPHALT UNLIMITED | PO BOX 1028 COTO LAUREL PONCE PR 00780 |
| RAFAEL J NIDO INC | PO BOX 11978 SAN JUAN PR 00922-1978 |
| RBC CONSTRUCTION CORP | PO BOX 363511 SAN JUAN PR 00936-3511 |
| RBR CONSTRUCTION LLC | PASEO SAN JUAN CALLE CATEDRAL C13 SAN JUAN PR 00902 |
| RO RENTAL EQUIPMENT | PO BOX 847 NARANJITO PR 00719 |
| ROBERTO REXACH CINTRON | C8 2 STREET SANTA PAULA GUAYNABO PR 00969 |
| ROBLES ASPHALT INC | 2601 CARR 14 COTO LAUREL PONCE PR 00780-2170 |
| S H V P MOTOR CORP | AVE KENNEDY KM 39 SECTOR BECHARA SAN JUAN PR 00929 |
| SAFETY ROUTE CORPORATION | HC 02 BOX 25520 SAN SEBASTIAN PR 00685 |
| SEC HACIENDA FDO PENS Y R | PO BOX 42003 SAN JUAN PR 00940-2003 |
| SECRETARIO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ APARTADO S4515 PDA 1 SAN JUAN PR 00905-4515 |
| SIERRA CARDONA Y FERRER | METRO OFFICE PARK GUAYNABO PR 00965 |
| SKANSKA USA BUILDING INC | CENTRO EUROPA BLDG SUITE 700 PONCE DE LEON 1492 SAN JUAN PR 00907 |
| SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 COTTO LAUREL PONCE PR 00731 |
| SR ENGINEERING SE | PO BOX 29406 65 TH INF STATION SAN JUAN PR 00929 |
| STANLEY CONSULTANTS ENGIN | METRO OFFICE 3 SUITE 306 METRO OFFICE PARK GUAYNABO PR 00968 |
| SUPER ASPHALT PAVEMENT CO | CARR 1 KM 185 BO CAIMITO RIO PIEDRAS PR 00926 |
| TAMRIO INC | BOX 455 MAYAGUEZ PR 00681 |
| TIERRA LINDA LANDSCAPING | PO BOX 1796 CAROLINA PR 00984 |
| TORRES COLON INC | PO BOX 682 OROCOVIS PR 00720 |
| TORRESROSA CONSULTING EN | PO BOX 9023763 SAN JUAN PR 00902-3763 |
| TRANS OCEANIC LIFE INS CO | GPO BOX 3467 SAN JUAN PR 00936 |
| TRANSCORE ATLANTIC INC | ATTN TAX DEPT 8158 ADAMS DRIVE HUMMELSTOWN PA 17036 |
| TRIPLE S INSURANCE | 1510 AVE. F D ROOSEVELT GUAYNABO PR 00965 |
| UNIQUE BUILDERS INC | CALLE CONFIANZA NUM 718 RIO PIEDRAS PR 00925 |
| URS CARIBE, LLP | 954 AVE PONCE DE LN 304 SAN JUAN PR 00907 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VJ CONTRACTORS AND MAINTE | AVE JESUS T PINEIRO 305 CAYEY PR 00736 |
| WASHINGTON NATIONAL INSUR | PO BOX 113 SAN LORENZO PR 00754 |
| WEST CORPORATION | PO BOX 3006 MAYAGUEZ PR 00681 |

**Total Creditor count  148**

| Claim Name | Address Information |
|---|---|
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON CORP. - TRUSTEE | DIANA F. TORRES, VICE PRESIDENT 101 BARCLAY STREET - 7 WEST NEW YORK NY 10286 |

**Total Creditor count  22**

# EXHIBIT E

| Claim Name | Address Information |
| --- | --- |
| AARON L HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ABELARDO ROMERO CLEMENTE | ADDRESS ON FILE |
| ABIGAIL MONTOYO MARTINEZ | ADDRESS ON FILE |
| ABIGAIL ROJAS RODRIGUEZ | ADDRESS ON FILE |
| ABIGAIL SOTO GARCIA | ADDRESS ON FILE |
| ABNER BURGOS PEREZ | ADDRESS ON FILE |
| ABNER BURGOS PEREZ | ADDRESS ON FILE |
| ACELA SOLER ESTARLICH | ADDRESS ON FILE |
| ACEVEDO MENDEZ, LEONARDO | ADDRESS ON FILE |
| ACOSTA CLAUDIO, IVELISSE | ADDRESS ON FILE |
| ADA I GUZMAN OLIVO | ADDRESS ON FILE |
| ADA L. BENITEZ FERNANDEZ, | ADDRESS ON FILE |
| ADALBERTO FELICIANO RIVERA | ADDRESS ON FILE |
| ADELMARIE PESANTE RAMOS | ADDRESS ON FILE |
| ADORNO MONTALVO, JOSE LUIS | ADDRESS ON FILE |
| AGNES CASES AMATO | ADDRESS ON FILE |
| AGUSTIN RAMOS COSME | ADDRESS ON FILE |
| AHMED NANASI COSTA | ADDRESS ON FILE |
| AHMED NANASI COSTA | ADDRESS ON FILE |
| AIDA AROCHO NIEVES | ADDRESS ON FILE |
| AIDA AROCHO NIEVES | ADDRESS ON FILE |
| AIDA L RIVERA CLAUDIO | ADDRESS ON FILE |
| AIDA V BERLINGERI TORRES | ADDRESS ON FILE |
| AIXA GONZALEZ SOTO | ADDRESS ON FILE |
| ALAMO AGUAYO, RAMONITA | ADDRESS ON FILE |
| ALAMO FEBRES PABLO H. | ADDRESS ON FILE |
| ALBA J CASTRO ECHEVARRIA | ADDRESS ON FILE |
| ALBERT ALBINO ACOSTA | ADDRESS ON FILE |
| ALBERT ALBINO ACOSTA | ADDRESS ON FILE |
| ALBERTO COLON LUGO | ADDRESS ON FILE |
| ALBERTO FLORES ROSARIO | ADDRESS ON FILE |
| ALBERTO GADEA CASTRO | ADDRESS ON FILE |
| ALBERTO J FONTANEZ VAZQUEZ | ADDRESS ON FILE |
| ALBERTO L CABRERA DE LA MATA | ADDRESS ON FILE |
| ALBERTO MARQUEZ COLLAZO | ADDRESS ON FILE |
| ALBERTO SALAS NIEVES | ADDRESS ON FILE |
| ALDIO ALVARADO TORRES | ADDRESS ON FILE |
| ALDIO ALVARADO TORRES | ADDRESS ON FILE |
| ALEIDA V BERRIOS TORRES | ADDRESS ON FILE |
| ALEJANDRO E GARIB ARBAJE | ADDRESS ON FILE |
| ALEJANDRO GARCIA SANTIAGO | ADDRESS ON FILE |
| ALEJANDRO SUAREZ OSORIO | ADDRESS ON FILE |
| ALERIA M VILLEGAS ESTRADA | ADDRESS ON FILE |
| ALEX E GALARZA ADORNO | ADDRESS ON FILE |
| ALEX J GRANIELA LUGO | ADDRESS ON FILE |
| ALEX ROSA MORALES | ADDRESS ON FILE |
| ALEX RUIZ RIVERA | ADDRESS ON FILE |
| ALEX TORRES LUZUNARIS | ADDRESS ON FILE |
| ALEXANDER CARRASQUILLO MARTINEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALEXANDER GARCIA SANTOS | ADDRESS ON FILE |
| ALEXANDER M HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ALEXANDRA M ROSARIO MARTINEZ | ADDRESS ON FILE |
| ALEXANDRA VELAZQUEZ DELGADO | ADDRESS ON FILE |
| ALEXANDRO COLON GONZALEZ | ADDRESS ON FILE |
| ALEXANDRO ROSA SALINAS | ADDRESS ON FILE |
| ALEXIS A RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ALEXIS ALEMAN BETANCOURT | ADDRESS ON FILE |
| ALEXIS ESCOBAR PEREZ | ADDRESS ON FILE |
| ALEXIS NEVAREZ PAGAN | ADDRESS ON FILE |
| ALEYDA BERRIOS RIVERA | ADDRESS ON FILE |
| ALFONSO ALMODOVAR ADORNO | ADDRESS ON FILE |
| ALFONSO ALMODOVAR ADORNO | ADDRESS ON FILE |
| ALFONSO GOLDEROS VEGA | ADDRESS ON FILE |
| ALFONSO L VARGAS ROMAN | ADDRESS ON FILE |
| ALFRED DIAZ GONZALEZ | ADDRESS ON FILE |
| ALFREDO ACEVEDO RUIZ | ADDRESS ON FILE |
| ALFREDO MORA MUNOZ | ADDRESS ON FILE |
| ALFREDO ROSARIO RIVERA | ADDRESS ON FILE |
| ALFREDO SANTIAGO IRIZARRY | ADDRESS ON FILE |
| ALINA TORRES RODRIGUEZ | ADDRESS ON FILE |
| ALTON BURGOS VIERA | ADDRESS ON FILE |
| ALVAREZ BAEZ, JOHANNA | ADDRESS ON FILE |
| ALVAREZ CANEL, MARIA DEL PILAR | ADDRESS ON FILE |
| ALVAREZ IBANEZ, ANDRES | ADDRESS ON FILE |
| ALVERIO MORALES, ANGEL | ADDRESS ON FILE |
| ALVIN DIAZ DIAZ | ADDRESS ON FILE |
| ALVIN FERNANDEZ CINTRON | ADDRESS ON FILE |
| ALVIN RIVERA JIMENEZ | ADDRESS ON FILE |
| AMARILIS LEBRON VAZQUEZ | ADDRESS ON FILE |
| AMARILIS MARENGO SERRANO | ADDRESS ON FILE |
| AMELIA CRUZ ROJAS | ADDRESS ON FILE |
| AMILCAR NIEVES SANTIAGO | ADDRESS ON FILE |
| ANA BAEZ CUMBA | ADDRESS ON FILE |
| ANA E GRILLASCA IRIZARRY | ADDRESS ON FILE |
| ANA IRIS S DEL MORAL VERA | ADDRESS ON FILE |
| ANA LTORRES SANTANA | ADDRESS ON FILE |
| ANA M MERCADO GONZALEZ | ADDRESS ON FILE |
| ANA MGONZALEZ LUGO | ADDRESS ON FILE |
| ANA S JIMENEZ FERNANDINI | ADDRESS ON FILE |
| ANABEL SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| ANAYDA I ROSARIO MEDINA | ADDRESS ON FILE |
| ANAYDA I ROSARIO MEDINA | ADDRESS ON FILE |
| ANAYXA ROSARIO MEDINA | ADDRESS ON FILE |
| ANAZAGASTY GUTIERREZ, HAYDEE | ADDRESS ON FILE |
| ANDRES NIEVES JUSINO | ADDRESS ON FILE |
| ANDRES RODRIGUEZ GALARZA | ADDRESS ON FILE |
| ANGEL A BAEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL ACEVEDO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL AYALA SIERRA | ADDRESS ON FILE |
| ANGEL AYALA SIERRA | ADDRESS ON FILE |
| ANGEL CABRERA GONZALEZ | ADDRESS ON FILE |
| ANGEL CABRERA GONZALEZ | ADDRESS ON FILE |
| ANGEL CARABALLO IRIZARRY | ADDRESS ON FILE |
| ANGEL CARABALLO IRIZARRY | ADDRESS ON FILE |
| ANGEL CLAUDIO FONTANEZ | ADDRESS ON FILE |
| ANGEL CORA DE JESUS | ADDRESS ON FILE |
| ANGEL D NORMANDIA AYALA | ADDRESS ON FILE |
| ANGEL E CARABALLO OQUEDO | ADDRESS ON FILE |
| ANGEL ECHEVARRIA SERRANO | ADDRESS ON FILE |
| ANGEL ESCALERA RIVERA | ADDRESS ON FILE |
| ANGEL FLORES DIEPPA | ADDRESS ON FILE |
| ANGEL GONZALEZ BERRIOS | ADDRESS ON FILE |
| ANGEL GONZALEZ RIOS | ADDRESS ON FILE |
| ANGEL JFIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL JMEDINA DIAZ | ADDRESS ON FILE |
| ANGEL JPADILLA MUNOZ | ADDRESS ON FILE |
| ANGEL LIBARRY RODRIGUEZ | ADDRESS ON FILE |
| ANGEL M REYES AYALA | ADDRESS ON FILE |
| ANGEL M REYES AYALA | ADDRESS ON FILE |
| ANGEL MALAVE RIVERA | ADDRESS ON FILE |
| ANGEL MALAVE RIVERA | ADDRESS ON FILE |
| ANGEL MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL MARTINEZ RIVERA | ADDRESS ON FILE |
| ANGEL MCORDERO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MCRUZ ALICEA | ADDRESS ON FILE |
| ANGEL MFELIX CRUZ | ADDRESS ON FILE |
| ANGEL MMOLINA SANTIAGO | ADDRESS ON FILE |
| ANGEL MORALES RIVERA | ADDRESS ON FILE |
| ANGEL MRIVERA ESTRADA | ADDRESS ON FILE |
| ANGEL R. QUINONES OSORIO | ADDRESS ON FILE |
| ANGEL RBERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL RIVERA FIGUEROA | ADDRESS ON FILE |
| ANGEL RIVERA ROSARIO | ADDRESS ON FILE |
| ANGEL RIVERA ROSARIO | ADDRESS ON FILE |
| ANGEL SANTIAGO GALARZA | ADDRESS ON FILE |
| ANGEL T LOPEZ TORRES | ADDRESS ON FILE |
| ANGEL T LOPEZ TORRES | ADDRESS ON FILE |
| ANGEL T PEREZ RUIZ | ADDRESS ON FILE |
| ANGEL TPINTO RIVERA | ADDRESS ON FILE |
| ANGEL VALLE VALLE | ADDRESS ON FILE |
| ANGELA MALVARADO GARCIA | ADDRESS ON FILE |
| ANIBAL LOPEZ GARCIA | ADDRESS ON FILE |
| ANIBAL MIRANDA PEREZ | ADDRESS ON FILE |
| ANITA CORTES CENTENO | ADDRESS ON FILE |
| ANNALOUETTE MALDONADO ALANCASTRO | ADDRESS ON FILE |
| ANNETTE TORO VILLANUEVA | ADDRESS ON FILE |
| ANSELMO SANTIAGO MALDONADO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANSELMO SANTIAGO MALDONADO | ADDRESS ON FILE |
| ANTHONY JAVILES WETHERELL | ADDRESS ON FILE |
| ANTHONY MARTINEZ FRATICELLI | ADDRESS ON FILE |
| ANTHONY MARTINEZ FRATICELLI | ADDRESS ON FILE |
| ANTONIO CORTES GONZALEZ | ADDRESS ON FILE |
| ANTONIO DCORDERO ANGLERAU | ADDRESS ON FILE |
| ANTONIO J TORRES VAZQUEZ | ADDRESS ON FILE |
| APONTE COTTO, JOSE R. | ADDRESS ON FILE |
| ARCHEVAL VAZQUEZ, ROSA M. | ADDRESS ON FILE |
| ARELIS MANCEBO PEREZ | ADDRESS ON FILE |
| ARELY ECHEVARRIA QUINONES | ADDRESS ON FILE |
| ARELYS FLORES CALO | ADDRESS ON FILE |
| ARIEL BARRETO PEREZ | ADDRESS ON FILE |
| ARIEL FELIX CINTRON | ADDRESS ON FILE |
| ARIEL RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ARIEL SEPULVEDA MOLINA | ADDRESS ON FILE |
| ARMANDO BAEZ RIVERA | ADDRESS ON FILE |
| ARMANDO ELIAS RIVERA | ADDRESS ON FILE |
| ARMANDO SILVA COLLAZO | ADDRESS ON FILE |
| ARNALDO MERCADO PEREZ | ADDRESS ON FILE |
| ARNALDO RAMIREZ ROMERO | ADDRESS ON FILE |
| ARNALDO RUIZ RUIZ | ADDRESS ON FILE |
| ARNALDO RUIZ RUIZ | ADDRESS ON FILE |
| ARNALDO TORRES NIEVES | ADDRESS ON FILE |
| ASTRID PAGAN FLORES | ADDRESS ON FILE |
| ASTRID SANTIAGO ROSARIO | ADDRESS ON FILE |
| AUREA A. OCASIO RIVERA | ADDRESS ON FILE |
| AUREA EGORDILS PEREZ | ADDRESS ON FILE |
| AUREA ERIVERA COLON | ADDRESS ON FILE |
| AURORA NATAL SANCHEZ | ADDRESS ON FILE |
| AVELINO PEREZ RAMOS | ADDRESS ON FILE |
| AVILES TRAVERSO, MAYDA E. | ADDRESS ON FILE |
| AWILDA ALEMAN ALEMAN | ADDRESS ON FILE |
| AWILDA RODRIGUEZ OSORIO | ADDRESS ON FILE |
| AWILDO RIOS MALDONADO | ADDRESS ON FILE |
| AXEL BBIERD RIVERA | ADDRESS ON FILE |
| AXEL CARRASQUILLO CUEVAS | ADDRESS ON FILE |
| AXEL J. ZENO MARTINEZ | ADDRESS ON FILE |
| AXEL MUNOZ MARRERO | ADDRESS ON FILE |
| BARBARA PRESTAMO LOZADA | ADDRESS ON FILE |
| BARRAL FERNANDEZ, LUIS H. | ADDRESS ON FILE |
| BATISTA OQUENDO, ABERZAIN | ADDRESS ON FILE |
| BAYALA PEREZ, ERIC J. | ADDRESS ON FILE |
| BEATRIZ GUERRERO GONZALEZ | ADDRESS ON FILE |
| BENANCIO COLON ANDUJAR | ADDRESS ON FILE |
| BENGOCHEA VAZQUEZ, ODETTE | ADDRESS ON FILE |
| BENGY O. GONZALEZ RIVERA | ADDRESS ON FILE |
| BENITEZ DELGADO, EDNA | ADDRESS ON FILE |
| BENJAMIN ACOLON ALVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENJAMIN COLLAZO PEREZ | ADDRESS ON FILE |
| BENJAMIN COTTO ESQUILIN | ADDRESS ON FILE |
| BENNY CARRERAS GONZALEZ | ADDRESS ON FILE |
| BERMUDEZ GASCOT, MARIA N. | ADDRESS ON FILE |
| BERNICE NUNEZ RIVERA | ADDRESS ON FILE |
| BERRIOS RIVERA, RUPERTO | ADDRESS ON FILE |
| BETHZAIDA NIEVES MORALES | ADDRESS ON FILE |
| BETZAIDA COLON RODRIGUEZ | ADDRESS ON FILE |
| BLANCA ISANTIAGO ADORNO | ADDRESS ON FILE |
| BOGDEL FIGUEROA, WANDA | ADDRESS ON FILE |
| BOLIVAR BELLIARD VALDEZ | ADDRESS ON FILE |
| BOLIVAR PAGAN PAGAN | ADDRESS ON FILE |
| BORGES MARTINEZ, NANCY | ADDRESS ON FILE |
| BRAULIO BERMUDEZ CORIANO | ADDRESS ON FILE |
| BRENDA ECOLON VIRUET | ADDRESS ON FILE |
| BRENDA ETORRES CARRERO | ADDRESS ON FILE |
| BRENDA I SANCHEZ ROJAS | ADDRESS ON FILE |
| BRENDA I. GOMILA SANTIAGO | ADDRESS ON FILE |
| BRENDA LDIAZ BATISTA | ADDRESS ON FILE |
| BRENDA LMARTINEZ RIVERA | ADDRESS ON FILE |
| BRENDA LNEGRON SOTO | ADDRESS ON FILE |
| BRENDA LROSADO ALGARIN | ADDRESS ON FILE |
| BRENDA LTORRES GUTIERREZ | ADDRESS ON FILE |
| BRENDA RODRIGUEZ MARRERO | ADDRESS ON FILE |
| BURGOS HERNANDEZ, YOLANDA | ADDRESS ON FILE |
| BURGOS OCANA,  NELIDA | ADDRESS ON FILE |
| BURGOS ROLON, SANTIAGO L. | ADDRESS ON FILE |
| CABRERA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| CALEB SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| CALEB SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| CALIXTO CORDERO RIVERA | ADDRESS ON FILE |
| CAMACHO VELAZQUEZ, ISIDORO | ADDRESS ON FILE |
| CAMARENO ROSARIO, JOSE E. | ADDRESS ON FILE |
| CANDIDO CAMACHO AYALA | ADDRESS ON FILE |
| CARIDAD RONDA RIVERA | ADDRESS ON FILE |
| CARLOS A LLOVERAS MATTEI | ADDRESS ON FILE |
| CARLOS ACOSTA RIVERA | ADDRESS ON FILE |
| CARLOS ALOPEZ ROMAN | ADDRESS ON FILE |
| CARLOS ARAMOS ROSARIO | ADDRESS ON FILE |
| CARLOS CARDONA RAICES | ADDRESS ON FILE |
| CARLOS CESPEDES GOMEZ | ADDRESS ON FILE |
| CARLOS COLON ROSADO | ADDRESS ON FILE |
| CARLOS COLON ROSADO | ADDRESS ON FILE |
| CARLOS ERAMOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS FIGUEROA RAMOS | ADDRESS ON FILE |
| CARLOS FRAGOSO CRUZ | ADDRESS ON FILE |
| CARLOS J VAZQUEZ GALARZA | ADDRESS ON FILE |
| CARLOS JCUEVAS CINTRON | ADDRESS ON FILE |
| CARLOS JFERNANDEZ BARRETO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARLOS JFRANCESCHINI IRIZARRY | ADDRESS ON FILE |
| CARLOS JGARCIA BONILLA | ADDRESS ON FILE |
| CARLOS JHERNANDEZ AYALA | ADDRESS ON FILE |
| CARLOS JIRIZARRY GONZALEZ | ADDRESS ON FILE |
| CARLOS JLOPEZ GARCIA | ADDRESS ON FILE |
| CARLOS JREYES OTERO | ADDRESS ON FILE |
| CARLOS JRODRIGUEZ HERNADEZ | ADDRESS ON FILE |
| CARLOS JSALGADO RAMIREZ | ADDRESS ON FILE |
| CARLOS L. MARTINEZ BLASINI | ADDRESS ON FILE |
| CARLOS LCORTES PAGAN | ADDRESS ON FILE |
| CARLOS M VARELA MENDOZA | ADDRESS ON FILE |
| CARLOS M VARELA MENDOZA | ADDRESS ON FILE |
| CARLOS MERCED FERNANDEZ | ADDRESS ON FILE |
| CARLOS MGARCIA RIVERA | ADDRESS ON FILE |
| CARLOS MORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS MSANTANA VAZQUEZ | ADDRESS ON FILE |
| CARLOS R DIAZ RIVERA | ADDRESS ON FILE |
| CARLOS R TORRES APONTE | ADDRESS ON FILE |
| CARLOS RCINTRON MATEO | ADDRESS ON FILE |
| CARLOS RFERRER ATILES | ADDRESS ON FILE |
| CARLOS RMATOS CONCEPCION | ADDRESS ON FILE |
| CARLOS RSABAT ROSARIO | ADDRESS ON FILE |
| CARLOS RTOLEDO GONZALEZ | ADDRESS ON FILE |
| CARLOS RTORRES SUAREZ | ADDRESS ON FILE |
| CARLOS VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS VAZQUEZ RIVERA | ADDRESS ON FILE |
| CARLOS VIRELLA GARCIA | ADDRESS ON FILE |
| CARLOS YMARTINEZ MARRERO | ADDRESS ON FILE |
| CARLOS YSUAREZ GONZALEZ | ADDRESS ON FILE |
| CARMELO CONCEPCION MOJICA | ADDRESS ON FILE |
| CARMELO CONCEPCION MOJICA | ADDRESS ON FILE |
| CARMELO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| CARMELO ORTEGA ANDALUZ | ADDRESS ON FILE |
| CARMELO ORTEGA ANDALUZ | ADDRESS ON FILE |
| CARMEN A BON NAZARIO | ADDRESS ON FILE |
| CARMEN A BON NAZARIO | ADDRESS ON FILE |
| CARMEN DIAZ SOTO | ADDRESS ON FILE |
| CARMEN DIAZ SOTO | ADDRESS ON FILE |
| CARMEN DTORRES ORTEGA | ADDRESS ON FILE |
| CARMEN ELUGO TORRES | ADDRESS ON FILE |
| CARMEN IGONZALEZ CLASS | ADDRESS ON FILE |
| CARMEN ILOPEZ ROSA | ADDRESS ON FILE |
| CARMEN L VELEZ COLONDRES | ADDRESS ON FILE |
| CARMEN L VELEZ COLONDRES | ADDRESS ON FILE |
| CARMEN LPERAZA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MCRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN MORALES MATEO | ADDRESS ON FILE |
| CARMEN MSANTIAGO FERRER | ADDRESS ON FILE |
| CARMEN RALBERT MONTANEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CARMEN RMONTANEZ AYALA | ADDRESS ON FILE |
| CARMEN TORRES ORTIZ | ADDRESS ON FILE |
| CAROLL ORTIZ RIVAS | ADDRESS ON FILE |
| CARRERAS CRUZ, LUIS H. | ADDRESS ON FILE |
| CASILLAS RIVERA, JOSE M. | ADDRESS ON FILE |
| CASTILLO ORTIZ, ESTRELLA | ADDRESS ON FILE |
| CASTRO HERNANDEZ, WILFREDO | ADDRESS ON FILE |
| CATIRIA FIGUEROA HERNANDEZ | ADDRESS ON FILE |
| CECILIA BARBOSA VELEZ | ADDRESS ON FILE |
| CECILIO ACEVEDO ORAMA | ADDRESS ON FILE |
| CEFERINO MCRUZ CABRERA | ADDRESS ON FILE |
| CELIA ITAMARIZ VARGAS | ADDRESS ON FILE |
| CENTENO NAVARRO, ERICK | ADDRESS ON FILE |
| CENTENO PEREZ, YOLANDA | ADDRESS ON FILE |
| CESAR DELGADO MARTINEZ | ADDRESS ON FILE |
| CESAR MALDONADO VAZQUEZ | ADDRESS ON FILE |
| CESAR MEDINA RULLAN | ADDRESS ON FILE |
| CESAR ORTIZ NAVARRO | ADDRESS ON FILE |
| CESAR SANTOS SANTOS | ADDRESS ON FILE |
| CHARLOTTE SANTIAGO OLIVIERI | ADDRESS ON FILE |
| CHEVERE ORTIZ, JOSE M. | ADDRESS ON FILE |
| CHRISTIAN BERRIOS SOTO | ADDRESS ON FILE |
| CHRISTOPHER VARGAS CORDERO | ADDRESS ON FILE |
| CIPRIANO MUNIZ TORRES | ADDRESS ON FILE |
| CIPRIANO MUNIZ TORRES | ADDRESS ON FILE |
| CLARA LCASIANO ACEVEDO | ADDRESS ON FILE |
| CLARISSA RUCCI TORRES | ADDRESS ON FILE |
| CLASS DELGADO, MARIBEL | ADDRESS ON FILE |
| CLASS RODRIGUEZ,  JOAQUIN | ADDRESS ON FILE |
| COLLAZO VAZQUEZ, WANDA I. | ADDRESS ON FILE |
| COLON BERLINGERI, EVELYN S. | ADDRESS ON FILE |
| COLON CARTAGENA, JULIO | ADDRESS ON FILE |
| COLON TORRES, NOEL | ADDRESS ON FILE |
| COLON TORRES, ORLANDO | ADDRESS ON FILE |
| COLON VEGA, JUAN | ADDRESS ON FILE |
| CONFESOR SANTIAGO CANCEL | ADDRESS ON FILE |
| CORALY ORTIZ SANCHEZ | ADDRESS ON FILE |
| CORREA GARCIA, IRIVELISSE | ADDRESS ON FILE |
| CRESPO SAAVEDRA, WANDA A. | ADDRESS ON FILE |
| CRISANDRA ALVAREZ PIZARRO | ADDRESS ON FILE |
| CRUZ CANDELARIA, MARITZA | ADDRESS ON FILE |
| CUBERO SOTO, BETZAIDA | ADDRESS ON FILE |
| CUEVAS AROCHO, REYNALDO | ADDRESS ON FILE |
| CUEVAS MARRERO, ADOLFO | ADDRESS ON FILE |
| CUEVAS MATOS, ANGEL L. | ADDRESS ON FILE |
| CYNTHIA ARODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| DA SILVA AROCHO, HUGO E. | ADDRESS ON FILE |
| DAILYNNE SALGADO LOPEZ | ADDRESS ON FILE |
| DAISY RAMOS PITRE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAMARIS ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| DAMARIS CARDONA DELGADO | ADDRESS ON FILE |
| DAMARIS DIAZ PACHECO | ADDRESS ON FILE |
| DAMARIS SANTIAGO TORRES | ADDRESS ON FILE |
| DAMARIS SEBASTIAN LOPEZ | ADDRESS ON FILE |
| DAMARIS SEBASTIAN LOPEZ | ADDRESS ON FILE |
| DAMARYS IRIVERA VALLE | ADDRESS ON FILE |
| DANIEL CRUZ MALDONADO | ADDRESS ON FILE |
| DANIEL ILDEFONSO RIVERA | ADDRESS ON FILE |
| DANIEL ILDEFONSO RIVERA | ADDRESS ON FILE |
| DANIEL PIZARRO CALDERON | ADDRESS ON FILE |
| DANNY COLON RIVERA | ADDRESS ON FILE |
| DANNY ROMAN VERA | ADDRESS ON FILE |
| DARYMAR HERNANDEZ GINES | ADDRESS ON FILE |
| DARYSABEL PEREZ MARTINEZ | ADDRESS ON FILE |
| DAVID A OCANDO OSSA | ADDRESS ON FILE |
| DAVID A OCANDO OSSA | ADDRESS ON FILE |
| DAVID ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| DAVID AVILES GONZALEZ | ADDRESS ON FILE |
| DAVID AVILES GONZALEZ | ADDRESS ON FILE |
| DAVID DE LEON DEFENDINI | ADDRESS ON FILE |
| DAVID ECHEVARRIA MILIAN | ADDRESS ON FILE |
| DAVID ESCOBAR TRINIDAD | ADDRESS ON FILE |
| DAVID GUZMAN ROMERO | ADDRESS ON FILE |
| DAVID LUYANDO TORRES | ADDRESS ON FILE |
| DAVID OLUNA DE JESUS | ADDRESS ON FILE |
| DAVID QUINONEZ GARCIA | ADDRESS ON FILE |
| DAVID RAMOS LOPEZ | ADDRESS ON FILE |
| DAVID SALDANA SANTIAGO | ADDRESS ON FILE |
| DAVILA SOTO, JOSE R. | ADDRESS ON FILE |
| DAYNA PEREZ ZAPATA | ADDRESS ON FILE |
| DE JESUS LOZADA, REINALDO | ADDRESS ON FILE |
| DE JESUS TORRES,  JOSE A. | ADDRESS ON FILE |
| DE JESUS VEGA, EDWIN J. | ADDRESS ON FILE |
| DE LA CRUZ MONTANEZ, MARILU | ADDRESS ON FILE |
| DE LEON DE JESUS, FABIO A. | ADDRESS ON FILE |
| DEL RIO VELEZ, MIGUEL | ADDRESS ON FILE |
| DEL VALLE RIVERA, HERIBERTO | ADDRESS ON FILE |
| DELGADO CLAUDIO, REYNALDO | ADDRESS ON FILE |
| DELGADO ESPINO, JOSE J. | ADDRESS ON FILE |
| DELGADO PEREZ,  JOSE L. | ADDRESS ON FILE |
| DELMA MONTALVO COLON | ADDRESS ON FILE |
| DELMA MONTALVO COLON | ADDRESS ON FILE |
| DELVIS SANTIAGO MOLINA | ADDRESS ON FILE |
| DENISSE LUCIANO COLLAZO | ADDRESS ON FILE |
| DENNIS ECHEVARRIA ABREU | ADDRESS ON FILE |
| DIANA FLORES VEGA | ADDRESS ON FILE |
| DIAZ CRUZ, EDNA N. | ADDRESS ON FILE |
| DIAZ MENDOZA, EFRAIN G. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIAZ ROSARIO, ORLANDO | ADDRESS ON FILE |
| DIEGO ROSARIO CANDELARIA | ADDRESS ON FILE |
| DILSA MATEO MARTINEZ | ADDRESS ON FILE |
| DIXON VARGAS MONTALVO | ADDRESS ON FILE |
| DOMINGO RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| DOMINGO SEPULVEDA OCASIO | ADDRESS ON FILE |
| DONATO ROMAN RODRIGUEZ | ADDRESS ON FILE |
| DONNAVAN SANTOS MARTINEZ | ADDRESS ON FILE |
| DORCAS YJACA FLORES | ADDRESS ON FILE |
| DORIANN ANTOMMATTEI TORRES | ADDRESS ON FILE |
| DORIS EMATOS MUNIZ | ADDRESS ON FILE |
| DORIS SANTOS PIZARRO | ADDRESS ON FILE |
| EDDIE NVARGAS ROMAN | ADDRESS ON FILE |
| EDGAR ARIVERA VALLE | ADDRESS ON FILE |
| EDGAR CRUZ MIRANDA | ADDRESS ON FILE |
| EDGAR IRODRIGUEZ PEREZ | ADDRESS ON FILE |
| EDGAR JESTRADA CHEVERE | ADDRESS ON FILE |
| EDGAR MONTALVO TORRES | ADDRESS ON FILE |
| EDGAR RENRIQUEZ TORRES | ADDRESS ON FILE |
| EDGAR RIVERA RIVERA | ADDRESS ON FILE |
| EDGARDO ALMODOVAR MARTINEZ | ADDRESS ON FILE |
| EDGARDO COLLAZO VAZQUEZ | ADDRESS ON FILE |
| EDGARDO ILAPORTE QUINONES | ADDRESS ON FILE |
| EDGARDO LRIVERA GARCIA | ADDRESS ON FILE |
| EDGARDO LZAMBRANA ROIG | ADDRESS ON FILE |
| EDGARDO MEDERO NORMANDIA | ADDRESS ON FILE |
| EDGARDO SANCHEZ WILLIAMS | ADDRESS ON FILE |
| EDGARDO VILLALOBOS RIVERA | ADDRESS ON FILE |
| EDITH YPEREZ IRIZARRY | ADDRESS ON FILE |
| EDJOEL ARAGONES CALDERON | ADDRESS ON FILE |
| EDUARDO LAMBOY MOMBILLE | ADDRESS ON FILE |
| EDUARDO LAMBOY MOMBILLE | ADDRESS ON FILE |
| EDUARDO RUIZ VELEZ | ADDRESS ON FILE |
| EDUARDO WDA SILVA OLIVEROS | ADDRESS ON FILE |
| EDWARD GREEN SAEZ | ADDRESS ON FILE |
| EDWARD J. SANTOS RODRIGUEZ | ADDRESS ON FILE |
| EDWARD J. SANTOS RODRIGUEZ | ADDRESS ON FILE |
| EDWIN A GONZALEZ NUNEZ | ADDRESS ON FILE |
| EDWIN BADILLO GONZALEZ | ADDRESS ON FILE |
| EDWIN CRUZ ROSARIO | ADDRESS ON FILE |
| EDWIN FBONES DIAZ | ADDRESS ON FILE |
| EDWIN FLORES MIRANDA | ADDRESS ON FILE |
| EDWIN MARTINEZ HERNANDEZ | ADDRESS ON FILE |
| EDWIN MELENDEZ SOJO | ADDRESS ON FILE |
| EDWIN MONELL ORENGO | ADDRESS ON FILE |
| EDWIN MORALES MARTINEZ | ADDRESS ON FILE |
| EDWIN MORALES MARTINEZ | ADDRESS ON FILE |
| EDWIN MORALES TORRES | ADDRESS ON FILE |
| EDWIN PABON PACHECO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| EDWIN PABON PACHECO | ADDRESS ON FILE |
| EDWIN RAMOS BURGOS | ADDRESS ON FILE |
| EDWIN RMARTINEZ COLON | ADDRESS ON FILE |
| EDWIN RODRIGUEZ VILLANUEVA | ADDRESS ON FILE |
| EFRAIN BENITEZ MORALES | ADDRESS ON FILE |
| EFRAIN LOPEZ ARROYO | ADDRESS ON FILE |
| EFRAIN TORRES ROSA | ADDRESS ON FILE |
| EFRAIN VEGA MONTESINO | ADDRESS ON FILE |
| EFRAIN VELAZQUEZ MERCADO | ADDRESS ON FILE |
| EILEEN SUAREZ SANTOS | ADDRESS ON FILE |
| EILEEN TBAEZ GUERRA | ADDRESS ON FILE |
| ELBA IRIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA IRIS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| ELBA L NIEVES RUIZ | ADDRESS ON FILE |
| ELBA RRIVERA ANDINO | ADDRESS ON FILE |
| ELDA MOLINA CUEVAS | ADDRESS ON FILE |
| ELDRY LLOPEZ VEGA | ADDRESS ON FILE |
| ELIAS BELTRAN LAVIENA | ADDRESS ON FILE |
| ELIAS LOPES MURIENTE | ADDRESS ON FILE |
| ELIAS MAYSONET TOSADO | ADDRESS ON FILE |
| ELIEZER ACEVEDO RAMOS | ADDRESS ON FILE |
| ELIEZER HERNANDEZ VELEZ | ADDRESS ON FILE |
| ELIEZER REYES ACEVEDO | ADDRESS ON FILE |
| ELIUD RAMOS QUINONES | ADDRESS ON FILE |
| ELIZABETH ORTIZ OTERO | ADDRESS ON FILE |
| ELLIOT RDIAZ ORTIZ | ADDRESS ON FILE |
| ELSA FLORES VALENTIN | ADDRESS ON FILE |
| ELSA INEGRON RODRIGUEZ | ADDRESS ON FILE |
| ELUBER ALEJANDRO GONZALEZ | ADDRESS ON FILE |
| ELVIRA FILOMENO AVILES | ADDRESS ON FILE |
| ELY E ORENGO MELENDEZ | ADDRESS ON FILE |
| EMANUEL BARRETO PADIN | ADDRESS ON FILE |
| EMELYN SERRANO MEDINA | ADDRESS ON FILE |
| EMILY AAGOSTO MARTINEZ | ADDRESS ON FILE |
| EMILY RIVERA MALDONADO | ADDRESS ON FILE |
| ENID MILLAN CALDERON | ADDRESS ON FILE |
| ENOC FRAMOS PEREZ | ADDRESS ON FILE |
| ENRIQUE ALVARADO BURGOS | ADDRESS ON FILE |
| ENRIQUE CRUZ TORRES | ADDRESS ON FILE |
| ENRIQUE CRUZ TORRES | ADDRESS ON FILE |
| ENRIQUE JROSA TORRES | ADDRESS ON FILE |
| ENRIQUE LLANTIN RAMIREZ | ADDRESS ON FILE |
| ENRIQUE LOUBRIEL UMPIERRE | ADDRESS ON FILE |
| ENRIQUE ORTIZ TORREZ | ADDRESS ON FILE |
| ENRIQUE VELEZ ROSA | ADDRESS ON FILE |
| ERIC MRAMIREZ BELTRAN | ADDRESS ON FILE |
| ERIC ODIAZ FEBUS | ADDRESS ON FILE |
| ERIC RSANCHEZ FUENTES | ADDRESS ON FILE |
| ERIC TORRES RIVAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC WRIOS MERA | ADDRESS ON FILE |
| ERIKA ORTIZ TORRES | ADDRESS ON FILE |
| ERNESTO GARCIA AGUIRRE | ADDRESS ON FILE |
| ESTEBAN ALVAREZ RIVERA | ADDRESS ON FILE |
| ESTEBAN ORTIZ BURGOS | ADDRESS ON FILE |
| ESTELA LORENZO, JULIO I. | ADDRESS ON FILE |
| ESTEVES PEREZ, MARISOL | ADDRESS ON FILE |
| EUGENIO DEL VALLE RODRIGUEZ | ADDRESS ON FILE |
| EUGENIO ROJAS FLORES | ADDRESS ON FILE |
| EUGENIO ROJAS FLORES | ADDRESS ON FILE |
| EUGENIO TORRES RODRIGUEZ | ADDRESS ON FILE |
| EVARISTO RIVERA VICENTE | ADDRESS ON FILE |
| EVELIO SANCHEZ CRUZ | ADDRESS ON FILE |
| EVELYN CRUZ RIVERA | ADDRESS ON FILE |
| EVELYN CRUZ RIVERA | ADDRESS ON FILE |
| EVELYN D QUINONES HERNANDEZ | ADDRESS ON FILE |
| EVELYN MARRERO FIGUEROA | ADDRESS ON FILE |
| EVISAIN CORTES RIVERA | ADDRESS ON FILE |
| FABIAN RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| FAUSTINO NAVARRO DEL VALLE | ADDRESS ON FILE |
| FELICIANO FELICIANO, ISAAC E. | ADDRESS ON FILE |
| FELIPE AANDRADE MALDONADO | ADDRESS ON FILE |
| FELIPE CANCEL MATOS | ADDRESS ON FILE |
| FELIPE LEON LUGO | ADDRESS ON FILE |
| FELIPE OLIVERO ARCE | ADDRESS ON FILE |
| FELIX AGUILAR MORALES | ADDRESS ON FILE |
| FELIX CRUZ CASTRO | ADDRESS ON FILE |
| FELIX CRUZ CASTRO | ADDRESS ON FILE |
| FELIX RODRIGUEZ MENDEZ | ADDRESS ON FILE |
| FELIX TORRES RODRIGUEZ | ADDRESS ON FILE |
| FERMIN BAEZ COLON | ADDRESS ON FILE |
| FERNAN JRIVERA ORTIZ | ADDRESS ON FILE |
| FERNANDEZ COLON, RAMONA | ADDRESS ON FILE |
| FERNANDEZ RIVERA,  FRANCISCO | ADDRESS ON FILE |
| FERNANDEZ VALLADARES, IGNACIO | ADDRESS ON FILE |
| FERNANDO JBORRERO CARABALLO | ADDRESS ON FILE |
| FERNANDO MOJICA FERNANDEZ | ADDRESS ON FILE |
| FERNANDO RIVERA MARTINEZ | ADDRESS ON FILE |
| FERNANDO RIVERA MARTINEZ | ADDRESS ON FILE |
| FERNANDO RODRIGUEZ MELENDEZ | ADDRESS ON FILE |
| FERNANDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| FERNANDO VAZQUEZ RIVERA | ADDRESS ON FILE |
| FIDEL ROSARIO CABALLERO | ADDRESS ON FILE |
| FLOIRA RODRIGUEZ PEREZ | ADDRESS ON FILE |
| FLOR DE LIZ COTTE VAZQUEZ | ADDRESS ON FILE |
| FLORES VAZQUEZ, MARIBEL | ADDRESS ON FILE |
| FRANCISCO BORGES APONTE | ADDRESS ON FILE |
| FRANCISCO ECONESA OSUNA | ADDRESS ON FILE |
| FRANCISCO FIGUEROA MOLINARI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRANCISCO JMALAVE RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO MALVARADO BARRIOS | ADDRESS ON FILE |
| FRANCISCO OPADUA ROSADO | ADDRESS ON FILE |
| FRANCISCO PEREZ DAVILA | ADDRESS ON FILE |
| FRANCISCO PEREZ DAVILA | ADDRESS ON FILE |
| FRANCISCO SILEN BELTRAN | ADDRESS ON FILE |
| FRANK ERIVERA QUINTANA | ADDRESS ON FILE |
| FRANK L. SOSA BELLO | ADDRESS ON FILE |
| FRAY WGONZALEZ ARROYO | ADDRESS ON FILE |
| FREDDIE PACHECO NEGRON | ADDRESS ON FILE |
| FREDDIE PACHECO NEGRON | ADDRESS ON FILE |
| FREDDIE SANTIAGO NIEVES | ADDRESS ON FILE |
| FREDY GONZALEZ ECHEVARRIA | ADDRESS ON FILE |
| GABINO MALDONADO FIGUEROA | ADDRESS ON FILE |
| GABRIEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| GABRIEL ROSADO DE JESUS | ADDRESS ON FILE |
| GABRIEL ROSADO DE JESUS | ADDRESS ON FILE |
| GARCIA ANDINO, MARIA | ADDRESS ON FILE |
| GARCIA GONZALEZ, RUTH N. | ADDRESS ON FILE |
| GEANESSA GONZALEZ MATOS | ADDRESS ON FILE |
| GEORGE COLON BERRIOS | ADDRESS ON FILE |
| GERALDO VAZQUEZ OJEDA | ADDRESS ON FILE |
| GERARDO TORRES ORTIZ | ADDRESS ON FILE |
| GILBERTO CORREA SANTIAGO | ADDRESS ON FILE |
| GILBERTO GUZMAN VARGAS | ADDRESS ON FILE |
| GILBERTO HERNANDEZ CAJIGAS | ADDRESS ON FILE |
| GILBERTO LRODRIGUEZ PADILLA | ADDRESS ON FILE |
| GILBERTO MARRERO FERNANDEZ | ADDRESS ON FILE |
| GINO BPICART MONTERO | ADDRESS ON FILE |
| GIOL TORRES, MARITZA | ADDRESS ON FILE |
| GIOVANNA FERREIRA MERCED | ADDRESS ON FILE |
| GIOVANNA MATOS DE JUAN | ADDRESS ON FILE |
| GISELA COLLAZO OROPEZA | ADDRESS ON FILE |
| GISELA RIVERA VAZQUEZ | ADDRESS ON FILE |
| GISELA RODRIGUEZ ALGARIN | ADDRESS ON FILE |
| GLADYS CUADRA PADILLA | ADDRESS ON FILE |
| GLADYS MCASTRO VILCHES | ADDRESS ON FILE |
| GLADYS MDIAZ FIGUEROA | ADDRESS ON FILE |
| GLADYS MOJICA ORTIZ | ADDRESS ON FILE |
| GLENDALY BAYALA CALO | ADDRESS ON FILE |
| GLORIA ARIVERA HERNANDEZ | ADDRESS ON FILE |
| GLORIA MENDOZA RUIZ | ADDRESS ON FILE |
| GLORIA RREYES PEGUERO | ADDRESS ON FILE |
| GLORIA SFERNANDEZ RIVERA | ADDRESS ON FILE |
| GLORIMAR ROSARIO ECHEVARRIA | ADDRESS ON FILE |
| GLORISA DEL MAR VELEZ LOPEZ | ADDRESS ON FILE |
| GODINEAUX NIEVES, IDALIA | ADDRESS ON FILE |
| GONZALEZ DIAZ, FRANCISCO J. | ADDRESS ON FILE |
| GONZALEZ GALLOZA, BEVERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ IBARRA, NEIDY A. | ADDRESS ON FILE |
| GONZALEZ RIVERA, IVONNE M. | ADDRESS ON FILE |
| GRACE MORTEGA MORALES | ADDRESS ON FILE |
| GRACIA MOLINA, JOHNNY | ADDRESS ON FILE |
| GRAMARY SANTIAGO LUCIANO | ADDRESS ON FILE |
| GRANADO VELAZQUEZ, JOSE W. | ADDRESS ON FILE |
| GREGORIO BELTRAN LAVIENA | ADDRESS ON FILE |
| GREGORIO FIGUEROA BAYRON | ADDRESS ON FILE |
| GREGORIO GONZALEZ HERNANDEZ | ADDRESS ON FILE |
| GRISEL MELENDEZ MALDONADO | ADDRESS ON FILE |
| GRISELLE RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| GRISELLE ROLON CORTES | ADDRESS ON FILE |
| GRISELLE ROLON CORTES | ADDRESS ON FILE |
| GRISSETTE I FELIX FERNANDEZ | ADDRESS ON FILE |
| GUADALUPE COLON, CARLOS E. | ADDRESS ON FILE |
| GUERRERO RIOS, OBDULIA | ADDRESS ON FILE |
| GUILLERMETY PEREZ, GABRIEL J. | ADDRESS ON FILE |
| GUILLERMO DELGADO CINTRON | ADDRESS ON FILE |
| GUILLERMO DELGADO CINTRON | ADDRESS ON FILE |
| GUILLERMO MULET RIVERO | ADDRESS ON FILE |
| GUILLERMO SANCHEZ CASIANO | ADDRESS ON FILE |
| GUMBE SANTANA, KAREN L. | ADDRESS ON FILE |
| GUSTAVO AANDRADES GUZMAN | ADDRESS ON FILE |
| GUZMAN ADORNO, CRUZ | ADDRESS ON FILE |
| GUZMAN CRUZ, JOSE B. | ADDRESS ON FILE |
| GUZMAN PACHECO, ALBERTO | ADDRESS ON FILE |
| GWENDELYN BIDOT VARGAS | ADDRESS ON FILE |
| HABACUC MALDONADO OLIVO | ADDRESS ON FILE |
| HARISON TORRES GARCIA | ADDRESS ON FILE |
| HAROLD VEGA GUTIERREZ | ADDRESS ON FILE |
| HARRY KOCK SANTANA | ADDRESS ON FILE |
| HAYDEE RIVERA COLLAZO | ADDRESS ON FILE |
| HAYDEE RIVERA COLLAZO | ADDRESS ON FILE |
| HECTOR ARUSSE RIVAS | ADDRESS ON FILE |
| HECTOR C OSORIO CRUZ | ADDRESS ON FILE |
| HECTOR CORTES RODRIGUEZ | ADDRESS ON FILE |
| HECTOR DELGADO MALDONADO | ADDRESS ON FILE |
| HECTOR E. RODRIGUEZ CEPEDA | ADDRESS ON FILE |
| HECTOR ESERRANO RAMOS | ADDRESS ON FILE |
| HECTOR FIGUEROA FERNANDEZ | ADDRESS ON FILE |
| HECTOR IMARCANO DIAZ | ADDRESS ON FILE |
| HECTOR JAYALA QUINONES | ADDRESS ON FILE |
| HECTOR L. OQUENDO MORALES | ADDRESS ON FILE |
| HECTOR LMARTINEZ BETANCOURT | ADDRESS ON FILE |
| HECTOR LRODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR LROSARIO CORTES | ADDRESS ON FILE |
| HECTOR MARTELL BARBOSA | ADDRESS ON FILE |
| HECTOR MIRANDA LEON | ADDRESS ON FILE |
| HECTOR MIRANDA LEON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HECTOR MRUSSE BERRIOS | ADDRESS ON FILE |
| HECTOR NERIS ANDINO | ADDRESS ON FILE |
| HECTOR PONTON PONTON | ADDRESS ON FILE |
| HECTOR RANDINO CORDERO | ADDRESS ON FILE |
| HECTOR RMELENDEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR RROSARIO VAZQUEZ | ADDRESS ON FILE |
| HECTOR RUIZ CARDONA | ADDRESS ON FILE |
| HECTOR VELAZQUEZ SANTIAGO | ADDRESS ON FILE |
| HEIDI RECHANI INFANZON | ADDRESS ON FILE |
| HEIDIEMARIE SANCHEZ PEREZ | ADDRESS ON FILE |
| HELGA SOSTRE GONZALEZ | ADDRESS ON FILE |
| HENRY BORGES LOZADA | ADDRESS ON FILE |
| HERIBERTO COLLAZO MONTERO | ADDRESS ON FILE |
| HERIBERTO COSME RIVERA | ADDRESS ON FILE |
| HERIBERTO GONZALEZ MEDINA | ADDRESS ON FILE |
| HERIBERTO GONZALEZ MEDINA | ADDRESS ON FILE |
| HERIBERTO RIVERA ORTIZ | ADDRESS ON FILE |
| HERIBERTO VAZQUEZ PACHECO | ADDRESS ON FILE |
| HERNANDEZ RIVERA, MARTA I. | ADDRESS ON FILE |
| HERNANDEZ RUIZ, JUAN M. | ADDRESS ON FILE |
| HERNANDEZ SANTIAGO, FELIX D. | ADDRESS ON FILE |
| HERNANDEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE |
| HERRERA JIMENEZ, LUISA | ADDRESS ON FILE |
| HIRAM A STELLA DIAZ | ADDRESS ON FILE |
| HIRAM MELENDEZ MARTINEZ | ADDRESS ON FILE |
| HIRAM MELENDEZ MARTINEZ | ADDRESS ON FILE |
| HIRAM RIVERA NIEVES | ADDRESS ON FILE |
| HUMBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| IBRAIM MFRANCESCHINI MALDONADO | ADDRESS ON FILE |
| IDALIA CRUZ SANCHEZ | ADDRESS ON FILE |
| IDALIA SANTIAGO REYES | ADDRESS ON FILE |
| IDAMARI HERMIDA RODRIGUEZ | ADDRESS ON FILE |
| IGNACIO RIOS RIVAS | ADDRESS ON FILE |
| ILEANA OTERO PADILLA | ADDRESS ON FILE |
| ILIA M PEREZ MALDONADO | ADDRESS ON FILE |
| ILKA SRODRIGUEZ CRUZ | ADDRESS ON FILE |
| INEABELLE BERMUDEZ FONTANEZ | ADDRESS ON FILE |
| INEZ SANTIAGO SEPULVEDA | ADDRESS ON FILE |
| IRAIDA ESCALERA FERNANDEZ | ADDRESS ON FILE |
| IRAMIRES A PELEGRIN BEARD | ADDRESS ON FILE |
| IRAQUELIZ VENTURA RIVAS | ADDRESS ON FILE |
| IRIS CABREU AVILA | ADDRESS ON FILE |
| IRIS ZAYALA NIEVES | ADDRESS ON FILE |
| IRMA RMOYENO VALLE | ADDRESS ON FILE |
| IRMA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IRMA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| IRWIN AVAZQUEZ PEDRAZA | ADDRESS ON FILE |
| ISA MTORRES CAMACHO | ADDRESS ON FILE |
| ISAAC COLON CORREA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ISAAC COLON CORREA | ADDRESS ON FILE |
| ISAAC ROIG DUMONT | ADDRESS ON FILE |
| ISANDER OORTIZ ZAYAS | ADDRESS ON FILE |
| ISMAEL AREIZAGA MENDEZ | ADDRESS ON FILE |
| ISMAEL MUNOZ MUNOZ | ADDRESS ON FILE |
| ISMAEL NIEVES VAZQUEZ | ADDRESS ON FILE |
| ISMAEL SANTANA COSME | ADDRESS ON FILE |
| ISRAEL ALVARADO RIVERA | ADDRESS ON FILE |
| ISRAEL APONTE DIAZ | ADDRESS ON FILE |
| ISRAEL CANCEL HIDALGO | ADDRESS ON FILE |
| ITZAURIMAR MONSERRATE ALDOY | ADDRESS ON FILE |
| IVAN AALVAREZ MALDONADO | ADDRESS ON FILE |
| IVAN CHEVERE SANTIAGO | ADDRESS ON FILE |
| IVAN DIAZ PEREZ | ADDRESS ON FILE |
| IVAN DIAZ PEREZ | ADDRESS ON FILE |
| IVAN FRESSE ALVAREZ | ADDRESS ON FILE |
| IVAN MALDONADO SOTO | ADDRESS ON FILE |
| IVAN MONTANEZ HIRALDO | ADDRESS ON FILE |
| IVAN RPADRO HERNANDEZ | ADDRESS ON FILE |
| IVELISSE BERRIOS FIGUEROA | ADDRESS ON FILE |
| IVELISSE CABALLERY CRUZ | ADDRESS ON FILE |
| IVELISSE DE JESUS RIOS | ADDRESS ON FILE |
| IVELISSE LOPEZ GERENA | ADDRESS ON FILE |
| IVELISSE PEREZ MARQUEZ | ADDRESS ON FILE |
| IVELISSE RGORBEA CLASS | ADDRESS ON FILE |
| IVETTE CANCEL ORSINI | ADDRESS ON FILE |
| IVETTE CANCEL ORSINI | ADDRESS ON FILE |
| IVETTE JSANTIAGO ALEJANDRO | ADDRESS ON FILE |
| IVETTE LUGO SERRANO | ADDRESS ON FILE |
| IVETTE M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| IVETTE M SANTIAGO SANCHEZ | ADDRESS ON FILE |
| IVETTE NAZARIO VINAS | ADDRESS ON FILE |
| IVETTE NAZARIO VINAS | ADDRESS ON FILE |
| IVONNE DAVILA MALDONADO | ADDRESS ON FILE |
| IVONNE MORA PEREZ | ADDRESS ON FILE |
| IVONNE MSEDA RIVERA | ADDRESS ON FILE |
| IVONNE RIVERA ORSINI | ADDRESS ON FILE |
| IVONNE YROSARIO BERMUDEZ | ADDRESS ON FILE |
| JACA FLORES, LEIDA M. | ADDRESS ON FILE |
| JACKELINE KOCK SANTANA | ADDRESS ON FILE |
| JACKSON FALCON GONZALEZ | ADDRESS ON FILE |
| JACQUELINE BROBLEDO RODRIGUEZ | ADDRESS ON FILE |
| JACQUELINE CRUZ ACEVEDO | ADDRESS ON FILE |
| JACQUELINE CRUZ ACEVEDO | ADDRESS ON FILE |
| JACQUELINE NARVAEZ PONS | ADDRESS ON FILE |
| JAIME ALAFUENTE GONZALEZ | ADDRESS ON FILE |
| JAIME CRUZ FONSECA | ADDRESS ON FILE |
| JAIME DE JESUS TORRES | ADDRESS ON FILE |
| JAIME G SAQUEBO ROSA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAIME HERNANDEZ FERRER | ADDRESS ON FILE |
| JAIME HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JAIME LFIGUEROA SUAREZ | ADDRESS ON FILE |
| JAIME LROSARIO MELENDEZ | ADDRESS ON FILE |
| JAIME ORTIZ GONZALEZ | ADDRESS ON FILE |
| JAIME OVIERA FERMAINT | ADDRESS ON FILE |
| JAIME TORRES MORALES | ADDRESS ON FILE |
| JAIME TORRRES ROMAN | ADDRESS ON FILE |
| JANET RENDON FERRER | ADDRESS ON FILE |
| JANET VAZQUEZ VELAZQUEZ | ADDRESS ON FILE |
| JANNETTE LAUREANO BORGES | ADDRESS ON FILE |
| JANNETTE MOLINA CUEVAS | ADDRESS ON FILE |
| JAVIER AGARCIA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER ARROYO ROSARIO | ADDRESS ON FILE |
| JAVIER BAEZ CRUZ | ADDRESS ON FILE |
| JAVIER CARABALLO ACOSTA | ADDRESS ON FILE |
| JAVIER CRUZ FIGUEROA | ADDRESS ON FILE |
| JAVIER DOMINGUEZ PEREZ | ADDRESS ON FILE |
| JAVIER EHERNANDEZ CARRERAS | ADDRESS ON FILE |
| JAVIER ERODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JAVIER GUADALUPE OYOLA | ADDRESS ON FILE |
| JAVIER MERCADO FALCON | ADDRESS ON FILE |
| JAVIER RODRIGUEZ ARRIAGA | ADDRESS ON FILE |
| JAVIER RZAYAS HERNANDEZ | ADDRESS ON FILE |
| JAVIER SANTIAGO FLORES | ADDRESS ON FILE |
| JAVIER YULIAN ROSARIO | ADDRESS ON FILE |
| JEANNETTE VILLAMIL RIVERA | ADDRESS ON FILE |
| JEFREY CRUZ VEGA | ADDRESS ON FILE |
| JENNIFER LISONA LOPEZ | ADDRESS ON FILE |
| JERIMAR YSANCHEZ COLON | ADDRESS ON FILE |
| JERRY RIVERA OFRAY | ADDRESS ON FILE |
| JESSICA ARIVERA ALVAREZ | ADDRESS ON FILE |
| JESSICA CARRASQUILLO DIAZ | ADDRESS ON FILE |
| JESSICA GUZMAN ROSA | ADDRESS ON FILE |
| JESSICA MOLINA CRUZ | ADDRESS ON FILE |
| JESSICA MOLINA CRUZ | ADDRESS ON FILE |
| JESSICA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| JESSIE JUSINO LUGO | ADDRESS ON FILE |
| JESUS CENTENO ORTEGA | ADDRESS ON FILE |
| JESUS M AGOSTO COLON | ADDRESS ON FILE |
| JESUS MARZAN OYOLA | ADDRESS ON FILE |
| JESUS MCARTAGENA HERNANDEZ | ADDRESS ON FILE |
| JESUS MHERNANDEZ ALVAREZ | ADDRESS ON FILE |
| JESUS MSOLIVAN APONTE | ADDRESS ON FILE |
| JESUS ROJAS RIVERA | ADDRESS ON FILE |
| JISELA JIRAU ADAMES | ADDRESS ON FILE |
| JOAN AARROYO TORRES | ADDRESS ON FILE |
| JOAN NIEVES DE JESUS | ADDRESS ON FILE |
| JOANY RODRIGUEZ RIOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOAQUIN AFLORES VELEZ | ADDRESS ON FILE |
| JOAQUIN CEDENO COLON | ADDRESS ON FILE |
| JOAQUIN RAMIREZ GARCIA | ADDRESS ON FILE |
| JOEL ACEVEDO MALDONADO | ADDRESS ON FILE |
| JOEL IHANCE COLLAZO | ADDRESS ON FILE |
| JOEL SEISE ALBINO | ADDRESS ON FILE |
| JOHAN GARCIA ESPADA | ADDRESS ON FILE |
| JOHANNA NALENO BOSCH | ADDRESS ON FILE |
| JOHN DAVILA ANDINO | ADDRESS ON FILE |
| JOHNNY MARRERO CRUZ | ADDRESS ON FILE |
| JOHNNY TORRES SANTIAGO | ADDRESS ON FILE |
| JOMARY AYALA CARABALLO | ADDRESS ON FILE |
| JONATHAN CRUZ SANCHEZ | ADDRESS ON FILE |
| JONATHAN LOPEZ ROMAN | ADDRESS ON FILE |
| JONATHAN MERCADO RODRIGUEZ | ADDRESS ON FILE |
| JONATHAN VICENS DAVILA | ADDRESS ON FILE |
| JONIN ARUIZ FENCE | ADDRESS ON FILE |
| JORGE A PEREZ ACEVEDO | ADDRESS ON FILE |
| JORGE ANAVARRO SANTAELLA | ADDRESS ON FILE |
| JORGE ARUIZ ALVAREZ | ADDRESS ON FILE |
| JORGE DRIVERA APONTE | ADDRESS ON FILE |
| JORGE FUENTES CARRASQUILLO | ADDRESS ON FILE |
| JORGE LORTIZ MARRERO | ADDRESS ON FILE |
| JORGE LREYES CRUZ | ADDRESS ON FILE |
| JORGE LREYES DIAZ | ADDRESS ON FILE |
| JORGE LSOTO CUBANO | ADDRESS ON FILE |
| JORGE O RODRIGUEZ LOPEZ | ADDRESS ON FILE |
| JORGE PEREZ VELAZQUEZ | ADDRESS ON FILE |
| JORGE RAMOS VELEZ | ADDRESS ON FILE |
| JORGE SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JORGE SANTIAGO VAZQUEZ | ADDRESS ON FILE |
| JORGE WROBLES ORTIZ | ADDRESS ON FILE |
| JOSE A NEGRON PADILLA | ADDRESS ON FILE |
| JOSE A NEGRON PADILLA | ADDRESS ON FILE |
| JOSE A OYOLA PADILLA | ADDRESS ON FILE |
| JOSE A OYOLA PADILLA | ADDRESS ON FILE |
| JOSE A RIVERA FIGUEROA | ADDRESS ON FILE |
| JOSE A. VELEZ ZAYAS | ADDRESS ON FILE |
| JOSE ACASTRO FALCON | ADDRESS ON FILE |
| JOSE ACOLON CRUZ | ADDRESS ON FILE |
| JOSE ACOLON RIVERA | ADDRESS ON FILE |
| JOSE AGARCIA MARRERO | ADDRESS ON FILE |
| JOSE AGONZALEZ BADILLO | ADDRESS ON FILE |
| JOSE AGONZALEZ TALAVERA | ADDRESS ON FILE |
| JOSE ALEJANDRO NEGRON | ADDRESS ON FILE |
| JOSE ALGARIN OJEDA | ADDRESS ON FILE |
| JOSE ALICEA RIVERA | ADDRESS ON FILE |
| JOSE ALVARADO AVILES | ADDRESS ON FILE |
| JOSE AMARTINEZ ORTIZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE AMARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE ANABRIA SANTIAGO | ADDRESS ON FILE |
| JOSE AORTIZ SERRANO | ADDRESS ON FILE |
| JOSE APONTE RODRIGUEZ | ADDRESS ON FILE |
| JOSE AROCHO NIEVES | ADDRESS ON FILE |
| JOSE AYALA PIZARRO | ADDRESS ON FILE |
| JOSE AYALA VAZQUEZ | ADDRESS ON FILE |
| JOSE BAZAN MARQUEZ | ADDRESS ON FILE |
| JOSE BERMUDEZ QUINONES | ADDRESS ON FILE |
| JOSE CANCEL GONZALEZ | ADDRESS ON FILE |
| JOSE CARDONA MUNIZ | ADDRESS ON FILE |
| JOSE CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| JOSE CARTAGENA RODRIGUEZ | ADDRESS ON FILE |
| JOSE CONCEPCION NUNEZ | ADDRESS ON FILE |
| JOSE CRUZ ROMERO | ADDRESS ON FILE |
| JOSE D GARCIA TORRES | ADDRESS ON FILE |
| JOSE EGARCIA MORALES | ADDRESS ON FILE |
| JOSE EMORALES GONZALEZ | ADDRESS ON FILE |
| JOSE EOLAZABAL GARCIA | ADDRESS ON FILE |
| JOSE ERIVERA ANDALUZ | ADDRESS ON FILE |
| JOSE FANA ANDRADE | ADDRESS ON FILE |
| JOSE FEBRES WEEKS | ADDRESS ON FILE |
| JOSE FEBRES WEEKS | ADDRESS ON FILE |
| JOSE FIGUEROA BRISTOL | ADDRESS ON FILE |
| JOSE FORTIS SANTOS | ADDRESS ON FILE |
| JOSE GARCIA MEDINA | ADDRESS ON FILE |
| JOSE GARCIA QUINONES | ADDRESS ON FILE |
| JOSE GONZALEZ VELEZ | ADDRESS ON FILE |
| JOSE HERNANDEZ HERNANDEZ | ADDRESS ON FILE |
| JOSE J RODRIGUEZ LOZANO | ADDRESS ON FILE |
| JOSE L ORTIZ SANCHEZ | ADDRESS ON FILE |
| JOSE L. ALICEA RIVERA | ADDRESS ON FILE |
| JOSE LAPONTE RIVERA | ADDRESS ON FILE |
| JOSE LARRACUENTE COLON | ADDRESS ON FILE |
| JOSE LDE JESUS RAMOS | ADDRESS ON FILE |
| JOSE LFLORES MEDINA | ADDRESS ON FILE |
| JOSE LFUENTES PINET | ADDRESS ON FILE |
| JOSE LIZARDI O'NEILL | ADDRESS ON FILE |
| JOSE LIZARDI O'NEILL | ADDRESS ON FILE |
| JOSE LLOPEZ RIVERA | ADDRESS ON FILE |
| JOSE LLORET ARVELO | ADDRESS ON FILE |
| JOSE LOPEZ COLLAZO | ADDRESS ON FILE |
| JOSE LRIVERA RIVERA | ADDRESS ON FILE |
| JOSE LUGO MEDINA | ADDRESS ON FILE |
| JOSE LUIS NOVOA GARCIA | ADDRESS ON FILE |
| JOSE LVAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSE M. OROZCO RODRIGUEZ | ADDRESS ON FILE |
| JOSE M. SUAREZ LOPEZ | ADDRESS ON FILE |
| JOSE MALAVE DURANT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE MARTY VALENTIN | ADDRESS ON FILE |
| JOSE MCINTRON CEDENO | ADDRESS ON FILE |
| JOSE MCINTRON DIAZ | ADDRESS ON FILE |
| JOSE MEDINA JUAN | ADDRESS ON FILE |
| JOSE MELENDEZ RIOS | ADDRESS ON FILE |
| JOSE MGOMEZ ROMAN | ADDRESS ON FILE |
| JOSE MGUZMAN LOPEZ | ADDRESS ON FILE |
| JOSE MLOPEZ COLON | ADDRESS ON FILE |
| JOSE MLOPEZ PEREZ | ADDRESS ON FILE |
| JOSE MORALES BAEZ | ADDRESS ON FILE |
| JOSE MORALES BAEZ | ADDRESS ON FILE |
| JOSE MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE MORALES RODRIGUEZ | ADDRESS ON FILE |
| JOSE MRAMIREZ ALVAREZ | ADDRESS ON FILE |
| JOSE MRIVERA COLON | ADDRESS ON FILE |
| JOSE MRIVERA MALDONADO | ADDRESS ON FILE |
| JOSE MROSARIO RIVERA | ADDRESS ON FILE |
| JOSE NSANTIAGO ROQUE | ADDRESS ON FILE |
| JOSE OMEDINA DIAZ | ADDRESS ON FILE |
| JOSE ORTIZ SANTIAGO | ADDRESS ON FILE |
| JOSE OTORO MARTINEZ | ADDRESS ON FILE |
| JOSE PANTOJA RAMIREZ | ADDRESS ON FILE |
| JOSE PEREZ ELVIRA | ADDRESS ON FILE |
| JOSE PEREZ MAISONET | ADDRESS ON FILE |
| JOSE PEREZ MARMOL | ADDRESS ON FILE |
| JOSE POLACO ROMAN | ADDRESS ON FILE |
| JOSE R PEREZ TORRELLAS | ADDRESS ON FILE |
| JOSE R PEREZ TORRELLAS | ADDRESS ON FILE |
| JOSE R. POMALES CASTRO | ADDRESS ON FILE |
| JOSE R. SANCHEZ TIRADO | ADDRESS ON FILE |
| JOSE RAMIREZ STUART | ADDRESS ON FILE |
| JOSE REYES SERRANO | ADDRESS ON FILE |
| JOSE RIVERA CUBANO | ADDRESS ON FILE |
| JOSE RMARQUEZ RUIZ | ADDRESS ON FILE |
| JOSE ROBLES KORBER | ADDRESS ON FILE |
| JOSE RODRIGUEZ GALARZA | ADDRESS ON FILE |
| JOSE RODRIGUEZ PABON | ADDRESS ON FILE |
| JOSE ROMAN VAZQUEZ | ADDRESS ON FILE |
| JOSE SANTANA RIBOT | ADDRESS ON FILE |
| JOSE SANTIAGO SANTIAGO | ADDRESS ON FILE |
| JOSE SRAMOS GUZMAN | ADDRESS ON FILE |
| JOSE TOLEDO SANTIAGO | ADDRESS ON FILE |
| JOSE TORRES APONTE | ADDRESS ON FILE |
| JOSE TORRES CASIANO | ADDRESS ON FILE |
| JOSE TORRES NIEVES | ADDRESS ON FILE |
| JOSE TRIGO CASTILLO | ADDRESS ON FILE |
| JOSE TROCHE HERNANDEZ | ADDRESS ON FILE |
| JOSE VALENTIN DEL VALLE | ADDRESS ON FILE |
| JOSE VARELA CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE VAZQUEZ DE AZA | ADDRESS ON FILE |
| JOSE VAZQUEZ SANABRIA | ADDRESS ON FILE |
| JOSE VELAZQUEZ TORREZ | ADDRESS ON FILE |
| JOSE VELEZ VELAZQUEZ | ADDRESS ON FILE |
| JOSE VIRUET RAMOS | ADDRESS ON FILE |
| JOSE VMARTINEZ PEREZ | ADDRESS ON FILE |
| JOSELI MELENDEZ MORALES | ADDRESS ON FILE |
| JOSSIE YCORREA OTERO | ADDRESS ON FILE |
| JOSSUE CORTES CASTRO | ADDRESS ON FILE |
| JOSUE AMEDINA NAZARIO | ADDRESS ON FILE |
| JOSUE CRUZ MARTINEZ | ADDRESS ON FILE |
| JOSUE NAVARRO MELENDEZ | ADDRESS ON FILE |
| JOSUE NFIGUEROA ROSARIO | ADDRESS ON FILE |
| JOSUE OQUINONES MORET | ADDRESS ON FILE |
| JUAN ABERRIOS MALDONADO | ADDRESS ON FILE |
| JUAN AMARRERO ROBLES | ADDRESS ON FILE |
| JUAN AMORALES MALTES | ADDRESS ON FILE |
| JUAN ARIVERA LEBRON | ADDRESS ON FILE |
| JUAN AVELEZ LOPEZ | ADDRESS ON FILE |
| JUAN C SABAT ROSARIO | ADDRESS ON FILE |
| JUAN C VAZQUEZ ROSARIO | ADDRESS ON FILE |
| JUAN CARLOS ARROYO RAMIREZ | ADDRESS ON FILE |
| JUAN CASTRO SANTANA | ADDRESS ON FILE |
| JUAN CASTRO SANTANA | ADDRESS ON FILE |
| JUAN CBONET QUINONES | ADDRESS ON FILE |
| JUAN CDE HOYOS ESTELA | ADDRESS ON FILE |
| JUAN CMELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN CNAZARIO GOMEZ | ADDRESS ON FILE |
| JUAN CRIVERA ORTIZ | ADDRESS ON FILE |
| JUAN CTORRES CANCEL | ADDRESS ON FILE |
| JUAN D AYALA CIRINO | ADDRESS ON FILE |
| JUAN DAVILA MORALES | ADDRESS ON FILE |
| JUAN DAVILA MORALES | ADDRESS ON FILE |
| JUAN GJACOB GREENAWAY | ADDRESS ON FILE |
| JUAN GORTIZ TIRADO | ADDRESS ON FILE |
| JUAN J TORRES MENDEZ | ADDRESS ON FILE |
| JUAN JCACERES OLIVERAS | ADDRESS ON FILE |
| JUAN LESCOBAR VELEZ | ADDRESS ON FILE |
| JUAN LOPEZ, LUIS ANGEL | ADDRESS ON FILE |
| JUAN LORENZO MERCADO | ADDRESS ON FILE |
| JUAN M COLON COLON | ADDRESS ON FILE |
| JUAN MALDONADO DE JESUS | ADDRESS ON FILE |
| JUAN MOYET RODRIGUEZ | ADDRESS ON FILE |
| JUAN MPAGAN ROSARIO | ADDRESS ON FILE |
| JUAN OBADILLO VELEZ | ADDRESS ON FILE |
| JUAN PEDROSA RAMIREZ | ADDRESS ON FILE |
| JUAN PICORELLI MIRANDA | ADDRESS ON FILE |
| JUAN RCARABALLO IRIGOYEN | ADDRESS ON FILE |
| JUAN REYES DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN RGARCIA BETANCOURT | ADDRESS ON FILE |
| JUAN RUIZ ESTADES | ADDRESS ON FILE |
| JUAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| JUAN TORRES ANDINO | ADDRESS ON FILE |
| JUAN VALLE SANTOS | ADDRESS ON FILE |
| JUAN VELEZ COLONDRES | ADDRESS ON FILE |
| JUAN VELEZ COLONDRES | ADDRESS ON FILE |
| JUAN.A HERNANDEZ PEREZ | ADDRESS ON FILE |
| JUANITA FRANKY MONTANEZ | ADDRESS ON FILE |
| JUARBE TOLEDO, DAISY I. | ADDRESS ON FILE |
| JUDEX COLON MELENDEZ | ADDRESS ON FILE |
| JUDITH CAMACHO HADDOCK | ADDRESS ON FILE |
| JULIA MNIEVES OTERO | ADDRESS ON FILE |
| JULIAN MORALES ANTONETTY | ADDRESS ON FILE |
| JULIAN RIVERA FIGUEROA | ADDRESS ON FILE |
| JULIE ARIVERA CALERO | ADDRESS ON FILE |
| JULIO BAEZ ROMERO | ADDRESS ON FILE |
| JULIO CRIVERA SANTANA | ADDRESS ON FILE |
| JULIO CTORRES RODRIGUEZ | ADDRESS ON FILE |
| JULIO EPEREZ LOPEZ | ADDRESS ON FILE |
| JULIO GONZALEZ VEGA | ADDRESS ON FILE |
| JULIO JCARRASQUILLO VALDES | ADDRESS ON FILE |
| JULIO MACHUCA MARTINEZ | ADDRESS ON FILE |
| JULIO MALESPIN BERMUDEZ | ADDRESS ON FILE |
| JULIO NBELLO SOTOMAYOR | ADDRESS ON FILE |
| JULIO OQUENDO MORALES | ADDRESS ON FILE |
| JULIO RIVERA VICENS | ADDRESS ON FILE |
| JULIO ROSA SOTO | ADDRESS ON FILE |
| JUSTINIANO ROSA ESCUDERO | ADDRESS ON FILE |
| JUSTINO FELICIANO PIZARRO | ADDRESS ON FILE |
| JUSTINO FELICIANO PIZARRO | ADDRESS ON FILE |
| JUSTINO SANCHEZ NAVARRO | ADDRESS ON FILE |
| JUSTO PNEGRON RIVERA | ADDRESS ON FILE |
| KAHALIL MELENDEZ MELENDEZ | ADDRESS ON FILE |
| KAREN ACOSTA RODRIGUEZ | ADDRESS ON FILE |
| KAREN MAYSONET BENEZARIO | ADDRESS ON FILE |
| KARIME MORALES CORDOVA | ADDRESS ON FILE |
| KARIME MORALES CORDOVA | ADDRESS ON FILE |
| KARLA EMATOS VELAZQUEZ | ADDRESS ON FILE |
| KATHLEEN DIAZ CARRASQUILLO | ADDRESS ON FILE |
| KELVIN J BURGOS ALVARADO | ADDRESS ON FILE |
| KELVIN JDIAZ MORALES | ADDRESS ON FILE |
| KELVIN MEDINA GONZALEZ | ADDRESS ON FILE |
| KELVIN SANCHEZ RIVERA | ADDRESS ON FILE |
| KELVIN WMERCADO MARTINEZ | ADDRESS ON FILE |
| KETZYA YRUIZ RIVERA | ADDRESS ON FILE |
| KHAROL REMESAL RODRIGUEZ | ADDRESS ON FILE |
| KIMBERLY VIDAL VARELA | ADDRESS ON FILE |
| KIOMARIE VALLE COLON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LANSY PACHECO VEGA | ADDRESS ON FILE |
| LATALLADI DISDIER, JOSE JUAN | ADDRESS ON FILE |
| LEANDRO RODRIGUEZ DIEPPA | ADDRESS ON FILE |
| LEDAIN GENTILLON, REGINALD | ADDRESS ON FILE |
| LEIDA ATERON ORTIZ | ADDRESS ON FILE |
| LEONARDO GSOTO RAMIREZ | ADDRESS ON FILE |
| LEONARDO SANTIAGO MATEO | ADDRESS ON FILE |
| LERNY SANCHEZ CRUZ | ADDRESS ON FILE |
| LESLIE AALSINA LOPEZ | ADDRESS ON FILE |
| LESLIE LASANTA RIVERA | ADDRESS ON FILE |
| LESLLYAM HERNANDEZ CRESPO | ADDRESS ON FILE |
| LESTER OJEDA MARRERO | ADDRESS ON FILE |
| LETICIA RODRIGUEZ ALVARADO | ADDRESS ON FILE |
| LEYDA YIRIZARRY RAMOS | ADDRESS ON FILE |
| LIBRADA SANTIAGO GONZALEZ | ADDRESS ON FILE |
| LICY FLORES VELEZ | ADDRESS ON FILE |
| LICY FLORES VELEZ | ADDRESS ON FILE |
| LIDERINE PABON HERNANDEZ | ADDRESS ON FILE |
| LILLIAM RIVERA CORIANO | ADDRESS ON FILE |
| LILLIAN MIRANDA CRISTOBAL | ADDRESS ON FILE |
| LINDA LCHEVERE BRILLON | ADDRESS ON FILE |
| LINETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| LINNETTE HMARTINEZ ALICEA | ADDRESS ON FILE |
| LIONEL CRUZ LOPEZ | ADDRESS ON FILE |
| LISBETH MIRANDA PEREZ | ADDRESS ON FILE |
| LISETTE LOPEZ RIVERA | ADDRESS ON FILE |
| LISSETTE BARRETO PEREZ | ADDRESS ON FILE |
| LISSETTE LUGO COLON | ADDRESS ON FILE |
| LISSETTE MELENDEZ FEBUS | ADDRESS ON FILE |
| LIZDALIA TORRES ORTIZ | ADDRESS ON FILE |
| LOIDA EGONZALEZ LUGO | ADDRESS ON FILE |
| LOIDA ZAYAS GOGLAD | ADDRESS ON FILE |
| LOPES MURIENTE, DANESKA | ADDRESS ON FILE |
| LOPEZ PADILLA, MARTA A. | ADDRESS ON FILE |
| LOPEZ RIVERA, SEVERO | ADDRESS ON FILE |
| LOPEZ VIRELLA, RAFAEL A. | ADDRESS ON FILE |
| LOPEZ ZAYAS, LISSETTE | ADDRESS ON FILE |
| LORNA M MEDINA GARCIA | ADDRESS ON FILE |
| LORNA SIMONS ORTIZ | ADDRESS ON FILE |
| LOURDES ALAMO RODRIGUEZ | ADDRESS ON FILE |
| LOURDES LOPEZ OLIVENCIA | ADDRESS ON FILE |
| LOURDES MALVARADO SIERRA | ADDRESS ON FILE |
| LOURDES MNEGRON TORRES | ADDRESS ON FILE |
| LOURDES ORTIZ ORTIZ | ADDRESS ON FILE |
| LOURDES ORTIZ ORTIZ | ADDRESS ON FILE |
| LOURDES PEREZ CARRION | ADDRESS ON FILE |
| LOURDES PEREZ CARRION | ADDRESS ON FILE |
| LUCIA DE LEON SANTELL | ADDRESS ON FILE |
| LUCIA DE LEON SANTELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUCIANO AGIL BUENO | ADDRESS ON FILE |
| LUCIANO JAIME GONZALEZ | ADDRESS ON FILE |
| LUGO BALLESTER, JOSE LUIS | ADDRESS ON FILE |
| LUIS . GRIVERA AMADOR | ADDRESS ON FILE |
| LUIS A ROMAN DIAZ | ADDRESS ON FILE |
| LUIS A. OTERO MALDONADO | ADDRESS ON FILE |
| LUIS A. RIVERA FERNANDEZ | ADDRESS ON FILE |
| LUIS AGARCIA ORTIZ | ADDRESS ON FILE |
| LUIS APONTE TORRES | ADDRESS ON FILE |
| LUIS ARIVERA MARRERO | ADDRESS ON FILE |
| LUIS ARIVERA PACHECO | ADDRESS ON FILE |
| LUIS ARROYO MALDONADO | ADDRESS ON FILE |
| LUIS ARZUAGA GUADALUPE | ADDRESS ON FILE |
| LUIS BAEZ GONZALEZ | ADDRESS ON FILE |
| LUIS CALDERON CIRINO | ADDRESS ON FILE |
| LUIS CARRASQUILLO EGEA | ADDRESS ON FILE |
| LUIS CARRION GUZMAN | ADDRESS ON FILE |
| LUIS COLLAZO MENDEZ | ADDRESS ON FILE |
| LUIS CORDERO ROMAN | ADDRESS ON FILE |
| LUIS CORDERO ROSADO | ADDRESS ON FILE |
| LUIS CORDERO ROSADO | ADDRESS ON FILE |
| LUIS COSME RODRIGUEZ | ADDRESS ON FILE |
| LUIS CRUZ ROSA | ADDRESS ON FILE |
| LUIS D MARTINEZ GONZALEZ | ADDRESS ON FILE |
| LUIS DAVILA RODRIGUEZ | ADDRESS ON FILE |
| LUIS DAVILA RODRIGUEZ | ADDRESS ON FILE |
| LUIS DCOLLAZO ORTIZ | ADDRESS ON FILE |
| LUIS DE JESUS RAMOS | ADDRESS ON FILE |
| LUIS DIAZ ALEJANDRO | ADDRESS ON FILE |
| LUIS E RODRIGUEZ ROSA | ADDRESS ON FILE |
| LUIS ERUIZ GARCIA | ADDRESS ON FILE |
| LUIS F. RIVERA COLLAZO | ADDRESS ON FILE |
| LUIS F. RIVERA COLLAZO | ADDRESS ON FILE |
| LUIS FIGUEROA ROURE | ADDRESS ON FILE |
| LUIS FIGUEROA VAZQUEZ | ADDRESS ON FILE |
| LUIS FLORES CAMACHO | ADDRESS ON FILE |
| LUIS FUSTER ROMERO | ADDRESS ON FILE |
| LUIS GOMEZ DAVILA | ADDRESS ON FILE |
| LUIS GONZALEZ PLAZA | ADDRESS ON FILE |
| LUIS GONZALEZ PLAZA | ADDRESS ON FILE |
| LUIS GONZALEZ VARGAS | ADDRESS ON FILE |
| LUIS H BRACERO VEGA | ADDRESS ON FILE |
| LUIS LAZARO BLANCO | ADDRESS ON FILE |
| LUIS LEON SANTIAGO | ADDRESS ON FILE |
| LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS LOPEZ SIERRA | ADDRESS ON FILE |
| LUIS MEDINA CASTRO | ADDRESS ON FILE |
| LUIS MOLINA NEGRON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUIS NEGRON ARCE | ADDRESS ON FILE |
| LUIS NIEVES JIMENEZ | ADDRESS ON FILE |
| LUIS OQUENDO RODRIGUEZ | ADDRESS ON FILE |
| LUIS ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUIS ORTIZ SANTIAGO | ADDRESS ON FILE |
| LUIS PADILLA TORRES | ADDRESS ON FILE |
| LUIS PASTOR REYES | ADDRESS ON FILE |
| LUIS PEREZ LEGARRETA | ADDRESS ON FILE |
| LUIS PEREZ RODRIGUEZ | ADDRESS ON FILE |
| LUIS PERNES RIVERA | ADDRESS ON FILE |
| LUIS R GONZALEZ CARRION | ADDRESS ON FILE |
| LUIS R. RODRIGUEZ RIVERA | ADDRESS ON FILE |
| LUIS RAMOS PAGAN | ADDRESS ON FILE |
| LUIS RIOS SANTOS | ADDRESS ON FILE |
| LUIS RODRIGUEZ ESPINOSA | ADDRESS ON FILE |
| LUIS RODRIGUEZ REYES | ADDRESS ON FILE |
| LUIS RORTIZ ROSARIO | ADDRESS ON FILE |
| LUIS ROSA TAPIA | ADDRESS ON FILE |
| LUIS ROSADO CORREA | ADDRESS ON FILE |
| LUIS SANTIAGO FARIA | ADDRESS ON FILE |
| LUIS SANTIAGO REYES | ADDRESS ON FILE |
| LUIS SANTOS FIGUEREA | ADDRESS ON FILE |
| LUIS VEGA LOPEZ | ADDRESS ON FILE |
| LUIS VELEZ ECHEVARRIA | ADDRESS ON FILE |
| LUIS ZAYAS BAEZ | ADDRESS ON FILE |
| LUMARIS FALCON TORRES | ADDRESS ON FILE |
| LUMARY SOTO NIEVES | ADDRESS ON FILE |
| LUZ C PAGAN GARCIA | ADDRESS ON FILE |
| LUZ DORTIZ SANTIAGO | ADDRESS ON FILE |
| LUZ M MEDINA DURAN | ADDRESS ON FILE |
| LUZ M QUINONES MALDONADO | ADDRESS ON FILE |
| LUZ MCRUZ MORALES | ADDRESS ON FILE |
| LYDIA ERIVERA RODRIGUEZ | ADDRESS ON FILE |
| LYDIA TORRES SANTIAGO | ADDRESS ON FILE |
| LYDIA TORRES SANTIAGO | ADDRESS ON FILE |
| LYMARIS BURGOS RODRIGUEZ | ADDRESS ON FILE |
| LYNNETTE IVAZQUEZ CANALES | ADDRESS ON FILE |
| LYNNETTE RODRIGUEZ ACEVEDO | ADDRESS ON FILE |
| MABEL BONILLA AQUERON | ADDRESS ON FILE |
| MACHADO RODRIGUEZ, ANGEL M. | ADDRESS ON FILE |
| MADELINE MUNIZ PEREZ | ADDRESS ON FILE |
| MADELINE SILVA HEYLIGER | ADDRESS ON FILE |
| MAGDA IMARTINEZ GARCIA | ADDRESS ON FILE |
| MAGDALENA RIVERA MELENDEZ | ADDRESS ON FILE |
| MAGDALENA RIVERA MELENDEZ | ADDRESS ON FILE |
| MAGDALENE SBARANDA PEREZ | ADDRESS ON FILE |
| MAGDALIS CONCEPCION FRANCO | ADDRESS ON FILE |
| MALDONADO FIGUEROA, MARIBEL | ADDRESS ON FILE |
| MALDONADO MALDONADO, ELENA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MALDONADO ROBLES, JOSE A. | ADDRESS ON FILE |
| MALDONADO SUAREZ, IRIS M. | ADDRESS ON FILE |
| MANUEL A CANCEL MATOS | ADDRESS ON FILE |
| MANUEL ARROYO NIEVES | ADDRESS ON FILE |
| MANUEL ASANCHEZ BARRIS | ADDRESS ON FILE |
| MANUEL BAEZ GUZMAN | ADDRESS ON FILE |
| MANUEL BAEZ GUZMAN | ADDRESS ON FILE |
| MANUEL BERNACETT NEGRON | ADDRESS ON FILE |
| MANUEL ECOLL BORGO | ADDRESS ON FILE |
| MANUEL VALENTIN PADILLA | ADDRESS ON FILE |
| MARCELO M VERDEJO COLON | ADDRESS ON FILE |
| MARCELO RODRIGUEZ VELEZ | ADDRESS ON FILE |
| MARCO TORRES ROSARIO | ADDRESS ON FILE |
| MARCOS AQUINONES OQUENDO | ADDRESS ON FILE |
| MARCOS GROLON COLON | ADDRESS ON FILE |
| MARCOS RIVERA HIDALGO | ADDRESS ON FILE |
| MARCOS VALENTIN GUERRERO | ADDRESS ON FILE |
| MARELYN RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| MARGARITA LOPEZ ROBLES | ADDRESS ON FILE |
| MARGARITA LOPEZ ROBLES | ADDRESS ON FILE |
| MARGARITO SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MARI R AYALA SANTIAGO | ADDRESS ON FILE |
| MARIA DE L. GALARZA CALDERON | ADDRESS ON FILE |
| MARIA DE L. ROQUE CRUZ | ADDRESS ON FILE |
| MARIA DE LA TORRE MORALES | ADDRESS ON FILE |
| MARIA DE LA TORRE MORALES | ADDRESS ON FILE |
| MARIA DE LOS A CASTRO COLON | ADDRESS ON FILE |
| MARIA DE LOS A FIGUEROA CARRERO | ADDRESS ON FILE |
| MARIA DE LOS A RAMOS LOPEZ | ADDRESS ON FILE |
| MARIA DE LOS A RIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA DE LOS A RODRIGUEZ TOLEDO | ADDRESS ON FILE |
| MARIA DE LOS A. IRIZARRY LADO | ADDRESS ON FILE |
| MARIA DEL C DE JESUS MAESTRE | ADDRESS ON FILE |
| MARIA DEL C. ROLON CASTILLO | ADDRESS ON FILE |
| MARIA DEL M SANTIAGO LOPEZ | ADDRESS ON FILE |
| MARIA DEL MAR COLON COLON | ADDRESS ON FILE |
| MARIA DEL R LUGO IRIZARRY | ADDRESS ON FILE |
| MARIA DEL R LUGO IRIZARRY | ADDRESS ON FILE |
| MARIA DEL RRAMOS OCASIO | ADDRESS ON FILE |
| MARIA EARROYO CARABALLO | ADDRESS ON FILE |
| MARIA FRED AMILL | ADDRESS ON FILE |
| MARIA GUTIERREZ VAZQUEZ | ADDRESS ON FILE |
| MARIA IAYALA RIVERA | ADDRESS ON FILE |
| MARIA MMARCANO GARCIA | ADDRESS ON FILE |
| MARIA MRIVERA SANTIAGO | ADDRESS ON FILE |
| MARIA RIVERA BELLO | ADDRESS ON FILE |
| MARIA RIVERA BELLO | ADDRESS ON FILE |
| MARIA S RAMOS RODRIGUEZ | ADDRESS ON FILE |
| MARIA S RAMOS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA SOSA RODRIGUEZ | ADDRESS ON FILE |
| MARIA VALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| MARIBEL CRUZ VARGAS | ADDRESS ON FILE |
| MARIBEL HORTA GUTIERREZ | ADDRESS ON FILE |
| MARIBEL MANGUAL VAZQUEZ | ADDRESS ON FILE |
| MARIBEL MURIEL CASTILLO | ADDRESS ON FILE |
| MARIBEL RIVERA PACHECO | ADDRESS ON FILE |
| MARICELLY TEJERO RODRIGUEZ | ADDRESS ON FILE |
| MARICHAL LLOVERAS RAFAEL A. | ADDRESS ON FILE |
| MARIE TERE ROMAN GONZALEZ | ADDRESS ON FILE |
| MARIELA VEGA HERNANDEZ | ADDRESS ON FILE |
| MARIELIS PEREZ CLEMENTE | ADDRESS ON FILE |
| MARILOURDES MELENDEZ MELENDEZ | ADDRESS ON FILE |
| MARILYN ARROYO MARIANI | ADDRESS ON FILE |
| MARILYN JMURIEL VALCARCEL | ADDRESS ON FILE |
| MARILYN NIEVES REYES | ADDRESS ON FILE |
| MARILYN RODRIGUEZ DIAZ | ADDRESS ON FILE |
| MARILYN VAZQUEZ TORRES | ADDRESS ON FILE |
| MARIMIR MARTINEZ MORALES | ADDRESS ON FILE |
| MARIO VELAZQUEZ GUARDIOLA | ADDRESS ON FILE |
| MARISEL PEREZ SANTIAGO | ADDRESS ON FILE |
| MARISELLE SOBRADO CANTRES | ADDRESS ON FILE |
| MARISUSA K TORRES TERONI | ADDRESS ON FILE |
| MARITZA GREEN SAEZ | ADDRESS ON FILE |
| MARITZA GUZMAN RIVERA | ADDRESS ON FILE |
| MARITZA LUGO RODRIGUEZ | ADDRESS ON FILE |
| MARITZA RODRIGUEZ BERRIOS | ADDRESS ON FILE |
| MARITZA ROMERO LOPEZ | ADDRESS ON FILE |
| MARITZA SAAVEDRA VELAZQUEZ | ADDRESS ON FILE |
| MARITZA SANTOS RIVERA | ADDRESS ON FILE |
| MARK CARMONA MELENDEZ | ADDRESS ON FILE |
| MARLEEN ROMAN TORRES | ADDRESS ON FILE |
| MARLENE COLON TORRES | ADDRESS ON FILE |
| MARRERO ARCE, JOSE LUIS | ADDRESS ON FILE |
| MARRERO OLMEDA, JOSE M. | ADDRESS ON FILE |
| MARTHA I BRAVO COLUNGA | ADDRESS ON FILE |
| MARTIN VEGA RESTO | ADDRESS ON FILE |
| MARTINEZ CABRERA,  BENJAMIN | ADDRESS ON FILE |
| MARTINEZ GARCIA, FLORENTINO | ADDRESS ON FILE |
| MARTINEZ SUAREZ, NANCY I. | ADDRESS ON FILE |
| MARVIN MATEO MARTINEZ | ADDRESS ON FILE |
| MARVIN SOSA GONZALEZ | ADDRESS ON FILE |
| MAS RAMIREZ, JORGE | ADDRESS ON FILE |
| MATOS OLIVERA, HONORIO | ADDRESS ON FILE |
| MATOS PACHECO, GISELA | ADDRESS ON FILE |
| MAXIMINO DELGADO RIVERA | ADDRESS ON FILE |
| MAYDA LDIAZ CRUZ | ADDRESS ON FILE |
| MAYRA ILEDEE GARCIA | ADDRESS ON FILE |
| MAYRA IZAYAS RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MAYRA JORTIZ ORTIZ | ADDRESS ON FILE |
| MEDINA PRUNA, OSCAR | ADDRESS ON FILE |
| MEDINA ROJAS, ENID S. | ADDRESS ON FILE |
| MELBA JDIAZ MARTINEZ | ADDRESS ON FILE |
| MELENDEZ MANGUAL, EDWIN | ADDRESS ON FILE |
| MELENDEZ ROSARIO, VICTOR M | ADDRESS ON FILE |
| MELISSA GONZALEZ PAGAN | ADDRESS ON FILE |
| MELISSA VARGAS DIAZ | ADDRESS ON FILE |
| MELISSA VARGAS DIAZ | ADDRESS ON FILE |
| MELVIN TORRES LOPEZ | ADDRESS ON FILE |
| MENDEZ CUADRADO, WALTER | ADDRESS ON FILE |
| MERARI SANTIAGO GUZMAN | ADDRESS ON FILE |
| MERCED ACEVEDO, BRISEIDA | ADDRESS ON FILE |
| MERIDO GONZALEZ MARTE | ADDRESS ON FILE |
| MERIDO GONZALEZ MARTE | ADDRESS ON FILE |
| MERY AORTIZ LOPEZ | ADDRESS ON FILE |
| MICHAEL CALDERON PIZARRO | ADDRESS ON FILE |
| MICHAEL DIAZ ROSARIO | ADDRESS ON FILE |
| MICHAEL GONZALEZ DELGADO | ADDRESS ON FILE |
| MICHAEL MONTALVO LORENZANA | ADDRESS ON FILE |
| MICKY SANTIAGO GELABERT | ADDRESS ON FILE |
| MIGDALIA CARRION ALERS | ADDRESS ON FILE |
| MIGDALIA JAIME GONZALEZ | ADDRESS ON FILE |
| MIGDALIA LTIRADO CARBOT | ADDRESS ON FILE |
| MIGDALIA MARTINEZ REYES | ADDRESS ON FILE |
| MIGNA MENDEZ PEREZ | ADDRESS ON FILE |
| MIGNA MENDEZ PEREZ | ADDRESS ON FILE |
| MIGUEL A ORTIZ GONZALEZ | ADDRESS ON FILE |
| MIGUEL A SANTIAGO BURGOS | ADDRESS ON FILE |
| MIGUEL ADEL VALLE BARRETO | ADDRESS ON FILE |
| MIGUEL AESTRELLA COLON | ADDRESS ON FILE |
| MIGUEL AFLORES COLLADO | ADDRESS ON FILE |
| MIGUEL AGARCIA RAMOS | ADDRESS ON FILE |
| MIGUEL AGONZALEZ MALDONADO | ADDRESS ON FILE |
| MIGUEL AGONZALEZ NEGRON | ADDRESS ON FILE |
| MIGUEL AMELENDEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL ARIOS CRUZ | ADDRESS ON FILE |
| MIGUEL ARODRIGUEZ BERNECER | ADDRESS ON FILE |
| MIGUEL ASIBERON MALDONADO | ADDRESS ON FILE |
| MIGUEL AVIERA ANDRADE | ADDRESS ON FILE |
| MIGUEL E TORRES CRUZ | ADDRESS ON FILE |
| MIGUEL EGARCIA COSME | ADDRESS ON FILE |
| MIGUEL GARCIA GARCIA | ADDRESS ON FILE |
| MIGUEL GARCIA GARCIA | ADDRESS ON FILE |
| MIGUEL JROSARIO RIVERA | ADDRESS ON FILE |
| MIGUEL MARTINEZ YORDAN | ADDRESS ON FILE |
| MIGUEL MUNIZ LOPEZ | ADDRESS ON FILE |
| MIGUEL PELLOT ALTIERI | ADDRESS ON FILE |
| MIGUEL PEREA SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MIGUEL QUINONES IRIZARRY | ADDRESS ON FILE |
| MIGUEL SUAREZ SUAREZ | ADDRESS ON FILE |
| MIKE S. MARRERO SANCHEZ | ADDRESS ON FILE |
| MILAGROS CRUZ ARROYO | ADDRESS ON FILE |
| MILAGROS DEL C. ALVARADO TORRES | ADDRESS ON FILE |
| MILAGROS REDONDO DIAZ | ADDRESS ON FILE |
| MILDRED ANDINO VERA | ADDRESS ON FILE |
| MILDRED FERNANDEZ ABADIA | ADDRESS ON FILE |
| MILISA ADORNO ESQUILIN | ADDRESS ON FILE |
| MILITZA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE |
| MILTON JCINTRON DAVILA | ADDRESS ON FILE |
| MILTON R MARTINEZ MUNOZ | ADDRESS ON FILE |
| MIRIAM ABREU RODRIGUEZ | ADDRESS ON FILE |
| MIRIAM FELICIANO VELAZQUEZ | ADDRESS ON FILE |
| MIRIAM M STEFAN ACT | ADDRESS ON FILE |
| MIRIAM ROMERO RAMIREZ | ADDRESS ON FILE |
| MIRIAM TANON REYES | ADDRESS ON FILE |
| MIRO GOMEZ, MARIA DEL C. | ADDRESS ON FILE |
| MISAEL CUEVAS QUINTANA | ADDRESS ON FILE |
| MISAEL VAZQUEZ PAGAN | ADDRESS ON FILE |
| MOLINA MARTINEZ, NELSON F. | ADDRESS ON FILE |
| MONICA MIRANDA PEREZ | ADDRESS ON FILE |
| MONICA RODRIGUEZ RIVERA | ADDRESS ON FILE |
| MONTALVO JULIA, LIZABETH | ADDRESS ON FILE |
| MONTERO NEGRON, NANCY | ADDRESS ON FILE |
| MORAIMA FIGUEROA MORALES | ADDRESS ON FILE |
| MORALES DIAZ, LIZZETTE M. | ADDRESS ON FILE |
| MORALES GONZALEZ, ANGEL | ADDRESS ON FILE |
| MORALES ORTIZ, JOVAN | ADDRESS ON FILE |
| MORALES SANTIAGO, EVELYN | ADDRESS ON FILE |
| MOYSSES XRIVERA CORCHADO | ADDRESS ON FILE |
| MUNOZ MUNOZ, NILSA | ADDRESS ON FILE |
| MYRIAM FEBRES HIRALDO | ADDRESS ON FILE |
| MYRNA ESTRELLA ANDINO | ADDRESS ON FILE |
| MYRNA SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| MYRNA VILLEGAS TRINIDAD | ADDRESS ON FILE |
| NAILIM EFLORES MULERO | ADDRESS ON FILE |
| NANCY MATOS SANCHEZ | ADDRESS ON FILE |
| NATALIE PEREZ LUNA | ADDRESS ON FILE |
| NATALIE QUILES LLANES | ADDRESS ON FILE |
| NATANAEL CARRASQUILLO PIZARRO | ADDRESS ON FILE |
| NEFTALI GONZALEZ ROSARIO | ADDRESS ON FILE |
| NEGRON NEGRON, JOSE L. | ADDRESS ON FILE |
| NEGRON PADILLA, JORGE A. | ADDRESS ON FILE |
| NEGRON SANTOS, DAVID | ADDRESS ON FILE |
| NELLGE DECLET MARTINEZ | ADDRESS ON FILE |
| NELLY MALDONADO RIVERA | ADDRESS ON FILE |
| NELSON ENCARNACION PIZARRO | ADDRESS ON FILE |
| NELSON FERRERAS TAVAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NELSON J TORRES HERNANDEZ | ADDRESS ON FILE |
| NELSON J TORRES HERNANDEZ | ADDRESS ON FILE |
| NELSON MDIAZ CLEMENTE | ADDRESS ON FILE |
| NELSON O LOPEZ MOJICA | ADDRESS ON FILE |
| NELSON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| NEREIDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE |
| NESTOR LSANTIAGO TORRES | ADDRESS ON FILE |
| NEYDIS TAVAREZ CARVAJAL | ADDRESS ON FILE |
| NEYDIS TAVAREZ CARVAJAL | ADDRESS ON FILE |
| NEYSA MIRANDA ROSARIO | ADDRESS ON FILE |
| NICOMEDES LAUREANO VEGA | ADDRESS ON FILE |
| NIEVES SAURI, WILFREDO | ADDRESS ON FILE |
| NILKA ECHICLANA DAVILA | ADDRESS ON FILE |
| NITZALIS COLLAZO OROPEZA | ADDRESS ON FILE |
| NOEL EROSARIO HERNANDEZ | ADDRESS ON FILE |
| NOEL MORALES GARCIA | ADDRESS ON FILE |
| NOELIS VILLEGAS LEVIS | ADDRESS ON FILE |
| NOGUERAS ADORNOS, JUAN R. | ADDRESS ON FILE |
| NOMAR MARTINEZ ORTIZ | ADDRESS ON FILE |
| NORBERTO CAMPAGNE MALDONADO | ADDRESS ON FILE |
| NORBERTO SANTOS JURADO | ADDRESS ON FILE |
| NORMA IVEGA TAPIA | ADDRESS ON FILE |
| NORMA LGARCIA LEBRON | ADDRESS ON FILE |
| NORMANED AROCHO PENDAS | ADDRESS ON FILE |
| NORY BERRIOS DAVID | ADDRESS ON FILE |
| NORY BERRIOS DAVID | ADDRESS ON FILE |
| NUNEZ TORRES, ANGEL L. | ADDRESS ON FILE |
| NURYS AMOLINA PEREZ | ADDRESS ON FILE |
| NYDIA E. ORTEGA LOPEZ | ADDRESS ON FILE |
| NYDIA EHENRIQUEZ SANCHEZ | ADDRESS ON FILE |
| NYRMA SANTOS SANTOS | ADDRESS ON FILE |
| NYRMA SANTOS SANTOS | ADDRESS ON FILE |
| OCASIO LAUREANO, JOSE E. | ADDRESS ON FILE |
| OCASIO SANTIAGO, LINETTE | ADDRESS ON FILE |
| OLGA DLACEN PIZARRO | ADDRESS ON FILE |
| OLGA LVELEZ ROLON | ADDRESS ON FILE |
| OLGA MOLINA NEGRON | ADDRESS ON FILE |
| OLGA MPAGANI CANDELARIO | ADDRESS ON FILE |
| OLGA RODRIGUEZ COLON | ADDRESS ON FILE |
| OLGA RODRIGUEZ COLON | ADDRESS ON FILE |
| OLIVARI PEREZ, ANTONIO | ADDRESS ON FILE |
| OMAR CAMIS SANTIAGO | ADDRESS ON FILE |
| OMAR GFREYTES MEDINA | ADDRESS ON FILE |
| ONIX ROSARIO MORALES | ADDRESS ON FILE |
| ORLANDO ACEVEDO DEL VALLE | ADDRESS ON FILE |
| ORLANDO ALEJANDRO CHEVERE | ADDRESS ON FILE |
| ORLANDO ALEJANDRO CHEVERE | ADDRESS ON FILE |
| ORLANDO BOFFIL NEGRON | ADDRESS ON FILE |
| ORLANDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ORLANDO JRODRIGUEZ MORALES | ADDRESS ON FILE |
| ORLANDO LOPEZ PEREZ | ADDRESS ON FILE |
| ORLANDO MUNOZ PIMENTEL | ADDRESS ON FILE |
| ORLANDO ORTIZ BURGOS | ADDRESS ON FILE |
| ORLANDO RCOLON SANCHEZ | ADDRESS ON FILE |
| ORLANDO REYES VILLEGAS | ADDRESS ON FILE |
| ORLANDO RHERNANDEZ ROSARIO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ORLANDO ROLON CASTILLO | ADDRESS ON FILE |
| ORLANDO ROLON CASTILLO | ADDRESS ON FILE |
| ORTEGA CABRERA, CARMEN M. | ADDRESS ON FILE |
| ORTIZ DAVILA, JULIO A. | ADDRESS ON FILE |
| ORTIZ GARAY, JUAN CARLOS | ADDRESS ON FILE |
| ORTIZ GUZMAN, CARMEN I. | ADDRESS ON FILE |
| ORTIZ LEON, IRAIDA | ADDRESS ON FILE |
| ORTIZ MALAVE, MARIA P. | ADDRESS ON FILE |
| ORTIZ ORTIZ, JOSE LUIS | ADDRESS ON FILE |
| ORTIZ RIVAS, ANGELA E. | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE |
| OSVALDO BAYRON RIVERA | ADDRESS ON FILE |
| OSVALDO DE JESUS VEGA | ADDRESS ON FILE |
| OSVALDO LORENZO SUAREZ | ADDRESS ON FILE |
| OSVALDO RODRIGUEZ MEJIAS | ADDRESS ON FILE |
| PABLO RODRIGUEZ NEGRON | ADDRESS ON FILE |
| PAGAN VAZQUEZ, JOSE L. | ADDRESS ON FILE |
| PAMELA ORTIZ OLMO | ADDRESS ON FILE |
| PARRILLA CARRASQUILLO, JUAN C. | ADDRESS ON FILE |
| PARSON CRUZ MARTINEZ | ADDRESS ON FILE |
| PAULA RPAZ ESPANA | ADDRESS ON FILE |
| PAXIE GCORDOVA ESCALERA | ADDRESS ON FILE |
| PEDRO AFUENTES COSME | ADDRESS ON FILE |
| PEDRO AGONZALEZ SILVA | ADDRESS ON FILE |
| PEDRO AVAZQUEZ COLLAZO | ADDRESS ON FILE |
| PEDRO CRESPO DIAZ | ADDRESS ON FILE |
| PEDRO CRESPO DIAZ | ADDRESS ON FILE |
| PEDRO GALINDEZ ALVAREZ | ADDRESS ON FILE |
| PEDRO GONZALEZ ROMAN | ADDRESS ON FILE |
| PEDRO GONZALEZ TORRES | ADDRESS ON FILE |
| PEDRO GTORRES COLON | ADDRESS ON FILE |
| PEDRO J OQUENDO ANDUJAR | ADDRESS ON FILE |
| PEDRO J ROSA COSME | ADDRESS ON FILE |
| PEDRO J. TORRES RODRIGUEZ | ADDRESS ON FILE |
| PEDRO JAIME CONCEPCION MIRO | ADDRESS ON FILE |
| PEDRO JANGULO DIAZ | ADDRESS ON FILE |
| PEDRO JCOLON ADORNO | ADDRESS ON FILE |
| PEDRO JDE LA CRUZ MORALES | ADDRESS ON FILE |
| PEDRO JFIGUEROA FIGUEROA | ADDRESS ON FILE |
| PEDRO JPRINCIPE TORRES | ADDRESS ON FILE |
| PEDRO JROSA SAAVEDRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PEDRO LOPEZ VELEZ | ADDRESS ON FILE |
| PEDRO LPEREIRA LOPEZ | ADDRESS ON FILE |
| PEDRO LUGO ROBLES | ADDRESS ON FILE |
| PEDRO MATOS MARIN | ADDRESS ON FILE |
| PEDRO MATOS MARIN | ADDRESS ON FILE |
| PEDRO RODRIGUEZ SANTOS | ADDRESS ON FILE |
| PEDRO SANTIAGO MARTINEZ | ADDRESS ON FILE |
| PEDROZA FLORES, IDA MARY | ADDRESS ON FILE |
| PENA VELEZ, JOSE A. | ADDRESS ON FILE |
| PEREZ PINEIRO, ISVAN A. | ADDRESS ON FILE |
| PEREZ SOLIS, SANTIAGO | ADDRESS ON FILE |
| PETER PEREZ PHILLIPS | ADDRESS ON FILE |
| PETER PEREZ PHILLIPS | ADDRESS ON FILE |
| PIA BENITEZ SANCHEZ | ADDRESS ON FILE |
| PIA BENITEZ SANCHEZ | ADDRESS ON FILE |
| PORFIRIO ABREU LUCIANO | ADDRESS ON FILE |
| PRISCILLA E QUILES DIAZ | ADDRESS ON FILE |
| PRISCILLA E QUILES DIAZ | ADDRESS ON FILE |
| QUESADA RODRIGUEZ, CELESTE | ADDRESS ON FILE |
| QUINONES VICENTE, IRIS N. | ADDRESS ON FILE |
| RAFAEL ACINTRON LOPEZ | ADDRESS ON FILE |
| RAFAEL ADIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL ALOPEZ ABRIL | ADDRESS ON FILE |
| RAFAEL AMARRERO GARCIA | ADDRESS ON FILE |
| RAFAEL ASANTOS HERNANDEZ | ADDRESS ON FILE |
| RAFAEL ASUBERO COLLAZO | ADDRESS ON FILE |
| RAFAEL COLON HERNANDEZ | ADDRESS ON FILE |
| RAFAEL COLON HERNANDEZ | ADDRESS ON FILE |
| RAFAEL CONCEPCION BARBOSA | ADDRESS ON FILE |
| RAFAEL CONCEPCION BARBOSA | ADDRESS ON FILE |
| RAFAEL DELGADO NAVARRO | ADDRESS ON FILE |
| RAFAEL DELGADO NAVARRO | ADDRESS ON FILE |
| RAFAEL JMORALES DE JESUS | ADDRESS ON FILE |
| RAFAEL PEREZ NATAL | ADDRESS ON FILE |
| RAFAEL QUINONES ALVAREZ | ADDRESS ON FILE |
| RAFAEL RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| RAFAEL ROSADO RIVERA | ADDRESS ON FILE |
| RAFAEL SERRANO COLON | ADDRESS ON FILE |
| RAISSA YBORGES ALMODOVAR | ADDRESS ON FILE |
| RAMCES XSANCHEZ RAMOS | ADDRESS ON FILE |
| RAMIRO GARCIA, ROSALINDA | ADDRESS ON FILE |
| RAMON AALICEA RUIZ | ADDRESS ON FILE |
| RAMON AROMERO TRUJILLO | ADDRESS ON FILE |
| RAMON CFELICIANO PEREZ | ADDRESS ON FILE |
| RAMON EADRIAN BAEZ | ADDRESS ON FILE |
| RAMON EORTIZ ZAYAS | ADDRESS ON FILE |
| RAMON ESCOBAR ESCOBAR | ADDRESS ON FILE |
| RAMON JIMENEZ GALINDEZ | ADDRESS ON FILE |
| RAMON L BERRIOS TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAMON L RIVERA RIVERA | ADDRESS ON FILE |
| RAMON LALAMO GARCIA | ADDRESS ON FILE |
| RAMON LBENITEZ AVILES | ADDRESS ON FILE |
| RAMON LFONSECA MULERO | ADDRESS ON FILE |
| RAMON MATEO SANTOS | ADDRESS ON FILE |
| RAMON MATEO SANTOS | ADDRESS ON FILE |
| RAMON MCRUZ ECHEVARRIA | ADDRESS ON FILE |
| RAMON ROSA RAMOS | ADDRESS ON FILE |
| RAMOS DELGADO, MERALYS | ADDRESS ON FILE |
| RAMOS MOJICA, DELIRIS | ADDRESS ON FILE |
| RANDY VEGA GUZMAN | ADDRESS ON FILE |
| RAQUEL LAFOREST BETANCOURT | ADDRESS ON FILE |
| RAQUEL OSORIO AYALA | ADDRESS ON FILE |
| RAUL OCASIO FERNANDEZ | ADDRESS ON FILE |
| RAY JMORALES OQUENDO | ADDRESS ON FILE |
| RAYMOND RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| REBECCA VAZQUEZ OLIVERO | ADDRESS ON FILE |
| REGINO NAVARRO RODRIGUEZ | ADDRESS ON FILE |
| REINALDO MORALES COLON | ADDRESS ON FILE |
| REINALDO PAGAN FIGUEROA | ADDRESS ON FILE |
| REINALDO PAGAN FIGUEROA | ADDRESS ON FILE |
| REINALDO TORRES RODRIGUEZ | ADDRESS ON FILE |
| RELEZ LEON, DAMIL | ADDRESS ON FILE |
| RENE BAEZ MARIN | ADDRESS ON FILE |
| RENE BAEZ MARIN | ADDRESS ON FILE |
| RENE FMEJIAS DAVILA | ADDRESS ON FILE |
| RESTO MARTINEZ, ROBERTO | ADDRESS ON FILE |
| REY GARCIA, DIANA | ADDRESS ON FILE |
| REY SANTOS, RAMON | ADDRESS ON FILE |
| REYES ARZUAGA, RAYMOND | ADDRESS ON FILE |
| REYNALDO DELGADO RAMOS | ADDRESS ON FILE |
| REYNALDO DELGADO RAMOS | ADDRESS ON FILE |
| REYNALDO MPAGAN RAMOS | ADDRESS ON FILE |
| RICARDO JROMERO RAMIREZ | ADDRESS ON FILE |
| RICARDO MONTALVO RODRIGUEZ | ADDRESS ON FILE |
| RICARDO ORELLANA ROSADO | ADDRESS ON FILE |
| RICARDO VILLOCH OCASIO | ADDRESS ON FILE |
| RICHARD A COLON RAMIREZ | ADDRESS ON FILE |
| RICHARD GUZMAN RIVERA | ADDRESS ON FILE |
| RICHARD NEGRON VELEZ | ADDRESS ON FILE |
| RICHARD ROLON ROLON | ADDRESS ON FILE |
| RIOS MATOS, NORBERTO | ADDRESS ON FILE |
| RIVERA AYALA, OLGA N. | ADDRESS ON FILE |
| RIVERA GALLOZA, ISAURA | ADDRESS ON FILE |
| RIVERA MALDONADO, ALBERTO | ADDRESS ON FILE |
| RIVERA MARRERO, SANDRA | ADDRESS ON FILE |
| RIVERA MELENDEZ, ANGEL A. | ADDRESS ON FILE |
| RIVERA MONTALVO, FELIX | ADDRESS ON FILE |
| RIVERA MORALES, FERDINAND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA QUINTANA, JUAN | ADDRESS ON FILE |
| RIVERA RIVERA, JOSE A. | ADDRESS ON FILE |
| RIVERA ROSARIO, FRANCISCO | ADDRESS ON FILE |
| RIVERA SANTANA CARMEN J. | ADDRESS ON FILE |
| ROBERTO AGUILA RIVERA | ADDRESS ON FILE |
| ROBERTO ALEJANDRO FIGUEROA | ADDRESS ON FILE |
| ROBERTO ATORRES AMARANTE | ADDRESS ON FILE |
| ROBERTO BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO HERNANDEZ GONZALEZ | ADDRESS ON FILE |
| ROBERTO NEGRON CORTES | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ MERCADO | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ROBERTO SOTO FLORES | ADDRESS ON FILE |
| ROBERTO TORRES MORALES | ADDRESS ON FILE |
| ROBERTO VEGA ROMAN | ADDRESS ON FILE |
| ROBINSON LARO RODRIGUEZ | ADDRESS ON FILE |
| RODOLFO COLON PADILLA | ADDRESS ON FILE |
| RODRIGUEZ BOYET, JOSE I. | ADDRESS ON FILE |
| RODRIGUEZ CEDENO, JOSE E. | ADDRESS ON FILE |
| RODRIGUEZ DIAZ, TOMAS | ADDRESS ON FILE |
| RODRIGUEZ MARTINEZ, VICTOR M. | ADDRESS ON FILE |
| RODRIGUEZ PEREZ, INOCENCIO | ADDRESS ON FILE |
| RODRIGUEZ POMALES, JULIO M. | ADDRESS ON FILE |
| RODRIGUEZ REYES, ANTONIO L. | ADDRESS ON FILE |
| ROLAND DORTIZ DE JESUS | ADDRESS ON FILE |
| ROLANDO FUENTES NARVAEZ | ADDRESS ON FILE |
| ROMAN MIRO, GLADYS ANA | ADDRESS ON FILE |
| ROMAN SOTO, RAFAEL A. | ADDRESS ON FILE |
| RONALDO CRUZ ARCE | ADDRESS ON FILE |
| ROSA ECASTRO VILCHES | ADDRESS ON FILE |
| ROSA EHERNANDEZ ROLDAN | ADDRESS ON FILE |
| ROSA MMUNOZ BISONO | ADDRESS ON FILE |
| ROSA ROSA, JUSTINO | ADDRESS ON FILE |
| ROSADO FIGUEROA, DENIS | ADDRESS ON FILE |
| ROSALINDA CRUZADO RAMIRO | ADDRESS ON FILE |
| ROSANA MIRANDA GUTIERREZ | ADDRESS ON FILE |
| ROSANA MIRANDA GUTIERREZ | ADDRESS ON FILE |
| ROSELY RAMOS VAZQUEZ | ADDRESS ON FILE |
| ROSSY CLEMENTE, AIDA | ADDRESS ON FILE |
| ROSSY SAN MIGUEL, ENRIQUE F. | ADDRESS ON FILE |
| RUBEN DAVILA QUINONES | ADDRESS ON FILE |
| RUBEN ERIVERA ESTRADA | ADDRESS ON FILE |
| RUBEN FALCON SANTIAGO | ADDRESS ON FILE |
| RUBEN G TORRES PIZARRO | ADDRESS ON FILE |
| RUBEN MORALES VALDES | ADDRESS ON FILE |
| RUBINAN RIVERA, FRANK | ADDRESS ON FILE |
| RUIZ MERCADO, MARICELLI | ADDRESS ON FILE |
| RUTH ACRUZ SANTIAGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUTH MDIAZ MORALES | ADDRESS ON FILE |
| RUTH VILLANUEVA SOSA | ADDRESS ON FILE |
| SALAS HERNANDEZ, LUZ HAYDEE | ADDRESS ON FILE |
| SAMUEL ARODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SAMUEL CORCHADO RODRIGUEZ | ADDRESS ON FILE |
| SAMUEL CORDERO CRUZ | ADDRESS ON FILE |
| SAMUEL FORESTIER CASTILLO | ADDRESS ON FILE |
| SAMUEL FORESTIER CASTILLO | ADDRESS ON FILE |
| SAMUEL HERNANDEZ DIAZ | ADDRESS ON FILE |
| SAMUEL JIMENEZ LOZADA | ADDRESS ON FILE |
| SAMUEL PEREZ SANCHEZ | ADDRESS ON FILE |
| SAMUEL RAMOS SOTO | ADDRESS ON FILE |
| SAMUEL SOSTRE MARCANO | ADDRESS ON FILE |
| SAMUEL VICENS VICENS | ADDRESS ON FILE |
| SAN MIGUEL OLIVER, EDGARDO | ADDRESS ON FILE |
| SANCHEZ CASANOVA, LUIS M. | ADDRESS ON FILE |
| SANCHEZ HERNANDEZ, JOSE E. | ADDRESS ON FILE |
| SANCHEZ ROSA, WILLIAM | ADDRESS ON FILE |
| SANDOVAL ALVAREZ, CARLOS | ADDRESS ON FILE |
| SANDRA ERIVERA PONCE DE LEON | ADDRESS ON FILE |
| SANDRA FIGUEROA RESTO | ADDRESS ON FILE |
| SANDRA I VERA PIETRI | ADDRESS ON FILE |
| SANDRA IHERNANDEZ DELGADO | ADDRESS ON FILE |
| SANDRA JALVARADO ALVARADO | ADDRESS ON FILE |
| SANDRA LISBOA GONZALEZ | ADDRESS ON FILE |
| SANDRA LREYES VAZQUEZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| SANDRA RODRIGUEZ SOLIVAN | ADDRESS ON FILE |
| SANTA RODRIGUEZ, RAFAEL L. | ADDRESS ON FILE |
| SANTAELLA DIAZ, PRIMITIVA | ADDRESS ON FILE |
| SANTIAGO JCARRERAS GONZALEZ | ADDRESS ON FILE |
| SANTIAGO MIRABAL, WANDA R. | ADDRESS ON FILE |
| SANTIAGO MIRANDA, EDUARDO | ADDRESS ON FILE |
| SANTIAGO MONSERRATE, ISAIAS | ADDRESS ON FILE |
| SANTIAGO SANTIAGO ORTIZ | ADDRESS ON FILE |
| SANTIAGO TORRES, VIRGINIA | ADDRESS ON FILE |
| SANTOS BERRIOS, ROBERTO | ADDRESS ON FILE |
| SANTOS JACEVEDO MORALES | ADDRESS ON FILE |
| SANTOS MUNOZ GOMEZ | ADDRESS ON FILE |
| SARA IBERRIOS PABON | ADDRESS ON FILE |
| SAUL OALMEDA CRUZ | ADDRESS ON FILE |
| SAUL SANDOVAL MELENDEZ | ADDRESS ON FILE |
| SAUL SANTIAGO GONZALEZ | ADDRESS ON FILE |
| SAVITRI GUADALUPE DE LA MATTA | ADDRESS ON FILE |
| SAYLY RAMOS SERRANO | ADDRESS ON FILE |
| SEDA CINTRON, WILMER | ADDRESS ON FILE |
| SENDIC OTORRES MELENDEZ | ADDRESS ON FILE |
| SERGIOMAR SANTAELLA DIAZ | ADDRESS ON FILE |
| SHEILA JSANCHEZ BONILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHEILA PACHECO SANCHEZ | ADDRESS ON FILE |
| SIGFREDO OTERO FRAGOSO | ADDRESS ON FILE |
| SILMAYRA COLON SANTOS | ADDRESS ON FILE |
| SILVIA LABOY SANTIAGO | ADDRESS ON FILE |
| SILVIA LABOY SANTIAGO | ADDRESS ON FILE |
| SOLA PEREZ, TEODORO | ADDRESS ON FILE |
| SOLEDAD RUSCALLEDA REYES | ADDRESS ON FILE |
| SOLIMAR SANTIAGO REYES | ADDRESS ON FILE |
| SOLIVAN ALMEDINA, DOMINGO | ADDRESS ON FILE |
| SONIA IMERCADO FALCON | ADDRESS ON FILE |
| SONIA MONTANEZ COLON | ADDRESS ON FILE |
| SONIA MORALES OLMO | ADDRESS ON FILE |
| SONIA SOTO RAMIREZ | ADDRESS ON FILE |
| SONIA TORRES DIAZ | ADDRESS ON FILE |
| SONIA TORRES DIAZ | ADDRESS ON FILE |
| SONIA VELEZ VELEZ | ADDRESS ON FILE |
| SONIA VELEZ VELEZ | ADDRESS ON FILE |
| SOSA BRITO, JESUS M. | ADDRESS ON FILE |
| SOSA RODRIGUEZ, SHEIDA | ADDRESS ON FILE |
| SOTO HEYLIGER, DIANA | ADDRESS ON FILE |
| SOTO PENA, BENJAMIN | ADDRESS ON FILE |
| SOTO RODRIGUEZ, CESAR | ADDRESS ON FILE |
| SUAREZ CRUZ, LUIS | ADDRESS ON FILE |
| SUHEILY DE JESUS CANDELARIA | ADDRESS ON FILE |
| SYLVIA NOTERO ROSARIO | ADDRESS ON FILE |
| SYLVIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| TALIA VSALVA BLANCO | ADDRESS ON FILE |
| TAMALISH CINTRON RABELO | ADDRESS ON FILE |
| TAMARA ACOSTA FEBO | ADDRESS ON FILE |
| TERESA EFRANQUI PORTELA | ADDRESS ON FILE |
| TERESA VALENTIN CENTENO | ADDRESS ON FILE |
| TERESITA COLON COLON | ADDRESS ON FILE |
| TOMAS ANZALOTA ALVARADO | ADDRESS ON FILE |
| TOMAS COLON ANGLERO | ADDRESS ON FILE |
| TOMAS COTTO MEDINA | ADDRESS ON FILE |
| TOMAS COTTO MEDINA | ADDRESS ON FILE |
| TORRES COLON, NEYDA | ADDRESS ON FILE |
| TORRES RIVERA, JOSE M. | ADDRESS ON FILE |
| TORRES RODRIGUEZ, JESUS R. | ADDRESS ON FILE |
| TORRES SOTO, LUIS | ADDRESS ON FILE |
| TORRUELLAS IGLESIA, CARLOS M. | ADDRESS ON FILE |
| TOSADO SANTIAGO EVELYN | ADDRESS ON FILE |
| TRINIDAD CANUELAS, JOSE R. | ADDRESS ON FILE |
| TRINIMAR LUNA GARCIA | ADDRESS ON FILE |
| VALCARCEL NOGUERAS, BRENDA E. | ADDRESS ON FILE |
| VALDES MARTINEZ, JAVIER | ADDRESS ON FILE |
| VALENZUELA SANCHEZ, THELMA V. | ADDRESS ON FILE |
| VAN SANT SANTINI, SHERRY LEE | ADDRESS ON FILE |
| VANESA ORTIZ DIAZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VANESSA LOPEZ GARCIA | ADDRESS ON FILE |
| VANESSA MORALES TONGE | ADDRESS ON FILE |
| VARGAS LOPEZ, CARMEN I. | ADDRESS ON FILE |
| VAZQUEZ DIAZ, JOSE R. | ADDRESS ON FILE |
| VAZQUEZ MIRANDA, ADALBERTO | ADDRESS ON FILE |
| VAZQUEZ ROBLES, DIANA LUZ | ADDRESS ON FILE |
| VAZQUEZ ROSARIO, NANCY | ADDRESS ON FILE |
| VEGA MAYSONET, RENE | ADDRESS ON FILE |
| VEGA ZAYAS, ROSA MARIA | ADDRESS ON FILE |
| VELEZ BENITEZ, ROBERTO | ADDRESS ON FILE |
| VELEZ GONZALEZ, ALFREDO | ADDRESS ON FILE |
| VELEZ PEREZ, DAVID | ADDRESS ON FILE |
| VELEZ QUINONES, JUAN ANTONIO | ADDRESS ON FILE |
| VELMARIE SANTIAGO RODRIGUEZ | ADDRESS ON FILE |
| VENTURA TAVAREZ LAUREANO | ADDRESS ON FILE |
| VERONICA FIGUEROA SANCHEZ | ADDRESS ON FILE |
| VICTOR EAYALA DIAZ | ADDRESS ON FILE |
| VICTOR GRACIA PINTADO | ADDRESS ON FILE |
| VICTOR LRODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICTOR M LAUREANO BARRETO | ADDRESS ON FILE |
| VICTOR MCAEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR MMARTINEZ NEGRON | ADDRESS ON FILE |
| VICTOR MMEDINA BADILLO | ADDRESS ON FILE |
| VICTOR MRIOS PLAZA | ADDRESS ON FILE |
| VICTOR MRIVERA PACHECO | ADDRESS ON FILE |
| VICTOR MSANTIAGO RIVERA | ADDRESS ON FILE |
| VICTOR RMELENDEZ BERRIOS | ADDRESS ON FILE |
| VICTOR RSEGARRA IRIZARRY | ADDRESS ON FILE |
| VILMA COLON SANTOS | ADDRESS ON FILE |
| VIRGEN M BASABE SERRANO | ADDRESS ON FILE |
| VIRGEN M BASABE SERRANO | ADDRESS ON FILE |
| VIRMA MATOS LINARES | ADDRESS ON FILE |
| VIVIAN EROSARIO VARGAS | ADDRESS ON FILE |
| VIVIAN LDE JESUS RIVERA | ADDRESS ON FILE |
| VIVIAN RIVERA VAZQUEZ | ADDRESS ON FILE |
| VIVIANA MALDONADO VALENTIN | ADDRESS ON FILE |
| VLADIMIR CORREA AMADOR | ADDRESS ON FILE |
| WALDO DIAZ CINTRON | ADDRESS ON FILE |
| WALESKA LORENZO MUNIZ | ADDRESS ON FILE |
| WALTER ORTIZ AROCHO | ADDRESS ON FILE |
| WANDA A BERRIOS MERCED | ADDRESS ON FILE |
| WANDA DESIDERIO TORRES | ADDRESS ON FILE |
| WANDA IFLECHA AYALA | ADDRESS ON FILE |
| WANDA IHERNANDEZ DELGADO | ADDRESS ON FILE |
| WANDA LCRUZ ROBLES | ADDRESS ON FILE |
| WANDA MABREU ORTIZ | ADDRESS ON FILE |
| WANDA ORTIZ ORTIZ | ADDRESS ON FILE |
| WANDA RIVERA AYALA | ADDRESS ON FILE |
| WANDA ROSADO RODRIGUEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WENCY E. TORO GODINEAUX | ADDRESS ON FILE |
| WIGBERTO BERMUDEZ LEON | ADDRESS ON FILE |
| WILDAMAR ONEILL REYES | ADDRESS ON FILE |
| WILFREDO DIAZ FEBUS | ADDRESS ON FILE |
| WILFREDO GARCIA ORTIZ | ADDRESS ON FILE |
| WILFREDO GUZMAN SERRANO | ADDRESS ON FILE |
| WILFREDO MACHIN OCASIO | ADDRESS ON FILE |
| WILFREDO MARQUEZ BIRRIEL | ADDRESS ON FILE |
| WILFREDO MORA REYES | ADDRESS ON FILE |
| WILFREDO ORONA SIERRA | ADDRESS ON FILE |
| WILFREDO RAMOS ROSADO | ADDRESS ON FILE |
| WILFREDO RIVERA TORRES | ADDRESS ON FILE |
| WILFREDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE |
| WILFREDO SANTIAGO BAEZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO RIVAS | ADDRESS ON FILE |
| WILFREDO SANTIAGO RIVAS | ADDRESS ON FILE |
| WILFREDO TORRES SOTO | ADDRESS ON FILE |
| WILFREDO_ SANTIAGO RIVAS | ADDRESS ON FILE |
| WILLIAM AREIZAGA MORALES | ADDRESS ON FILE |
| WILLIAM FCINTRON CINTRON | ADDRESS ON FILE |
| WILLIAM FIGUEROA RIVERA | ADDRESS ON FILE |
| WILLIAM GONZALEZ CINTRON | ADDRESS ON FILE |
| WILLIAM MARRERO RIVERA | ADDRESS ON FILE |
| WILLIAM MARTINEZ RIVERA | ADDRESS ON FILE |
| WILLIAM NIEVES MONTALVO | ADDRESS ON FILE |
| WILLIAM ORTIZ DE JESUS | ADDRESS ON FILE |
| WILLIAM ORTIZ DE JESUS | ADDRESS ON FILE |
| WILLIAM PEREZ OJEDA | ADDRESS ON FILE |
| WILLIAM REYES MEDINA | ADDRESS ON FILE |
| WILLIAM RIVERA QUINONES | ADDRESS ON FILE |
| WILLIAM RMEDINA MARCANO | ADDRESS ON FILE |
| WILLIAM ROSADO SANTIAGO | ADDRESS ON FILE |
| WILLIAM SAMALOT RUIZ | ADDRESS ON FILE |
| WILLIAM SAMALOT RUIZ | ADDRESS ON FILE |
| WILMA JUARBE PEREZ | ADDRESS ON FILE |
| WILMA JUARBE PEREZ | ADDRESS ON FILE |
| WILMER AMALDONADO SALOME | ADDRESS ON FILE |
| WILMER PELLICIER PAGAN | ADDRESS ON FILE |
| XAVIER GUERRERO FONTANEZ | ADDRESS ON FILE |
| XIOMARA MANGUAL FLORES | ADDRESS ON FILE |
| YAHAIRA MHERNANDEZ RAMIREZ | ADDRESS ON FILE |
| YAMEL RMENDEZ FIGUEROA | ADDRESS ON FILE |
| YAMIL SANCHEZ LOPEZ | ADDRESS ON FILE |
| YAMILET ALMODOVAR ADORNO | ADDRESS ON FILE |
| YANEIRA DELGADO DE LEON | ADDRESS ON FILE |
| YARITZA CORDERO BONILLA | ADDRESS ON FILE |
| YARITZA ROSA SAAVEDRA | ADDRESS ON FILE |
| YELITZA ORTIZ CASTRO | ADDRESS ON FILE |
| YESENIA FELICIANO TORRES | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| YESENIA MAYSONET LOPEZ | ADDRESS ON FILE |
| YOMAIRA ARROYO SOSTRE | ADDRESS ON FILE |
| YOMARIE PACHECO SANCHEZ | ADDRESS ON FILE |
| YSUANNETTE SANTIAGO MONTES | ADDRESS ON FILE |
| ZAIDA FLORES SANCHEZ | ADDRESS ON FILE |
| ZINNIA NIEVES PEREZ | ADDRESS ON FILE |
| ZOHAMY LARROY DE LEON | ADDRESS ON FILE |
| ZORALIS TORRES ACOSTA | ADDRESS ON FILE |
| ZULEIKA NCRUZ PEREZ | ADDRESS ON FILE |
| ZULMA FELICIANO VELAZQUEZ | ADDRESS ON FILE |
| ZULMA I MARIN CORDERO | ADDRESS ON FILE |
| ZULMA MENDEZ ESTRADA | ADDRESS ON FILE |
| ZULMARI BARCELO SOSA | ADDRESS ON FILE |

**Total Creditor count  1826**

# EXHIBIT F

| Claim Name | Address Information |
| --- | --- |
| 'ANGELS IN TRAINING' | VILLA FONTANA AVE SANCHEZ OSORIO SH 6 CAROLINA PR 00983 |
| 'EL PARAISO' CENTRO DE CU | PO BOX 1272 MANATI PR 00674 |
| 1997STATE RIGHTOFWAY C | NY STATE DEPT OF TRANS REAL ESTATE DIVISION BLDG 5 ROOM 204 MC0321 1220 WASHINGTON AVE ALBANY NEW YORK NY 12232 |
| 1RST QUALITY SERVICE CORP | PO BOX 1284 CAROLINA PR 00986 |
| 3A PRESS GROUP | PO BOX 47 LAJAS PR 00667-0047 |
| 3M DE PUERTO RICO INC | PO BOX 70286 SAN JUAN PR 00936 |
| 3M DYNANICS MESSAGE SYSTE | 3808 N SULLIVAN RD BLDG 10 SPOKANE WA 99216-1618 |
| 3M PUERTO RICO INC | TORRE CHARDON 350 CHARDON AVE SUITE 1010 SAN JUAN PR 00918-2152 |
| 3MERICAN CONTRACTORS | AVE WISTON CHURCHES 138 EL SEORIAL RIO PIEDRAS PR 00926 |
| 5 ALARM MUSIC | 35 WEST DAYTON ST PASDENA CA 91105 |
| 65 RENTAL SALES CORP | 578 CALLE NAPOLES VILLA CAPRI RIO PIEDRAS PR 00926 |
| 65TH REGIONAL SUPPORT COM | FORT BUCHANAN HEADQUARTERS 65TH US ARMY REGIONAL SUPPORT COMMAND SAN JUAN PR 00934-7000 |
| 74TH AASHTO ANNUAL MEETIN | 444N CAPITOL ST NW SUITE 225 WASHINGTON DC 20001 |
| 94 JUHS AMERICA ANNUAL ME | 400 VIRGINIA AVE WASHINGTON DC 20024 |
| A 1 TRANSLATION SERVICES | PO BOX 193526 SAN JUAN PR 00919-3526 |
| A B M SHARP | AVE DE DIEGO 562 RIO PIEDRAS PR 00924 |
| A B PRINTING | 710 CONDADO SANTURCE PR 00907-4704 |
| A C N DESIGN BUILDER IN | PO BOX 189 VILLALBA PR 00766-0189 |
| A C R SYSTEMS | P O BOX 1819 BAYAMON PR 00961 |
| A D E N D I | PO BOX 9066635 SAN JUAN PR 00906-6635 |
| A DE LA UZ CASTER WHEEL | PO BOX 11271 SAN JUAN PR 00910-2371 |
| A E I O U | 204 CARR 2 URB VILLA CAPARRA GUAYNABO PR 00966-1914 |
| A GARCIA CO INC DBA | PO BOX 141600 ARECIBO PR 00612 |
| A LA ORDEN DISCOUNT | CALLE FRANK BECERRA FINAL IND TRES MONJITAS HATO REY PR PR 00918 |
| A OSCAR RIVERA INC | PO BOX 13606 SAN JUAN PR 00908-3606 |
| A R SANCHEZ | PO BOX 362193 SAN JUAN PR 00936-2193 |
| A RIVERA DISTRIBUTORS | CALLE LEPANTO 22 REPARTO ALAMEY RIO PIEDRAS PR 00926 |
| A T CROSS COMPANY | A T CROSS COMPANY ONE ALBION ROAD LINCOLN RI 02865 |
| A TECH FOR OFFICE | URB MARIANI PO BOX 211 1575 AVE MUNOZ RIVERA PONCE PR 00717-0211 |
| A TO Z PRODUCTION SERVICE | TORRE DE LOS FRAILES APT 11H GUAYNABO PR 00969 |
| A1 CATERING EXPRESS | PO BOX 140367 ARECIBO PR 00614 |
| AA PARTY TIME | CALLE YUNQUESITTA A18 LOMAS DE CAROLINA CAROLINA PR 00987 |
| AAA CAR CARE SOLUTION | PMB 172 PO BOX 607077 BAYAMON PR 00960-7077 |
| AAA CAR RENTAL | CONDOMINIO ST TROPEZ ISLA VERDE PR 00979 |
| AAAA GENERAL BLINDS | AVE AMERICO MIRANDA 1003 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| AAAA TRANSPORTE CJ INC | CARR 829 KM 03 BARRIO BUENA VISTA BAYAMON PR 00956 |
| AAMVANET INC | LOCKBOX 773200 3200 SOLUTIONS CENTER CHICAGO IL 60677-3002 |
| AARONS | 1905 CALLE LOIZA SAN JUAN PR 00911-1830 |
| AASCO REFRIGERATION EL | CALLE 65 DE INFANTERIA 40 AASCO PR 00610 |
| AASHTO | DEPARTMENT 5051 WASHINGTON DC 20061-5051 |
| ABA CARPET CLEANING | CALLE POMARROSAS 208 SANTURCE PR 00912 |
| ABA DOOR MANUFACTURING | CARR 3 BOX 3595 RIO PIEDRAS PR 00928 |
| ABANICOS C DURAN | CENTRO COMERCIAL LOS FLAMBOYANES 65TH INFANTERIA RIO PIEDRAS PR 00926 |
| ABC CARPETS CLEANERS INC | CALLE ERNESTO VIGOREAUX NO 239 SANTURCE PR 00915 |
| ABC DE NINOS CENTRO D | PO BOX 440 GARROCHALES PR 00652 |
| ABC INFOTECH | BDA BUENA VISTA 250 AVE BARBOSA SAN JUAN PR 00917-3303 |
| ABC NURSERY DAY CARE CO | CALLE 42 SE 980 URB REPARTO METROPOLITANO SAN JUAN PR 00921 |

| Claim Name | Address Information |
| --- | --- |
| ABEL CARMONA | PO BOX 1681 BARCELONETA PR 00617-1681 |
| ABEL COREANO | CALLE ANDRES ARUZ NUM 1 SALIDA HACIA JUNCOS GURABO PR 00778 |
| ABEL FERNANDEZ | HC 5 BOX 56748 CAGUAS PR 00725-9228 |
| ABELARDO ANDUJAR | VILLA PALMERAS CALLE CALMA 253 SAN JUAN PR 00934 |
| ABELARDO BROCHE Y LCDO AR | 1606 AVE PONCE DE LEON SAN JUAN PR 00909 |
| ABELARDO FUENTES DE LA HA | ADDRESS ON FILE |
| ABELARDO OQUENDO HERNANDE | PO BOX 40872 SAN JUAN PR 00940-0872 |
| ABELARDO ORIZA OCTAVIO | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ABELARDO ORTIZ BAEZ | BO BUENA VISTA CARR 167 BAYAMON PR 00956 |
| ABIA CARLO DEL TORO | LA SIERRA DEL SOL 100 AVE LA SIERRA APT 30B SAN JUAN PR 00926 |
| ABIGAIL CASTRO DELGADO | CUPEY BAJO CALLE MARIA TERESA JORNET KM 28 RIO PIEDRAS PR 00925 |
| ABIGAIL FIERRO SANCHEZ | BO BARAHONA CALLE ILUMINADO RIVERA  MOROVIS PR 00103 |
| ABIGAIL MATOS MARTI | CARR 64 BUZON 4248 KM 17 PARCEAL 36 MAYAGUEZ PR 00680 |
| ABIGAIL PEREZ ORTA | PO BOX 731 AGUAS BUENAS PR 00703 |
| ABIMAEL JAIME ESPINOSA | CALLE 5 H13 RPTO SANTIAGO NAGUABO PR 00718 |
| ABISAHIM NIEVES | PO BOX 939 BAYAMON PR 00954 |
| ABM CORPORATION | 580 BROADWAY SUITE 1202 NEW YORK NY 10012-3223 |
| ABNER LIMARDO SANCHEZ | CALLE BRASIL B10 GARDENVILLE GUAYNABO PR 00966 |
| ABRAHAM ALOYO ORTIZ | 398 EAST 152 STREET APARTMENT 6 E BRONX NY 10455 |
| ABRAHAM ARANGO SANABRIA | 236 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2929 |
| ABRAHAM AYALA ORTIZ | BO DULAS LABIOS 157 CALLE VICTOR HONORE MAYAGUEZ PR 00682 |
| ABRAHAM FELIPE VENTURA | SECTOR CANTERA 754 AVE BARBOSA SAN JUAN PR 00915-3242 |
| ABRAHAM GONZALEZ | HC08 BOX 1544 PONCE PR 00731-9712 |
| ABRAHAM LINCOLN BILINGU | PO BOX 80000 PMB 236 ISABELA PR 00662 |
| ABRAHAM RODRIGUEZ | URB LA MARGARITA II F4 SALINAS PR 00751 |
| ABRAHAM TORRES GONZALEZ | VILLA DOS RIOS PORTUGUEZ 13A PONCE PR 00731 |
| ABREU POWER CARS | PO BOX 548 CAGUAS PR 00726-0548 |
| ABREUS AIR CONDITIONING | 3081 AVE MILITAR ISABELA PR 00662 |
| ABYS TOWING | HC02 BOX 16820 GURABO PR 00778 |
| AC EMERGENCY POWER SYS | BO CUBITA SECTOR LOS FRIALES GUYANABO PR 00970-1537 |
| ACADEMIA ADVENTISTA 7MO | PO BOX 29182 SAN JUAN PR 00929 |
| ACADEMIA ADVENTISTA DEL O | SECTOR CUBA 1060 MAYAGUEZ PR 00680 |
| ACADEMIA ADVENTISTA DR D | BOX 7541 PONCE PR 00732 |
| ACADEMIA BARBARA ANN ROES | PO BOX 363362 SAN JUAN PR 00936 |
| ACADEMIA BAUTISTA DE PUER | URB PUERTO NUEVO AVE JESUS T PINERO 1136 SAN JUAN PR 00921-1722 |
| ACADEMIA BAUTISTA DE SAN | PO BOX 973 SAN LORENZO PR 00754 |
| ACADEMIA BAUTISTA DE YAUC | APARTADO 85 YAUCO PR 00698 |
| ACADEMIA CLARET | URB FOREST VIEW CALLE DAKAR F169 BAYAMON PR 00959 |
| ACADEMIA CRISTIANA CANAAN | PO BOX 2337 RIO GRANDE PR 00745-2384 |
| ACADEMIA CRISTIANAEL SEM | URB SANTIAGO IGLESIAS AVE PAZ GRACIA 1766 SAN JUAN PR 00921 |
| ACADEMIA CRISTO DE LOS MI | BOX 7618 CAGUAS PR 00726 |
| ACADEMIA CRISTO REY | AVE TITO CASTRO 609 SUITE 102 PMB 361 PONCE PR 00716-3222 |
| ACADEMIA DAILEN INC | URB COLINAS SAN JOSE 1 UTUADO PR 00641 |
| ACADEMIA DEL CARMEN | PO BOX 299 CAROLINA PR 00986-0299 |
| ACADEMIA DEL PARQUE | PO BOX 9066352 SAN JUAN PR 00906-6352 |
| ACADEMIA DESARROLLO INTEG | CALLE MARGINAL B8 FOREST HILL BAYAMON PR 00959 |
| ACADEMIA DISCIPULOS DE CR | BOX 902 SABANA SECA MANATI PR 00674-0902 |
| ACADEMIA DISCIPULOS DE CR | APARTADO 1945 BAYAMON PR 00960 |
| ACADEMIA DRA ALICIA FERN | PO BOX 9719 PLAZA CAROLINA STATION CAROLINA PR 00988 |

| Claim Name | Address Information |
|---|---|
| ACADEMIA ELEMENTAL SANTO | PO BOX 4098 BAYAMON PR 00958-1098 |
| ACADEMIA JULIA DE BURGOS | AVE BOULEVARD NO 1570 LEVITTOWN TOA BAJA PR 00949 |
| ACADEMIA JULIO TORRES RO | HC02 BOX 8199 COROZAL PR 00783 |
| ACADEMIA MENONITA BETANIA | PO BOX 2007 AIBONITO PR 00705 |
| ACADEMIA MENONITAS | CALLE ASOMANTE 1751 URB SUMMIT HILLS SAN JUAN PR 00920 |
| ACADEMIA MONTELLANO | PO BOX 371120 CAYEY PR 00737 |
| ACADEMIA MUNDO CHICO | CALLE VILLA 165 B PONCE PR 00731 |
| ACADEMIA PENTECOSTAL | PO BOX 9129 HUMACAO PR 00792 |
| ACADEMIA PREBISTERIANA EN | BOX 606 AGUADA PR 00602 |
| ACADEMIA PRESBITERIANA | APARTADO 4818 VALLE ARRIBA HEIGHTS CAROLINA PR 00984-4818 |
| ACADEMIA PRIMARIA ADVENTI | PO BOX 29182 SAN JUAN PR 00929-9182 |
| ACADEMIA RYDER | PO BOX 859 HUMACAO PR 00792-0859 |
| ACADEMIA SAGRADO CORAZON | PO BOX 11368 SAN JUAN PR 00910-2468 |
| ACADEMIA SAN AGUSTIN Y ES | PO BOX 1020 SABANA GRANDE PR 00637-1020 |
| ACADEMIA SAN JORGE | CALLE COLON 1701 SAN JUAN PR 00911-2074 |
| ACADEMIA SAN JOSE ELEMENT | ZM CARR 2 VILLA CAPARRA GUAYNABO PR 00966 |
| ACADEMIA SAN LUIS | CALLE SAN BLAS 28 LAJAS PR 00667 |
| ACADEMIA SANTA MARIA DEL | BOX 4228 BAYAMON GARDENS STA BAYAMON PR 00958-1218 |
| ACADEMIA SANTA MONICA | PO BOX 13726 SAN JUAN PR 00908-3726 |
| ACADEMIA SANTA TERESITA | PO BOX 244 NARANJITO PUERTO PR 00719-0244 |
| ACADEMIA SANTA TERESITA | PO BOX 40314 MINILLAS STA SANTURCE PR 00940 |
| ACADEMIA SANTO TOMAS DE A | PO BOX 4098 BAYAMON PR 00958-1098 |
| ACCION AYUDA Y TERAPIAMO | HC02 BOX 10055 MOCA PR 00676 |
| ACCION PERSONAS IMPEDIDAS | PO BOX SAN GERMAN PR 00753 |
| ACCION RES LAS GUAJANAS | HC01 BOX 2082 LAS MARIAS PR 00670 |
| ACCION SOCIAL DE PRMAUNA | APARTADO 3930 GUAYNABO PR 00970-3930 |
| ACCION SOCIAL DE PRSALIN | APARTADO 3930 GUAYNABO PR 00970-3930 |
| ACCO INC | PO BOX 21247 RIO PIEDRAS PR 00928 |
| ACCOUNTANTS SUPPLY STORE | ANDALUCIA 644 PUERTO NUEVO SAN JUAN PR 00920 |
| ACCU SAFE | PO BOX 194148 SAN JUAN PR 00919-4148 |
| ACCURACY OF PR INC | PO BOX 8632 SAN JUAN PR 00910 |
| ACCURATE TOOLING | P O BOX 3191 BAYAMON PR 00960-3191 |
| ACE INSURANCE COMPANY | PLAZA SCOTIABANK PISO 11 273 AVE PONCE DE LEON HATO REY PR 00919-1249 |
| ACE PAINT DISTRIBUTOR | AVE BALBOSA 557 RIO PIEDRAS PR 00923 |
| ACE PUERTO RICO | 320 LEOPOLDO ROMANACH RIO PIEDRAS PR 00926 |
| ACEROS DE AMERICA INC | PO BOX 363273 SAN JUAN PR 00936-3273 |
| ACEVEDO RENTAL CAR | PO BOX 243 VIEQUES PR 00765-0243 |
| ACHA BUILDING SUPPLY INC | CARR PR 5 KM 35 CATANO PR 00962-6300 |
| ACHA TRADING CO INC | P O BOX 9020150 SAN JUAN PR 00902-0150 |
| ACHARON REALTYACHA TRADI | PO BOX 9020150 SAN JUAN PR 00902-0150 |
| ACIHERZOG A JOINT VENTURE | PARA LUIS VILLARES 24 ROAD 21 MARTINEZ NADAL AVE GUAYNABO PR 00966 |
| ACOSTA COMPUTER SOLUTIONS | PO BOX 2033 SAN JUAN PR 00902 |
| ACQUISITION UNLIMITED CO | BANCO COOPERATIVO PLAZA OFIC 506B AVE PONCE DE LEON 623 HATO REY PR 00917 |
| ACR POLARIS CORP | PO BOX 195082 SAN JUAN SAN JUAN PR |
| ACROW CORP OF AMERICA | PO BOX 812 CARLSTADT NJ 07072 |
| ACS SUPPORT | PO BOX 219236 KANSAS CITY MO 64121-9236 |
| ACSI | NATIONAL STUDENT LOAN PROGRAM PO BOX 17423 NASHVILLE TN 37217 |
| ACTC TECHNOLOGIES INC | 35067158TH STREET NE CALGARY AB T2E 7H7 CANADA |
| ACTION EXTERMINATING | PO BOX 9225 BAYAMON PR 00960 |

| Claim Name | Address Information |
|---|---|
| ACTION RESPONSE SERVICE I | AVE ANDALUCIA 503 PUERTO NUEVO PR 00920 |
| ACTIVE SALESMEN COMPANY I | URB SABANA LLANA 5 CALLE LA BRISA SAN JUAN PR 00924-3834 |
| ACUEDUCTO EL MANANTIAL | HC07 BOX 32868 CAGUAS PR 00727-9413 |
| ACUMENIAN LLC | PARA LUIS MATOS PO BOX 9024051 SAN JUAN PR 00902-4051 |
| ACUMENIAN LLC | PO BOX 9024051 SAN JUAN PR 00902-4051 |
| ACUMENIAN LLC | PARA LUIS MATOS CORPORATE OFFICE PARK CPM PLAZA 44 CARR 20 STE 201 GUAYNABO PR 00966-3326 |
| ADA ANDINO ALGARIN | URB LOS CHOFERES CARR 845 F 4 CUPEY ALTO RIO PIEDRAS PR 00926 |
| ADA ARIAS MORALES | VILLAS E SANS SOUCI CC17 CALLE 18 BAYAMON PR 00957 |
| ADA DAVILA VAZQUEZ | CALLE ALMODOVAR 35 FINAL JUNCOS PR 00777 |
| ADA DEL C ARCE MENDEZ | PO BOX 906 UTUADO PR 00641-0906 |
| ADA FERNANDEZ LA LUZ | PO BOX 40034 MINILLAS STATION SAN JUAN PR 00940 |
| ADA GLORIA SIERRA RIVERA | PO BOX 1541 TOA BAJA PR 00951 |
| ADA I RIVERA SANCHEZ | BOX 235 BO PALMER RIO GRANDE PR 00721 |
| ADA LYDIA ANDALUZ MORALES | RR11 BOX 5829 BARRIO NUEVO BAYAMON PR 00956-9741 |
| ADA M COLON BETANCOURT | LOMAS CAROLINA 2D15 CALLE 53A CAROLINA PR 00987-8050 |
| ADA M MONGE COLLAZO | URB VALENCIA 2 C79 CALLE FRANCISCO FRANQUI JUNCOS PR 00777 |
| ADA OLIVOHC GUZMAN OLIVO | ALTURAS DE RIO GRANDE CALLE 13 N 616 RIO GRANDE PR 00745-3345 |
| ADA R TORRES BURGOS | BO CORILLO CARR 149 KM 23 VILLALBA PR 00766 |
| ADA RAMOS MADERA | HC02 BOX 8054 CAMUY PR 00627 |
| ADA SOTO LOPEZ | PO BOX 1640 AGUADILLA PR 00605-1640 |
| ADA VAZQUEZ FERNANDEZ | URB PASEO SOL Y MAR PR 149 KM 743 JUANA DIAZ PR 00795 |
| ADALBERTO BURGOS MONTENEG | URB SANTA MONICA I32 CALLE 13 BAYAMON PR 00957 |
| ADALBERTO GONZALEZ OLIVER | CALLE 10 J10 URB S FELIPE ARECIBO PR 00612 |
| ADALBERTO IRIZARRY RAMOS | HC 1 BOX 3075 ADJUNTAS PR 00601-9614 |
| ADALBERTO LOPEZ OTERO | URB EL CONQUISTADOR C39 CALLE 4 TRUJILLO ALTO PR 00976-6410 |
| ADALBERTO RIVERA | GPO BOX 363424 SAN JUAN PR 00936-3424 |
| ADALBERTO ROHENA DELGADO | BO CANOVANILLAS PR 857 KM 16 CAROLINA PR 00986 |
| ADALBERTO ROMAN ROSADO | PO BOX 72 SAN SEBASTIAN PR 00682-0072 |
| ADALGISA MARTINEZ ORTIZ | BDA BUENA VISTA 143 CALLE 1 SAN JUAN PR 00917-1517 |
| ADALIZ VAZQUEZ PEA | HC 1 BOX 4419 NAGUABO PR 00718-9715 |
| ADAMIL INC DBA COCINAS MI | URB PARK GDNS P10 CALLE CHAPULTEPEC SAN JUAN PR 00926-2127 |
| ADAPT STRUCTURAL CONCRETE | 1733 WOODSIDE RD STE 220 REDWOOD CITY CA 94061-3465 |
| ADAWILDA MORALES BAEZ | HE73 BOX 5669 NARANJITO PR 00719-9619 |
| ADB ALARM SYSTEM INC | BOX 11627 CAPARRA HEIGHTS STA SAN JUAN PR 00922 |
| ADBER CORREA ALVAREZ | 207 CALLE 2 CASA BO JARELITOS ARECIBO PR 00612 |
| ADCA PROPERTY NETWORK LL | PO BOX 367832 SAN JUAN PR 00936 |
| ADDCO INC | 240 ARLINGTON AVE EAST SAINT PAUL SAINT PAUL MN 55117-3908 |
| ADECCO | P O BOX 1151 MANATI PR 00674 |
| ADELA GINES MOLINA | URB LAS VIRTUDES 748 CALLE CARIDAD SAN JUAN PR 00924 |
| ADELA GONZALEZ ACEVEDO | PO BOX 540 SAN SEBASTIAN PR 00685-0540 |
| ADELA RUIZ RODRIGUEZ | CARR 341 BUZON 5262 BO EL MANI MAYAGUEZ PR 00680 |
| ADELA SURILLOCARMEN SURI | 700 CALLE CENTRAL SAN JUAN PR 00917 |
| ADELAIDA BELTRAN BURGOS | C JUDICIAL AGUADILLA TRIB SU PSEC ALIMENTOS APT 1010 A |
| ADELAIDA DELGADO TORRES | APARTADO 1697 SAN GERMAN PR 00683 |
| ADELAIDA FIGUEROA VALENTI | PO BOX 598 FLORIDA PR 00650 |
| ADELAIDA OYOLA SOTO | PO BOX 9668 CIDRA PR 00739 |
| ADELAIDA SERRANO ARROYO | BARRIO BELGICA CALLE 3 73 PONCE PR 00731 |
| ADELAIDA TORRES DE JESUS | D21 CALLE 3 SAN JUAN PR 00921-4828 |

PR Highways and Transportation Authority

| Claim Name | Address Information |
|---|---|
| ADELE NAUDE SANTOS | PO BOX 00940 SAN JUAN PR 00940-2007 |
| ADELINA DIAZ MAISONET | URB MONTE VERDE J 6 CALLE 8 TOA ALTA PR 00953-5518 |
| ADELINA GONZALEZ BERNAL | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ADELINA RIVERA RODRIGUEZ | HC 1 BOX 3302 COMERIO PR 00782 |
| ADELINA ROMAN CABALLERO | VILLA CARMEN ST 3 R29 GURABO PR 00778 |
| ADIEL VALDES | CALLE MONSENOR BERRIOS 209 VEGA ALTA PR 00692 |
| ADILADA TRUJILLO GARCIA | HC 01 BOX 6111 JUNCOS PR 00777 |
| ADLINK INC | PO BOX 362733 SAN JUAN PR 00936-2733 |
| ADM COMPENSACION ACC AU | PO BOX 364847 SAN JUAN PR 00936-4847 |
| ADM DE ACTIVOS CORP DE | APARTADO S4275 SAN JUAN PR 00902 |
| ADM SALUD MENTAL | PO BOX 21414 SAN JUAN PR 00928-1414 |
| ADM SERVICIOS AGRICOLAS | PO BOX 9200 SAN JUAN PR 00908 |
| ADMINISTRACION DE FAMILIA | CALLE RAMON PELLOT 286 PARCELAS MAMEY MOCA PR 00676 |
| ADMINISTRACION DE FAMILIA | CCDNEL BOSQUE ENCANTADO PO BOX 99 BARRANQUITA PR 00794-0099 |
| ADMINISTRACION DE LOS SIS | PO BOX 42003 SAN JUAN PR 00940-2203 |
| ADMINISTRACION DE TERRENO | PO BOX 363767 SAN JUAN PR 00936-3767 |
| ADMINISTRACION REHABILITA | PO BOX 191118 SAN JUAN PR 00919-1118 |
| ADMINISTRACION SERV Y DES | BOX 9200 SAN JUAN PR 00908-2000 |
| ADMINISTRACION SERVICIOS | PO BOX 7184 SAN JUAN PR 00936 |
| ADMINISTRACION SISTEMA DE RETIRO DEL | GOBIERNO PARA CECILE TIRADO EDIFICIO INTENDENTE RAMIREZ PDA 1 SAN JUAN PR 00905-4515 |
| ADMINISTRADOR ASUME | PARA SANDRA GARCIA PO BOX 71442 SAN JUAN PR 00936-8542 |
| ADOLFO ALVARADO RIVERA | SECTOR LA HACIENDITA BDA LA VEGA BARRANQUITAS PR 00794 |
| ADOLFO Y CORDERO VELEZ | ALURAS DE RIO GRANDE CALLE 14A A4 RIO GRANDE PR 00745 |
| ADONAY DAY CARE AND LEARN | PO BOX 7824 CAGUAS PR 00725 |
| ADORNO OFFICE SUPPLY INC | PO BOX 3304 CAROLINA PR 00984 |
| ADRENALINA INC | 4770 ANDYS CAFE BUILDING LOCAL 1 3 AVE ISLA VERDE CAROLINA PR 00979 |
| ADRIAN A CASTRO CORTES | HC645 BOX 6217 QUEBRADA GRANDE TRUJILLO ALTO PR 00976 |
| ADRIAN LUNA ROSARIO | SECT CANTERA 2392 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ADRIAN MEJIAS MEDINA | PO BOX 881 JAYUYA PR 00664-0881 |
| ADRIAN MORET MALDONADO | 43 CALLE BALDORIOTY VEGA BAJA PR 00693 |
| ADRIAN MORET SOTO | HC 2 BOX 45803 VEGA BAJA PR 00693 |
| ADRIAN PABON MELENDEZ | HC 1 BOX 27001 VEGA BAJA PR 00693-9767 |
| ADRIAN RODRIGUEZ CARABALL | HC 08 BOX 1552 PONCE PR |
| ADRIAN STELLA ARROYO | PO BOX 11918 CAPARRAA HEIGHTS STA SAN JUAN PR 00922-1918 |
| ADRIANA E FELIX ARAUJO | 2354 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| ADRIANA LOPEZ MOTTA | MANSIONES COLINAS DE CUPEY J4 CALLE HUCAR SAN JUAN PR 00926 |
| ADRIANA PEREZ AVILES | BARRIO SABANA ABAJO CALLEJON VIGO CAROLINA PR 00983 |
| ADRIANA TORRES RUIZ | URB BARAMAYA CALLE AREITO 858 PONCE PR |
| ADRIANO VALERIO MUOZ | VILLAS DE LOIZA AN7 CALLE 32B CANOVANAS PR 00729-4153 |
| ADSEI | PO BOX 41023 SAN JUAN PR 00940-1023 |
| ADT SECURITY SYSTEMS PR | PO BOX 366758 SAN JUAN PR 00936-6758 |
| ADV AUTO AIR PARTS | AVE DOS PALMAS 2822 ESQUINA ADA LEVITTOWN TOA BAJA PR 00949 |
| ADV NETWORKS OF PR | PECOS STREET 1657 PARADISE HILLS SAN JUAN PR 00926 |
| ADVANCE AUTO CENTER | CARR 172 BO CARTENEJASKM 87 CIDRA PR 00739 |
| ADVANCE AUTO TECHNOLOGY | URB CIUDAD CENTRO 150 CALLE GUARIONES CAROLINA PR 00987-8710 |
| ADVANCE CARPET CLEANERS | HC01 BUZON 8438 VILLA OLGA TOA BAJA PR 00949-9710 |
| ADVANCE COMPUTER SERVICES | 420 AVE PONCE DE LEON HATO REY PR 00919 |
| ADVANCE CONSTRUCTION RO | URB VILLA FONTANA 4T N9 VIA 37 CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| ADVANCE CREATIONS | P O BOX 9445 BAYAMON PR 00960 |
| ADVANCE FLEET SERVICES | AG8 AVE LOMAS VERDE BAYAMON PR 00956 |
| ADVANCE LAW DATA SYSTEM | 609 AVE TITO CASTRO STE 102 PMB 339 PONCE PR 00716-4729 |
| ADVANCE MICROCOMPUTER TEC | CENTRO 1 LOCAL1 500 AMT AVE MUOZ RIVERA HATO REY PR 00918 |
| ADVANCE OFFICE ELECTRONIC | PO BOX 4410 CAROLINA PR 00984 |
| ADVANCED BUSINESS COMPUTE | 1013 ASHFORD AVENUE ASTOR BUILDING SUITE 3A2 SAN JUAN PR 00907 |
| ADVANCED COMMUNICATION SC | 654 MUNOZ RIVERA AVE SUITE 840 HATO REY SAN JUAN PR 00918 |
| ADVANCED COMPUTER TECHNOL | PO BOX 19584 SAN JUAN PR 00910-1584 |
| ADVANCED ENVIROMENTAL TEC | PO BOX 3800 36 BOSTON MA 02241 |
| ADVANCED GRAPHIC PRINTING | PARQUE INDUSTRIAL AMELIA CALLE DIANA LOTE 18619 GUAYNABO PR 00968 |
| ADVANCED PROMOTIONAL ADVE | PO BOX 364871 SAN JUAN PR 00936-4871 |
| ADVANCED RESEARCH CENTER | 301 AVE WINSTON CHURCHILL SAN JUAN PR 00926 |
| ADVANCER LD CENTRO DE | URB SANTA ROSA 3147 SUITE 137 BAYAMON PR 00959 |
| ADVANTAGE INTERNATIONAL | 4803 GEORGE ROAD SUITE 400 TAMPA FL 33634 |
| AECOM CARIBE LLP | ADDRESS ON FILE |
| AEE ENERGY SEMINARS | PO BOX 1026 LILBURN GA 30048 |
| AERIAL ARCHITECTURAL PHOT | BOX 10197 SAN JUAN PR 00922 |
| AERIAL CARTOGRAPHICS OF A | INC 1722 WOAK RIDGE ROAD ORLANDO FL 32809 |
| AEROFOTO INTERNATIONAL | PO BOX 361245 SAN JUAN PR 00936 |
| AEROTECH PUBLICATIONS | PO BOX 1359 SOUTHHOLD NY 11971 |
| AES INTERNATIONAL | 1004 LABRA ST 2ND FLOOR RH TODD AVE SAN JUAN PR 00907 |
| AF STEEL BUILDERS | BOX 507 COTO LAUREL PONCE PR 00780 |
| AFD CONTRACT FURNITURE OF | 350 CARLOS CHARDON AVE TORRE CHARDON SUITE 250 SAN JUAN PR 00918-2148 |
| AFI | EDIF CAPITAL CENTER SUITE 621 AVE ARTERIAL HOSTOS 235 SAN JUAN PR 00918 |
| AFRO CAR TRUCK RENTAL | BOX 9941 SANTURCE PR 00907 |
| AGAMEMNON GUS PANTEL TEKA | URB TORRIMAR 11 CALLE VALENCIA GUAYNABO PR 00966-3011 |
| AGAPE CATERERS INC | CALLE APONTE 145 SAN JUAN PR 00911 |
| AGAPITO CORDOVA DELGADO Y | HC2 BOX 8189 YABUCOA PR 00767-9589 |
| AGAPITO DAVILA SERRANO | CALLEJON COREA FINAL 69 RIO PIEDRAS PR 00921 |
| AGENCIAS DE PUBLICIDAD WI | RR 02 BOX 7760 TOA  ALTA PR 00953 |
| AGILEASSETS INC | 3001 BEE CAVES RD SUITE 200 AUSTIN TX 78746 |
| AGNERIS CARTAGENA | EDIF 20 APT 207 RES LUIS M MORALES CAYEY PR 00736-5411 |
| AGNES BORGES | AVE PONCE DE LEON 1163 INT RIO PIEDRAS PR 00921 |
| AGNES ORTIZ | VILLA SANTA SEC A BUZON 2177 LA CENTRAL CANOVANAS PR 00729 |
| AGNES ROMAN | SIERRA BAYAMON CALLE 50 BLQ 58 24 BAYAMON PR 00960 |
| AGNES Y IRIZARRY RODRIGUE | HC 01 BOX 8713 GUAYANILLA PR 00656 |
| AGRIFLORA | 6777 AVE ISLA VERDE SUITE 206 CAROLINA PR 00979-7056 |
| AGRIMENSORES Y ASOCIADOS | SAN JUAN PR 00936 |
| AGRIPINA REYES | HC 81 BOX 8150 SAN LORENZO PR 00754 |
| AGRO SERVICIOS INC | PO BOX 360393 SAN JUAN PR 00936-0393 |
| AGUADILLA FLOWER SHOP | CORCHADO NUM 8 BOX 515 AGUADILLA PR 00605 |
| AGUEDA DE ALARCON RIVERA | RES MANUEL A PEREZ EDIF E6 APTO 32 SAN JUAN PR 00923 |
| AGUILAR ESSSO SERVICE STA | CARR 651 KM 15 SECTIOR JUNCOS ARECIBO PR |
| AGUSTIN DE JESUS | URB COUNTRY CLUB 960 CALLE TRIGUERO SAN JUAN PR 00924-3338 |
| AGUSTIN LUGO INC | URB SAN JOSE IND 1398 AVE PONCE DE LEON SAN JUAN PR 00926-2605 |
| AGUSTIN MANGUAL | SUITE 904 PONCE DE LEON 623 HATO REY PR 00919 |
| AGUSTIN MARTINEZ VEGA | BO GUARAGUAO CARR 515 KM 235 INT PONCE PR 00731 |
| AGUSTIN NIEVES APONTE | CALLE 6 G22 URB LOS CAOBOS PONCE PR 00731 |
| AGUSTIN PEREZ RODRIGUEZ | PO BOX 51241 TOA BAJA PR 00950-1241 |

| Claim Name | Address Information |
|---|---|
| AGUSTIN SANCHEZ DELGADO | BUZON 103 BARRIO DAJAO NAGUABO PR 00718 |
| AH BECK FOUNDATION CARI | 5123 BLANCO ROAD SAN ANTONIO TX 78216 |
| AHMED TECHNOLOGY CORP | PO BOX 10628 SAN JUAN PR 00922-0628 |
| AIBONITO PREESCOLAR | PO BOX 1029 AIBONITO PR 00705 |
| AICPA | 201 PLAZA THREE JERSEY NJ 07311 |
| AIDA A VILLAFANE | PO BOX 9745 SANTURCE PR 00908 |
| AIDA ADORNO CRUZ | PO BOX 188 TRUJILLO ALTO PR 00977-0188 |
| AIDA E RIVERA ROMAN | BO ESPINOSA SECTOR LOS ROMANOS KM 07 DORADO PR 00646 |
| AIDA E RODRIGUEZ ESPINELL | VILLA COLTESA A16 CALLE BORBON BAYAMON PR 00956 |
| AIDA HERNANDEZ RODRIGUEZ | PO BOX 1471 GUAYNABO PR 00976-1471 |
| AIDA I MATOS PEREZ | RES LA PERLA DEL CARIBE EDIF C APTO 90 PONCE PR 00730 |
| AIDA I MERCADO MANZO | 242 CALLE CUCHARILLAS CATAO PR 00962-5863 |
| AIDA I RIVERA SANCHEZ | BOX 235 BO PALMER RIO GRANDE PR 00721 |
| AIDA IRIS RIVERA MARTINEZ | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| AIDA IZQUIERDO RIVERA | COND COUNTRY CLUB CALLE D APT 34B BAYAMON PR 00957 |
| AIDA L ABREU GARCIA | BOX 10447 CAPARRA HEIGHTS STATION SAN JUAN PR |
| AIDA L CARTAGENA BAEZ | HC 1 BOX 6355 AIBONITO PR 00705 |
| AIDA L DE LEON | AVE BARBOSA 295 JUANA MATOS CATANO PR 00962 |
| AIDA L FONSECA | CALLE MONSEOR BERRIOS 9 CAGUAS PR 00725 |
| AIDA L MELENDEZ FALCON | URB LA ALAMEDA CALLE ZAFIRO 845 SAN JUAN PR 00926 |
| AIDA L QUIONES SOSTRE | 12 CALLE HORTENCIA VEGA BAJA PR 00693-4113 |
| AIDA L RAMOS MEDINA | HC 61 BOX 4018 TRUJILLO ALTO PR 00976-9701 |
| AIDA L REYES | RES VALLE VERDE 93 BLOQUE L ADJUNTAS PR 00601 |
| AIDA L RIVERA MARQUEZ | PO BOX 443 CAROLINA PR 00986 |
| AIDA L SANABRIA | RES LA MONTANA EDIF 2 APTO 21 AGUADILLA PR 00603 |
| AIDA LUZ ORTIZ | CALLE DEL MONTE 158 CAMPANILLA TOA BAJA PR 00949 |
| AIDA OQUENDO CORTES | HC08 APT 1556 PONCE PR 00731 |
| AIDA PAGAN MATOS | 272 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| AIDA PIZARRO TORRES | PARQUE FORESTAL B67 CALLE POPPX SAN JUAN PR 00926 |
| AIDA RIOS FRANCO | 7 PACIFIC PLACE 'D' OCEAN PARK SAN JUAN PR 00911 |
| AIDA RODRIGUEZ VERA | PO BOX 565 SAN SEBASTIAN PR 00685-0565 |
| AIDA SOSA | URB ALTAMIRA BUZON 21 LARES PR 00669 |
| AIDA T LOPEZ FERRER | PO BOX 12 CABO ROJO PR 00623-0012 |
| AIDA TORRES USCCI | PO BOX 9314 SAN JUAN PR 00908-9314 |
| AIDA VAZQUEZ SANCHEZ | BO LAS CUEVAS KM 36 TRUJILLO ALTO PR 00976 |
| AIDAS FLOWER SHOP | HC02 BOX 6709 BARRANQUITAS PR 00794 |
| AIDAS NURSERY | CALLE 12 S O 1777 URB LAS LOMAS SAN JUAN PR 00921 |
| AIDELIS DIAZ REYES | HC2 BOX 7114 COMERIO PR 00782 |
| AIDELIZ ROSA ROBLES | CALLE C 215 BUENA VISTA HATO REY SAN JUAN PR 00917 |
| AIDYL CASTRO FERNANDEZ | 1 COND TORRES DE LAS CUMBRES APT 415 SAN JUAN PR 00926 |
| AILEEN AYALA JAIME | HC04 BUZON 4309 HUMACAO PR 00791 |
| AILEEN DIAZ CARABALLO | BARRIO LAS PIAS SECTOR LAS HORMIGAS JUNCOS PR 00777 |
| AILEEN RIVERA DEGLANS | P O BOX 7059 CAROLINA PR 00986-7059 |
| AILEEN RODRIGUEZ ESCOBAR | URB REXVILLE AF 5 CALLE 53 BAYAMON PR 00957 |
| AILEEN VILLEGAS APONTE | CALLE 411 WM26 4TA EXT COUNTRY CLUB CAROLINA PR 00982 |
| AIR CON INC | 275 CALLE MATADERO SAN JUAN PR 00920-2105 |
| AIR CONDITIONING CENTER | AVE DE DIEGO 574 SABANA LLANA RIO PIEDRAS PR 00924 |
| AIR FLAMENCO | PO BOX 810352 CAROLINA PR 00981-0352 |
| AIR GREEN CORPORATION | B5 CALLE TABONUCO SUITE 216 PMB 335 GUAYNABO PR 00968 |

| Claim Name | Address Information |
|---|---|
| AIR SUPPLY INC | CARR 869 KM 15 BO PALMAS CATAO PR 00962 |
| AIRBONE EXPRESS | PO BOX 91001 SEATTLE WA 98111 |
| AIREKO CONSTRUCTION CORP | 119 EL TUQUE INDUSTRIAL PARK PONCE PR 00728 |
| AIREQUIPO INC | MARGINAL EXPRESO MARTINEZ NADAL CARR 20 KM 42 GUAYNABO PR 00959 |
| AIT TECHNOLOGIES INC | PO BOX 363867 SAN JUAN PR 00936-3867 |
| AIXA CRUZ RIOS | 8 CALLE RAMON TORRES FLORIDA PR 00650 |
| AIXA RIVERA DUEO | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| AJD SERVICE GROUPCORP | S55 AVE NOGAL URB LOMAS VERDES BAYAMON PR 00926 |
| AJILIMOJILI | 1006 AVE ASHFORD SAN JUAN PR 00907-1127 |
| AJR METAL WORKS CORP | CALLE B LOTE 22 CAGUAS WEST IND PARK CAGUAS PR 00725 |
| AKUASPORT | URB RIO PIEDRAS HTS CALLE PARANA 1719 SAN JUAN PR 00926 |
| AL TRANSLATION SERVICES | 506 SIRIO STREET ALTAMIRA RIO PIEDRAS PR 00920 |
| ALABAMA DEPARTMENT OF TRA | BUREAU OF RESEARCH AND DEVELOPMENT 1409 COLISEUM BOULEVARD MONTGOMERY AL 36130-3050 |
| ALADIN CLEANING SERVICE | BOX 3793 BAYAMON GARDEN STA BAYAMON PR 00620 |
| ALADINO MELENDEZ RIVERA | BO MONACILLO KM48 LAS LOMAS RIIO PIEDRAS PR 00921 |
| ALAMYS | LIB O HIGGINS 1414 SANTIAGO CHILE |
| ALAN GORDON ENTERPRISES | 11430 CAHUENGA BLVD HOLLYWWOD CA 90028 |
| ALARMEX SECURITY SYSTEMS | AVE 65 DE INFANTERIA SUITE 201 CONCORDIA SHOPING CENTER RIO PIEDRAS PR 00926 |
| ALAY FUENTES NIEVES | PO BOX 3478 RIO GRANDE PR 00745 |
| ALBA E MASSARI DONES | CALLE DD2 URB EXT JARDINES DE ARROYO ARROYO PR 00714 |
| ALBA JUSINO LABOY | URB EL VALLE 200 CALLE GERANIO LAJAS PR 00667-2510 |
| ALBA M RAMIREZ | 2058 AVE GILBERTO MOROIG APT 106 SANTURCE PR 00915-2147 |
| ALBANY LAW SCHOOL | 80 NEW SCOTLAND AVE ALBANY NY 12208-3494 |
| ALBERGUE OLIMPICO GERMAN | APARTADO 2004 SALINAS PR 00751 |
| ALBERIC COLON INC | PO BOX 70320 SAN JUAN PR 00936-8320 |
| ALBERIO J RIVERA ZAMBRANA | COLINAS DE CUPEY N12 CALLE 9 SAN JUAN PR 00928 |
| ALBERT ALBINO ACOSTA | CALLE 43A AC37 JARDINES DE CAPARRA BAYAMON PR |
| ALBERT J MOLINA JIMENEZ | URB LOMAS DE SANTO TOMAS SAN CARLOS 104 NAGUABO PR 00718 |
| ALBERT TOWING SERVICE | MEMORIAL DRIVE A2 QUINTAS DEL BOULEVARD BAYAMON PR 00960 |
| ALBERTO ACEVEDO ALONSO | PO BOX 1208 AGUADILLA PR 00605-1208 |
| ALBERTO ACEVEDO MORALES | PO BOX 730 TOA ALTA PR 00954 |
| ALBERTO BAEZ COLON | CARR 156 KM28 HM8 COMERIO PR 00782 |
| ALBERTO CABRERA DE LA MAT | C ROSADO S2 URB JARDIN DORADO DORADO PR 00646 |
| ALBERTO CASTRO VAZQUEZ | PO BOX 1192 PEUELAS PR 00624-1192 |
| ALBERTO COLON ORTIZ | BO HACIENDITA LA VEGA BARRANQUITAS PR 00794 |
| ALBERTO DE JESUS | URB SAN JOSE IND 1384 AVE PONCE DE LEON SAN JUAN PR 00926-2603 |
| ALBERTO DE JESUS PIETRI | D 11 CALLE MARGINAL ARECIBO PR 00612 |
| ALBERTO FELICIANO ROMAN | 15 CALLE 8 BARCELONETA PR 00617-3142 |
| ALBERTO GARCIA DOCTOR CLO | 3910 CALLE LOS HENOS SAN ANTONIO PR 00690-1289 |
| ALBERTO HABER DBA ACERES | PO BOX 29267 SAN JUAN PR 00929-0267 |
| ALBERTO J FONTANEZ VAZQUE | BO CEDRO ABAJO CARR 811 NARANJITO PR 00719 |
| ALBERTO J RIVERA ZAMBRANA | COLINAS DE CUPEY N12 CALLE 9 SAN JUAN PR 00928 |
| ALBERTO J TORRADO DELGAD | PO BOX 1329 HATILLO PR 00659-1329 |
| ALBERTO JORGE | HC01 BOX 25319 CABO ROJO PR 00623 |
| ALBERTO L COLON LUGO | CARAGON 518 PUERTO NUEVO RIO PIEDRAS PR 00920 |
| ALBERTO M MANSO ROJAS | 1485 URB CARIBE AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| ALBERTO M PEREZ BOLIVAR | PO BOX 9020735 SAN JUAN PR 00902 |
| ALBERTO MATEOS RODRIGUEZ | CALLE VARSOVIA 30 PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| ALBERTO ORTIZ O OLGA I RI | SECTOR MAMEYES II CALLE D 65 PONCE PR |
| ALBERTO RAMOS MELENDEZ | GLENVIEW GARDENS W24 A 10 PONCE PR 00731 |
| ALBERTO RIVERA REYES | CARR 129 KM 382 BO HATILLO ARECIBO PR 00612 |
| ALBERTO RIVERA SANTIAGO | BUZON 6272 PR64 BO MANI MAYAGUEZ PR 00680 |
| ALBERTO ROMAN MONTALVO | APARTADO 4020 ARECIBO PR 00613 |
| ALBERTO ROSARIO ENCARNACI | REPTO VALENCIA AG 7 CALLE 9 BAYAMON PR 00959-3710 |
| ALBERTO RUBIO BLANCO | PARC CENTRAL 1647 ESTACION VL BORINQUEN CANOVANAS PR 00729-4500 |
| ALBERTO SIERRA VEGA | 2356 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| ALBERTO TORRES ADORNO | HC 61 BOX 4015 TRUJILLO ALTO PR 00976-9701 |
| ALBERTO VEGA CARDENALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00931 |
| ALCA SCHOOL TRANSPORT SE | PO BOX 68 AIBONITO PR 00705 |
| ALCALDE AUTO PART INC | PO BOX 191104 SAN JUAN PR 00917-1104 |
| ALCIDES GONZALEZ | SECTOR CORDILLERA RIO ABAJO UTUADO PR 00641 |
| ALCIDES SANTIAGO HERNANDE | PO BOX 1089 SANTA ISABEL PR 00757-1089 |
| ALDARRA FOOD SERVICE | P O BOX 8690 SAN JUAN PR 00910-0690 |
| ALDIO E ALVARADO TORRES | UNIVERSITY GARDENS CALLE HOWARD 256 SAN JUAN PR 00927 |
| ALDRIC AGOSTO MEDINA | BO TIBES SECTOR LA ZARZA HC08 BOX 1553 PONCE PR 00731 |
| ALEC J VILLENEUVE RAMOS | URB PUERTO NUEVO 1136 CALLE 2 SE SAN JUAN PR 00921 |
| ALEGRIA INFANTIL | URB LAGOS DE PLATA CALLE 12 L7 BAJOSLEVITTOWN TOA BAJA PR 00949 |
| ALEGRIA Y DIVERSION INFAN | HC 01 BOX 7208 VILLALBA PR 00766 |
| ALEJANDRA RODRIGUEZ NAD | 384 CALLE SANTA FE MAYAGUEZ PR 00682-6046 |
| ALEJANDRINA ANDINO ROSARI | C01 BOX 7605 LOIZA PR 00772 |
| ALEJANDRINO ROSA TRINIDAD | SECTOR EL CPA CUPEY RIO PIEDRAS PR 00926 |
| ALEJANDRO CINTRON RIVERA | HC 74 BOX 6077 NARANJITO PR 00719 |
| ALEJANDRO CUEVAS OQUENDO | PO BOX 2703 SAN SEBASTIAN PR 00685-3003 |
| ALEJANDRO DE LA PENA SALE | 121 F D ROOSEVELT COND ARANJUEZ APT 902 SAN JUAN PR 00917 |
| ALEJANDRO FORTUNATO LUNA | BOX 2629 VEGA BAJA PR 00693 |
| ALEJANDRO L SORIANO MIRAN | 111 CALLE LA REINA DORADO PR 00646 |
| ALEJANDRO LOPEZ RENTA | CALLE GUARACA 1404 PONCE PR 00728 |
| ALEJANDRO LOZADA ORTIZ | HC 1 BOX 3048 MAUNABO PR 00707-9767 |
| ALEJANDRO OLIVERAS STAND | PO BOX 71486 SAN JUAN PR 00936-8586 |
| ALEJANDRO ORTIZ CARDONA | PO BOX 6213 MAYAGUEZ PR 00681-6213 |
| ALEJANDRO PEREZ | CALLE 22 DE JUNIO 115 MOCA PR 00676 |
| ALEJANDRO RIVERA GARCIA | BOX 330 PUNTA SANTIAGO HUMACAO PR 00791 |
| ALEJANDRO ROLON PARSON | SECTOR CAMBUTE CAROLINA PR 00986 |
| ALEJO RIVERA ORTEGA | CALLE SAN MIGUEL 47 EL POLVORIN BAYAMON PR 00960 |
| ALEJO SOTO RAMOS | HC 2 BOX 5464 LARES PR 00669-9700 |
| ALESSANDRA N TORRES GARCI | URB SANTA PAULA 3B16 CALLE 5 GUAYNABO PR 00969 |
| ALEX ELECTRIC PARTS | CALLE 11B6 URB LA MILAGROSA BAYAMON PR 00619 |
| ALEX G RIVERA RODRIGUEZ | BARRIO SAN TOMAS CAJA 15 BUZON 38 CAYEY PR 00736 |
| ALEX J GRANIELA LUGO | CARR PR 300 KM 04 CABO ROJO PR |
| ALEX MALDONADO COLON | PO BOX 641 UTUADO PR 00641-0641 |
| ALEX OMAR RIBOT AGUIAR | E21 C1 VILLA CLARITA FAJARDO PR 00738-4353 |
| ALEX RIVERA MONTANEZ | BO LA QUINTA 5 CALLE KOREA MAYAGUEZ PR 00680-5331 |
| ALEX RODRIGUEZ RIVERA | 265 CALLE POST APT C MAYAGUEZ PR 00680-4001 |
| ALEX SERRANO COLON | PO BOX 88 JUANA DIAZ PR 00795-0088 |
| ALEX V RUIZ RIVERA | CARR PR184 KM 277 BO GUAVATE CAYEY PR 00736 |
| ALEX YAMIL GARCIA GARC | HC71 BOX 7580 CAYEY PR 00736 |
| ALEXANDER MARRERO RODRIGU | CALLE 517 BO COLLORES SEC GUARAGUAO JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| ALEXANDER MORALES VEGA | HC06 BOX 4799 COTTO LAUREL PONCE PR |
| ALEXANDER PEREZ MEDINA | CARR 503 HC08 BOX 155 PONCE PR 00731-9712 |
| ALEXANDER R ROPIZA ABOLAN | PO BOX 5267 YAUCO PR 00698 |
| ALEXANDER RODRIGUEZ RODRI | HC 3 BUZON 23395 SAN SEBASTIAN PR 00685-9504 |
| ALEXANDRA COLBERG REYES | 188 CALLE GUAREMA BO LAVADERO 1 HORMIGUEROS PR 00660 |
| ALEXANDRA DE JESUS BORIA | RES SANTIAGO VEVE CALZADA 12 APTO A13 FAJARDO PR 00738 |
| ALEXANDRA DE JESUS VAZQUE | SECT CANTERA 236 CALLE SANTA ELENA SAN JUNA PR 00815-3127 |
| ALEXANDRA HERNANDEZ HERNA | PO BOX 51208 TOA BAJA PR 00950 |
| ALEXANDRA ISAAC HERNANDEZ | TOAVILLE B9 CALLE UNIVERSO TOA BAJA PR 00949 |
| ALEXANDRA LA CRUZ ZAPOLSK | 267 CALLE SIERRA MORENA SUITE 61 SAN JUAN PR 00926 |
| ALEXANDRA MORALES MAISONE | HC01 BOX 2695 FLORIDA PR 00650 |
| ALEXANDRA RODRIGUEZ SANCH | URB TORREMOLINOS E5 CALLE CRISALIDA GUAYNABO PR 00969-3617 |
| ALEXIS BURGOS LOPEZ | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| ALEXIS CRUZ CORTES | BDA BUENA VISTA 739 CALLE 1 SAN JUAN PR 00915-4736 |
| ALEXIS G ATANACIO APONTE | URB VILLAS DEL REY 4 4B1 CALLE 23A CAGUAS PR 00727 |
| ALEXIS JAVIER IRIZARRY MA | RES SANTA RICA EDIF 16 APT 46 CABO ROJO PR 00623 |
| ALEXIS PEREZ ALMODOVAR | LIRIOS DEL SUR CALLE 18 L5 PONCE PR 00731 |
| ALEXIS ROMAN VERA | HC1 BOX 4675 CAMUY PR 00627-9601 |
| ALEXIS ROSARIO RODRIGUEZ | BOX 367 COMERIO PR 00782 |
| ALEXIS TORRES PEREZ | HC02 BOX 6997 UTUADO PR 00641-9505 |
| ALEXTO ROJAS RODRIGUEZ | CALLE LUIS M ALFARO 53 OROCOVIS PR 00720 |
| ALFA CENTRAL AIR INC | HC 71 BOX 1052 NARANJITO PR 00719 |
| ALFONSO ALMODOVAR ADORNO | ADDRESS ON FILE |
| ALFONSO COLON DAVILA | BOX 597 VEGA BAJA PR 00694 |
| ALFONSO LUNA | REPARTO VILLEGAS BLOQUE A 2 SANTA ROSA III GUAYNABO PR 00971 |
| ALFONSO OTEROVICTORIA PE | APARTADO 201 COMERIO PR 00780 |
| ALFONSO TUBEN SANTIAGO | BO SANTURCE 272 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| ALFRED D HERGER | DIAMELA 1800 MANSIONES DE RIO PIDRAS CUPEY BAJO SAN JUAN PR 00926 |
| ALFREDO COLON LOPEZ | BO COTTO LAUREL PONCE PR 00731 |
| ALFREDO CONTRERAS MEDINA | CALLE HATILLO 60 HATO REY PR 00919 |
| ALFREDO CRESPO ADROVEL | 69 CALLE JESUS ESTEVES MAYAGUEZ PR 00682 |
| ALFREDO J TORRES GONZALEZ | HC 02 BOX 7125 UTUADO PR 00641 |
| ALFREDO LOPEZ RODRIGUEZ | 615 AVE BARBOSA SAN JUAN PR 00915 |
| ALFREDO PACHECO GARCIA | HC 4 BUZON 14579 SAN SEBASTIAN PR 00685-9408 |
| ALFREDO PACHECO LOZADA | CALLE NUM 3 D68 RESIDENCIA NUEVA COROZAL PR 00783 |
| ALFREDO RIVERA DENIZARD | 6 CALLE BALDORIOTY AIBONITO PR 00705 |
| ALFREDO RIVERA RODRIGUEZ | VILLAS DE CASTRO NN3 CALLE 21 CAGUAS PR 00725-4691 |
| ALFREDO ROSA ALICEA | 2388 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ALFREDO RUIZ AROCHO | PO BOX 1662 SAN SEBASTIAN PR 00685-1662 |
| ALFREDO TORRES DIAZ | HC02 BOX 4359 VILLALBA PR 00766 |
| ALFREDO VAZQUEZ | BOX 1 BARRANQUITAS PR 00794 |
| ALFREDO VELEZ ACEVEDO | CARR 100 KM56 INT BOMIRADERO CABO ROJO PR |
| ALIANZA POSITIVA | PO BOX 1064 MAYAGUEZ PR 00681-1064 |
| ALICE D AGUILA AGUILA | BOX 6505 BARCELONETA PR 00617 |
| ALICE SERRANO VAZQUEZ | TRIBUNAL SUP SALA DE CAROLINA APDO 267 CAROLINA PR 00985 |
| ALICIA CORDERO | BETANCES FINAL 502 MOROVIS PR 00687 |
| ALICIA CUEVAS SANTANA | LAS DELICIAS Q 4 CALLE PONCE DE LEON PONCE PR 00731 |
| ALICIA PEREZ MORALES | HC 3 BOX 31550 SAN SEBASTIAN PR 00685-9536 |
| ALIDA SEPULVEDA IRIZARRY | HC 2 BOX 13413 SAN GERMAN PR 00683 |

| Claim Name | Address Information |
|---|---|
| ALITAS DE ANGEL INC | PO BOX 3278 MANATI PR 00674 |
| ALL 4 KIDS | HC2 BOX 3035 SABANA HOYOS ARECIBO PR 00688 |
| ALL AIR CONDITIONED SERVI | PO BOX 5413 CAGUAS PR 00626 |
| ALL ALUMINUM PRODUCTS | APARTADO 1715 CAROLINA PR 00984 |
| ALL AROUND INVESTIGATIONS | 1551 CALLE FRANCIA COND FRANCIA APT 3A SAN JUAN PR 00911-1957 |
| ALL DISTRIBUTORS | SUITE 112 MSC 231 110 GRAN BULEVAR PASEOS SAN JUAN PR 00926-5955 |
| ALL ENGINEERING SERVICE C | PO BOX 8420 PONCE PR 00732 |
| ALL INTERIORS INC | PR 8838 1539 SECTOR E L 5 RIO PIEDRAS PR 00927-2713 |
| ALL SECURITY SERVICE INC | PO BOX 13472 SANTURCE STATION SANTURCE PR 00908 |
| ALL STEEL FORM MANOFACTOR | PO BOX 206 HATILLO PR 00659-0206 |
| ALL STEEL SERVICE | HC 80 BOX 6783 DORADO PR 00646-9529 |
| ALL TOOLS INC | PO BOX 191784 AVE PONCE DE LEON 1399 SAN JUAN PR 00919-1784 |
| ALL TRAILER OFFICE INC | CARR 865 KM 02 BO CAMPANILLAS TOA BAJA PR 00949 |
| ALLERGY ASTHMA TECHNOLOGY | 8224 LEHIGH AVE MORTONE GROVE IL 60053 |
| ALLIED ELECTRONICS INC | 7410 PEBBLE DRIVE FORT WORTH TX 76118-6997 |
| ALLIED INTERSTATE | PO BOX 1471 MINNEAPOLIS MN 55440-1471 |
| ALLIED WASTE OF PUERTO RI | PO BOX 51986 TOA BAJA PR 00950 |
| ALLIUM FLOWERS | URB SANTA JUANITA AQ 26 AVE LAUREL BAYAMONA PR 00956-4725 |
| ALMA BETANCOURT MARRERO | BO SANTURCE 5 CALLE DR GUZMAN MAYAGUEZ PR 00680-2330 |
| ALMA I RIVERA NEGRON | BOX 545 BAYAMON PR 00960-0481 |
| ALMA LYDIA DE ASA | URB VISTA MAR CALLE TERUEL 789 CAROLINA PR 00983 |
| ALMA N MARTINEZ TORRES | RIVIERAS DE CUPEY N7 CALLE PERLA SAN JUAN PR 00926 |
| ALMA PEREZ IRIZARRY | BO MACANA DEL RIO CARR 378 GUAYANILLA PR 00656 |
| ALMA QUINONES BARRERA | PMB 239 PO BOX 5004 YAUCO PR 00698 |
| ALMACEN MI CASITA INC | CALLE ROBERT 1360 PDA 19 SANTURCE PR 00907 |
| ALMACENES COLON | BOX 2465 RIO PIEDRAS PR 00928 |
| ALMACENES PITUSA INC | CALL BOX 839 HATO REY STATION SAN JUAN PR 00919 |
| ALMAR | PO BOX 1063 CAYEY PR 00737 |
| ALMEIDO SANTIAGO | PO BOX 1027 VEGA BAJA PR 00694-1027 |
| ALONSO CARUS IRON WORKS | PO BOX 566 CATANO PR 00963 |
| ALONSO M LOPEZ | URB EL SENORIAL BENITO FEIJO 2070 SAN JUAN PR 00926 |
| ALP CARIBBEAN INC | URB VICTOR FERNANDEZ 130 CALLE 1 CUPEY INDUSTRIAL DEVELOPMENT SAN JUAN PR 00926 |
| ALPHA MAINTENANCE SERVICE | CALLE SALVIA 4K9 LOMAS VERDES BAYAMON PR 00963 |
| ALPHA MEDICAL TESTS | PO BOX 5518 STATION 1 BAYAMON PR 00960 |
| ALPHA NATIONAL TECHNOLOGY | 2501 E LOOP 820N FORT WORTH FORT WORTH TX 76118 |
| ALPHA WINDOW TINT | AVE JESUS T PIERO 1225 CAPARRA TERRACE PR 00920 |
| ALPI USA INC | 150 CARR SEC CENTRAL SUITE 205 L M M INT AIRPORT CAROLINA PR 00979 |
| ALQUILERES JUNIOR | CALLE POST 218 SUR MAYAGUEZ PR 00680 |
| ALQUILERES M BARRIO INC | POBOX 7306 PONCE PR 00732-7306 |
| ALQUILERES ROMI | P O BOX 1002 LUQUILLO PR 00773 |
| ALROD SE | CONDOMINIO LAS TORRES EDIFICIO NORTE OFICINA 1A BAYAMON PR 00959 |
| ALTAGRACIA AGOSTO ROMERO | URB PUERTO NUEVO 1201 CALLE CARDENAS SAN JUAN PR 00920-5148 |
| ALTAGRACIA LOPEZ CRUZ | PO BOX 5000210 SAN GERMAN PR 00683 |
| ALTAGRACIA MENDEZ ROBLES | URB ATENAS D3 MANATI PR 00674 |
| ALTAGRACIA NEGRON | BDA MIRANDA 126 MANATI PR 00674 |
| ALTAGRACIA VELEZ DE JESU | SECT CANTERA 731 CALLE LA MILAGROSA SAN JUAN PR 00915-3112 |
| ALTERNATE CONCEPTS INC | 24 ROAD 21 GUAYNABO PR 00966 |
| ALTERNATIVE EXTERMINATING | PO BOX 3368 BAYAMON PR 00958 |

| Claim Name | Address Information |
| --- | --- |
| ALTERNATIVES PROMOTIONS B | ZMS SUITE 345 RIO HONDO PLAZA BAYAMON PR 00961-3100 |
| ALTOL ENVIRONMENTAL SERVI | EDIFICIO M 13800861 PARQUE INDUSTRIAL PONCE PR 00715 |
| ALUMA CONSTRUCTION | PARA ALBERTO VAZQUEZ 408 AVE FERNANDEZ JUNCOS SUITE 3 SAN JUAN PR 00901-3223 |
| ALUMA CONSTRUCTION | PARA ALBERTO VAZQUEZ SUITE 112 MSC 240 100 GRAN BOULEVARD SAN JUAN PR 00926-5955 |
| ALUMINUM DOORS MANUFACTUR | PARQUE INDUSTRIAL ZONA URBANA 8 CARR 149 KM 669 JUANA DIAZ PR 00795 |
| ALUMINUM METAL SERVICES | CARR 21 KM 03 EDIF 271 RIO PIEDRAS PR 00927 |
| ALUMNI FAE | PO BOX 2332 SAN JUAN PR 00931-3332 |
| ALVAREZ MARSAL PUBLIC S | 1001 G ST NW STE 1100W WASHINGTON DC 20001-4553 |
| ALVENRE CORP | PO BOX 362534 SAN JUAN PR 00936-2534 |
| ALVIN DIAZ DIAZ | ACT SANTURCE PR 00910 |
| AM ELECTRIC INC | BOX 3745 MARINA STATION MAYAGUEZ PR 00681 |
| AMA ELEVATOR SALES AND | RR 02 BOX 4042 TOA ALTA PR 00953 |
| AMADIS RUITORT | COLINAS DE CUPEY CALLE 905 RIO PIEDRAS PR 00926 |
| AMADOR CALZADO ASSOCIAT | PO BOX 12265 SAN JUAN PR 00914-0265 |
| AMADOR PEREZ MUOZ | SECTOR PLAYITA PR 10 KM 78 PONCE PR 00731 |
| AMALIA BAEZ MORALES | HC 80 BOX 8621 DORADO PR 00646-9518 |
| AMALIA PAGAN VEGA | PO BOX 2189 SAN GERMAN PR 00683 |
| AMALIA RIVERA ROMAN | CALLE 16 0 18 EXT JARD PALMARE JO SAN ISIDRO CANOVANAS |
| AMALIA RODRIGUEZ HERNANDE | PO BOX 57 BARCELONETA PR 00617-0057 |
| AMALIA URIARTE SOTO | LOS CAOBOS CALLE MOLINO 2113 PONCE PR 00731 |
| AMAR SEWER SYSTEM MAINTEN | BOX 30234 65 INF STATION RIO PIEDRAS PR 00929 |
| AMARILIS LANZO MORALES | HC01 BOX 51667 LOIZA PR 00772 |
| AMARILYS RIVERA VIDOT | URB LOS ROSALES STA AVE 12 MANATI PR 00674 |
| AMAZING KIDS DAY CARE L | URB HERMANOS DAVILA 197 AVE BETANCES BAYAMON PR 00958 |
| AMAZON | BILLING DEPT 700 5TH AVE 2200 SEATLE WA 98104 |
| AMBAC ASSURANCE CORPORATI | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAR Y SERRANO GONZALEZ | PMB 399 PO BOX 2510 TRUJILLO ALTO PR 00976-2510 |
| AMBROSIO TEODORO PENA RAM | COND TRIGO HOUSING APT 704 CALLE SAN MATEO 1710 PDA 25 SAN JUAN PR 00912 |
| AMCAR INC | PO BOX 72000 SAN JUAN PR 00936-8200 |
| AMELIA AGUIAR | CARR PR 2 KM 995 QUEBRADILLAS PR 00678 |
| AMELIA GONZALEZ ACEVEDO | HC 3 BOX 23585 SAN SEBASTIAN PR 00685-9506 |
| AMELIA NIEVES MORALES | 2376 CALLE GUANO SAN JUAN PR 00915 |
| AMELIA RODRIGUEZ | BO RIO LAJAS BUZON HC DORADO PR 00646 |
| AMELIA RODRIGUEZ LINARES | HC3 BOX 8801 LARES PR 00669 |
| AMELIA ROSA ADAMES | 16 CALLE JUSTINA HERNANDEZ SAN SEBASTIAN PR 00685 |
| AMELIA RUIZ DELGADO | HC 40 BOX 40860 SAN LORENZO PR 00754-9824 |
| AMELIA RUIZ FIGUEROA | PO BOX 171 CIDRA PR 00739-0171 |
| AMELIA SANTIAGO ROMERO | 4927 CALLE LORENCITA FERRE PONCE PR 00728 |
| AMERICA GONZALEZ GONZALEZ | 140 CALLE RAMON TORRES FLORIDA PR 00650-2112 |
| AMERICA MEDINA ACOSTA | URB VILLAS DE SAGRADO CORAZON A13 PONCE PR 00731 |
| AMERICA SERRANO | BO MONACILLOS CALLEJON COREA 25 RIO PIEDRAS PR 00921 |
| AMERICA WELDING | CALLE PACHECO 158 BDA ISRAEL HATO REY PR 00917 |
| AMERICAN ACADEMY | CIUDAD JARDIN RESORT 1085 COHITRE AVENUE GURABO PR 00778 |
| AMERICAN ACADEMY OF ENVIR | 130 HOLIDAY COURT SUITE 100 ANNAPOLIS MD 21401 |
| AMERICAN AGENCIES CO | PO BOX 1216 SAN JUAN PR 00902 |
| AMERICAN AIRLINES CARGO S | AIRPORT STATION PO BOX 38081 SAN JUAN PR 00937-1081 |
| AMERICAN ALL IMPROVEMENT | BOX 394 TRUJILLO ALTO PR 00977-0394 |
| AMERICAN BAR ASSOCIATI | SECTION OF STATE AND LOCAL GOVERMEN LAW 321 NORTH CLARK STREET CHICAGO IL |

| Claim Name | Address Information |
|---|---|
| AMERICAN BAR ASSOCIATI | 60610-4714 |
| AMERICAN BICYCLE SECURIT | PO BOX 7359 VENTURA CA 93006-7359 |
| AMERICAN BUSINESS FORMS | PO BOX 11940 SAN JUAN PR 00922-1940 |
| AMERICAN BUSINESS PUBLISH | PO BOX 559 ALLENWOOD NJ 08720-0559 |
| AMERICAN CAR ALARM | PASEO AZUCENA 2470 URB LEVITTOWN TOA BAJA PR 00950 |
| AMERICAN CHECKWRITERS AND | S4 CALLE LEALTAD TOA BAJA PR 00949 |
| AMERICAN CONCRETE INSTITU | PO BOX 9094 FARMINGTON MI 48333-9094 |
| AMERICAN CONCRETE PAVEMEN | PO BOX 726 SKOKIE IL 60076-0726 |
| AMERICAN ELECTRONICS SIGN | SPOKANE INDUSTRIAL PARK 10 NORTH 3808 SULLIVAN ROAD SPOKANE WA 99216-1670 |
| AMERICAN EQUIPMENT | PO BOX 5358 CAGUAS PR 00726 |
| AMERICAN FAMILY LIFE | ITURREGUI PLAZA SUITE 205 A 65 INF KM 52 SAN JUAN PR 00924 |
| AMERICAN FENCE CO INC | CARR 829 KM 40 SEC EL PUNTO BO SANTOLAYA BAYAMON PR 00956 |
| AMERICAN FOREIGN UNDERWRI | CALLE TETUAN 206 EDIF BANCO POPULAR PISO 8 VIEJO SAN JUAN SAN JUAN PR 00909 |
| AMERICAN HEALTH INC | PO BOX 195654 SAN JUAN PR 00919-5654 |
| AMERICAN HERITAGE LIFE IN | PO BOX 19675 SAN JUAN PR 00910-1675 |
| AMERICAN HURRICANE PROTEC | I CLUB COSTA MARINA I PH C CAROLINA PR 00983-1556 |
| AMERICAN INCOME LIFE INSU | PO BOX 2608 WACO TX 76797-0001 |
| AMERICAN INTERNATIONAL IN | PO BOX 13854 SAN JUAN PR 00908-3854 |
| AMERICAN INTLIFE INSCO | PO BOX 105073 ATLANTA GA 30348-5073 |
| AMERICAN MANAGEMENT ASSOC | PO BOX 8297 OVERLAND PARK KS 66208 |
| AMERICAN NATIONAL STANDAR | 25 WEST 43 RD STREET 25 WEST 43 RD STREET 4 FLOOR NEW YORK NY 10036 |
| AMERICAN PAPER CORP | 26 EMMA STREET AMELIA INDUSTRIAL PARK GUAYNABO PR 00968-8007 |
| AMERICAN PARKING SYSTEM | PO BOX 192239 SAN JUAN PR 00919-2239 |
| AMERICAN PETROLEUM | PO BOX 2529 TOA BAJA PR 00951 |
| AMERICAN PUBLIC TRANSPORT | 1300 'EYE' STREET NW SUITE 1200 EAST WASHINGTON DC 20005-3374 |
| AMERICAN PUBLIC WORKS ASS | PO BOX 27296 KANSAS CITY KANSAS CITY MO 64180-0296 |
| AMERICAN ROOFING OF PR | PO BOX 6040 MARINA STATION MAYAGUEZ PR 00681-6040 |
| AMERICAN SCHOOL LEARNING | URB HERMANAS DAVILA CALLE 9 C1 BAYAMON PR 00959 |
| AMERICAN SIGNS CO | PO BOX 3529 AMELIA CONTRACT STATION CATANO PR 00963-3529 |
| AMERICAN SOCIETY FOR TEST | PO BOX C 700 100 BARR HARBOR DR WEST CONSHOHOCKEN CONSHOHOCKEN PA 19428-2959 |
| AMERICAN SOCIETY OF CIVIL | 345 EAST 47 TH ST NEW YORK NY 10017 |
| AMERICAN SOCIETY OF CONSU | 15245 SHADY GROVE RD STE 130 ROCKVILLE MD 20850-6246 |
| AMERICAN SOCIETY OF TESTI | 100 BARR HARBOR DRIVE WEST CONSHOHOCKEN CONSHOHOCKEN PA 19428-2959 |
| AMERICAN TIRE SYSTEMS INT | APARTADO A AGUIRRE PR 00704 |
| AMERICAN TRAFFIC SERVICES | 5440 JEFFERSON DAVIS HIGHWAY VIRGINIA VIRGINIA VA 22407-2673 |
| AMERICAN UNIVERSITY | PO BOX 602037 BAYAMON PR 00960-6020 |
| AMERICAN WATER RESOURCES | 950 HERNDON PKWY STE 300 HERNDON VA 20170-5531 |
| AMERICAS BYWAYS NATIONAL | EWEME AND COMPANY 2545 SW SPRING GARDEN ST SUITE 150 PORTLAND OR 97219-3942 |
| AMERICAS LOCKS KEY CORP | URB BUENA VISTA 2842 AVE LAS AMERICAS PONCE PR 00717-2013 |
| AMERIJET INTERNATIONAL | BASE AEREA MUNIZ IV CAROLINA PR |
| AMGEN MANUFACTURING LTD | PO BOX 4060 JUNCOS PR 00777-7060 |
| AMID F GONZALEZ BATIZ | PO BOX 1024 ADJUNTAS PR 00601 |
| AMIGO DEL TAPICERO | AVE WEST MAIN 14 SIERRA BAYAMON BAYAMON PR 00960 |
| AMIGOS DE RENE RENES C | CALLE SANTO DOMINGO 6 YAUCO PR 00698 |
| AMILCAR AYALA ACEVEDO | 100 CALLE RIO SAN GERMAN PR 00683-4101 |
| AMINTA GONZALEZ RODRIGUEZ | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| AMPARO CRUZ COLON | JAIME L DREU CALLE 7 187 PONCE PR 00731 |
| AMPARO GONZALEZ SANTIAGO | 2378 CALLE RAMIREZ SAN JUAN PR 00915 |
| AMPARO VALENTIN MIRANDA | PARCELAS AMADEO CALLE F37 VEGA BAJA PR 00693 |

| Claim Name | Address Information |
|---|---|
| AMPLIANDO HORIZONTESCARM | SUITE 226 PMC TABONUCO B2 GUAYNABO PR 00968-3004 |
| AMREL SYSTEMS INC | 11801 GOLDRING RD ARCADIA PR 91006-5880 |
| AMYPER ELECTRICAL CONTRAC | PO BOX 361486 SAN JUAN PR 00936-1486 |
| ANA A ACOSTA ACOSTA | 325 CALLE FLAMBOYAN BO PLAYA ANASCO PR 00610 |
| ANA ANDINO CRUZ | URB MIRAFLORES 3331 CALLE 17 BAYAMON PR 00956-3837 |
| ANA AQUINO TAVERAS | 352 CALLE LUZ SAN JUAN PR 00901 |
| ANA C ALBARRAN | HC02 BUZON 6992 RIO ABAJO UTUADO PR 00641 |
| ANA C RODRIGUEZ OLIVE | HC 02 BOX 6712 UTUADO PR 00641 |
| ANA CELIA SEPULVEDA | HC 1 BOX 6765 HORMIGUEROS PR 00660-9715 |
| ANA D ALVAREZ CRUZ | BARRIO QUEBRADA SECA CALLE 7 96 CEIBA PR |
| ANA D COLON | BARRIO HIGUILLAR SEC VILLA SANTA CALLE 1 268 DORADO PR 00646 |
| ANA D ROSARIO SANTOS | 2664 CALLE PUENTE SAN JUAN PR 00915-3221 |
| ANA DELIA ACOSTA CINTRON | HC 3 BOX 13933 JUANA DIAZ PR 00795-9519 |
| ANA E BAEZ CUMBA | BO BEATRIZ CAGUAS PR |
| ANA E FLORAN | BUEN SAMARITANO CALLE SAN MIGUEL 25 GUAYNABO PR 00966 |
| ANA E IZQUIERDO VERA | HC 1 BOX 6765 HORMIGUEROS PR 00660-9715 |
| ANA E RODRIGUEZ ROBLEDO | PO BOX 1217 AGUADILLA PR 00605-1217 |
| ANA E ROLDAN PEREZ | PO BOX 3148 AGUADILLA PR 00605 |
| ANA EUGENIA PEREZ ERAZO | HC01 BOX 30937 CABO ROJO PR 00623 |
| ANA GONZALEZ | 726 RED COACH AVE DELTONA FL 32725 |
| ANA GONZALEZ CORTES | PO BOX 4035 ARECIBO PR 00613 |
| ANA H CORREACUIDO DE NI | URB VENUS GDNS NORTE 1690 CALLE MANZANILLO SAN JUAN PR 00926-4634 |
| ANA H NIEVES ALBINO | PR 647 KM 29 BO SENEGUETAS VEGA ALTA PR 00692 |
| ANA HERNANDEZ JAQUES | 2388 CALLE VILLA REAL SAN JUAN PR 00915 |
| ANA I GONZALEZ | PO BOX 597 FLORIDA PR 00650-0597 |
| ANA IRIS ECHEVARRIA COSTA | 3173 PONCE BY PASS PONCE PR 00728-1500 |
| ANA IRIZARRY VARGAS | HC 1 BOX 3107 ADJUNTAS PR 00601-9702 |
| ANA J DE JESUS | PARCELAS AGUAS CLARAS CALLE LAS MARGARITAS CEIBA PR |
| ANA L ARROYO GONZALEZ | RR5 BUZON 5320 BAYAMON PR 00619 |
| ANA L CASTRO RUIZ | HC08 BOX 92 PONCE PR 00731-9702 |
| ANA L CRUZ PELUYERA | URB VILLA CAROLINA 20 CALLE 90A BLQ 91 CAROLINA PR 00985 |
| ANA L GARCIA PEA | BDA BUENA VISTA 761 CALLE 1 SAN JUAN PR 00915-4707 |
| ANA L HERNANDEZ DELGADO | PO BOX 1602 TRUJILLO ALTO PR 00977-1602 |
| ANA L MILLAN MONTALVO | 2357 CALLE PUENTE SAN JUAN PR 00915 |
| ANA L RIVERA RIOS | PO BOX 746 COMERIO PR 00782-0746 |
| ANA L SANCHEZ GARCIA | CALLE 1 69 HC01 BOX 5977 GURABO PR 00778 |
| ANA L WALKER RIVERA | HC 67 BOX 14567 FAJARDO PR 00738-9746 |
| ANA LIDIA BAUZA MUOZ | RES LOS FLANBOYANES EDIF J P1 APT 67 PEUELAS PR 00624 |
| ANA M ACEVEDO RAMOS | EDIF 10 APT 145 ALAMOS GUAYNABO PR 00887 |
| ANA M ALVAREZ COLON | REPARTO SEVILLA 910 CALLE PAGANINI SAN JUAN PR 00924 |
| ANA M BAEZ FLORES | PMB 252 PO BOX 6004 VILLALBA PR 00766-6004 |
| ANA M CABALLERO RODRIGUE | HC01 BOX 5004 GUAYANILLA PR 00656 |
| ANA M COLON LOPEZ | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| ANA M COLON TORRES | URB SAN CRISTOBAL CALLE 1 I11 BARRANQUITAS PR 00794 |
| ANA M FIGUEROA GARCIA | CARR 512 BO COLLORES JUANA DIAZ PR 00795 |
| ANA M GARCIA GARCIA | 2375 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| ANA M GONZALEZ RIVERA | PO BOX 7105 PONCE PR 00731-7105 |
| ANA M GONZALEZ ROSARIO | BO SALTO DE CIDRA APARTADO 403 CIDRA PR 00739 |
| ANA M MADERA MONTAEZ | BOX 222 AIBONITO PR 00705 |

| Claim Name | Address Information |
|---|---|
| ANA M MARTINEZ | PO BOX 977 COAMO PR 00769 |
| ANA M NOLASCO IRIZARRY | HC1 BOX 3107 ADJUNTAS PR 00601-9702 |
| ANA M ORTIZ MALDONADO | BUEN SAMARITANO CALLE ROBLEDO 6 GUAYNABO PR 00966 |
| ANA M OSORIO CIRINO | HC 01 BOX 7141 LOIZA PR 00772 |
| ANA M PABON | GARDEN HILLS PLAZA SC 1353 PR 19 GUAYNABO PR 00966 |
| ANA M PEREZ | APTO 1173 OROCOVIS PR 00720 |
| ANA M RAMIREZ DE RIVERA | 902 CALLE REFUGIO SAN JUAN PR 00902 |
| ANA M RIVERA GONZALEZ | 1375 SECT CANTERA CALLE SAN FELIPE SAN JUAN PR 00915-3243 |
| ANA M RIVERA RUIZ | 11 1 17 ALTURA DE PEUELAS PEUELAS PR 00624 |
| ANA M ROBLES MALDONADO | BO FACTOR PR 2 KM 654 ARECIBO PR 00614 |
| ANA M RODRIGUEZ PERSINA | VILLA RODRIGUEZ BUZON 6 MANATI PR 00674 |
| ANA M SANTIAGO HERNANDEZ | BO MONACILLOS CALLEJON COREA 23 RIO PIEDRAS PR 00921 |
| ANA M VEGA ADORNO | HC 2 BOX 44416 VEGA BAJA PR 00693-9613 |
| ANA MARIA LLOPIZ | BOX 2677 GUAYNABO PR 00970 |
| ANA MARIA MORALES BAEZ | PO BOX 1381 VEGA ALTA PR 00692 |
| ANA MARTINEZ GONZALEZ | BO GUARAGUAO KM 237 INT PONCE PR 00731 |
| ANA MARTINEZ MARTINEZ | A 3 VILLA ESPERANZA CAROLINA PR 00979 |
| ANA MONTANEZ | AVE HOSTOS 430 URB EL VEDADO SAN JUAN PR 00918-3016 |
| ANA N ROSADO RIVERA | BO MOROVIS SUR BUZON 2322 MOROVIS PR 00687 |
| ANA N SANTIAGO RIVERA | RES ERNESTO RAMOS ANTONINI BLOQ 21 APT 174 PONCE PR 00716 |
| ANA NEGRON ORTIZ | COND JOANNE PISO 10 APTO 1004 SAN GERMAN PR 00683 |
| ANA NIEVES ORTIZ | PO BOX 2017 AGUADILLA PR 00605-2017 |
| ANA O NEGRON MARTINEZ | AVE PONCE DE LEON 1908 SANTURCE PR 00907 |
| ANA OLIVERO AQUINO | HC02 BOX 6212 UTUADO PR 00641 |
| ANA QUIONES CRUZ | RES MANUEL A PEREZ 2300 CALLE LOPEZ SICARDO PAT B 49 SAN JUAN PR 00923-2091 |
| ANA R ORLANDO CASTRO | HC 01 BOX 12936 CAROLINA PR 00984 |
| ANA R RODRIGUEZ DIAZ | HC 73 BOX 5095 NARANJITO PR 00719 |
| ANA R VIDOT DE ALICEA | PR 2 KM 609 BO CANDELARIA ARECIBO PR |
| ANA RIVERA MORENO | BUZON 342 8 BO TOMAS DE CASTRO II CAGUAS PR |
| ANA RODRIGUEZ MARRERO | RES DR PILA BLOQUE 21 APTO 341 PONCE PR 00716 |
| ANA RODRIGUEZ ROSARIO | BO PALMAS KM 350 COMERIO PR 00782 |
| ANA ROMAN ROSARIO | SECT CANTERA 2390 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ANA ROSA MORALES AYALA | CALLE SAN MIGUEL 141 BDA EL POLVORIN BAYAMON PR 00960 |
| ANA S CATERING | HC 03 BOX 33608 HATILLO PR 00659-9371 |
| ANA SANTOS MIRANDA | 743 CALLE OGUANO SAN JUAN PR 00915 |
| ANA SIERRA | BOX 311 BARRANQUITAS PR 00794 |
| ANA SOFIA JIMENEZ FERNAND | VISTAS DEL MONTE SOL 106 CALLE SATURNO YAUCO PR |
| ANA SYLVIA MARTINEZ GONZA | 18 EAST GARFIELD ST APT 2C BAYSHORE PR 11706 |
| ANA TERESA ORTIZ PABONNA | ANASCO PR |
| ANA V TORRES DOMINGUEZ | PO BOX 901 MANATI PR 00674-0901 |
| ANABEL CASTRO CASTRO | RES LA CATALINA EDIF 3 21 CAROLINA PR 00987 |
| ANABEL ORTIZ MORALES | HC 71 BOX 1781 NARANJITO PR 00719-9731 |
| ANABEL ORTIZ RODRIGUEZ | HC01 BOX 3304 COMERIO PR 00782 |
| ANABELL RIVERA ROMAN | FACTOR 1 CALLE BOHEMIA 94 ARECIBO PR 00612 |
| ANABELLE MONTALVO MORALES | PO BOX 371262 CAYEY PR 00737 |
| ANAIDA HERNANDEZ | CALLE NAVARRO 68 HATO REY PR 00917 |
| ANAIS MAYORAL VALENTIN | COM PUNTA DIAMANTE CALLE METICAL 1835 PONCE PR 00728 |
| ANALOG DIGITAL COMMUNIC | PMB 213 HC01 BOX 29030 CAGUAS PR 00725 |
| ANARDY MALDONADO FONTANE | HC 02 BOX 43424 VEGA BAJA PR 00693-9617 |

| Claim Name | Address Information |
|---|---|
| ANASTACIO DELGADO MONTANE | HC3 BOX 9551 YABUCOA PR 00767-9804 |
| ANASTACIO PEREZ MUNOZ | HC |
| ANASTACIO SILVA GOMEZ | HC 30 BUZON 37514 SAN LORENZO PR 00754-9762 |
| ANASTACIO SOLER MENDEZ | BUZON 315 PONCE PR 00731 |
| ANATALIA CESPEDES GONZALE | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| ANAYDA ROSARIO MEDINA | CALLE 3 AE19 URB ALMIRA TOA BAJA PR 00949 |
| ANDDIE GONZALEZ CASIANO | PO BOX 1722 SAN GERMAN PR 00682 |
| ANDERSON SANTOS COLON | BO PELLEJAS PR 123 SECTOR MALAGUETA ADJUNTAS PR 00601 |
| ANDERSON SANTOS RIVERA | 484 CALLE VILLA PONCE PR 00728-4565 |
| ANDREA CRUZ GARCIA | HC73 BOX 5346 NARANJITO PR 00719-9614 |
| ANDREA CRUZ ROSADO | PMB 26 PO BOX 144020 ARECIBO PR 00614-4020 |
| ANDREA MENDOZA MARRERO | BO MAGUEYES 27 SECTOR LA PLAYITA PONCE PR 00731 |
| ANDREA MUNOZ PEREZ | SECTOR PINA ABAJO PR 775 KM 1 INT COMERIO PR 00782 |
| ANDREA PAULINA SANTANA | 147 AVE BARBOSA SAN JUAN PR 00917 |
| ANDREA RODRIGUEZ Y BALBIN | BOX 7200 CAROLINA PR 00630 |
| ANDRES ARCE MORENO | PO BOX 1156 SAN SEBASTIAN PR 00685-1156 |
| ANDRES BAUTISTA HERNANDE | 2365 CALLE PUENTE SAN JUAN PR 00915-3222 |
| ANDRES CINTRON ZAYAS | CALLE PRINCIPAL 59 BARRANQUITAS PR 00794 |
| ANDRES CRUZ BAEZ | PO BOX 762 COMERIO PR 00782-0762 |
| ANDRES DIAZ RAMOS | HC 1 BOX 6871 LAS PIEDRAS PR 00771-9372 |
| ANDRES FIGUEROA MALDONADO | URB SAN ANTONIO CALLE 7 B24 PONCE PR 00731 |
| ANDRES GARCIA | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| ANDRES GIRAU PADRO | 1 13 EXT VILLAS DEL CARMEN CAMUY PR 00627 |
| ANDRES GONZALEZ RODRIGUEZ | ESTANCIAS DEL GOLF CLUB CALLE MIGUEL TEXIDOR 103 PONCE PR 00728 |
| ANDRES HERNANDEZ ASSOC | PO BOX 403 ARECIBO PR 00613-0403 |
| ANDRES MARRERO VAZQUEZ | CARR 159 KM 152 BO ABRAS COROZAL PR 00783 |
| ANDRES MELENDEZ BORGES | VEGA BAJA LAKES CALLE 3 NUM 6 VEGA BAJA PR 00693 |
| ANDRES MENDEZ GONZALEZ | HC 3 BOX 23719 SAN SEBASTIAN PR 00685-9506 |
| ANDRES MONTALVO GONZALEZ | URB VILLA EVANGELINA J33 CALLE 9 MANATI PR 00674 |
| ANDRES PALMA RIVERA | PO BOX 81 MOROVIS PR 00687-0081 |
| ANDRES PEREZ GONZALEZ | HC08 BOX 1781 PONCE PR 00731 |
| ANDRES PITA DEL VALLE | URB RIVERAS DEL RIO A20 CALLE 9 BAYAMON PR 00959 |
| ANDRES RIVERA Y ELENA DIP | HC 01 BOX 4130 NAGUABO PR 00718 |
| ANDRES RODRIGUEZ SANTIAGO | HC 71 BOX 3111 NARANJITO PR 00719 |
| ANDRES ROMAN PIZARRO | HC01 BOX 7330 LOIZA PR 00772 |
| ANDRES ROSARIO CENTENO | CALLE NUEVA 11 BUEN SAMARITANO GUAYNABO PR 00966 |
| ANDRES RUIZ GOMEZ | PO BOX 927 MAUNABO PR 00707 |
| ANDRES SANTIAGO RIVERA | CALLE SANTO PADRE AMADEO 79 APARTADO 912 SALINAS PR 00751 |
| ANDRES SANTIAGO SIERRA | APARTADO 291 ARROYO PR 00714 |
| ANDRES TORRES ORTIZ | 45 BO GUASIMAS ARROYO PR 00714-2148 |
| ANDRES TRAVERSO GONZALEZ | HC 3 BOX 29820 AGUADA PR 00602-9743 |
| ANDRES VAZQUEZ CLAUDIO | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ANDRES VIERA FIGUEROA | GEORGETTI SUR APTDO 20698 RIO PIEDRAS PR 00923 |
| ANDREU GARCIA Y ASOC | POBOX 3553 CAROLINA PR 00628 |
| ANDREW MATOS AMADOR | REPARTO SAN JOSE 308 CALLE CANILLAS SAN JUAN PR 00923-1318 |
| ANDRY VELAZQUEZ RIVERA | PR 198 KM 206 INT BO ARENAS LAS PIEDRAS PR 00754 |
| ANDY J COLON DIAZ | BO PLENA CARR 712 KM 40 SALINAS PR 00751 |
| ANDY MONTAEZ | PO BOX 188 LUQUILLO PR 00773-0188 |
| ANEIDA GONZALEZ RODRIGUEZ | PO BOX 277 SANTA ISABEL PR 00757-0277 |

| Claim Name | Address Information |
| --- | --- |
| ANELIS CANCEL | PARCELAS LOARTE BUZON 31 BARCELONETA PR 00617 |
| ANETTE M PEREZ MORALES | CALLE JOSE DE DIEGO 40 CIDRA PR 00739 |
| ANGEL A ARRIETA CRUZ | HC 20 BOX 11202 JUNCOS PR 00777 |
| ANGEL A TORO MONTALVO | CALLE 28 AH 10 TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| ANGEL ACOSTA ESCOBAR | ESTRELLAS MA 203 BOQUILLAS MANATI PR 00674 |
| ANGEL ALEJANDRO LAMPON | HC 73 BOX 5428 NARANJITO PR 00719 |
| ANGEL ALVARADO NIEVES | HC 3 BOX 13374 JUANA DIAZ PR 00795-9514 |
| ANGEL AYALA PEREZ | BO MARTIN GONZALEZ KM 20 CAROLINA PR 00986 |
| ANGEL AYALA RIVERA | A 57 CARR 874 CAROLINA PR 00986 |
| ANGEL BOUSQUETS VIOLET | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| ANGEL C LOPEZ RIVERA | URB ALTAMESA 1668 SANTA MARCISA SAN JUAN PR 00921 |
| ANGEL CENTENO CASTILLO | PO BOX 43001 APTO 175 RIO GRANDE PR 00745 |
| ANGEL CLAUDIO RODRIGUEZ | APARTADO 671 VEGA BAJA PR 00963 |
| ANGEL D CRUZ ALAMO | URB MADRID CALLE MUNOZ RIVERA FINAL 51 JUNCOS PR 00777 |
| ANGEL D GONZALEZ PEREZ | PO BOX 233 SAN SEBASTIAN PR 00685 |
| ANGEL D RIOS | BUEN SAMARITANO 25 GUAYNABO PR 00966 |
| ANGEL DANIEL RIOS FLORAN | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO PR 00965 |
| ANGEL DAVID ROMAN RIOS | HC 3 BOX 23705 SAN SEBASTIAN PR 00685-9506 |
| ANGEL DAVILA CRUZ | 117 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00680-3226 |
| ANGEL DE JESUSMARIA T ES | CARR ESTATAL 877 KM 18 RIO PIEDRAS PR 00928 |
| ANGEL DE LA GUARDA | CALLE JOBOS 2706 PONCE PR 00717 |
| ANGEL DELGADO | CARR ESTATAL 140 KM 668 BO LLANADA BARCELONETA P |
| ANGEL DELGADO MATOS | BUEN SAMARITANO CALLE NUEVA 13 GUAYNABO PR 00965 |
| ANGEL DIAZ HERNANDEZ | BOX 400 UTUADO PR 00641 |
| ANGEL FEBO MORALES | RIO HONDO 11 COMERIO PR 00782 |
| ANGEL FERNANDEZ BRAVO | MONTE CARLO CALLE 10 A 863 RIO PIEDRAS PR 00924 |
| ANGEL FONT RIVERA | BOX 287 SANTA ISABEL PR 00757 |
| ANGEL G GONZALEZ LEON | PO BOX 405 ARROYO PR 00714 |
| ANGEL G MORALES MALDONAD | HC03 BOX 14752 UTUADO PR 00641 |
| ANGEL G RUIZ | PO BOX 1256 BOQUERON BOQUERON PR 00622-1256 |
| ANGEL GARCIA FORTY | PO BOX 515 CAROLINA PR 00986 |
| ANGEL GEORGIE RODRIGUEZ | PONCE PONCE PR 00731 |
| ANGEL GONZALEZ HERNANDEZ | URB LOS CHOFERES CUYPEY F3 CALLE JORNET RIO PIEDRAS PR 00926 |
| ANGEL GONZALEZ MEDINA | PR 621 KM 21 BO RIO ARRIBA ARECIBO PR 00612 |
| ANGEL GUASH GORDON | PO BOX 41148 SAN JUAN SAN JUAN PR 00940 |
| ANGEL GUILFU CAMPOS | BO MACIN HC 763 BOX 4177 PATILLAS PR 00723 |
| ANGEL HERNANDEZ | PO BOX 540 SAN SEBASTIAN PR 00685-0540 |
| ANGEL HERNANDEZ CRUZ | HC02 BOX 5602 MOROVIS PR 00687 |
| ANGEL HERNANDEZ ORTIZ | BO GUADIANA SECTOR LICO CRUZ NARANJITO PR 00719 |
| ANGEL I ROSA MEDINA | RES APONTE EDIF 20 APT 203 AGUADILLA PR 00603 |
| ANGEL J FIGUEROA RIVERA | PMB 202 PO BOX 2510 TRUJILLO ALTO PR 00976 |
| ANGEL J RIVERA ROSARIO | PR1 KM 590 INT BO QUEBRADA ARRIBA CAYEY PR 00736 |
| ANGEL J RIVERA VARGAS | HC02 BOX 13268 AGUAS BUENAS PR 00703 |
| ANGEL J SIERRA CLAUDIO | 10 RESIDENCIAL ANTULIO LOPEZ APTO 108 JUNCOS PR 00777-4004 |
| ANGEL L ACEVEDO RIVERA | URB JARDINES DE GUATEMALA CALLE 3 D7 SAN SEBASTIAN PR 00685 |
| ANGEL L ARROYO CASTRO | BOX 24 CALLE IGLESIAS HORMIGUEROS PR 00660 |
| ANGEL L CANCELA | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ANGEL L CARABALLO IRIZARR | URB VALLE ESMERALDA JUANA DIAZ PR 00795 |
| ANGEL L DE LEON ROSADO | URB SAN RAMON 1991 CALLE SAUCO GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| ANGEL L DIAZ LEBRON | APARTADO 200 LAS PIEDRAS PR 00771 |
| ANGEL L ECHEVARRIA ROMAN | PO BOX 11439 SAN JUAN PR 00922-1439 |
| ANGEL L FELICIER ROSARIO | CALLE JULIO MILLAN D16 VILLAS DE RIO GRANDE RIO GRANDE PR 00745 |
| ANGEL L GARCIA COLON YO | PO BOX 61 CIDRA PR 00739 |
| ANGEL L GARCIA SANTIAGO | HC O7 BUZON 2052 PONCE PR 00731 |
| ANGEL L GONZALEZ RIOS | CARR 802 KM 25 BO MANA SECTOR LOS GONZALEZ COROZAL PR |
| ANGEL L HERNANDEZ NEGRON | BOX 476 OROCOVIS PR 00720 |
| ANGEL L HERNANDEZ RAMOS | HC40 BOX 41703 SAN LORENZO PR 00754-9847 |
| ANGEL L LAGO RIVERA | BUZON 742 NAGUABO PR 00718 |
| ANGEL L MAYSONET RIVERA | TROPICAL BEACH 60 NAGUABO PR 00718 |
| ANGEL L MELENDEZ OSORIO | BO DAGUAO PARCELAS NUEVAS 500 NAGUABO PR 00718 |
| ANGEL L MENDEZ | BO LAS CUEVAS CARR 850 KN 4 TRUJILLO ALTO PR 00976 |
| ANGEL L MORALES OLMEDA | JARDINES DE CAPARRA RR5 CALLE 24 BAYAMON PR 00959 |
| ANGEL L NARVAEZ | SABANA BRANCH STA VEGA BAJA PR 00693 |
| ANGEL L NEGRON RODRIGUEZ | APARTADO 800271 COTTO LAUREL PONCE PR 00780 |
| ANGEL L NIEVES NEGRON | BOX 560 NARANJITO PR 00719-0560 |
| ANGEL L NIEVES RAMOS | PO BOX 5044 SAN SEBASTIAN PR 00685-5044 |
| ANGEL L OLIVENCIA | PO BOX 601 SAN SEBASTIAN PR 00685-0601 |
| ANGEL L PAGAN CALDERON | RR1 BOX 33 CAROLINA PR 00979-9800 |
| ANGEL L RIVERA | CARR 14 BARRIO CERRILLO PONCE PR |
| ANGEL L RIVERA OCASIO | APARTADO 235 COMERIO PR 00782 |
| ANGEL L RODRIGUEZ APONTE | PR 503 KM 77 TIBES WARD PONCE PR 00731 |
| ANGEL L RODRIGUEZ HERNAND | BO ALMIRANTE NORTE PR 160 KM 10 VEGA BAJA PR 00693 |
| ANGEL L RODRIGUEZ LLANOS | OFICINA 7304 PREINTERVENCION SAN JUAN PR |
| ANGEL L RODRIGUEZ SANTANA | BOX 671 VEGA BAJA PR 00694 |
| ANGEL L ROHENA QUIONES | BO CANOVANILLAS KM 18 CARLOINA PR 00979 |
| ANGEL L ROSADO | CUSTODIO CAJA MENUDA |
| ANGEL L SANCHEZ MONTALVO | HC 2 BOX 13198 SAN GERMAN PR 00683-9641 |
| ANGEL L SANTIAGO RODRIGUE | SECTOR ALCOBA ENTRADA ZENON VAZQUEZ COROZAL PR 00783 |
| ANGEL L TRINIDAD OYOLA | REPTO MARQUEZ E25 CALLE 1 ARECIBO PR 00612-3917 |
| ANGEL L TRUJILLO RIVERA | 739 CALLE GUANO SAN JUAN PR 00915 |
| ANGEL L ZAVALA GARCIA | PO BOX 364503 COLL Y TOSTE 54 DIRECCION DEL ABOGADO HATO REY PR 00918 |
| ANGEL LOZADA LOPEZ | HC 01 7221 LAS PIEDRAS PR 00761 |
| ANGEL LUIS BURGOS GARCIA | P M B 174 P O BOX 3505 JUANA DIAZ PR 00795-3505 |
| ANGEL LUIS CASIANO MAR | 4258 APPLETON NORTH PORT FLORIDA PR 34286-7575 |
| ANGEL LUIS CINTRON | APARTADO 875 CAGUAS PR 00726 |
| ANGEL LUIS COLLAZO DIAZ | PMB 12 PO BOX 6007 CAROLINA PR 00984 |
| ANGEL LUIS MORALES OLMEDA | CALLE ROBLEDO 10 ALTOS BUEN SAMARITANO GUAYNABO PR 00966 |
| ANGEL LUIS PACHECO FELICI | PO BOX 560995 GUAYANILLA PR 00656-3995 |
| ANGEL LUIS RIOS CERVANTES | CALLE CIRCEO Q16 PARK GARDEN RIO PIEDRAS PR 00926 |
| ANGEL LUIS SERRANO | 167 NW 143 RD ST MIAMI FL 33168-4823 |
| ANGEL LUIS ZAYAS SANTOS | URB LOS LLANOS DE SANTA ISABEL CALLE 2 E 2 SANTA ISABEL PR 00757 |
| ANGEL LUNA SANTOS | SECT CANTERA 2392 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ANGEL M APONTE FIGUEROA | PR 167 KM 56 BO DONA ELENA ABAJO COMERIO PR 00782 |
| ANGEL M ARROYO VELEZ | HC 02 BOX 7797 BARCELONETA PR 00617-9812 |
| ANGEL M AVILES MALDONADO | SECTOR CRIOLLO 1 VGA BAJA PR 00693 |
| ANGEL M CIURO ORTIZ | BO MARTIN GONZALEZ CAROLINA PR 00986 |
| ANGEL M CORES REVERON | TOWN VILLAGE TV11 URB ENCANTADA TRUJILLO ALTO PR 00976 |
| ANGEL M CRUZ ALICEA | ESTANCIAS DEL BOSQUE CIDRA PR |

| Claim Name | Address Information |
|---|---|
| ANGEL M GONZALEZ CAMACHO | BO BREAS 4 38 CALLE LAS ROSAS VEGA ALTA PR 00692-9809 |
| ANGEL M HERRERA RIVERA | PR 853 KM 20 CAROLINA PR 00986 |
| ANGEL M LUGO VAZQUEZ | URB MARIANI 1575 AVE MUOZ RIVERA PONCE PR 00717-0211 |
| ANGEL M MARTINEZ PEREZ | KM 54 BO SALTO DONA ELENA COMERIO PR 00782 |
| ANGEL M RIVERA ROHLSEN | BO MANI 225 CALLE BOQUILLA MAYAGUEZ PR 00682-6937 |
| ANGEL M RODRIGUEZ CANDELA | 125 CALLE CAOBA URB EDUARDO SALDAA CAROLINA PR 00983-1823 |
| ANGEL M RODRIGUEZ DAVILA | 2352 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| ANGEL M SANCHEZ MARRERO | BDA CRIOLLO 23 VEGA BAJA PR 00692 |
| ANGEL MANSO CEPEDA | P O BOX 111 SAN SEBASTIAN PR 00685-0111 |
| ANGEL MANUEL CABRERA | HC 03 BOX 7488 COMERIO PR 00782 |
| ANGEL MARTINEZ MELENDEZ | PO BOX 715 GUAYNABO PR 00970 |
| ANGEL MUIZ GARCIA | PO BOX 1297 UTUADO PR 00641-1297 |
| ANGEL ORTIZ NEGRON | CARR 159 SEC DESVIO ABRAS INT BO MARAVILLA COROZAL PR 00783 |
| ANGEL PAGAN NARVAEZ | BO HORNO BARCELONETA PR 00617 |
| ANGEL PEREZ JIMENEZ | PO BOX 1738 SAN SEBASTIAN PR 00685 |
| ANGEL PIZARRO CORREA | HC 61 BOX 4081 TRUJILLO ALTO PR 00976-9702 |
| ANGEL R MALAVE RIVERA | URB JARDINES DE SAN BLAS COAMO PR |
| ANGEL R RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ANGEL R SOLTERO JIMENEZ | COND VILLAS DE PARKVILLE II 55 AVE LOPATEGUI APT 253 GUAYNABO PR 00969 |
| ANGEL RODRIGUEZ QUINTANA | PR 503 KM 77 TIBES WARD PONCE PR 00731 |
| ANGEL ROMAN CARMEN VALL | V 14 CALLE 10 BAYAMON PR 00959 |
| ANGEL ROSARIO HERNANDEZ | URB EL CONQUISTADOR G7 CALLE 6 TRUJILLO ALTO PR 00976 |
| ANGEL SANTIAGO COLON | PO BOX 7826 CAROLINA PR 00986 |
| ANGEL T BAEZ SEVILLA | CALLE ROBLEDO 1 BUEN SAMARATINO GUAYNABO PR 00965 |
| ANGEL TORRES ADAMES | 103 CALLE ALDARONDO LARES PR 00669-2498 |
| ANGEL V PAGAN MAURAS | PO BOX 194105 SAN JUAN PR 00919-4105 |
| ANGEL VALLADARES ORTIZ | PO BOX 9965 ANASCO PR 00610 |
| ANGEL VEGA TRUJILLO DBA T | CALLE BLANCO SOSA 82 CANOVANAS PR 00729-3232 |
| ANGEL VELEZ COLLAZO | PO BOX 1873 UTUADO PR 00641-1874 |
| ANGELA BONAFONT GARCIA | RES ALTURAS DE CAYEY EDIF 12 APTO 128 SAN JUAN PR 00926 |
| ANGELA CEPEDA PEREZ | BO MONACILLOS CALLEJON COREA 18 RIO PIEDRAS PR 00921 |
| ANGELA CRUZ QUIONEZ | HC02 BOX 14425 CAROLINA PR 00981 |
| ANGELA E ORTIZ RIVAS | URB COUNTRY CLUB 1027 CALLE ALEJO CRUZADO SAN JUAN PR 00924 |
| ANGELA GOMEZ GONZALEZ | CARR 970 KM 18 BO MAIZALES NAGUABO PR 00718 |
| ANGELA I CARDONA ZAMBRANA | BARRIO LLANADAS CARR 140 KM 7 BARCELONETA PR |
| ANGELA M NIEVES FIGUEROA | PO BOX 136 NARANJITO PR 00719 |
| ANGELA M VELEZ FELICI | 2276 ST VINCENT ST PHILADELPHIA PA 19149-1335 |
| ANGELA MARIA FELIX GONZAL | PARCELAS FALU CALLE 27 495 SAN JUAN PR 00924 |
| ANGELA NIEVES ROSADO | URB CIUDAD REAL 102 CALLE ALICANTE VEGA BAJA PR 00693-3632 |
| ANGELA ORTIZ MELENDEZ | URB BELLA VISTA E1 CALLE EL LIRIOS AIBONITO PR 00705-4115 |
| ANGELA RODRIGUEZ | PR1 KM 118 JUANA DIAZ PR 00795 |
| ANGELA ROMAN ARROYO | CARR 341 KM 16 BO MANI MAYAGUEZ PR 00680 |
| ANGELA TORRES ROSA | HC 3 BOX 23218 SAN SEBASTIAN PR 00685-9501 |
| ANGELA VELEZ VEGA | HC 10 BUZON 9 SABANA GRANDE PR 00637 |
| ANGELES DE DIOS DAY CARE | VILLA CAROLINA CALLE 401 BLQ 135 1 CAROLINA PR 00985 |
| ANGELES M RODRIGUEZ | CALLE CAOBA 6 PUNTA LAS MARIAS SANTURCE PR 00913 |
| ANGELES PADILLA PACHECO | BO SANTA ROSA CALLE 3 92 LAJAS PR 00667 |
| ANGELICA CENTENO VIRUET | HC01 BOX 7540 BAJADERO PR 00616 |
| ANGELICA DELGADO ROMAN | PO BOX 1832 CANOVANAS PR 00729-1832 |

| Claim Name | Address Information |
|---|---|
| ANGELICA GONZALEZ ARCE | PO BOX 763 HORMIGUEROS PR 00660-0763 |
| ANGELICA M CORREA MELENDE | URB CAPARRA HEIGHTS 603 CALLE ESTOCOLMO SAN JUAN PR 00920 |
| ANGELICA MERCADO | EXTENSION EL YESO 516 PONCE PR 00730 |
| ANGELICA SANTIAGO GOMEZ | CARR 857 SECTOR CAMBUTE CANOVANILLAS CAROLINA PR 00979 |
| ANGELINA ALBINO CASTILLO | BO QUEBRADA CRUZ SECTOR LOS RIVERA BOX 1089 TOA ALTA PR 00954 |
| ANGELINA BERRIOS DELGADO | 1 CALLE PRINCIPAL APT 116 TRUJILLO ALTO PR 00976 |
| ANGELINA MARTINEZ BAEZ | PO BOX 787 COMERIO PR 00782-0787 |
| ANGELINA RIVERA RIVERA | BOX 1525 COROZAL PR 00783 |
| ANGELINA SANTIAGO | HC01 BOX 7619 GUAYANILLA PR 00656 |
| ANGELINA VEGA TIRADO | 2362 CALLE PUENTE SAN JUAN PR 00915-3221 |
| ANGELINE FALCON CORREA | EDIF 1 JEANIE APARTMENT APTO 304 BAYAMON PR 00957 |
| ANGELINE QUIONEZ FUENTES | URB GLENVIEW GARDENS N16 AA2 PONCE PR 00730 |
| ANGELITA MADERA COLON I | PO BOX 647 COMERIO PR 00787-0647 |
| ANGELOS PUERTO RICO DRAP | CALLE FEDERICO COSTA URB TRES MONJITAS HATO REY PR 00919 |
| ANGIE ISAAC LLANOS | CONDOMINIO SAN ANTONIO APTO 302 CAROLINA PR 00986 |
| ANGLESHELF OF PR INC | PO BOX 362442 SAN JUAN PR 00936-2442 |
| ANIA RUIZ RIVERA | PO BOX 832 ARROYO PR 00714 |
| ANIBAL ABRANTE RODRIGUEZ | URB CABRERA D8 UTUADO PR 00641 |
| ANIBAL BATISTA | URB SAN AGUSTIN CALLE 6 434 RIO PIEDRAS PR 00926 |
| ANIBAL BATISTA VEGA | 945 CALLE MUOZ RIVERA PEUELAS PR 00624-1401 |
| ANIBAL DE GRACIA YO PLEN | PO BOX 2147 BAYAMON PR 00960-2147 |
| ANIBAL GONZALEZ ACEVEDO | PR 448 BO GUAJATACA KM 16 SAN SEBASTIAN PR 00685 |
| ANIBAL HERNANDEZDBA ANID | URBANIZACION FAIR VIEW CALLE MELCHOR MALDONADO 1938 SAN JUAN PR 00926 |
| ANIBAL L ARZUAGA | PO BOX 71326 SAN JUAN PR 00936 |
| ANIBAL LOPEZ GONZALEZ | PO BOX 2521 SAN SEBASTIAN PR 00685-3007 |
| ANIBAL MARRERO CONCEPCION | HC80 BUZON 6818 SECTOR CUBA LIBRE DORADO PR 00646 |
| ANIBAL MERCADO RAMIREZ | CALLE C BUZON 128 PARCELAS NAVAS HATO ARRIBA ARECIBO PR 00612 |
| ANIBAL MIRANDZ PEREZ | VILLA ANA CJULIAN C26 JUNCOS PR 00777 |
| ANIBAL MORALES LUNA | PO BOX 334 NARANJITO PR 00717 |
| ANIBAL RODRIGUEZ RIVERA | BOX 16292 BO CALABAZA HC4 SAN SEBASTIAN PR 00685 |
| ANIBAL S ACEVEDO VILA | URB SAN FRANCISCO 48 CALLE JAZMIN SAN JUAN PR 00927 |
| ANIBAL TOLEDO TOLEDO | BO CANOVANILLAS PR 857 KM 18 CAROLINA PR 00979 |
| ANIBAL VAZQUEZ RIVERA | HC4 BOX 9903 UTUADO PR 00641 |
| ANICASIO GARCIA | BO SAN ANTON CARR 887 KM 22 CAROLIN PR 00980 |
| ANILIN PADILLA RIVERA | APT 1504 SAN GERMAN PR 00683 |
| ANIXTER PUERTO RICO INC | METRO OFFICE PARK 7 SUITE 204 GUAYNABO PR 00969 |
| ANNA VELEZ | CALLE 5 74 REPTO ARENALES LAS PIEDRAS PR 00771 |
| ANNE MARIE KLEIS | 1468 ASHFORD AVE SAN JUAN PR 00913 |
| ANNELYS COLON FIGUEROA | HC 763 BOX 3600 PATILLAS PR 00723 |
| ANNETTE M SALGADO MARTINE | URB GARDEN HILLS F3 CALLE FOREST HILLS GUAYNABO PR 00966 |
| ANNETTE MATOS FIGUEROA | CALLE 2 RESIDENTE CAMPANILLA TOA BAJA PR 00949 |
| ANNETTE RAMIREZ | 273 CALLE URUGUAY APT 9C SAN JUAN PR 00917-2214 |
| ANNETTE RODRIGUEZ GEORGIE | BO TIBES PR 503 KM 81 PONCE PR 00731 |
| ANNETTE SHAKYRA AGOSTO CA | URB LAS CUMBRES 84 CALLE LAS VEGAS SAN JUAN PR 00926-5514 |
| ANNIE ALFARO | CENTRO EUROPASUITE 1102 11492 AVE PONCE DE LEON SANTURCE PR 00907 |
| ANNIE BRAGGER | PARQUE DE TORRIMAR C3 CALLE 8 BAYAMON PR 00959 |
| ANNIE I SANTANA TORRES | BO CAMPANILLA CALLE PALMA P 432 TOA BAJA PR 00949 |
| ANSELMO FIGUEROA YO FRAN | HC 55 BOX 8469 CEIBA PR 00735 |
| ANSELMO MORALES TIRADO | HC02 BOX 28465 CABO ROJO PR 00623 |

| Claim Name | Address Information |
|---|---|
| ANSOEL AGOSTO QUIONES | CALLE LIRIO 178 CIUDAD JARDIN CAROLINA PR |
| ANTARES ELECTRIC MOTORS R | CALLE LAS FLORES 1107 PDA 18 SANTURCE PR 00908 |
| ANTI FIRE OF PUERTO RICO | PO BOX 140219 ARECIBO PR 00614 |
| ANTILLAS ELECTRIC CORPORA | P O BOX 1698 HATO REY PR 00916 |
| ANTILLAS EXTERMINATING | CALLE ONEILL G4 SAN JUAN PR 00918 |
| ANTILLES AUXILIARY POWER | PO BOX 37619 SAN JUAN PR 00937-0619 |
| ANTILLES BEARINGS INC | GPO BOX 4074 SAN JUAN PR 00936 |
| ANTILLES MILITARY ACADEMY | PO BOX 1919 TRUJILLO ALTO PR 00977 |
| ANTILLES OFFICE AND SCHOO | PO BOX 3474 MANATI PR 00674 |
| ANTILLES POWER DEPOT INC | PO BOX 810190 CAROLINA PR 00981-0190 |
| ANTILLES PUMP | URB LOMAS VERDES T58 AVENUE NOGAL BAYAMON PR 00956-3231 |
| ANTOJITOS CATERING | CALLE ARECIBO 62 URB PEREZ MORRIS HATO REY PR 00917 |
| ANTOLINA DIAZ DIAZ | BO ALMIRANTE NORTE PR160 KM 09 VEGA BAJA PR 00693 |
| ANTOLYN ACOSTA VILORIO | B CORDOVA DAVILA 136 D MANATI PR 00674 |
| ANTONIA AMBERT | HC 06 BOX 76132 CAGUAS PR 00725 |
| ANTONIA DE JESUS MORALES | BO MARTIN GONZALEZ PR 887 KM 11 CAROLINA PR 00986 |
| ANTONIA FELICIANO RODRIGU | BOX 6306 BO MACHUELO ABAJO PONCE PR 00731 |
| ANTONIA GARCIA FEBUS | CALLE GUANO 739 INT PENISULA DE CANTERA SAN JUAN PR 00915 |
| ANTONIA GARCIA RAMOS | CARR ESTATAL 2 KM422 BO ALGA RROBO VEGA BAJA PR 00693 |
| ANTONIA GENAO CADENA | CALLE 34 ZJ30 RIVER VIEW BAYAMON PR |
| ANTONIA GONZALEZ COLON | 2382 CALLE GUANO SAN JUAN PR 00915-9002 |
| ANTONIA I GARCIA MATOS | URB LA VISTA VIA PANORAMICA B1 SAN JUAN PR 00924 |
| ANTONIA LOPEZ ALDARO | BUZON 369 LARES PR 00669 |
| ANTONIA LOPEZ RODRIGUEZ | 615 AVE BARBOSA SAN JUAN PR 00915-3232 |
| ANTONIA MELENDEZ MELENDEZ | CP 11 CALLE MARGINAL PONCE PR 00730-1965 |
| ANTONIA MORALES HIRALDO | HC BUZON 4027 TRUJILLO ALTO PR 00976 |
| ANTONIA OLIVERAS SANTIAGO | PO BOX 7 ARECIBO PR 00613 |
| ANTONIA RALDIRIS ZAPATA | HC BOX 3930 LAS MARIAS PR 00670 |
| ANTONIA RIVERA GABRIEL | BO SANTANA BUZON 195 ARECIBO PR 00613 |
| ANTONIA RIVERA JIMENEZ | BDA BUENA VISTA 731 CALLE 1 SAN JUAN PR 00915-4736 |
| ANTONIA RIVERA MORALES | EDIFICIO 48 APT 472 RES JUANA MATOS CATANO PR 00962 |
| ANTONIA RIVERA VEGA | KM 69 PR 503 PONCE PR 00731 |
| ANTONIA RODRIGUEZ ROMAN | BO ESPINO HC03 BOX 9251 LARES PR 00669 |
| ANTONIA ROMAN CRUZ | RR 16 BOX 3471 SAN JUAN PR 00926 |
| ANTONIA TOLENTINO DELGADO | HC 01 BOX 16917 CABO ROJO PR 00623-9801 |
| ANTONIA TORRES | PO BOX 335315 PONCE PR 00733-5315 |
| ANTONIO A COSME | BO POLVORIN MANATI PR 00674 |
| ANTONIO ALBARRAN GONZALEZ | HC02 BOX 6962 UTUADO PR 00641 |
| ANTONIO ALVAREZ CORDERO | PO BOX 165 UTUADO PR 00641-0165 |
| ANTONIO BURGOS SANCHEZ | HC3 10674 COMERIO PR 00782 |
| ANTONIO C SURO NIEVES | CALLE DIEGO MORGUEY 1884 FAIR VIEW SAN JUAN PR 00926 |
| ANTONIO CALDERON ROJAS | HC73 BOX 5943 NARANJITO PR 00719-9712 |
| ANTONIO CAMPOS MARTE | PO BOX 723 UTUADO PR 00641-0723 |
| ANTONIO CANCEL AGRON | BO TIERRAS NUEVAS CARR 685 KM 50 MANATI PR 00674 |
| ANTONIO CARRERAS SEBASTIA | CALLE GUATEMALA I 39 URB FOREST VIEW BAYAMON PR 00959 |
| ANTONIO CARRILLO | AVE PONCE DE LEON ESQ JULIAN BLANCO RIO PIEDRAS PR 00925 |
| ANTONIO CASTELLANO MARRER | PO BOX 1017 CIALES PR 00638 |
| ANTONIO COPO NUEZ | 108 CALLE POST MAYAGUEZ PR 00680 |
| ANTONIO DE JESUS NIEVES | CARR PR2 KM 8 ARECIBO PR 00612 |

| Claim Name | Address Information |
| --- | --- |
| ANTONIO DIAZ TOLEDO | PO BOX 1673 TRUJILLO ALTO PR 00977-1561 |
| ANTONIO GARCIA PELLOT | BDA BUENA VISTA 753 CALLE 1 SAN JUAN PR 00915 |
| ANTONIO GONZALEZ GALARZA | PO BOX 2198 AGUADILLA PR 00605-2198 |
| ANTONIO GONZALEZ GONZALEZ | PR857 KM 18 BO CANOVANILLA CAROLINA PR 00987 |
| ANTONIO HERNANDEZ VIRELLA | BOX 1480 ESPINAL WORD AGUADA PR 00602 |
| ANTONIO J GONZALEZ | RES DE LA FACULTAD UPR UNIVERSIDAD DE PR SAN JUAN PR 00923 |
| ANTONIO LATORRE NUNEZ | COMUNIDAD LOMAS VERES HH 10 RIO HONDO MAYAGUEZ PR 00680 |
| ANTONIO MACHADO RIVERA | HC08 BOX 1552 PONCE PR 00731-9712 |
| ANTONIO MARRERO DAVILA | CARRETERA 2 KM 422 INTERIOR VEGA BAJA PR 00693 |
| ANTONIO MARTIN CERVERA | 257 TRAVERIS ST COLLEGE PARK RIO PIEDRAS PR 00921 |
| ANTONIO MEDINA RIVERA | 1725 CALLE AMARILLO SECTOR VISTA ALEGRE SAN JUAN PR 00928 |
| ANTONIO MELENDEZ Y ASOC | RAMIREZ DE ARELLANO B83 TORRIMAR GUAYNABO PR 00966 |
| ANTONIO MERCADO SERRANO | GPO BOX 1320 CAROLINA PR 00986 |
| ANTONIO MIRANDA OTERO | LUIS MOLINA 4 BARCELONETA PR 00617 |
| ANTONIO MONTANEZ LYON | DONA ELENA ABAJO KM 04 COMERIO PR 00782 |
| ANTONIO NAZARIO MIRANDA | CALLE DUQUESA AA14 ESTANCIAS DE LA FUENTE TOA ALTA PR 00953 |
| ANTONIO NUNEZ | BO MARTIN GONZALEZ PR887 KM 11 CAROLINA PR 00986 |
| ANTONIO OTERO CLASS | VILLAS DE SAN AGUSTIN C19 CALLE 4 BAYAMON PR 00959 |
| ANTONIO PAGAN CORRALES | BOX 999 SAN GERMAN PR 00683 |
| ANTONIO PEREZ FIGUEROA | URB EL CORTIJO AF35 CALLE 23 BAYAMON PR 00956 |
| ANTONIO PIEVE BERIO | SECTOR LAS CUCHARAS 1053 PONCE PR 00731 |
| ANTONIO PIEVE VEGA | SECTOR LAS CUCHARAS 1053 PONCE PR 00731 |
| ANTONIO PINTO GONZALEZ | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| ANTONIO QUIDGLEY VIERA | VILLA GRANADA ALMONTE 992 RIO PIEDRAS PR 00926 |
| ANTONIO RIVERA NARVAEZ | 142Q CALLE HERMANOS ORTIZ SAEZ VEGA BAJA PR 00693-4132 |
| ANTONIO RIVERA PACHECO | PO BOX 1305 TOA ALTA PR 00953 |
| ANTONIO ROBLES ESTRELLA | BDA BUENA VISTA 722 CALLE 1 SAN JUAN PR 00915-4735 |
| ANTONIO RODRIGUEZ COLON | PO BOX 575 OROCOVIS PR 00720 |
| ANTONIO RODRIGUEZ VEGA | RR 1 BUZON 2515 ANASCO PR 00610-9774 |
| ANTONIO ROIG SUCESORES IN | BOX 458 HUMACAO PR 00661 |
| ANTONIO ROLDAN | RR 6 BUZON 9395 SAN JUAN PR 00926-9410 |
| ANTONIO RONDON | CARR 20 INT KM 81 BO CAMARONE GUAYNABO PR |
| ANTONIO ROSARIO GALARZA | PR 1 KM 218 LA MUDA CAGUAS PR 00725 |
| ANTONIO ROSARIO HIRALDO | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA PR 00979 |
| ANTONIO S | 1406 AVE MAGDALENA SAN JUAN PR 00907-2134 |
| ANTONIO SANES | CALLE RAFAEL HERNANDEZ JN15 SEPTIMA SECCION LEVITTOWN TOA BAJA PR 00949 |
| ANTONIO TORRES VAZQUEZ | VILLA NEVARES RIO PIEDRAS PR |
| ANTONIO VELAZQUEZ | BOX 313 GUAYAMA PR 00784 |
| ANTONIO VELEZ CARAZO | PO BOX 140602 ARECIBO PR 00614 |
| ANTONIO VERDEJO CLEMENTE | HC01 BOX 7543 LOIZA PR 00772 |
| ANTONIO VIDAL VAZQUEZ | CAMINO LOS ROBLES PR 515 TIBES PONCE PR 00731 |
| ANV COMMUNICATION | PO BOX 1338 FAJARDO PR 00738 |
| AON RISK SOLUTIONS | PO BOX 191229 SAN JUAN PR 00919-1229 |
| AOVT AUDIOVISUALS | 168 WINSTON CHURCHILL AVE EL SENORIAL RIO PIEDRAS PR 00926 |
| AP COMPUTER SERVICES I | CALLE FEDERICO COSTA E28 SUITE 201 HATO REY PR 00917 |
| AP COMPUTER SERVICES INC | PO BOX 29563 SAN JUAN PR 00929-0563 |
| APAE | 400 AVE DOMENECH SAN JUAN PR 00918 |
| APAEIRMA REYES | PO BOX 70359246 SAN JUAN PR 00936 |
| APCOASSOC OF PUBLIC SAF | 2040 S RIDGEWOOD AVE DAYTONA BEACH FL 32119-9986 |

| Claim Name | Address Information |
|---|---|
| APONTE AIR SYSTEM INC | PO BOX 7101 PONCE PR 00732-7101 |
| APONTE CONSULTING | HC 01 BOX 6077 CANOVANAS PR 00729-9701 |
| APPLIED RESEARCH INC | PO BOX 360287 SAN JUAN PR 00936-0287 |
| APPRAISAL INSTITUTE | PO BOX 12223 SAN JUAN PR 00914-2223 |
| APPTRAITE | PO BOX 40829 MINILLA STATION SANTURCE PR 00940 |
| APRENDE JUGANDO | URB SANTA ROSA AVE MAIN BLOQ 43 18 BAYAMON PR 00960 |
| APRENDE JUGANDOEDU PRE | AVE MAIN BLOQUE 43 18 SANTA ROSA BAYAMON PR 00959 |
| APRO ASSOCIATES CORP | PO BOX 1538 TRUJILLO ALTO PR 00977-1538 |
| APWA | PO BOX 27296 KANSAS CITY MO 64180-0296 |
| AQUA LIFE | PO BOX 193243 BAYAMON PR 00919-3243 |
| AQUATECH INDUSTRIAL INC | 2262 MARGINAL LOS ANGELES CAROLINA PR 00979 |
| AQUILINO OYOLA VILLEGAS | PR 164 KM 14 SECTOR NEGRON NARANJITO PR 00719 |
| ARACELIO SANTIAGO | HC01 6766 LLANADAS BARCELONETA PR 00617 |
| ARACELIS PABON | CALLE SHARON H13 SANTA ROSA CAGUAS PR |
| ARACELIS RIVERA ESPINELL | RR BOX 10968 TOA ALTA PR 00953 |
| ARAMSCO INC | PO BOX 143044 ARECIBO PR 00614 |
| ARB INC | CALLE BARBOSA 371 PO BOX 1055 CATANO PR 00963-1055 |
| ARBITROS DE BAYAMON | PO BOX 3727 BAYAMON GARDENS STA BAYAMON PR 00958 |
| ARBITROS DE BEISBOL DEL T | CAGUAS PR |
| ARBOLEDA SE | 804 PONCE DE LEON AVE SUITE 302 SAN JUAN PR 00907 |
| ARCADIA M BRITO PAULINO | SECT CANTERA 736 AVE BARBOSA SAN JUAN PR 00915-3219 |
| ARCADIA MOLINA OJEDA | URB COSTA DEL SOL 11 CALLE MARTE RIO GRANDE PR 00745-3458 |
| ARCADIA RODRIGUEZ ROSA | CALLE VEVE CALZADA 30 FAJARDO PR 00738 |
| ARCADIO BERNALD ROSADO | HC 3 BOX 13374 JUANA DIAZ PR 00795-9514 |
| ARCADIO FIGUEROA | 1619 ADDIE AVE ORLANDO FL 32818-5628 |
| ARCADIO RIVERA SANTIAGO | URB LAS MARIAS D2 CALLE 4 SALINAS PR 00751 |
| ARCADIO RODRIGUEZ CALDERO | CARR 962 SECTOR LOS SOTOS CANOVANAS PR 00729 |
| ARCELIO TORRES GUZMAN | HC 1 BOX 3000 LARES PR 00669-9601 |
| ARCHAIOS INC | PO BOX 4587 CAROLINA PR 00984-4587 |
| ARCHILLA PAPER CORP | GPO BOX 4253 SAN JUAN PR 00936 |
| ARCHUD | PO BOX 191078 SAN JUAN PR 00919 |
| ARCO SUPPLY | AVE BETANCES 88 URB HNA DAVILA BAYAMON PR 00957 |
| ARGELIA MINIER | BOX 636 SAN JUAN PR 00925-3701 |
| ARHRLASOC ADMINISTRACION | PO BOX 9024261 SAN JUAN PR 00902-4261 |
| ARIEL BURGOS CRUZ | PO BOX 1260 AGUADILLA PR 00605-1260 |
| ARIEL CRUZ RIVERA | PO BOX 784 ARECIBO PR 00613 |
| ARIEL DIAZ REFRIGERATION | PO BOX 1115 TRUJILLO ALTO PR 00977-1115 |
| ARIEL GARAY SIERRA | RR 2 BOX 228 SAN JUAN PR 00926 |
| ARIEL MIRANDA SANTANA | PO BOX 1310 SAN GERMAN PR 00683-1310 |
| ARIEL RIVERA RAMOS | PO BOX 465 JAYUYA PR 00664-0465 |
| ARIEL RIVERA ROSADO | HC 2 BOX 45307 VEGA BAJA PR 00693-9640 |
| ARIEL RODRIGUEZ KRICHTES | PO BOX 254 SAN SEBASTIAN PR 00685 |
| ARIETA SON ASSURANCE CO | 304 AVE PONCE DE LEON SUITE 901 SAN JUAN PR 00918-3400 |
| ARIN | PO BOX 232290 CENTREVILLE VA 20120-8290 |
| ARINETTE ART GALLERY | CARRETERAS 2 M 135 SECTOR JUAN DOMINGO GUAYNABO PR 00966 |
| ARIS CAMACHO MARRERO | PO BOX 1662 MANATI PR 00674 |
| ARISTIDES BURGOS | CARR 20 RAMAL 837 BO CANTAGALL GUAYNABO PR |
| ARISTIDES CASANAS CRUZ | CALLE LAS VIOLETAS 1 SANTA ROSA VEGA ALTA PR 00692 |
| ARISTIDES ORTIZ GONZALEZ | BO MONACILLOS CALLEJON CORREA FINAL RIO PIEDRAS PR 00921 |

| Claim Name | Address Information |
|------------|---------------------|
| ARISTIDES VIDAL VAZQUEZ | CAMINO TIBES SECTOR LOS ROBLES PONCE PR 00731 |
| ARLEEN MATOS ORTIZ | RES COVADONGA EDIF 2 APT 22 TRUJILLO ALTO PR 00977 |
| ARLEEN O CONNER CARABALL | VILLA PARAISO CALLE 1 G11 PONCE PR 00731 |
| ARLENE CRUZ BONILLA | HC 1 BOX 4403 JUANA DIAZ PR 00795-9704 |
| ARLENE DOMINGUEZ PEREZ | PMB 1980 LOIZA PR 00772 |
| ARLENE ORTIZ DOMINGUEZ | HC 1 BOX 7901 LOIZA PR 00772 |
| ARLENE RIVERA NIEVES | HC 73 BOX 5585 NARANJITO PR 00719 |
| ARLENE RODRIGUEZ RIVERA | URB MARIANI 2961 AVE ROOSEVELT PONCE PR 00717 |
| ARLIN ORTIZ ZENO | CLAS MARGARITAS BUZON 823 5 ARECIBO PR |
| ARMANDO CRUZ ROSA | PO BOX 1238 AGUADILLA PR 00605-1238 |
| ARMANDO DI GIORGI | VILLA CONTESA CALLE WINDSON T 34 BAYAMON PR 00956 |
| ARMANDO FRANCESCHINI SAEZ | PO BOX 3143 MAYAGUEZ PR 00681 |
| ARMANDO GONZALEZ PACHECO | HC 2 BOX 7065 ADJUNTAS PR 00601-9614 |
| ARMANDO L OLIVERO CINTRON | ACTHEREDEROS |
| ARMANDO LOEZ REBOLLO | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ARMANDO MAYA TROCHE | CARR 100 KM 56 INT BO MIRADERO CABO ROJO PR 00623 |
| ARMANDO ORTIZ ERAZO | CALLE NUEVA 12 BUEN SAMARITANO GUAYNABO PR 00966 |
| ARMANDO REICES RODRIGUEZ | 64 CALLE FUERTE AGUADILLA PR 00603-5215 |
| ARMANDO RIVERA RIVERA | BARRIO CIENAGA ALTA CARR 959 KM 11 RIO GRANDE PR 00745 |
| ARMANDO ROHENA DELGADO | HC01 BOX 12862 CAROLINA PR 00985 |
| ARMANDO TORRES MERCADO | CALLE SANTA MARIA 458 EXT EL COMANDANTE CAROLINA PR |
| ARMANDO VEGA MARTINEZ | HC 08 BOX 1514 PONCE PR 00731-9712 |
| ARMANDO VIRUET TORRES DBA | AVE LOMAS VERDES 1A 3 BAYAMON PR 00956 |
| ARMSTRONG HOLDING CORP | PO BOX 7394 PONCE PR 00732 |
| ARNALDO CARRASQUILLO MARC | HC 2 BOX 4914 LAS PIEDRAS PR 00771-9642 |
| ARNALDO I JIMENEZ VALLE | PASEOS REALES 379 CALLE REALEZA ARECIBO PR 00612-5572 |
| ARNALDO J DE JESUS GONZAL | MILA VILLE 155 MORADILLA SAN JUAN PR 00926 |
| ARNALDO L COLON MELENDEZ | 707 AVE TITO CASTRO PONCE PR 00716-4715 |
| ARNALDO MALAVE O LYDIA E | LEZ DE ARZOLA |
| ARNALDO MATOS VAZQUEZ | URB SIERRA LINDA CALLE F BLOQUE C6 CABO ROJO PR 00623 |
| ARNALDO RAMIREZ ROMERO | 7405 SANTURCE PR 00910 |
| ARNALDO ZAPATA | PO BOX 140367 ARECIBO PR 00614 |
| ARNOLD MEDINA | PO BOX 5000 SAN GERMAN PR 00683 |
| AROMA COFFE BREAK | PO BOX 70220 SAN JUAN PR 00936-8220 |
| ARQ DORIS MAZA GARCIA | LA TORRE MIRAMAR 709 MIRAMAR 7A SAN JUAN PR 00907 |
| ARQ ELIO MARTINEZ JOFFRE | RR36BOX 1077C SAN JUAN PR 00926 |
| ARQ ORVAL E SIFONTES | 5314 CALLE SERGIO CUEVAS PARQ CENTRAL SAN JUAN PR 00918-2642 |
| ARQMIS FONT NEGRON | APARTADO 11687 SAN JUAN PR 00922 |
| ARQUEOLOGIA INDUSTRIAL CA | 3D37 VILLA INTERAMERICANA SAN GERMAN PR 00683 |
| ARQUIDIOCESIS DE SAN JUAN | PO BOX 9021967 SAN JUAN PR 00902-1967 |
| ARQUITEG ARCHITECTS PLA | 751 FERNANDEZ JUNCOS MIRAMAR SAN JUAN PR 00907-4215 |
| ARROWHEAD REGIONAL DEVELO | 227 WEST FIRST ST SUITE 610 DULUTCH MN 55802 |
| ARROYO BEACH RESORT S E | URB SAN RAMON CALLE ROMERILLO 8 RIO PIEDRAS PR 00926 |
| ARROYO SERVICE STATION | BO PALMAR PR 3 KM 1288 ARROYO PR 00714 |
| ARSELIO FIGUEROA SOTO | PO BOX 481 AGUADILLA PR 00605-0481 |
| ARSEMIO LOPEZ | CARR 901 KM 16 BARRIO EMAJAGUA MAUNABO PR 00707 |
| ARSENIO RODRIGUEZ ROSADO | VIA 2 NL 258 V FONTANA CAROLINA PR 00630 |
| ART DRAFT AUTHORITY | PO BOX 191787 SAN JUAN PR 00919-1787 |
| ART INDUSTRIES | 2 CALLE ALFREDO GALVEZ SAN JUAN PR 00926-5810 |

| Claim Name | Address Information |
|---|---|
| ART TEK INC | 1362 NN 78TH AVE MIAMI FL 33126 |
| ART WORLD | PLAZA ALTA 274 AVENIDA SANTA ANA GUAYNABO PR 00969 |
| ART Y TRAFFIC SIGNS | SUIT 22 BAYAMON PR 00956-9708 |
| ARTBA ASSOC | 501 SCHOOL STREET SW 8TH FLOOR WASHINGTON DC 20024 2713 |
| ARTCOM GLOBAL SERVICES | PO BOX 11860 SAN JUAN PR 00922-1860 |
| ARTE GRAFICO | 504 FERNANDO CALDER SAN JUAN PR 00918 |
| ARTE Y CULTURA PUERTORRIQ | APARTADO 22116 UPR STATION RIO PIEDRAS PR 00931 |
| ARTEAGA ARTEAGA | URB CARIBE 1571 ALDA SAN JUAN PR 00926 |
| ARTEMIO CRUZ GONZALEZ | EL SALTO PR 167 KM 34 COMERIO PR 00782 |
| ARTEMIO MERCADO GONZALEZ | P O BOX 1447 GUAYAMA PR 00785 |
| ARTEMIO RUIZ | PR 184 KM 325 RAMAL 7736 BO GUAVATE CAYEY PR 00736 |
| ARTHUR COTTON MOORE | ARTHUR COTTON MOOREASSOCIATES MD |
| ARTIC KAR INC | CALLE GUAYAMA 7 HATO REY PR 00723 |
| ARTURO CASTRO RAMIREZ | CALLE VILLEGAS 1 GUAYNABO PR 00971-9201 |
| ARTURO COSTA ANTONMATTEI | NATIONAL PLAZA SUITE 1502 PONCE DE LEONAVE 431 SAN JUAN PR 00917-3418 |
| ARTURO DIAZ CATALDO | CAMINO EL CAPA 336 RIO PIEDRAS PR 00926 |
| ARTURO ESCALONA | URB ALMEIN CALLE LEPANTO 1 RIO PIEDRAS PR 00926 |
| ARTURO GRULLON AQUINO | BO SANTANA PR2 BUZON 180 KM 67 ARECIBO PR 00612 |
| ARTURO MONTAEZ YO TAPIC | PMB 317 PO BOX 2510 TRUJILLO ALTO PR 00976 |
| ARTURO RODRIGUEZ COTTO | URB LOMAS VERDES CALLE FLAMBOYAN 2J14 BAYAMON PR 00956-3929 |
| ARTURO SANCHEZ RAMOS | HC 1 BOX 2059 MAUNABO PR 00707-9705 |
| ARTURO VEGA RODRIGUEZ | 120 CALLE CARBONELL CABO ROJO PR 00623 |
| AS CONSULTING ENGINEERS | CUPEY MALL SUITE M5 SAN JUAN PR 00926 |
| ASA CATERING | 1653 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909-2859 |
| ASCE INF CONFERENCE | DENVER MARRIOTT CITY CENTER DENVER CO |
| ASDIP STRUCTURAL SOFTWARE | 90 RIO HONDO AVE SUITE ZMP 204 BAYAMON PR 00961-3100 |
| ASDRUBAL ALVELO PEREZ | 9 CALLE SAN PABLO MAYGUEZ PR 00680 |
| ASDRUBAL MORALES LUZ C | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| ASFALTO BORINQUEN INC | BOX 3162 MARINA STA MAYAGUEZ PR |
| ASFALTO DEL OESTE INC | APARTADO 180 HORMIGUEROS PR 00660 |
| ASFALTO MAYAGUEZANO | BOX 1194 MAYAGUEZ PR |
| ASHLEY ADORNO ROMAN | URB LAS COLINAS CALLE E 123 VEGA ALTA PR 00692 |
| ASHLEY B SERRANO SANTANA | RES LUIS LLORENS TORRES EDIF 71 APTO 1333 SAN JUAN PR 00915 |
| ASHLEY MONTIJO SOTO | RES OSCAR COLON DELGADO EDIF 1 APT 16 HATILLO PR 00659 |
| ASISCLO RUIZ ELIAS | AVE BUEN SAMARITANO 1 GUAYNABO PR 00969 |
| ASOC ANALISTAS FINANCIER | PO BOX 40166 SAN JUAN PR 00940 |
| ASOC CRISTIANA DE AVIVAMI | PO BOX 881 CAMUY PR 00627 |
| ASOC DE MAESTROS DE PR | PO BOX 191088 SAN JUAN PR 00919-1088 |
| ASOC DE RELACIONISTAS PR | PO BOX 190056 SAN JUAN PR 00919-0056 |
| ASOC EMPL GERENCIALES Y S | SANTURCE SAN JUAN PR 00940 |
| ASOC EMPLEADOS DEL ELA DE | AVE PONCE DE LEON 463 PDA 35 HATO REY PR 00936 |
| ASOC HIJAS DE MARIA AUX | 80 CALLE JOSE DE DIEGO AGUADILLA PR 00603-5139 |
| ASOC INTERNACIONAL ADM | PO BOX 9024261 SAN JUAN PR 00902-4261 |
| ASOC MIEMBROS DE LA POLI | RR3 BOX 3724 SAN JUAN PR 00926 |
| ASOC OF LABOR RELATIONS P | TIONS BOX 401 HATO REY PR 00919 |
| ASOC PRODUCTORES HORMIGO | EDIFICIO LA ELECTRONICA 1608 CALLE BORI SUITE 217 SAN JUAN PR 00927-6112 |
| ASOC RELACIONISTAS PROFE | APARTADO 190056 SAN JUAN PR 00919-0056 |
| ASOCDE CONTRATISTAS GENE | ALTAMIRA BLDG SUITE 211 501 PERSEO ST SAN JUAN PR 00920 |
| ASOCIACION ARBITROS DE BA | PO BOX 3727 BAYAMON GARDENS STA BAYMAON PR 00958 |

| Claim Name | Address Information |
|---|---|
| ASOCIACION DE COMPRADORES | CLLE CESAR GONZALEZ NUM 400 BOX 151 B SAN JUAN PR 00918 |
| ASOCIACION DE DISTRITOS D | 123 CALLE JOSE I QUINTON COAMO PR 00769-3040 |
| ASOCIACION DE ESPINA BIFI | PO BOX 8262 BAYAMON PR 00960-8032 |
| ASOCIACION DE FOTOPERIODI | PO BOX 9066545 SAN JUAN PR 00906-6545 |
| ASOCIACION DE GARANTIA DE | METROPOLITAN SHOPPING CENTER OFICINA 206 HATO REY PR 00919-1489 |
| ASOCIACION DE GARANTIAS D | PO BOX 364967 SAN JUAN PR 00936 |
| ASOCIACION DE PSICOLOGIA | PO BOX 363435 SAN JUAN PR 00936-3435 |
| ASOCIACION DE TRABAJADORE | SANTURCE PR |
| ASOCIACION ECONOMISTAS DE | APARTADO 40209 ESTACION MINILLAS SAN JUAN PR 00940-0209 |
| ASOCIACION INTERAMERICANA | PO BOX 193587 SAN JUAN PR 00919-3587 |
| ASOCIACION PROFESIONALES | PO BOX 190401 SAN JUAN PR 00919-0401 |
| ASOCIACION PUERTORRIQUENA | PO BOX 192992 SAN JUAN PR 00919-2992 |
| ASOCIACION PUERTORRIQUENA | PO BOX 195247 SAN JUAN PR 00919-5247 |
| ASOCIACION PUERTORRIQUEO | PO BOX 363845 SAN JUAN PR 00936-3845 |
| ASOMEDIC INC | GPO BOX 4508 SAN JUAN PR 00936 |
| ASP ELECTRICAL INC | APARTADO 5416 PONCE PR 00733 |
| ASPEN AERIALS INC | 4303 WEST 1ST STREET DULUTH MN 55807 |
| ASPHALT SOLUTION TOA ALTA | PO BOX 3465 AMELIA CONTR STATION CATANO PR 00963-3465 |
| ASPHALTIC FUTURES CORP A | PARQUE INDUSTRIAL MATIENZO PR 8860 TRUJILLO ALTO PR 00777 |
| ASSA CARIBBEAN INC | CARR 169 KM 64 BARRIO CAMARONES GUAYNABO PR 00969 |
| ASSET CONSERVATION INC | PO BOX 13983 SAN JUAN PR 00908-5044 |
| ASSMCA | PO BOX 21414 SAN JUAN PR 00928-1414 |
| ASSOC DIREC SIST ELECT | INF PO BOX 41023 SAN JUAN PR 00940 |
| ASSOCIATE OF STATE FLOODP | 2809 FISH HATCHERY ROAD 204 MADISON WI 53713 |
| ASSOCIATED EQUIPMENT DIST | DEPT R PO BOX 97724 CHICAGO IL |
| ASSOCIATED PUBLIC SAFETY | 2040 S RIDGEWOOD AVE SOUTH DAYTONA FL 32119-8437 |
| ASSOCIATION FOR FINANCIAL | 4520 EASTWEST HWY SUITE 750 BETHESDA MD 20814 |
| ASSOCIATION FOR FINANCIAL | PO BOX 363221 SAN JUAN PR 00936-3221 |
| ASSOCIATION OF CERTIFIED | PO BOX 363142 SAN JUAN PR 00936-3142 |
| ASSOCIATION OF CERTIFIED | THE GREGOR BUILDING 716 WEST AVE AUSTIN TX 78701-2727 |
| ASSOCIATION OF ENGINEERIN | TEXAS A M UNIVERSITY MS 3115 COLLEGE STATION TEXAS TX 77843-3115 |
| ASSOCIATION OF GOVERNMENT | 2208 MT VERNON AVENUE ALEXANDRIA ALEXANDRIA VA 22301-1314 |
| ASSOCIATION OF LABOR RELA | PRACTTITIONERS |
| ASSOCIATION OF STATE FLOO | 2809 FISH HATCHERY ROAD 204 MADISON WI 53713 |
| ASTD CAPITULO DE PR | 623 AVE PONCE DE LEON STE 601B SAN JUAN PR 00917-4825 |
| ASTM INTERNATIONAL STANDA | 100 BARR HARBOR DRIVE PO BOX C700 WEST CONSHOHOCKEN PA 19428-2959 |
| ASTRAL LIGHTING CORPORATI | GPO BOX 858 SAN JUAN PR 00936-9821 |
| ASTRID DIAZ VEGA | FLAMBOYANES 219 HYDE PARK SAN JUAN PR 00927 |
| ASTRID PIZARRO NEGRON | PO BOX 1496 GUAYNABO PR 00970 |
| ASTRID VAZQUEZ | BARRIO PLAYA HC019910 GUAYANILLA PR 00656 |
| ASTRO INDUSTRIAL SUPPLY I | AVE FERNANDEZ JUNCOS 519 PTA DE TIERRA SAN JUAN PR 00901 |
| ASTURIAS LITTLE SCHOOL | PO BOX 8771 CAROLINA PR 00988 |
| ASUME | P O BOX 71414 SAN JUAN PR 00936-8514 |
| ASUNCION LEBRON | APARTADO 2065 GUAYAMA PR 00785 |
| AT T DE PUERTO RICO IN | PO BOX 10288 SAN JUAN PR 00936 |
| ATABEX TRANSLATION SPECIA | PO BOX 195044 SAN JUAN PR 00919-5044 |
| ATENAS ELECTRICAL AND | PO BOX 693 MANATI PR 00674 |
| ATHENA BILINGUAL ACADEMY | 33 WC AVE HOSTOS CALLE CAMPECHE URB SANTA JUANITA BAYAMON PR 00956 |
| ATHENS TECHNICAL SPECIALI | 8157 US ROUTE 50 ATHENS OH 45701 |

| Claim Name | Address Information |
|---|---|
| ATLANTIC COLLEGE | PO BOX 3918 GUAYNABO PR 00970-3918 |
| ATLANTIC DRILLING SUPPLY | 3726 VINELAND ROAD ORLANDO FL 32811-6438 |
| ATLANTIC INDUSTRIAL SUPPL | PO BOX 51200 LEVITTOWN TOA BAJA PR 00949 |
| ATLANTIC MASTER ENTERPRIS | 3407 AVE BOULEVARD 3RA SECCION LEVITOWN TOA BAJA PR 00949-0000 |
| ATLANTIC MOTOR REPAIR | PO BOX 9904 COTTO STATION ARECIBO PR 00613 |
| ATLANTIC PIPE CORPORATION | CARR 14 KM 112 BO JACAGUAS JUANA DIAZ PR 00795 |
| ATLANTIC QUALITY CONTRACT | URB BRISAS DEL CANAL CALLE PASEO MONTE CLARO 2029 ISABELA PR 00662 |
| ATLANTIC SALES IMP EXP | PO BOX 6894 LOIZA STATION SAN JUAN PR 00914-6894 |
| ATLANTIC SALES INC | CALLE ESPANA 2020 OCEAN PARK SANTURCE PR 00911 |
| ATLANTIC SOUTHERN INS COM | DEPARTAMENTO CONTROL DE PRIMAS PO BOX 362889 SAN JUAN PR 00936-2889 |
| ATLANTIC STEEL CORP | PO BOX 1671 BAYAMON PR 00960-1671 |
| ATLANTIC TIRE | GPO BOX 3751 SAN JUAN PR 00936 |
| ATLAS DIESEL SERVUCE | C25 BLOQUE 26A 16 SIERRA BAY BAYAMON PR 00961 |
| ATLATIC FIBER CONST | PO BOX 9431 PLAZA CAROLINA CAROLINA PR 00988 |
| ATT GLOBAL NETWORK SERVI | 7872 COLLECTION CENTER DR CHICAGO IL 60693-0078 |
| ATT MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AUBURN UNIVERSITY | CONTRACTS AND GRANTS ACCOUNTING 208 M WHITE SMITH HALL 381 MELL STREET AUBURN UNIVERSITY AL 36849-5110 |
| AUDIMATION | 16151 CAIRNWAY SUITE 100 HOUSTON TX 77084 |
| AUDIO VIDEO PARTNER INC | PO BOX 1129 GURABO PR 00778-1129 |
| AUDIO VISUAL CONCEPTS | 106 ISABEL ANDREW AGUILAR HATO REY PR 00918 |
| AUDIO VISUAL CONSULTANTS | PO BOX 125 CAYEY PR 00737 |
| AUDIOVISUAL ARTISTAS ALE | CALLE JOSE C BARBOSA 66 LAS PIEDRAS PR 00771 |
| AUDIT DES SENT JAC 09304 | EDIF VICK CENTER D207 AVENIDA MUNOZ RIVERA 867 SAN JUAN PR 00925-2128 |
| AUDOSIA LEBRON CORTES | PO BOX 559 AGUADILLA PR 00605-0559 |
| AUGUSTO C BOBONIS ASOC | PO BOX 2507 HATO REY PR 00919 |
| AUGUSTO CESPEDES | 705 AVE BARBOSA SAN JUAN PR 00915-3217 |
| AUGUSTO GUZMAN | 1475 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| AUGUSTO RIVERA MORALES | BOX 5324 CAGUAS PR 00625 |
| AURA TERESA SANCHEZ | 5825 GREAT EGRET DR SANFORD FL 32773 |
| AUREA A OCASIO RIVERA | URB VISTAS DEL VALLE 15 MANATI PR 00674 |
| AUREA CARDONA RIOS | CARR 165 KM 295 LEVITTOWN PR 00949 |
| AUREA DEL C VIERA | 91A CALLE ARIZMENDI FLORIDA PR 00650-2011 |
| AUREA DIAZ MARRERO Y LCDO | RESIDENCIAL SAN JUAN BAUTISTA EDIFICIO C APARTAMENTO 65 SAN JUAN PR 00909 |
| AUREA E DAVILA OTERO | 754 CALLE 1 SAN JUAN PR 00729 |
| AUREA E VAZQUEZ DBA AUREA | CAR 807 KM 19 BARRIO DOS BOCAS COROZAL PR 00643 |
| AUREA GORDILS PEREZ | COND CIMA DE VILLA TRUJILLO ALTO PR 00976 |
| AUREA J VALENTIN DE SALVA | PO BOX 676 SAN SEBASTIAN PR 00685-0676 |
| AUREA LOPEZ MARTINEZ | SECTOR LA OLIMPIA 6B ADJUNTAS PR 00601 |
| AUREA MARRERO COLON | PO BOX 96 CIDRA PR 00739 |
| AUREA PAGAN MENDEZ | EDIF 55 APARTAMENTO 532 RESIDENCIAL JUANA MATOS CATANO PR 00962 |
| AUREA RAMOS CRESPO | HC 2 BOX 6634 LARES PR 00669-9751 |
| AUREA RIVERA | BOX 222 BARRANQUITAS PR 00794 |
| AUREA VAZQUEZ GONZALEZ | EXT TORRECILLAS 12 CALLE 1 MOROVIS PR 00687-2446 |
| AURELIO ALVAREZ ANDUJAR | 1700 SANTANA ARECIBO PR 00612 |
| AURELIO CASTRO JIMENEZ | FRENCH PLAZA APT 310 CALLE MAYAGUEZ SAN JUAN PR 00917 |
| AURELIO CRUZ REYES | URB COUNTRY CLUB 809 CALLE LEDRU SAN JUAN PR 00924 |
| AURELIO DE JESUS DURAN | PO BOX 723 UTUADO PR 00641-0723 |
| AURELIO DIAZ BLANCO | URB RIO PIEDRAS HTS 128 CALLE YAGUEZ SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| AURELIO PEREZ | SECT CANTERA 2450 CALLE CONDADITO FINAL SAN JUAN PR 00915 |
| AURELIO RAMOS VAZQUEZ | C SEVILLA Y 435 FOREST HILLS BAYAMON PR |
| AURELIO VAZQUEZ OQUENDO | SECT CANTERA 2391 CALLE VILLA REAL SAN JUAN PR 00915-3236 |
| AUREO GARCIA RIVERA | BO CANTERA CALLEJON 200 INTERIOR PONCE PR 00730 |
| AUREO ROQUE DELGADO | AVE TRUJILLO ALTO CALLE ALMONTE 980 VILLA GRANADA RIO PIEDRAS PR 00927 |
| AUROFA TIRE CENTER CORP | Z37 AVE LAUREL LOMAS VERDES BAYAMON PR 00956 |
| AURORA DEL VALLE DE JESUS | MSC109 RR8 BOX 1995 BAYAMON PR 00956-9676 |
| AURORA DIAZ FERNANDEZ | COND TORRE DE LOS FRAILES 8C P8 GUAYNABO PR 00969 |
| AURORA JIMENEZ NIEVES | 165 CALLE CEREZOS CAROLINA PR 00985-4319 |
| AURORA RIVERA ALMODOVAR | PO BOX 15 SANTA ISABEL PR 00757-0015 |
| AURORA VELEZ ARCE | 150 AVE PATRIOTAS APTO 185 LARES PR 00659 |
| AURORISA MATEO RODRIGUEZ | 59 CALLE BETANCES SAN JUAN PR 00917 |
| AUSBERTO ROBLES SANTOS | BO MONACILLOS CALLEJON COREA 25 RIO PIEDRAS PR 00921 |
| AUT EDIFICIOS PUBLICOS | PARA AMILCAR GONZALEZ ORTIZ PO BOX 41029 MINILLAS STATION SAN JUAN PR 00940 |
| AUT EDIFICIOS PUBLICOS | PARA AMILCAR GONZALEZ ORTIZ CENTRO GUBERNAMENTAL MINILLAS EDIF NORTE PISO 17 SAN JUAN PR 00940 |
| AUT EDIFICIOS PUBLICOS | CENTRO GUBERNAMENTAL MINILLAS EDIF NORTE PISO 17 SAN JUAN PR 00940 |
| AUTO COOL DEL NORTE | PO BOX 1517 HATILLO PR 00659-1517 |
| AUTO PIEZAS UTUADO | PR 111 INT PR 123 UTUADO PR 00641 |
| AUTO SERVICE EQUIPMENT CO | PO BOX 363594 SAN JUAN     PR PR 00936 |
| AUTO SUPPLY DEL NORTE DBA | 83 AVENIDA GONZALEZ CLEMENTE MAYAGUEZ PR 00680 |
| AUTOMANIA AUTO ALARM | AVENIDA MAIN BLOQUE 31 49 URB SANTA ROSA BAYAMON PR 00959 |
| AUTOMATIC DOOR | HT9 JUAN F ACOSTA 7MA SECCIO N LEVITTOWN PR 00949 |
| AUTOMECA TECHNICAL COLLEG | BOX 427 VICTORIA STATION AGUADILLA PR 00605 |
| AUTOMOTIVE RENTALS INC | MONTEHIEDRA OFFICE CENTRE 9615 AVE LOMAS ROMEROS SUITE 416 SAN JUAN PR 00926-7057 |
| AUTOMOTIVE TOOL WAREHOUSE | 140 B ST RAMEY PR 00604 |
| AUTOPIEZAS DE ARECIBO IN | CRISTOBAL COLON 266 ARECIBO PR 00612 |
| AUTOPISTAS DE PR Y CIA | CALL BOX 11850 CAPARRA HEIGHTS STATION  PUERTO NUEVO PR 00922 |
| AUTORIDAD DE ACUEDUCTOS Y | ALCANTARILLADOS PARA MICHAEL SANTOS ADORNO PO BOX 7066 SAN JUAN PR 00916-7066 |
| AUTORIDAD DE CARRETERAS | PO BOX 42007 SAN JUAN PR 00940-2007 |
| AUTORIDAD DE CARRETERAS Y | PO BOX 42007 SAN JUAN PR 00940-2007 |
| AUTORIDAD DE DESPERDICIOS | PO BOX 40285 MINILLAS STATION SANTURCE PR 00940 |
| AUTORIDAD DE ENERGIA ELECTRICA | PARA CARMEN MENENDEZ TERCER PISO EDIF NEOS 1110 AVE PONCE DE LEON SANTURCE SAN JUAN PR 00921 |
| AUTORIDAD DE ENERGIA ELECTRICA | PARA CYNTHIA MORALES COLON PO BOX 364267 SAN JUAN PR 00936-4267 |
| AUTORIDAD DE LOS PUERTOS | PARA LIC MARIELA LAJARA CALLE LINDBERGH 64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN PR 00907 |
| AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH 64 ANTIGUA BASE NAVAL MIRAMAR SAN JUAN PR 00907 |
| AUTORIDAD DE LOS PUERTOS | PARA LIC MARIELA LAJARA PO BOX 71497 SAN JUAN PR 00936-8597 |
| AUTORIDAD DE LOS PUERTOS | PO BOX 71497 SAN JUAN PR PR 00936-8597 |
| AUTORIDAD DE TIERRAS | APARTADO 9745 SANTURCE PR |
| AUTORIDAD DE TRANSPORTE M | PO BOX 41118 SAN JUAN PR 00940 |
| AUTORIDAD METROPOLITANA | PO BOX 195349 SAN JUAN PR 00919 |
| AUTORIDAD METROPOLITANA DE AUTOBUSES | PARA JULIO LA SALLE RODRIGUEZ PO BOX 195349 SAN JUAN PR 00919 |
| AUTORIDAD METROPOLITANA DE AUTOBUSES | PARA JULIO LA SALLE RODRIGUEZ BO MONACILLO AVE DE DIEGO 37 SAN JUAN PR 00921 |
| AUTORIDAD METROPOLITANA DE AUTOBUSES | BO MONACILLO AVE DE DIEGO 37 SAN JUAN PR 00921 |
| AUTOS VEGA INC | APTDO 2760 CARR 3 KM 1401 GUAYAMA PR 00654 |
| AUTOTRACTOR INC | PO BOX 1182 COTO LAUREL PONCE PR 00780 |
| AUTOWORLD INC | AVE CENTRAL 1122 PUERTO NUEVO PR 00920 |

| Claim Name | Address Information |
|---|---|
| AV OFFICE CLUB | AVE PONCE DE LEON 528 PARADA 34 HATO REY PR 00917 |
| AVANT TECHNOLOGIES INC | CAGUAS WEST IND PARK BLDG 39 CAGUAS PR 00726 |
| AVAVI PROMOTIONS DIV CORP | 24 CALLE MARIANA BRACETTI SAN JUAN PR 00925-2201 |
| AVELINO MENENDEZ TORRES | HC 4 BOX 137701 ARECIBO PR 00612-9223 |
| AVIAR INC | PO BOX 162184 AUSTIN TX 78716 |
| AVICAS | PO BOX 7863 PONCE PR 00732 |
| AWARDS ADVERTISING AND E | CALLE LARRINAGA 257 URB BALDRICH SAN JUAN PR 00918 |
| AWESOME INC | PO BOX 519 CAGUAS PR 00726-0519 |
| AWILDA JUSINO RIVERA | V 827 CAA DE AMBAR URB LOIZA VALLEY CANOVANAS PR 00729 |
| AWILDA MELENDEZ LOZADA | PMB 448 BOX 1283 SAN LORENZO PR 00754-1283 |
| AWILDA RIVERA GANDIA | TRIB SUP SEC ALIMENTO BOX 1238 ARECIBO PR 00613 |
| AWILDA RIVERA OTERO | HC 5 BOX 9289 RIO GRANDE PR 00745 |
| AWILDA RUIZ RAMIREZ | HC 4 BOX 15402 LARES PR 00669-9401 |
| AWILDAS CATERING | CALLE JUSTINO CRESPO 8 URB LUCHETTI MANATI PR 00674 |
| AWV COMMUNICATION INC | PO BOX 1338 FAJARDO PR 00738-1338 |
| AZALEA MACHADO NIEVES | HC46 BUZON 6042 DORADO PR 00646 |
| B C CALIBRATION CENTER | GPO BOX 3201 SAN JUAN PR 00936 |
| B G CORP | RR 3 BOX 3962 BEVERLY HILLS SAN JUAN PR 00926-9614 |
| B M COMPUSTAMP CORP | AVE LOMAS VERDES N19 BAYAMON PR 00956 |
| BABIES 1ST SCHOOL | CALLE A21 URB MONTE CARLO VEGA BAJA PR 00693 |
| BABIES NEW WORLD | PMB 354 STE 67 CALLE JUAN C BORBON GUAYNABO PR 00969 |
| BABIES TODDLERS PLACE INC | DEPT 5M COND SAN IGNACIO SAN JUAN PR 00921 |
| BABY BLOSSOM | URB LAS MERCEDES 99 CALLE 2 LAS PIEDRAS PR 00771 |
| BABY LAND KOLORIN | 172 CALLE VILLAMIL PDA 19 SAN JUAN PR 00907 |
| BABYS CHRISTIAN ACADEMY | PO BOX 51 MANATI PR 00674-0051 |
| BADRENA PEREZ INC | PO BOX 6368 LOIZA STA SAN JUAN PR 00914 |
| BALDORIOTY RENTAL SALES | CALLE URANIO 108 INT 3 ATLANTIC VIEW ISLA VERDE PR 00979 |
| BAMBINI DAY CARE | CALLE MINERVA 16 URB PERYO HUMACAO PR 00791 |
| BANCO BILBAO VIZCAYA | PO BOX 364745 SAN JUAN PR 00936-4745 |
| BANCO CENTRAL | PO BOX 366270 SAN JUAN PR 00936 |
| BANCO COOPERATIVO DE PUER | 623 AVE PONCE DE LEON HATO REY PR 00936-6249 |
| BANCO DESARROLLO ECONOMIC | EDIF BANCO DE PONCE HATO REY PR 00934 |
| BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 SAN JUAN PR 00940-2001 |
| BANCO POPULAR | GP0 BOX 3228 SAN JUAN PR 00936 |
| BANCO POPULAR | PO BOX 3228 SAN JUAN PR 00936-3228 |
| BANCO POPULAR CARDS PRODU | PO BOX 70100 SAN JUAN PR 00936 |
| BANCO POPULAR DE PUERTO RICO | PARA JORGE VELEZ 209 MUNOZ RIVERA AVENUE HATO REY PR 00918 |
| BANCO POPULAR PUERTO RICO | PO BOX 362708 SAN JUAN PR 00936-2708 |
| BANCO ROIG COMMERCIAL | GPO BOX 733 NAGUABO PR 00718 |
| BANCO SANTANDER DE PR | PO BOX 362589 SAN JUAN PR 00936-2589 |
| BANI PEA FELIX | PO BOX 1614 LUQUILLO PR 00773-1614 |
| BANK AND TRUST OF PR | 250 AVE MUOZ RIVERA SAN JUAN PR 00918-1801 |
| BANK OF NEW YORK MELLON | PARA DIANA F TORRES 101 BARCLAY STREET 7 WEST NEW YORK NY 10286 |
| BANNER PAINTS | PO BOX 364063 SAN JUAN PR 00936-4063 |
| BARBARA CALCAGNO PIZZAREL | P O BOX 5896 COLLEGE STATION MAYAQUEZ PR 00681 |
| BARBARA DE PAULA CHINNERY | EXT JARDINES DE PALMAREJO V9 BARRIO SAN ISIDRO CANOVANAS PR 00729 |
| BARBARA SANCHEZ VELAZQUEZ | URB LOS ALMENDROS CALLE 4G11 MAUNABO PR 00707 |
| BARCELONETA QUALITY CON | PO BOX 2020 PMB 121 BARCELONETA PR 00617-2020 |
| BARCODE SYSTENS | URB HYDE PARK 234 CALLE LAS MARIAS SAN JUAN PR 00927-4222 |

| Claim Name | Address Information |
| --- | --- |
| BARNES GARCIA CONST INC | EXT RAMBLA ST6 638 PONCE PR 00731 |
| BARNEY ALVAREZ INC | 1420 AVE FDEZ JUNCOS SANTURCE PR |
| BARNSTEAD THERMOLYNE | 255 KERPER BLUD IA 52001 |
| BARQUIN INTERNATIONAL CO | M 31 HILL DRIVE TORRIMAR GUAYNABO PR 00966-3147 |
| BARRANQUITA AUTO CORPDBA | CARR 1 KM 326 BO BAIROA CAGUAS PR 00726 |
| BARRETT HALE ALAMO | PARA MARTHA PINGETTI AM TOWER 207 CALLE DEL PARQUE PISO 6 SAN JUAN PR 00912 |
| BARRETT HALE ALAMO | PARA MARTHA PINGETTI PO BOX 6425 SAN JUAN PR 00914-6425 |
| BARRIER SYSTEM | 180 RIVER ROAD RIO VISTA CALIFORNIA CA 94571 |
| BARRY L NEUHARD ASSOCIATE | 149 WOODED LANE VILLA NOVA PA 19085-1414 |
| BARRY M SAYERS | PO BOX 29794 SAN JUAN PR 00929 |
| BARTON ASCHMAN ASSOCIATES | 1606 P DE LEON OFIC 601 SANTURCE PR 00908 |
| BARUC CONSTRUCTIONCORP | 1357 ASHFORD AVENUE 228 SAN JUAN PR 00907 |
| BAS MOR CONTRUCTION COR | URB SAGRADO CORAZON 366 AVE SAN CLAUDIO SAN JUAN PR 00926-4107 |
| BASIC LEARNING DAY CARE | AVE ROBERTO CLEMENTE D3 CAROLINA PR 00985 |
| BASILIO CARMONA CORREA | BO CUBUY PR 186 KM 81 CANOVANAS PR 00729 |
| BASILIO DIAZ RODRIGUEZ | HC03 BOX 3717 GUAYNABO PR 00971 |
| BASILIO LUGO | PARCELAS NUEVAS COMERIO PR 00782 |
| BASILIO MUJICA ALVAREZ | URB ESTANCIAS DE SAN FERNANDO D8 CALLE 6 CAROLINA PR 00985 |
| BASILIO PIZARRO RIVERA | BO PIEDRAS NLANCAS CALLEJON VICTORIA CAROLINA PR 00987 |
| BASILISA HERNANDEZ PEDROZ | BARRIADA CIELITO BUZON 40 COMERIO PR 00782 |
| BASKET ORIGINAL | SUCHVILLE SUITE 110 RD 2 SUCHVILLE GUAYNABO PR 00966 |
| BASORA RODRIGUEZ ENG PS | 701 AVE PONCE DE LEON STE 406 SAN JUAN PR 00907-3248 |
| BASSCO DISTRIBUTORS | PO BOX 360375 SAN JUAN PR 00936 |
| BATISTA MOTORS REBUILDERS | AVE PONCE DE LEON 652 HATO REY PR 00918 |
| BATTERY GIANT PR LLC | 400 CALAF SUITE 351 SAN JUAN PR 00940 |
| BAUDILLO VAZQUEZ GOMEZ | APARTADO 731 MAUNABO PR |
| BAYAMON 167 AUTO SERVICES | PR167 KM 185 FRENTE SHOPPING REXVILLE RR 5 BOX 8906 BAYAMON PR 00956-9727 |
| BAYAMON CARBURATORS | PO BOX 1437 BAYAMON PR 00960-1437 |
| BAYAMON CELULAR BEEPERS | CALLE DR VEVE 149 BAYAMON PR 00961 |
| BAYAMON FORD | CARR 2 KM 165 BO CANDELARIA BAYAMON PR 00958 |
| BAYAMON HOSP SUPPLY CORP | PO BOX 2067 BAYAMON PR 00610 |
| BAYAMON MILITARY ACADEMY | PO BOX 172 SABANA SECA PR 00952-0172 |
| BAYAMON ROOFING CORP | PO BOX 1556 BAYAMON PR 00960 |
| BAYAMON STATIONERY | PO BOX 1199 CAROLINA PR 00986-1199 |
| BAZUKA SERVICE INC | AVE FD ROOSEVELT 1211 PUERTO NUEVO SAN JUAN PR 00920 |
| BB MUSIC STORE CORP | CALLE FEDERICO COSTAS 29 HATO REY PR 00918 |
| BBK ELECTRONICS | 9470 SACRAMENTO DRIVE NEW PORT RICHEY FL 34655 |
| BCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 SAN JUAN PR 00940-2001 |
| BDO PUERTO RICO PSC | 1302 AVE PONCE DE LEON ESQ JOSE RAMON FIGUEROA PARADA 18 PISO1 SANTURCE PR 00936 |
| BEATRIZ ALERS COLON | PO BOX 1722 AGUADILLA PR 00605-1722 |
| BEATRIZ GONZALEZ VIGO | URB FAIRVIEW 1931 CALLE PEDRO MELIA TRUJILLO ALTO PR 00926-7746 |
| BEATRIZ READY MIX | P O BOX 6400 CAYEY PR 00731 |
| BEATRIZ RIVERA | PO BOX 1108 SALINAS PR 00751-1108 |
| BEATRIZ TORRES COLLAZO | BO CAONILLAS CARR 140 KM 257 UTUADO PR 00641 |
| BEATRIZ VAZQUEZ OTERO | 40 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| BEATRIZ VEGA DELGADO | PO BOX 1369 TRUJILLO ALTO PR 00977-1321 |
| BEAUCHAMP MENDEZ ASOC | PO BOX 11950 SAN JUAN PR 00922-1950 |
| BEAUTIFUL MUSIC SERVICE | PO BOX 363222 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| BEHARYBARRA ASSOCIATES | COND IBERIA J3 PERSEO 554 SAN JUAN PR 00920 |
| BEHAVIORAL HEALTH MANAGEM | PO BOX 20179 CLEVELAND OH PR 44120-0719 |
| BEL AIR GROUP | GPO BOX 3925 SAN JUAN PR 00936 |
| BELEN CAMPOS ABELLA | COND PARQUE SAN ROMAN 3415 AVE ALEJANDRINO APT 206 GUAYNABO PR 00969 |
| BELEN CONST | J1 TURABO GARDENS BOX N CAGUAS PR 00625 |
| BELEN E ARRIETA ORTIZ | EMBALSE SAN JOSE 457 CALLE FERROL SAN JUAN PR 00923-1745 |
| BELEN ESTHER FERNANDEZ DE | URB ENTRERIOS ENCANTADA 131 PLAZA SERENA TRUJILLO ALTO PR 00976 |
| BELEN FERNANDEZ DUMONT | 63 CALLE JAGUAS SAN JUAN PR 00926 |
| BELEN H RIVERA SANTOS | 8 CALLE HORTENCIA VEGA BAJA PR 00693-4157 |
| BELEN RIVERA SAEZ | URB CANA XX6 CALLE 19 BAYAMON PR 00957 |
| BELGODERE ASSOCIATES INC | CALLE JULIAN BLANCO 29 URB SANTA RITA RIO PIEDRAS PR 00919 |
| BELINDA ALICEA RUIZ | HC01 BOX 5217 YABUCOA PR 00767 |
| BELINDA GARCIA TORRES | SECRETARIA UNI ALIM TRIB SUP DE HUMACAO PO BOX 88 HUMACAO PR 00792 |
| BELINDA GONZALEZ QUINONES | PO BOX 8687 SAN JUAN PR 00910 |
| BELKIS INFANTE | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| BELKYS J SANTANA SANTANA | PO BOX 13981 SAN JUAN PR 00908-3981 |
| BELLA INTERNATIONAL CORP | PO BOX 190816 SAN JUAN PR 00919-0816 |
| BELLA RETAIL GROUP INC | P O BOX 8897 SAN JUAN PR 00910-0897 |
| BELLA SOFIA AIR CONDITION | NS11 AVE HOSTOS SANTA JUANITA BAYAMON PR 00956 |
| BELLAS ARTES DE CAGUASCO | P M B 322 BOX 4956 CAGUAS PR 00726 |
| BELTRANS ELECTRONIC | PO BOX 6915 STAROSA BAYAMON PR 00621 |
| BELVIN GARCIA SOLIS | PO BOX 1349 TRUJILLO ALTO PR 00977 |
| BEN MEADOWS COMPANY | 190 ETOWAH INDUSTRIAL CT CANTON GA 30114 |
| BENANCIO SANTOS SANTIAGO | APARTADO 1701 PONCE PR 00733 |
| BENCHMARK COMPUTER SYSTE | EDIFICIO CUPEY PROFESSIONAL MALL SUITE 101 AVE SAN CLAUDIO 359 SAN JUAN PR 00926-4257 |
| BENEDIC NEW BALL | 267 CALLE POST S MAYAGUEZ PR 00680-4046 |
| BENEDICTA MARTINEZ RODRIG | CALLE CARRION MADURO 60 JUANA DIAZ PR 00795 |
| BENEDICTA QUIONES JIMENE | CALLE 42 BLOQUE 49 CASA 1 3RA EXT VILLA CAROLINA CAROLINA PR 00985 |
| BENEDICTA RIVERA | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS PR 00921 |
| BENEDICTO OTERO RIVERA | PARC TIBURON 28 CALLE 13 BARCELONETA PR 00617-3020 |
| BENEDICTO RODRIGUEZ DBA B | CARR 3 KM 86 BARRIO CATANO HUMACAO PR 00791 |
| BENIGNO DIAZ CRUZ | 755 CALLE GUANO SAN JUAN PR 00915 |
| BENIGNO GINORIO DOMINGUEZ | HC 3 BOX 11431 JUANA DIAZ PR 00795-9505 |
| BENIGNO PINTADO | SECTOR LOS JUANES BO GUADIANA HC73 BOX 5326 NARANJITO PR 00719 |
| BENIGNO RIVERA GONZALEZ | RR 1 BOX 2838 CIDRA PR 00739 |
| BENIGNO VELAZQUEZ ORTIZ | HC 2 BOX 33153 CAGUAS PR 00725-9410 |
| BENIQUEZ | PO BOX 598 GARROCHALES PR 00652 |
| BENITEZ GROUP INC | CARR 3 KM 772 BO RIO ABAJO HUMACAO PR 00792-9117 |
| BENITEZ JAIME CPA FIRM | PLAZA DE LA FUENTE 1272 CALLE ESPAA TOA ALTA PR 00953-3821 |
| BENITO BENITEZ NEGRON | RR 1 BOX 38 C CAROLINA PR 00979-9800 |
| BENITO GONZALEZ INC | BOX 351 ARECIBO PR 00612 |
| BENITO LUGO SILVA | PARC MANI 6268 CARR 64 MAYAGUEZ PR 00682-6136 |
| BENITO MASSO JR | COND TORRE DE LOS FRAILES APT 5I GUAYNABO PR 00969 |
| BENITO NAVARRO ORTA | 292 CALLE 1 JAIME L DREW PONCE PR 00731 |
| BENITO PEREZ | URB LAS MONJITAS CALLE MARGINAL A1 PONCE PR 00731 |
| BENITO QUIONES | HC 8 BOX 8203 PONCE PR 00731 |
| BENJAMIN ALMODOVAR RODRIG | PO BOX 1294 PENUELAS PR 00624-1294 |
| BENJAMIN AYALA MEDINA | OF 610300 SANTURCE PR |

| Claim Name | Address Information |
|---|---|
| BENJAMIN BETANCOURT | MARTIN CAMPECHE SECTOR LOS PARCELEROS CAROLINA PR 00985 |
| BENJAMIN COLUCCI RIOS | TORRECILLAS B13 ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00680 |
| BENJAMIN FIGUEROA SANABRI | HC02 BOX 863 JUANA DIAZ PR 00795 |
| BENJAMIN GUERRA DELGADO | 1304 CALLE SAN PABLO SAN JUAN PR 00915-3109 |
| BENJAMIN GUERRA ESCOBAR | 1304 CALLE SAN PABLO SAN JUAN PR 00915-3109 |
| BENJAMIN MARTINEZ SANCHEZ | RR3 BOX 108801 TOA ALTA PR 00953 |
| BENJAMIN MEDINA MARTINEZ | HC 1 BOX 4259 YABUCOA PR 00767 |
| BENJAMIN MORALES BORRERO | APARTADO 931 CAMINO NUEVO YABUCOA PR 00767 |
| BENJAMIN RODRIGUEZ | URB JARDINES DE MONTE BRISAS CALLE 5 Z 12 FAJARDO PR |
| BENJAMIN ROSADO | PO BOX 190264 SAN JUNA PR 00919-0264 |
| BENJAMIN SANTIAGO | APARTADO 248 GUAYNABO PR 00960 |
| BENJAMIN VALERA CABRERA | 1483 AVE PONCE DE LEON RIO PIEDRAS PR 00926-2707 |
| BENNY MACHADOMARIA M AN | APARTADO 17339 HUMACAO PR 00791 |
| BENNY MIRANDA ASSOCIATE | 525 CALLE FRANCIE STA 101 SAN JUAN PR 00917-4756 |
| BENNYS AGUA NATURAL | BIEMBENIDO VEGA RR2 BOX 5468 TOA ALTA PR 00953 |
| BENTLEY SYSTEMS INC | 685 STOCKTON DRIVE EXTON PA 19341 |
| BERIO DISTRIBUTORS | AVE BETANCES 63 HERMANAS DAVILA BAYAMON PR 00959 |
| BERLITZ LANGUAGE CENTER | AVE DE DIEGO 312 SANTURCE PR 00940 |
| BERMUDEZ LONGO | PO BOX 1213 HATO REY PR 00919 |
| BERMUDEZ LONGO DIAZMASSOSE | PARA CARMELO DIAZ CALLE SAN CLAUDIO CARR 845 AVE PRINCIPAL KM 05 SAN JUAN PR 00926 |
| BERMUDEZ Y DELGADO ARQUIT | 898 AVE MUOZ RIVERA SAN JUAN PR 00927-4300 |
| BERNABE RIVERA SANTIAGO | HC03 BOX 10661 COMERIO PR 00782 |
| BERNARDA ALONSO LOPEZ | PO BOX 1092 AGUADILLA PR 00605-1092 |
| BERNARDINO CAPIELLO CHAMO | VILLA DOS RIOS CALLE PORTUGUEZ 55B PONCE PR 00731 |
| BERNARDINO DE LEON CASTRO | AVE BARBOSA 295 CATANO PR 00963 |
| BERNARDINO FELICIANO RUIZ | URB TINTILLO B24 AVE TINTILLO GUAYNABO PR 00966 |
| BERNARDO GONZALEZ SOTO | PO BOX 2702 SAN SEBASTIAN PR 00685-3003 |
| BESS CORP | PO BOX 11531 SAN JUAN PR 00922-1531 |
| BESSER INTERNATIONAL PIPE | PO BOX 1708 SIOUX CITY IA 51102 |
| BEST ACQUISITION SERVICES | APARTADO 192123 SAN JUAN PR 00919-2123 |
| BEST BUILDING GROUP | PASEOS REALES 103 CALLE EL BARON ARECIBO PR 00612-5500 |
| BEST BUY STORES PUERTO RI | ONE COMPTROLLER PLAZA SIXTH FLOOR 105 PONCE DE LEON AVENUE SAN JUAN PR 00917 |
| BEST CHEMICAL CORP | PO BOX 4112 BAYAMON GARDENS STA BAYAMON PR 00958 |
| BEST FINANCE | CALLE COLL TOSTE 650 HATO REY PR 00917 |
| BEST FIRE TECH | PO BOX 190502 SAN JUAN PR 00919-0502 |
| BEST GOLF CAR LLC | PO BOX 9408 CAGUAS PR 00726 |
| BEST RECYCLERS CORP | PMB 106 35 JUAN C DE BORBON SUITE67 GUAYNABO PR 00969-5315 |
| BEST RENTAL SALES | PO BOX 6017 CAROLINA PR 00984-6017 |
| BESTOV BROADCASTING INC | PO BOX 4504 SAN JUAN PR 00902 |
| BETA ELECTRIC CORPORATION | PO BOX 1288 SAINT JUST TRUJILLO ALTO PR 00978 |
| BETDENISE COUVERTIER CASA | 12 CALLE NAVAL LA PUNTILLA CATAO PR 00936 |
| BETH GEL CONSTRUCTION | HC 1 BOX 5558 OROCOVIS PR 00720-9709 |
| BETHLEHEM POWER SYSTEM | BOX 118 COROZAL PR 00783 |
| BETTERECYCLING CORP | PARA MARISEL RIVERA MARG 65 DE INF CALLE ANDES URB MC SAN JUAN PR 00928 |
| BETTERRECYCLING CORP | PARA MARISEL RIVERA MARG 65 DE INF CALLE ANDES URB MC SAN JUAN PR 00928 |
| BETTY GONZALEZ PEREZ | 391 CALLE JUAN E DAVILA DSN JUAN PR 00919 |
| BETZAIDA DROZ AUSUA | HC02 BOX 8481 JUANA DIAZ PR 00796 |
| BETZAIDA ESTREMERA ROSADO | HC08 BOX 1164 PONCE PR 00731-9708 |

| Claim Name | Address Information |
|---|---|
| BETZAIDA ORTIZ CORCHADO | PMB 894 PO BOX 2500 TOA BAJA PR 00951 |
| BETZY M VAZQUEZ | 28 AVE BOCA BARCELONETA PR 00617-2606 |
| BEYLEY CONSTRUCTION GROUP | MSC 110 PO BOX 11850 SAN JUAN PR 00922-1850 |
| BGO ELECTRONICS COMPUT | PO BOX 70359 SAN JUAN PR 00936 |
| BIAGGI BIAGGI PSC | PO BOX 1356 MAYAGUEZ PR 00681-1356 |
| BIBIANA OCASIO SANTIAGO | CARR 149 KM 66 COMUNIDAD LOMAS JUANA DIAZ PR 00795 |
| BIBLIO SERVICE | CALLE FEDERICO COSTA 2011D URB INDUSTRIAL TRES MON JISTAS HATO REY PR 00918 |
| BICYCLE PEDESTRIAN SUMMIT | 4201E ARKANSAS AVE ROOM 212 DENVER CO 80222 |
| BIENVENIDA RODRIGUEZ | 10332 HONEY SUCKLE DR PORT RICHEY FL 34668 |
| BIENVENIDA VELAZQUEZ RODR | HC 2 BOX 6773 BARCELONETA PR 00617-9802 |
| BIENVENIDO BANCH BONELI | KM 246 PR10 SECTOR SANTA ROSA INT PONCE PR |
| BIENVENIDO GONZALEZ RODRI | Y LUCY D GONZALEZ MALDONADO MA LDONADO |
| BIENVENIDO RODRIGUEZ OJED | BO PUEBLO NUEVO 57 SAN GERMAN PR 00753 |
| BIFREDO BALLESTER RUIZ | BDA CATANA 4ST INT 3 BARCELONETA PR 00617 |
| BIG DOG SATELLITE TVDISH | 2295 AVE EDUARDO RUBERTE SUITE 101 PONCE PR 00717-0338 |
| BILLY J ROSARIO OQUENDO | B 47 URB CABRERA UTUADO PR 00641 |
| BINICO AUTO BODY EXPRESS | CALLE UNIDA 5 MAYAGUEZ PR 00680 |
| BIOANALYTICAL INSTRUMENTS | PO BOX 1800 CAROLINA PR 00984 |
| BIOSAFE PRODUCTS CORP | PO BOX 817 SAN JUAN PR 00936-0817 |
| BIOTECHNICAL ENVIRONMENT | PO BOX 5239 CUC STATION CAYEY PR 00737-5239 |
| BIRD X INC | 730 W LAKE ST CHICAGO IL 60606 |
| BISON INSTRUMENTS INC | 5610 ROWLAND ROAD MINNEAPOLIS MN 55343-8956 |
| BITECH PUBLISHERS LTD | 17311860 HAMMERSMITH WAY RICHMOND BC V7A 5G1 CANADA |
| BITHORN TRAVEL | CALLE LOPEZ LANDRON 1509 ESQ AVE DE DIEGO EDIF AMERICAN AIRLINES OFIC 200 SANTURCE PR 00911 |
| BKSH ASSOCIATES | PO BOX 933169 ATLANTA GA 31193-3169 |
| BLACK BOX | 125 CALLE ELEONOR ROOSEVELT HATO REY PR 00918 |
| BLAIR MICHAEL SQUIRE | 1305 MAGDALENA AVE APT 8C CONDADO PR 00907 |
| BLANCA COSME TORRES | RES ARISTIDES CHAVIER BOLQUE 1 APTO 2 PONCE PR 00730 |
| BLANCA CRESPO FELIX | EDIF 23 APART 174 RES JARDINES DE PARAISO SAN JUAN PR 00926 |
| BLANCA E CRUZ | BO MONACILLOS CALLEJON COREA RIO PIEDRAS PR 00921 |
| BLANCA E VIDOT SERRANO | CARRETERA 2 KM 567 BARCELONETA PR 00617 |
| BLANCA FERNANDEZ | PO BOX 873 CAGUAS PR 00725 |
| BLANCA I CALO CASTRO | BOX 5829 SAN JUAN PR 00902 |
| BLANCA I LOPEZ SANTIAGO | EDIF 61 APT 1063 URB PUB NR CANALES SAN JUAN PR 00918 |
| BLANCA I MARTINEZ GUAD | 1306 CALLE SAN PABLO SAN JUAN PR 00915-3109 |
| BLANCA I MEDINA RIVERA | CALLE PORTUGUES 57 VILLA DOS RIOS PONCE PR 00731 |
| BLANCA I ORTIZ RODRIGUEZ | PO BOX 7197 CAROLINA PR 00986 |
| BLANCA I RIVERA RIOS | BARRIO EL MANI CALLE 450 ALTOS MAYAGUEZ PR 00680 |
| BLANCA I VALENTIN MORA | CALLE BERVETOGA ESQ CARIBE 9 MANATI PR 00674 |
| BLANCA L TORRES TORRES | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| BLANCA LUGO | BO RIO ABAJO SECTOR COORDILLER A UTUADO PR |
| BLANCA R ROBLES CUEVAS | BUENA VISTA CALLE C 215 SAN JUAN PR 00917 |
| BLANCA RODRIGUEZ | HC02 BOX 17100 RIO GRANDE PR 00745 |
| BLANCA ROSA OTERO | HC 01 BOX 23349 VEGA BAJA PR 00693 |
| BLANCA ROSADO | CALLE SALAMAN 317 ALTOS URB ROOSEVELT HATO REY PR 00919 |
| BLANCA RUIZ MONTALVO | HC02 BOX 6792 RIO ABAJO UTUADO PR 00641 |
| BLANCA T JORGE RODRIGUEZ | COND GARDEN HILLS PLAZA II AVE LUIS VIGOREAUX APT 802 GUAYNABO PR 00966 |
| BLANCA VIDAL VAZQUEZ | CAMINO TIBES SECTOR LOS ROBLES PONCE PR 00731 |

| Claim Name | Address Information |
| --- | --- |
| BLANCO HEAVY EQUIPMENT | CARR 335 KM 16 YAUCO PR 00698 |
| BLASSINI LAW OFFICES | PO BOX 2171 RIO GRANDE PR 00745 |
| BLOOMBERG PROFESSIONAL SE | 731 LEXINGTON AVE NEW YORK NY 01002 |
| BLUE FOUNTAIN INC | GPO BOX 4541 SAN JUAN PR 00938 |
| BLUE RIBBON TAG LABEL O | PO BOX 4316 CABO CARIBE ING PARK CARR 686 175 VEGA BAJA PR 00764-4316 |
| BOART LONGYEAR US PRODUCT | 2200 CENTER PARK COURT PO BOX 1959 STONE MOUNTAIN STONE MOUNTAIN GA 30086-1959 |
| BOCACCIO | CALLE 2 4 HATO REY PR 00917 |
| BONAIRE GLASS | PO BOX 6547 BAYAMON PR 00960 |
| BONAIRE LR INC | CARR 2 KM 176 BO CANDELARIA TOA BAJA PR 00749 |
| BONIFACIO IRIZARRY OLAN | APARTADO 495 ADJUNTAS PR 00601 |
| BONILLA IRON WORKS | CALLE TOMAS C MADURO 53 JUANA DIAZ PR 00795 |
| BONNEVILLE CONST | PO BOX 193476 SAN JUAN PR 00919-3476 |
| BONNEVILLE SCHOOL | MSC 923 AVE WINSTON CHURCHILL 138 SAN JUAN PR 00926 |
| BONNIN ELECTRONICS INC | BOX 13846 SANTURCE PR 00908 |
| BOOK SERVICE OF PR INC | 102 AVE DE DIEGO SANTURCE PR 00907 |
| BOOK XPRESS | AVE PONCE DE LEON 351 HATO REY PR 00918 |
| BORDADOS JJ | BO TRINIDAD CARR 2 K 558 BARCELONETA PR 00650-0952 |
| BORDERS | PLAZA LAS AMERICAS SPACE 497 FIRST LEVEL 525 FD ROOSEVELT AVE HATO REY PR 00918 |
| BORIKEN LIBROS INC | DOMINGO CABRERA 870 URB SANTA RITA RIO PIEDRAS PR |
| BORINKEN TRACTOR AND DIGG | PO BOX 983 HORMIGUEROS PR 00660 |
| BORINQUEA DEPORTIVA INC | CARRETERA 172 KM 12 CAGUAS PR |
| BORINQUEN BILINGUAL SCHOO | PO BOX 4044 AGUADILLA PR 00605 |
| BORINQUEN FASTENING | P O BOX 25006 VENEZUELA CONT RIO PIEDRAS PR 00928 |
| BORINQUEN LITHOGRAPHERS C | BOX 29268 SAN JUAN PR 00929 |
| BORINQUEN PHOTO | 2107 AVE BORINQUEN SAN JUAN PR 00915-3829 |
| BORINQUEN RADIO DIST | BOX 1703 CERAMICA AMMEX STA CAROLINA PR 00628 |
| BORINQUEN WATER PRODUCT | PO BOX 5160 CAROLINA PR 00984 |
| BORINQUENAIR CORP | PO BOX 12124 SAN JUAN PR 00914-0124 |
| BORJAS LABOY CAMACHO | PO BOX 1735 YABUCOA PR 00767-1735 |
| BORTECH INSTITUTE | PO BOX 9066294 SAN JUAN PR 00906-6294 |
| BOSCIO CATERING | AVE TITO CASTRO 301CDRAWER 430 PONCE PR 00731 |
| BOSS INTERNATIONAL INC | 4817 SPLIT ROAD MADISON WI 53718 |
| BPA OFFICE SUPPLIES INC | PO BOX 10611 PONCE PR 00732 |
| BPC MEETING PLANNERS | CALLE 64 BLOQUE 75 40 SIERRA BAYAMON BAYAMON PR 00961 |
| BRANDON RODRIGUEZ PADILLA | BARRIADA POLVORIN CALLE 14 70 CAYEY PR 00736 |
| BRAULIO BERMUDEZ CORIANO | PMB 169 PO BOX 607071 BAYAMON PR 00960-7071 |
| BRAULIO CRUZ PADILLA | BO OBRERO CALLE SAN ANTONIO 654 SANTURCE PR 00915 |
| BRAULIO JUNIOR GARCIA ROD | HC3 BOX 13585 YAUCO PR 00698 |
| BRAULIO NIEVES ROMAN | URB VILLA BORINQUEN CALLE DECATUR 1318 SAN JUAN PR 00920 |
| BRAVE AUDIO VISUAL INC | PO BOX 10346 CAPARRA HEIGHTS STATION CAPARRA HEIGHTS PR 00922 |
| BRAVO CONSTRUCTION INC | CALLE JESUS FERNANDEZ J1 URB TURABO GARDENS CAGUAS PR 00625 |
| BRAYAN STUBBS CRUZ | PO BOX 305 LOIZA PR 00772 |
| BRENDA BAUZA MUNOZ | PO BOX 379 PENUELAS PR 00624-0379 |
| BRENDA CORTIJO ALL LOCKS | URB VALLE VERDE 2 BE14 CALLE AMAZONAS BAYAMON PR 00961-3273 |
| BRENDA E COLLAZO FERNANDE | URB VILLAS DE BARCELONETA D3 BARCELONETA PR 00617 |
| BRENDA GONZALEZ TORRES | PO BOX 1177 AGUAS BUENAS PR 00703-1177 |
| BRENDA I COLON SANABRIA | HC 04 BOX 8416 AGUAS BUENAS PR 00703-8811 |
| BRENDA ILDEFONSO RODRIGUE | RESIDENCIAL RAMOS ANTONINI EDIF 72 APT 738 SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| BRENDA L GONZALEZ VEGA | RES CARMEN H MATORELL EDIF 6 APT 39 MAUNABO PR 00707 |
| BRENDA L GUADALUPE | RES LAGOS DE BLASINA E 14 APTO 188 CAROLINA PR 00985 |
| BRENDA L ROSADO ALGARIN | URB VILLA CAROLINA CALLE 89 BLOQUE 92 18 CARLOINA PR 00985 |
| BRENDA L VAZQUEZ KUILAN | VILLAS DEL MAR APT 207 HATILLO PR 00659 |
| BRENDA LIC DEL VALLE SAND | EDIF 24 APT 251 RES LUIS M MORALES CAYEY PR 00736-5411 |
| BRENDA LIZ MARTINEZ RIVER | OFIC DE GERENCIA DE DISEO PO BOX 42007 SAN JUAN PR 00940 |
| BRENDA M SANTIAGO REYES | PO BOX 163 COMERIO PR 00782 |
| BRENDA MADE PABON | RESIDENCIAL RAMOS ANTONINI EDIF 72 APT 741 SAN JUAN PR 00924 |
| BRENDA MOLINA CARDONA | PO BOX 194105 SAN JUAN PR 00919-4105 |
| BRENDA ORTIZ VAZQUEZ | PO BOX 1780 ISABELA PR 00662 |
| BRENDA VELEZ PAGAN | PO BOX 107 LARES PR 00669-0107 |
| BRENDALIZ ORTIZ RODRIGUEZ | APARTADO 1181 BARRIO SALTOS COLI OROCOVIS PR 00720 |
| BRIAN MELENDEZ BURGOS | URB MUNOZ RIVERA 5 CALLE CAMEILA GUAYNABO PR 00969-3613 |
| BRIDON CARIBBEAN INC | PO BOX 361193 SAN JUAN PR PR 00936-1193 |
| BRIERLEY ASSOCIATES | 35 MEDFORD STREET SUITE 214 SOMERVILLE MA 02143 |
| BRIGHT BEGINNINGS BILINGU | PO BOX 49001 PMB 142 HATILLO PR 00659 |
| BRIGHT START DAY CARE LEA | URB LOMAS VERDES CALLE GARDENIA 2 EE33 BAYAMON PR 00956 |
| BROWARD COUNTY | 3201 WEST COPANS ROAD POMPANO BEACH POMPANO BEACH FL 33069 |
| BROWN WOOD LLP | ONE WORLD TRADE CENTER NEW YORK NY 10048-0557 |
| BRUEL KJAER INSTRUMENTS | P O BOX 3072 BOSTON MS 02241 |
| BRUNA T BERMUDEZ MORALES | BO ESPINOSA PR 2 KM 253 DORADO PR 00646 |
| BRUNI TORRES | 151 COND PLAZA ANTILLANA APTO 1 6103 CESAR GONZALEZ SAN JUAN PR 00918 |
| BRUNI TRAVEL AGENCY INC | AVE FIDALGO DIAZ BL6 CAROLINA PR 00983 |
| BRUNILDA CANALES REYES | CAJA MENUDA PETTY CASH 74300 TOA BAJA PR 00949 |
| BRUNILDA DE JESUS CANCEL | BOX 5309 PONCE PR 00731 |
| BRUNILDA FERNANDEZ | HC 1 PO BOX 4454 YABUCOA PR 00767-9642 |
| BRUNILDA MATOS ROBLES | BO ALTAGRACIA BUZON 8A MANATI PR 00674 |
| BRUNILDA VELAZQUEZ FRANQU | HC03 BOX 12332 BO YEGUADA CAMUY PR 00627 |
| BRUSELES IRON SUPPLY INC | HC 2 BOX 12590 GURABO PR 00778-9613 |
| BRYAN RIVERA RIVERA | 283 BDA JUDEA UTUADO PR 00641 |
| BRYAN TORRES CORTE | PO BOX 10730 PONCE PR 00732-0730 |
| BRYAN VARGAS RUIZ | HC01 BOX 8209 CABO ROJO PR 00623 |
| BUCARABON INC | RR 1 BUZON 3471 MARICAO PR 00606 |
| BUCHANAN WAREHOUSE | PO BOX 360884 SAN JUAN PR 00936-0884 |
| BUCHCO BUYERS CHOISE | ST 2114 4T 19 COLINAS FAIR VIEW TRUJILLO ALTO PR 00976 |
| BUENAVENTURA COLON ROSADO | URB VILLAS LOS SANTOS CALLE 18 AA20 ARECIBO PR |
| BUENAVENTURA PEREZ RODRIG | PR 111 KM 28 BO ENEAS SAN SEBASTIAN PR 00685 |
| BUENAVENTURA QUINONES LUG | BO PORTUGUEZ PR 503 KM 19 PONCE PR 00731 |
| BUENAVENTURA RAMOS LOPEZ | PO BOX 229 SAN JUAN PR 00685-0229 |
| BUENAVENTURA SANTIAGO LOP | A30 VILLA ESPERANZA CAROLINA PR 00985 |
| BUENAVENTURA TORRES MORAL | SECTOR ROBLES CAMINO TIBES PONCE PR 00731 |
| BUFETE ACEVEDO RAMIR | PO BOX 93 HORMIGUEROS PR 00660 |
| BUFETE AJ AMADEO MURGA | CONDOMINIO SAN ALBERTO 605 AVE CONDADO SUITE 321 SAN JUAN PR 00907-3811 |
| BUFETE ALDARANDO LOP | ALB PLAZA 16 CARR 199 SUITE 400 GUAYNABO PR 00969 |
| BUFETE ALDARONDO LOPEZ | ALB PLAZA 16 AVE LAS CUMBRES SUITE 400 GUAYNABO PR 00969 |
| BUFETE ARRILLAGA DE ARR | 430 HOSTO AVE HATO REY PR 00918 |
| BUFETE BARNES ROSICH CS | CALLE LUNA 5 ALTOS PONCE PR 00733 |
| BUFETE CANCIONADAL RIV | P O BOX 364966 SAN JUAN PR 00936 |
| BUFETE CHARLOTEEN ARANA | PO BOX 191701 SAN JUAN PR 00919-1701 |

| Claim Name | Address Information |
|---|---|
| BUFETE CINTRON RIVERA A | PO BOX 1094 FAJARDO PR 00738 |
| BUFETE DE JESUS ANNONI C | CITIBANK PLAZA SUITE 700250 AVE PONCE DE LEON SAN JUAN PR 00918 |
| BUFETE DEL VALLE CORREA | PMB 3951353 RD19 GUAYNABO PR 00966-2700 |
| BUFETE DUBON DUBON | PO BOX 366123 SAN JUAN PR 00936-6123 |
| BUFETE E UMPIERRE SUAREZ | PO BOX 365003 SAN JUAN PR 00936-5003 |
| BUFETE GOLDMAN ANTONETTI | SALON DE CONFERENCIAS PISO 14 AMERICAN INTL BLDG 250 AVE MUNOZ RIVERA SAN JUAN PR 00918 |
| BUFETE GONZALEZ Y VILELLA | OFIC PISO SEXTO CALLE DE LA TANCA 261 VIEJO SAN JUAN    JUAN PR 00901 |
| BUFETE JIMENEZ Y SANTONI | COLL Y TOSTE TOWER 3ER PISO CALLE PENUELAS 650 SAN JUAN PR 00918 |
| BUFETE LEGAL ROMERO SANCH | P O BOX 9023841 SAN JUAN PR 00902-3841 |
| BUFETE LESPIER MUOZ NOY | GPO BOX 4428 SAN JUAN PR 00936 |
| BUFETE LUIS A RIVERA CABR | PO BOX 9023826 SAN JUAN PR 00902-3826 |
| BUFETE MARTINEZ ODELL | PO BOX 190998 SAN JUAN PR 00919-0998 |
| BUFETE MERCADO SOTO | PO BOX 9023980 SAN JUAN PR 00902-3980 |
| BUFETE MOREDA MOREDA | PO BOX 366066 SAN JUAN PR 00936-6066 |
| BUFETE REICHARD ESCALER | PO BOX 364148 SAN JUAN PR 00936-4148 |
| BUFETE RIVERA ASPINALLGAR | 651 AVE SAN PATRICIO SAN JUAN PR 00920 |
| BUFETE RUIZ REYES | PO BOX 1232 FAJARDO PR 00738 |
| BUFETE SALAS SOLER SANCHE | CALLE HOSTOS 436 SAN JUAN PR 00918 |
| BUFETE TOLEDO TOLEDO LA | EXECUTIVE BUILDING SUITE 1101A 623 PONCE DE LEON AVE SAN JUAN PR 00917-4811 |
| BUFETE TORRES CARTAGENA | AVE LOMAS VERDES 3G3 BAYAMON PR 00619 |
| BUFETE VAZQUEZ GRAZIANI | 33 CALLE RESOLUCION SUITE 805 SAN JUAN PR 00920-2717 |
| BUFETE VAZQUEZ VIZCARROND | PO BOX 195389 SAN JUAN PR 00919-5389 |
| BUFETE ZAIDA 'CUCUSA' H | PO BOX 192313 SAN JUAN PR 00919-2313 |
| BUFILL ESSO SERVICE CENTE | CARR 3 SALIDA A GUAYAMA SALINAS PR SALINAS PR 00751 |
| BUILDER MARTS OF AMERICA | PO BOX 2164 SAN JUAN PR 00922-2164 |
| BUILDERS GROUP GENERAL CO | CALLE 36 ESTANCIAS DE SAN MIGUEL TOA ALTA PR 00953-8212 |
| BUILDING CENTER | PO BOX 40637 MINILLAS STATION SANTURCE PR 00940 |
| BULL HN INFORMATION SYSTE | PO BOX 651471 CHARLOTTE NC BILLERICA MA 28265 |
| BURBUJITAS INFANTILES IN | CARR 31 CAMPINAS 25C BARRIO CEIBA NORTE JUNCOS PR 00777 |
| BURDOCAF CONST I INC | HC01 BOX 5755 CIALES PR 00638 |
| BUREAU NATIONAL AFFAIRS | SAN JUAN PR |
| BURGOS AUTOMOTIVE CENTER | HC 04 BOX 4634 HUMACAO PR 00791-9456 |
| BUS RENTAL AND SERVICE I | PO BOX 8 GUAYNABO PR 00970 |
| BUSINESS INTELLIGENCE | PARA CARLOS BERMUDEZ 490 SIRIO STE 201B SAN JUAN PR 00920 |
| BUSINESS INTELLIGENCE | 490 SIRIO SUITE 201B SAN JUAN PR 00920 |
| BUSINESS INTELLIGENCE | PARA CARLOS BERMUDEZ 490 SIRIO STE 201B URB ALTAMIRA SAN JUAN PR 00922 |
| BUSINESS MANAGEMENTRESEAR | FAIR OAKS PLAZA 11350 RANDOM HILLS ROAD SUITE 440OFAIR |
| BUSINESS PUBLISHERS INC | 951 PERSHING DRIVE SILVER SPRING SILVER SPRING MD 20910-4464 |
| BUSINESS RADIO LICENSING | CABOT ROAD 26941 SUITE 134 LAGUNA HILLS CA 92653 |
| BUSINESS SOUND MUSIC I | PMB 134 HC01 BOX 29030 CAGUAS PR 00920 |
| BUSINESS TELECOMMUNICATIO | URB PARADISE HILLS 1637 CALLE PARANA SAN JUAN PR 00926 |
| BUTLER SALES CORP | BOX 362371 SAN JUAN PR 00936 |
| BYCYCLE FEDERATION OF AME | 1506 21ST STREET NW SUITE 200 WASHINTON DC DC 20036 |
| BYTE SUBSCRIPTION | PO BOX 552 HIGHTSTOWN NJ 08520 |
| BYTEK TECHNOLOGIE OF PUER | URB AGUSTIN STAHL A 12 CARR 174 BAYAMON PR 00956 |
| C CTV DESIGNERS | PO BOX 3463 SAN JUAN PR 00919 |
| C D I EMMANUEL | CALLE 22 NUM 304 URB VILLA NEVAREZ SAN JUAN PR 00927 |
| C I B CORPORATION | PO BOX 364086 SAN JUAN PR 00936-4086 |

| Claim Name | Address Information |
|---|---|
| C J ENTERPRICE MACHINE | PO BOX 7588 PONCE PR 00732-7588 |
| C L INDUSTRIAL SALES I | 37 MARGINAL NORTE EL PALMAR CAROLINA PR 00979 |
| C P S CORP | 554 DE DIEGO AVE SAN JUAN PR 00920 |
| C R CONSTRUCTION INC | DEL CRUCE POSTAL CENTER SUITE 26 BARCELONETA PR 00617 |
| C R I M INGRESOS MUNICI | PO BOX 195387 SAN JUAN PR 00919 |
| C R S I | CRSI DISTRIBUTION CENTER 650 BLUEGRASS LAKES PRWY ALPHARETTA GA 30004-7714 |
| C R TONER SUPPLIES INC | PO BOX 8040 HUMACAO PR 00791 |
| C SANTISTEBAN INC | PO BOX 366147 SAN JUAN PR 00936-6147 |
| CABANILLAS DISCOUNT | AVE PONCE DE LEON 1903 SANTURCE PR 00907 |
| CABIMAR SE | BOX 180 HORMIGUEROS PR 00660 |
| CABLE PROFESSIONALS INC | 2220 PARK BOULEVARD ALTOS SAN JUAN PR 00913-4542 |
| CABRERA GRUPO AUTOMOTRIZ | CARR 2 KM 822 SALIDA EXPRESO HATILLO ARECIBO PR 00614 |
| CABRERA HNOS LLC | PO BOX 140400 ARECIBO PR 00614-0400 |
| CAD SERVICES INC | 1515 AMERICO MIRANDA AVE CAPARRA TERRACE RIO PIEDRAS PR 00921 |
| CADENA ESTEREOTEMPO | PO BOX 13427 SANTURCE PR 00908-3427 |
| CAFE RECREO INC | PO BOX 445 COAMO PR 00769-0445 |
| CAFE REST LA UNION | PO BOX 2020 SUITE 215 BARCELONETA PR 00617 |
| CAFE RESTAURANT AMADEUS | 106 SAN SEBASTIAN ST PLAZA SAN JOSE OLD SAN JUAN PR 00901 |
| CAFETERIA COOP CENTRO GUB | BOX 40169 MINILLAS STA SANTURCE PR 00940 |
| CAFETERIA FELICITA OCASIO | CALLE 4 D2 LA IMACULADA TOA BAJA PR 00949 |
| CAGUAS ASPHALT INC | PO BOX 7709 CAGUAS PR 00626 |
| CAGUAS CENTRUM LIMITED PA | PO BOX 360771 SAN JUAN PR 00936-0771 |
| CAGUAS COPY EQUIPMENT | CALLE FLORENCIA FI CAGUAS PR 00725 |
| CAGUAS EXPRESSWAY MOTORS | BOX 5879 CAGUAS PR 00625 |
| CAGUAS LUMBER YARD INC | PO BOX 446 CAGUAS PR 00726-0446 |
| CAGUAS MECHTECH CAGUAS | PO BOX 6118 CAGUAS PR 00726 |
| CAGUAS MILITARY ACADEMY | PO BOX 144 CAGUAS PR 00726-0144 |
| CAGUAS UNIFORMS INC | PO BOX 434 CAGUAS PR 00726 |
| CALDER CORP | PO BOX 70159 SAN JUAN PR 00936 |
| CALEB CRUZ GONZALEZ | EXT EL COMANDANTE CALLE VIOLETA 34 CAROLINA PR 00982 |
| CALI RODRIGUEZ MENENDEZ | RIO PIEDRAS HEIGHTS 131 CALLE WEGER SAN JUAN PR 00926 |
| CALIXTO MACHADO RIVERA | HC08 BOX 1552 PONCE PR 00731 |
| CALIXTO PADUA GUADALUPE | HC 2 BOX 7131 ADJUNTAS PR 00601-9614 |
| CALL US INC | G P O BOX 1661 SAN JUAN PR 00936 |
| CALVARY BAPTIST CHRISTIAN | PO BOX 3390 CAROLINA PR 00984-3390 |
| CALZADILLA CONSTRUCTION C | PMB 475 HC 01 BOX 29030 CAGUAS PR 00725 |
| CAMARA DE COMERCIO | PO BOX 3789 SAN JUAN PR 00902-3789 |
| CAMARA DE COMERCIO DE PU | PO BOX 9024033 SAN JUAN PR 00902-4033 |
| CAMAYD AUTO PARTS INC | 215 CALLE GUAYAMA SAN JUAN PR 00917-4202 |
| CAMBRIDGE SYSTEMATICS IN | 150 CAMBRIGE PARK DRIVE SUITE 400 CAMBRIDGE MA 02140 |
| CAMBRIDGE TRAVEL TOURS | CENTRO COMERCIAL VILLA NEVAREZ CARR 21 CALLE 2 PISO 2 RIO PIEDRAS PR 00927 |
| CAMELIA TORRECILLAS CRUZ | ALTURAS DE MONTE VERDE C53 VEGA ALTA PR 00692 |
| CAMERA MUNDI INC | REPARTO INDUSTRIAL CARTAGENA CARR 1 KM 341 VILLA BANCA CAGUAS PR 00725 |
| CAMILO ALMEYDA EURITE | 1519 PONCE DE LEON EDIF FIRST BANK OFIC 1120 SANTURCE PR 00909 |
| CAMILO MALDONADO VILLALON | APTO 7308 CAROLINA PR 00986 |
| CAMPAA BENEFICA DE EMPLE | PO BOX 191914 SAN JUAN PR 00919-1914 |
| CAMPAMENTO BUCANERO | PO BOX 10845 NUESTRA SEORA DE BELEN SAN JUAN PR 00922-0845 |
| CAMPAMENTO EXPLORA | CALLE CARAZO 110 GUAYNABO PR 00969 |
| CAMPAMENTO VERANO LOS CRU | ALT RIO GRANDE H365 CALLE 8 RIO GRANDE PR 00745-3328 |

| Claim Name | Address Information |
|---|---|
| CAMPELL CENTER FOR HISTO | 203 EAST SEMINARY STREET MOUNT CARROLL IL 61053-1361 |
| CAMPO NURSERY | RR 7 BOX 7211 SAN JUAN PR 00926 |
| CANAAN AUTO SERVICE | CALLE TAPIA 335 SANTURCE PR 00912 |
| CANDELARIA ELECTIRCAL S | BO CANDELARIA 815 ARECIBO PR 00612 |
| CANDIDA BRACERO | AVE BARBOSA 315 CATANO PR 00962 |
| CANDIDA R LAMPON RIVERA | BO GUADIANA SECTOR LOS JUANES NARANJITO PR 00719 |
| CANDIDA RODRIGUEZ HERNAND | APARTADO 731 OROCOVIS PR 00720 |
| CANDIDO ALMANSA | GUAYAMA 163 HATO REY HATO REY PR 00917 |
| CANDIDO CLEMENTE COLON | URB SANTA MONICA J10 CALLE II BAYAMON PR 00957 |
| CANDIDO DE JESUS MORALES | 680 CALLE 11 SAN JUAN PR 00917 |
| CANDIDO DE JESUS RODRIGUE | HC3 BOX 7895 BARRANQUITAS PR 00794 |
| CANDIDO E ARRIAGA CORREA | PO BOX 11197 SAN JUAN PR 00922-1197 |
| CANDIDO VEGA | 2357 CALLE C SAN JUAN PR 00915-4750 |
| CANDY MIDDELHOLF | URB SAN JOSE H 17 CALLE MANUEL A BARRETO MAYAGUEZ PR 00682-1126 |
| CANDY SOTO SANES | PO BOX 416 VIEQUES PR 00765-0416 |
| CANNON INSTRUMENT COMPANY | 2139 HIGH TECH ROAD STATE COLLEGE PA 16803 |
| CANO AUTO REPAIR | URB SIERRA BAYAMON 3935 CALLE 35 BAYAMON PR 00961-4343 |
| CANO TOWING | CALLE 17 X5 ROYAL TOWN BAYAMON PR 00956 |
| CANTERA DE PONCE INC | CARR PENUELAS 52 PONCE PR 00731 |
| CANTERA SAN ANTONIO | CARR 833 KM51 BO GUARAGUAO GUAYNABO PR 00657 |
| CAPITAL PROJECTS CORP | PMB 361 5900 AVE ISLA VERDE L 2 CAROLINA PR 00979 |
| CAPITAL REAL ESTATE MANAG | EDIF PONCE DE LEON OFIC 2C SANTURCE PR 00907 |
| CAPITOL PRESS MALL | EDIFICIO FEIRIA SUITE 100 PASEO COVADONGA 54 SAN JUAN PR 00901 |
| CAPITOL TRANSPORTATION I | PO BOX 363008 SAN JUAN PR 00936-3008 |
| CAPRI | URB VILLA ANDALUCIA AVE FRONTERA N20 RIO PIEDRAS PR 00926 |
| CAPRI S E | CALLE HOSTOS 11 PONCE PR 00731 |
| CARCONGROUP ENGINEERING P | 894 AVE MUNOZ RIVERA SUITE 203 SAN JUAN PR 00927-4399 |
| CARDONA INTERIOR CONTRACT | PO BOX 6400 STE 236 CAYEY PR 00737-6400 |
| CAREER TRACK | PO BOX 410498 KANSAS CITY MO 64141-0498 |
| CAREES TRACK | PO BOX 410498 KANSAS CITY MO 64141-0498 |
| CAREMCO INC | P O BOX 11382 CAPARRA HEIGHTS PR 00922 |
| CARIB JANITORIAL SUPPLY | AVE AGUAS BUENAS BLQ 16 18 SANTA ROSA BAYAMON PR 00959 |
| CARIBAIR INC | PO BOX 2933 CAROLINA PR 00985 |
| CARIBBEAN AERIAL SURVERYS | 1222 AMERICO MIRANDA AVE SAN JUAN PR 00921 |
| CARIBBEAN ARCHAEOLOGIST | PO BOX 336042 PONCE PR 00733-6042 |
| CARIBBEAN BROADCAST SUPPL | PO BOX 190237 SAN JUAN PR 00919-0237 |
| CARIBBEAN BROADCAST SUPPL | PO BOX 195539 SAN JUAN PR 00919-5539 |
| CARIBBEAN BUSINESS | PO BOX 12130 SAN JUAN PR 00914-0130 |
| CARIBBEAN CINEMAS | PO BOX 19116 SAN JUAN PR 00910-1116 |
| CARIBBEAN COMMUNICATION S | PO BOX 194000 PMB 338 SAN JUAN PR 00919-4000 |
| CARIBBEAN COMPUTERS CAB | P O BOX 70359 SUITE 128 SAN JUAN PR 00936 |
| CARIBBEAN CONTAINERS INC | PO BOX 364931 SAN JUAN PR 00936-4931 |
| CARIBBEAN CONTRACTOR SE | PO BOX 21392 RIO PIEDRAS STATION RIO PIEDRAS PR 00928 |
| CARIBBEAN CONTROL GROUP | PMB 385 PO BOX 5968 AGUADILLA PR 00605 |
| CARIBBEAN DATA SYSTEM | URB SAN PATRICIO 636 AVE SAN PATRICIO SAN JUAN PR 00920-4507 |
| CARIBBEAN DISTRIBUTOR | B37 2ND ST TINTILLO GUAYNABO PR 00966 |
| CARIBBEAN ELECTRIC SERVIC | PO BOX 3731 MAYAGUEZ PR 00681 |
| CARIBBEAN ENGINEERING S | PO BOX 191253 HATO REY HATO REY PR 00919-1253 |
| CARIBBEAN ENVIROMENT AND | MIRAMAR PLAZA CENTER 954 AVE PONCE DE LEON STE 805 SAN JUAN PR 00907-3601 |

| Claim Name | Address Information |
|---|---|
| CARIBBEAN EQUIPMENT DIS | BO TORTUGO CARR 874 GUAYNBO PR 00969-7035 |
| CARIBBEAN EXHIBITS INC | PO BOX 6806 LOIZA STATION SAN JUAN PR 00915 |
| CARIBBEAN FORMS MFT | PO BOX 361042 SAN JUAN PR 00936-1042 |
| CARIBBEAN HELICORP INC | PO BOX 366006 SAN JUAN PR 00936-6006 |
| CARIBBEAN HELIJET INC | PO BOX 366006 SAN JUAN PR 00936-6006 |
| CARIBBEAN HORTICULTURAL M | PO BOX 7894 PMB 114 GUAYNABO PR 00970-7894 |
| CARIBBEAN HOTEL SUPPLIES | CENTRO DE DISTRIBUCION ALT DE MAYAGUEZ ED1 10 MAYAGUEZ PR 00681 |
| CARIBBEAN IRRIGATION SALE | HWY 130 KM 48 PMB 030 PO BOX 8901 HATILLO PR 00659-8901 |
| CARIBBEAN KAWASAKI CORP | PO BOX 250 ARECIBO PR 00613-0250 |
| CARIBBEAN LIGHTING PRODUC | CARR 1 INT 795 BO RIO CANAS SECTOR LA BARRA FINAL CALLE 12 CAGUAS PR 00725 |
| CARIBBEAN LINE PAVEMENT | PO BOX 7000 SUITE 229 AGUADA PR 00602 |
| CARIBBEAN MEDICAL TESTING | CALLE MANUEL F ROSSY PRIMER PISO BAYAMON PR 00960 |
| CARIBBEAN MICRO SERVICES | CENTRO INTERNACIONAL DE MERCADO TORRE 1 SUITE 702 GUAYNABO PR 00968 |
| CARIBBEAN PETROLEUM CORP | GPO BOX 4049 SAN JUAN PR 00936 |
| CARIBBEAN PHONE CENTER | PO BOX 3171 BAYAMON PR 00960-3171 |
| CARIBBEAN PHOTO IMAGING | PO BOX 192273 SAN JUAN PR 00919-2273 |
| CARIBBEAN PLASTICS | BOX 613 TRUJILLO ALTO PR 00977 |
| CARIBBEAN PRAXIS GROUP CO | 1327 AVE JESUS T PINERO SAN JUAN PR 00920-5503 |
| CARIBBEAN PRINTING GROUP | PO BOX 361042 SAN JUAN PR 00936 |
| CARIBBEAN PRINTING IND | G P O BOX 70172 SAN JUAN PR 00936 |
| CARIBBEAN PROJECT MANAGEMENT PC | PARA JOSE R TORRES CAPARRA OFFICE PARK CPM PLAZA 44 CARR 20 STE 201 GUAYNABO PR 00966 |
| CARIBBEAN PROPELLER AND R | G P O BOX 3762 SAN JUAN PR 00936 |
| CARIBBEAN QUARRY | PO BOX 5 COTO LAUREL PONCE PR 00780 |
| CARIBBEAN RC D COUNCILS | 2200 PEDRO ALBIZU CAMPOS AVE SUITE 102 MAYAGUEZ PR 00680-5470 |
| CARIBBEAN RESTAURANT LLC | PO BOX 366999 SAN JUAN PR 00936-6999 |
| CARIBBEAN ROAD SIGN FABRI | PO BOX 362543 SAN JUAN PR 00936-2543 |
| CARIBBEAN ROADSIGN FABRIC | P O BOX 362543 SAN JUAN PR 00936 |
| CARIBBEAN RUBBER CORP | POBOX 2517 BAYAMON PR 00960-2517 |
| CARIBBEAN SCHOOL | URB LA RAMBLA CALLE 1685 PONCE PR 00730-4043 |
| CARIBBEAN SIGN SUPPLY | PARA JENNIFER ALICEA PO BOX 363901 SAN JUAN PR 00936-3901 |
| CARIBBEAN SIGN SUPPLY | PARA JENNIFER ALICEA 4 MUNET COURT PUEBLO VIEJO GUAYNABO PR 00968 |
| CARIBBEAN SOIL TESTING IN | PO BOX 363967 SAN JUAN PR 00936 |
| CARIBBEAN STEEL PRODUCTS | PO BOX 699 SABANA SECA PR 00952 |
| CARIBBEAN STRATEGIC ADVIS | CALLE SAUCO 61 CIUDAD JARDIN III TOA ALTA PR 00953 |
| CARIBBEAN THERMAL TECHNOL | CALLE BALBOA 177 PARQUE INDUSTRIAL LA QUINTA MAYAGUEZ PR 00680 |
| CARIBBEAN TOOLS DISTRIBUT | AVE ROOSEVELT 1131 PUERTO NUEVO SAN JUAN PR 00920-2905 |
| CARIBBEAN TRUCK BODIES | PO BOX 2444 TOA BAJA PR 00951-2444 |
| CARIBBEAN UNIVERSITY COLL | PO BOX 493 BAYAMON PR 00960-0493 |
| CARIBBEAN URBAN FORESTY C | PO BOX 21120 SAN JUAN PR 00928-1120 |
| CARIBE AUDIOVISUALS INC | SUITE 101 AVE FERNANDEZ JUNCOS 1259 SAN JUAN PR 00907 |
| CARIBE AUTO BODY REPAIR | CALLE FRANCIA 462 HATO REY PR 00917 |
| CARIBE ENVIRONMENTAL SERV | P O BOX 5189 CAGUAS PR 00726-5189 |
| CARIBE FASTENER | 904 AVE ROBERTO SANCHEZ VILELLA SAN JUAN PR 00924 |
| CARIBE FEDERAL CREDIT UNI | 195 ONEILL STREET SAN JUAN PR 00918-2404 |
| CARIBE GENERAL CONSTRACTO | INC BOX 3844 PONCE PR |
| CARIBE GRAPHIS INC | BOX 1919 HATO REY PR 00919 |
| CARIBE HILTON HOTEL | P O BOX 1872 SAN JUAN PR 00903 |
| CARIBE HYDROBLASTING CORP | PO BOX 790 PENUELAS PR 00624-0790 |

| Claim Name | Address Information |
|---|---|
| CARIBE INDUSTRIAL SYSTEMS | PO BOX 60980 CARR 2 KM 152 HATO TEJAS BAYAMON PR 00961 |
| CARIBE LOCK KEY | ANEXO RIVERA GULF GLENVIEW SHOPPING CENTER PONCE PR 00731 |
| CARIBE MARKETING SALES | 1900 AVE FERNANDEZ JUNCOS PDA 26 12 SANTURCE PR 00909 |
| CARIBE MOVING EXPRESS | P O BOX 7619 PONCE PR 00732-7619 |
| CARIBE PAINT | PO BOX 8757 CAGUAS PR 00726 |
| CARIBE PALLETS PACG | CARR 876 KM 45 BO LAS CUEVAS TRUJILLO  ALTO PR 00977 |
| CARIBE PRO SERVICES INC | PO BOX 116 MANATI PR 00674 |
| CARIBE SALES AGENCIES | PO BOX 289 GUAYNABO PR 00970 |
| CARIBE SHELVINGS INC | PO BOX 8369 PONCE PR 00732 |
| CARIBE SUNRISE PRESCHOOL | PO BOX 1413 GUAYAMA PR 00665 |
| CARIBE TECNO SE | AVE ROOSEVELT 1254 PO BOX 360099 SAN JUAN PR 00936 |
| CARIBEX FREE ZONE SERVICE | PO BOX 1304 BAYAMON PR BAYAMON PR 00960 |
| CARIDAD MONTENEGRODBA MO | ROAD 176 KM 58 LOS ANDINOS STREET CUPEY ALTO RIO PIEDRAS PR 00926 |
| CARIDAD SERBIA YERA | MASARI 7 PATILLAS PR 00723 |
| CARIEX TRADING CORP | GPO BOX 70120 SAN JUAN PR 00936 |
| CARIS NURSERY | 183 CALLE DELBREY SAN JUAN PR 00911 |
| CARITAS FELICES INC | AVE ROOSEVELT 3008 PONCE PR 00717-1229 |
| CARL ZEISS INC | ONE ZEISS DRIVE THORNWOOD THORNWOOD NY 10594 |
| CARLEQUIN | PO BOX 361464 SAN JUAN PR 00936-1464 |
| CARLEY EDUCATIONAL CENTER | BOX 30312RIO PIEDRAS P R 00928 RIO PIEDRAS PR |
| CARLINA VERA PEREZ | BO PIEDRAS BLANCAS PR111 KM 261 SAN SEBASTIAN PR 00685 |
| CARLOS A ALVAREZ MENDEZ | PO BOX 368348 SAN JUAN PR 00936-3348 |
| CARLOS A BOUET BLASINI | URB LOS ANGELES H3 YABUCOA PR 00767 |
| CARLOS A CARDONA RAICES | HC01 4056 CALLEJONES LARES PR 00669 |
| CARLOS A DEL VALLE CRUZ | SAN JUAN SAN JUAN PR |
| CARLOS A GONZALEZ ERICK | PP BOX 190313 SAN JUAN PR 00919-0313 |
| CARLOS A LAZARO LEON PE | 705 CALLE LOS NARANJOS SAN JUAN PR 00907-4220 |
| CARLOS A LOURIDO RIVERA | PANORAMA ESTATES A23 CALLE 2 BAYAMON PR 00957 |
| CARLOS A RAMOS ROSARIO | URB CORRIENTES 47 QUEBRADA GRANDE TRUJILLO ALTO PR 00976 |
| CARLOS A RIVERA CRUZ | VILLAS DE LOIZA CALLE 17C OA1 CANOVANAS PR 00729 |
| CARLOS A RODRIGUEZ RIVERA | PR 156 KM 174 SECTOR EL PORTON BO HONDURAS BARRANQUITAS PR 00794 |
| CARLOS A VILLEGAS JARAMIL | COND LA CORUNA 2023 CARR 177 1001 GUAYNABO PR 00969 |
| CARLOS ALBIZU Y CATALINA | O |
| CARLOS ALEGRIA MORALES | PO BOX 41229 SAN JUAN PR 00940-1229 |
| CARLOS AMADOR | PO BOX 366843 SAN JUAN PR 00936-3788 |
| CARLOS ANDRES VAZQUEZ ALB | HEREDEROS |
| CARLOS BAERGA PRODUCTIONS | BOX 1667 BAYAMON PR 00964 |
| CARLOS BELTRAN | PO BOX 775 JUNCOS PR 00777 |
| CARLOS BOU | URB ROSE VALLEY 84 VALLEY STREET MOROVIS PR 00687 |
| CARLOS C TALAVERAS | PO BOX 4527 CAROLINA PR 00984 |
| CARLOS CAMACHO MARQUEZ | HC 645 BOX 5364 TRUJILLO ALTO PR 00976-9764 |
| CARLOS CARRILLO PONTON | HC06 BOX 4393 COTTO LAUREL PR 00780 |
| CARLOS CINTRON | BOX 93 CEIBA PR 00735 |
| CARLOS CLAUDIO COLON | HC 2 BOX 19675 GURABO PR 00778 |
| CARLOS CORREA RODRIGUEZ | WILLIAM COLON 481 COCO VIEJO SALINAS PR 00751 |
| CARLOS CRESPO CONCEPCION | URB DORAVILLE 2DA SECCION BLQ 4 28 DORADO PR 00646 |
| CARLOS D RIVERA NEGRON | P O BOX 545 BAYAMON PR 00960-0545 |
| CARLOS D SANTIAGO MORALES | CALLE 10 E19 SANTA ELENA BAYAMON PR 00960 |
| CARLOS E ANDUJAR MATOS | URB ALTURAS DE BUCARABONES 3W2 CALLE 41 TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| CARLOS E BETANCOURT LLAMB | 1431 AVE PONCE DE LEON SUITE 502 SAN JUAN PR 00907-4034 |
| CARLOS E CLEMENTE ESCALER | CARRETERA PR187 KM 58 LOIZA PR 00772 |
| CARLOS E LUGO TORRES | HC 03 BOX 13525 YAUCO PR 00698 |
| CARLOS E MORALES ARROYOP | CALLE SAN JOSE 101 AGUADA PR 00602 |
| CARLOS EDDIE LOZADA ELIAS | SECT CANTERA 2353 CALLE PUNETE SAN  JUAN PR 00915-3222 |
| CARLOS EDUARDO TORRES | HC7 BOX 30142 JUANA DIAZ PR 00795 |
| CARLOS ESTRADA DIAZ DBA E | HC 65 BUZON 6214 PATILLAS PR 00723 |
| CARLOS F MEDINA RIVERA | MM 28 CALLE 58 CAROLINA PR 00985 |
| CARLOS FERNANDEZ | EXT COLLEGE PARK TUBINGEN 284 RIO PIEDRAS PR 00921 |
| CARLOS FERNANDEZ CASADO | GRIJALBA 9 MADRID ESPAA NC 28006 |
| CARLOS GABRIEL SANTIAGO M | QUINTAS DE DORADO T8 CALLE 17 DORADO PR 00646 |
| CARLOS GONZALEZ | URB PARQUE FORESTAL STREET A 3 RIO PIEDRAS PR 00926 |
| CARLOS H ORTIZ COLON | PO BOX 1324 HATILLO PR 00659-1324 |
| CARLOS H REYES OJEDA | BO BAUTA SECTOR SALTOS OROCOVIS PR |
| CARLOS HERNANDEZ GUZMAN | CALLE MILAGROSA 722 SANTURCE PR 00916 |
| CARLOS I GARCIA OROZCO | MANSIONES DE RIO PIEDRAS 1794 GARDENIA SAN JUAN PR 00926 |
| CARLOS I RAMOS SANCHEZ | URB ROUND HILL 349 CRUZ DE MALTA TRUJILLO ALTO PR 00976 |
| CARLOS I RIVERA BURGOS | BDA BUENA VISTA 739 CALLE 1 SAN JUAN PR 00915-4736 |
| CARLOS I RIVERA RODRIGUE | BO PALMARITO CARR 568 KM 159 COROZAL PR 00783 |
| CARLOS J CRUZ ORTIZ | PO BOX 833 COMERIO PR 00782-0833 |
| CARLOS J CRUZ REYES | HC 3 BOX 10876 YABUCOA PR 00767-9738 |
| CARLOS J FRANCESCHINI IRI | TERCERA EXTENSION SANTA ELENA 85 CALLE INMACULADA CONCEPCION GUAYANILLA PR 00656 |
| CARLOS J GARCIA BONILLA | BARRIO PALOMAS 9 CALLE 13 YAUCO PR 00698 |
| CARLOS J GARCIA QUINONES | BO LOS FRAILES HC3 BOX 8133 GUAYNABO PR 00971 |
| CARLOS J HERNANDEZ AYALA | URN SUNVILLE C22 U4 TRUJILLO ALTO PR 00976 |
| CARLOS J MARTINEZ SOTO | PLAZA SAN FRANCISCO OFIC 24 AVE DE DIEGO RIO PIEDRAS PR 00921 |
| CARLOS J MARTINEZ TIRADO | EDIF ASOC MAESTROS SUITE 506 HATO REY PR 00918 |
| CARLOS J MUNIZ TORRADO | APARTADO 215 HATILLO PR 00659 |
| CARLOS J NEGRON RODRIGUEZ | BOX 503 CAROLINA PR 00982 |
| CARLOS J PACHECO ROJAS | BO ABRAS SEC ALCOBA COROZAL PR 00783 |
| CARLOS J RODRIGUEZ RODRIG | VILLA DOS RIOS CALLE PORTUGUEZ 13A PONCE PR 00731 |
| CARLOS J SANTIAGO ORTIZ | PO BOX 1960 CIDRA PR 00739-1960 |
| CARLOS JIMENEZ GONZALEZ | P O BOX 387 MARICAO PR 00606 |
| CARLOS JUAN CAMPOS | SECTOR PIEDRA BLANCA CAROLINA PR 00986 |
| CARLOS JUAN LOPEZ GARCIA | COND COSTA REAL APT 301B RIO GRANDE PR 00745 |
| CARLOS JUAN SANTIAGO ORTI | PO BOX 1220 CIDRA PR 00739 |
| CARLOS L ALVAREZ MEDINA | 702 AVE TITO CASTRO PONCE PR 00716-4714 |
| CARLOS L RIVERA OTERO | PO BOX 153 CIALES PR 00638 |
| CARLOS LABAULT INC | BOX 3092 BAYAMON PR 00960 |
| CARLOS M CARRASQUILLO | PO BOX 371 GURABO PR 99778 |
| CARLOS M CHIPI CASAS | ESTANCIAS DE TORRIMAR 6 CALLE PALMA REAL GUAYNABO PR 00966 |
| CARLOS M DIAZ | HC33 BOX 4568 DORADO PR 00646 |
| CARLOS M ENCARNACION IHIE | 145 AVE BARBOSA SAN JUAN PR 00917-1625 |
| CARLOS M FLORES LABAULT | PO BOX 3092 BAYAMON PR 00960 |
| CARLOS M GARCIA RIVERA | EST EVALUACION PUENTES PRIVADA CIDRA PR |
| CARLOS M NIEVES RAMOS | HC73 BOX 5919 NARANJITO PR 00719 |
| CARLOS M PEREZ HERNANDEZ | CALLE 3 92 BO JUAN SANCHEZ BAYAMON PR |
| CARLOS M QUINONES VALCARC | RR10 BOX 10273 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| CARLOS M RAMOS SUAREZ | PO BOX 5000 SAN GERMAN PR 00683 |
| CARLOS M REMESAL DBA K | BOX 81 NARANJITO PR 00719 |
| CARLOS M REMESAL MORALES | PO BOX 81 NARANJITO PR 00719-0081 |
| CARLOS M RODRIGUEZ GARCIA | HC 07 BOX 2036 PONCE PR 00731 |
| CARLOS M RODRIGUEZ ORTIZ | URB VILLA DE PARANA S93 CALLE 5 SAN JUAN PR 00926 |
| CARLOS M SANTANA VAZQUE | URB VILLAS DE BUENAVENTURA YABUCOA PR 00767 |
| CARLOS M TORRES AYALA | 706 AVE TITO CASTRO PONCE PR 00716-4714 |
| CARLOS MALDONADO | CENTRO INDUSTRIAL VICTORIA EDI 2 PR 887 ESQ AVE 65 INFANTERIA CAROLINA PR 00985 |
| CARLOS MALDONADO LOPEZ | HC 2 BOX 19681 GURABO PR 00778 |
| CARLOS MALDONADO MARTI | PO BOX 6787 PONCE PR 00733 |
| CARLOS MALDONADO RENTAS | PASEO ATOCHA PO BOX 6787 PONCE PR 00733 |
| CARLOS MARTINEZ RIVERA | 174 URB LA SERRANIA CAGUAS PR 00725 |
| CARLOS MARTIR TORRES | PO BOX 1709 SAN SEBASTIAN PR 00685-7709 |
| CARLOS MENDEZ GONZALEZ | 128 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2901 |
| CARLOS MESA TRUCK SUPPLIE | PO BOX 7552 PONCE PR 00732-7552 |
| CARLOS MESAS TRUCK SUPPLI | GPO BOX 6103 SAN JUAN PR 00936 |
| CARLOS MIRO CIVIDANES | ADDRESS ON FILE |
| CARLOS MORALES ARCE | PDA 9 12 PTA DE TIERRA SAN JUAN PR 00901 |
| CARLOS MORALES VILLODAS | COND BAYOMONTE APTO 1313 BAYAMON PR 00956 |
| CARLOS MUIZ PEREZ | CALLE ROSARIO 256 COND EL ROSARIO APTO 606 SAN JUAN PR 00912 |
| CARLOS NUEZ | CORDOVA DAVILA 150 MANATI PR 00674 |
| CARLOS O ALBALADEJO PANT | HC02 BOX 7519 COROZAL PR 00783 |
| CARLOS O RAMIREZ CHAPARR | CARR 341 KM 16 BO LAVADERO 1 HORMIGUEROS PR 00660 |
| CARLOS O RODRIGUEZ ACOST | AVE JESUS T PINERO 398 HATO REY PR 00918 |
| CARLOS O SANTIAGO MARIA | 13 CALLE P HORMIGUEROS PR 00660 |
| CARLOS OLMO | PO BOX 31226 SAN JUAN PR 00929-2226 |
| CARLOS ORTIZ PADRO | CARR 617 KM03 CALLE MARINA 3 MOROVIS PR 00617 |
| CARLOS ORTIZ RODRIGUEZ | 60 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3207 |
| CARLOS PADUA BAEZ | HC 2 BOX 7131 ADJUNTAS PR 00601-9614 |
| CARLOS PONCE SANTIAGO | PO BOX 1139 AGUADILLA PR 00605-1139 |
| CARLOS R CESPEDES GOMEZ | TRUJILLO ALTO GARDENS EDIF A4 APT 105 RIO PIEDRAS PR 00925 |
| CARLOS R FIGUEROA | APTO 1681 VALLE ARRIBA HEIGHTS STA CAROLINA PR 00984 |
| CARLOS R FORNIER | LA RAMBLA CALLE 4 376 PONCE PR 00731 |
| CARLOS R ORTIZ LOPEZ | CONDOMINIO PATIO SEVILLANO EDIF T APTO 302 TRUJILLO ALTO PR 00976 |
| CARLOS R PINTADO NEVAREZ | HC 73 BOX 5480 NARANJITO PR 00719-9616 |
| CARLOS R ROMAN VARGAS | APARTADO 431 ARROYO PR 00714 |
| CARLOS R SABAT ROSARIO | URB MONTE BRISAS V CALLE S12SLY FAJARDO PR 00738 |
| CARLOS R VEGA GUZMAN | PARCELAS LA FORTUNA CALLE 13 BUZON 3004 HC2 LUQUILLO PR 00773 |
| CARLOS RENTAL GENERAL C | PO BOX 853 CIDRA PR 00739-0853 |
| CARLOS RIVERA | CUATRO CALLES 6 PONCE PR |
| CARLOS RIVERA QUINONES | APARTADO 3495 RIO GRANDE PR 00745 |
| CARLOS ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| CARLOS ROCHA CONCEPCION | CALLE POST 662 MAYAGUEZ PR 00680 |
| CARLOS RODRIGUEZ ALICEA | CALLE CONCHA ESPINA 2021 EL SENORIAL SAN JUAN PR 00926 |
| CARLOS RODRIGUEZ MUIZ | URB VILLA SERENA M 30 CALLE ISABEL 11 ARECIBO PR 00612-3367 |
| CARLOS RODRIGUEZ RAMIREZ | 56 CALLE BRAZIL AGUADILLA PR 00603-6030 |
| CARLOS ROMAN VARGAS | PARCELA 128 BUZON 128 ARROYO PR 00714 |
| CARLOS ROSARIO AROCHO | PO BOX 962 SAN SEBASTIAN PR 00685-0962 |

| Claim Name | Address Information |
|---|---|
| CARLOS RUIZ MARTEL | BDA BUENA VISTA 156 AVE BARBOSA SAN JUAN PR 00917-1611 |
| CARLOS S DEL RIO MEDINA | HC 1 BOX 8200 PENUELAS PR 00624 |
| CARLOS S GUZMAN MARRERO | 7045 CARR 187 APT TH9 CAROLINA PR 00979-7048 |
| CARLOS S RODRIGUEZ | HC1 BOX 6750 RIO HONDO COMERIO PR 00782 |
| CARLOS S VILLANUEVA CARRI | BELLA VISTA CALLE 11 G42 BAYAMON PR 00957 |
| CARLOS SALVADOR VILLANUEV | CARR 167 BO ORTIZ SECTOR LOS COLOSOS BAYAMON PR |
| CARLOS SANCHEZ RODRIGUEZ | URB IDAMARIS GARDENS L6 CALLE CARLOS M MEDINA CAGUAS PR 00727-5711 |
| CARLOS SANCHEZ ROSADO | D 32 AVE DIEGO VELAZQUEZ TRUJILLO ALTO PR 00976-6402 |
| CARLOS SANTIAGO FONSECA | PO BOX 942 SAN SEBASTIAN PR 00685-0942 |
| CARLOS SANTIAGO MOLINA | BOX 942 SAN SEBASTIAN PR 00685-0942 |
| CARLOS SIERRA COTTO | CALLE PADIAL 104 ALTOS CAGUAS PR 00725 |
| CARLOS T NOVOA COLON | URB ESMERALDA CAGUAS PR 00725-7802 |
| CARLOS TORRES SANTOS | 151 AVE BARBOSA SAN JUAN PR 00917 |
| CARLOS V RIVERA URRUTIA | RR 4 BOX 3051 BAYAMON PR 00956 |
| CARLOS VAZQUEZ RIVERA | APRTADO 69 TOA ALTA PR 00954 |
| CARLOS VERGARA ALICEA | RR4 BOX 707 BAYAMON PR 00956 |
| CARMELINA SERRANO | 99 CALLE ARIZMENDI FLORIDA PR 00650-2011 |
| CARMELITA PACHECO ORTIZ | CALLE ROBERTO 4 BO SITIOS GUAYANILLA PR 00656 |
| CARMELO AMADOR | AVE MUOZ RIVERA 602 HATO REY PR 00919 |
| CARMELO AYALA FONTANEZ | P O BOX 329 COMERIO PR 00782-0329 |
| CARMELO CALDERON VAZQUEZ | RR 2 BOX 9316 TOA ALTA PR 00953 |
| CARMELO CANDELARIA DIAZ | URB PUERTO NUEVO 1121 CALLE BALCANES SAN JUAN PR 00920-4044 |
| CARMELO CRISPIN RIVERA | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS PR 00921 |
| CARMELO GUZMAN GEIGEL | TERRAZA DE GUAYNABO G12 CALLE ROSA GUAYNABO PR 00969-5409 |
| CARMELO JIMENEZ TOSADO | HC03 BOX 11045 CAMUY PR 00625 |
| CARMELO L VEGA VELEZ | PO BOX 29245 SAN JUAN PR 00929 |
| CARMELO MACHADO RIVERA | HC08 BOX 1554 PONCE PR 00731-9712 |
| CARMELO MATIAS | 264 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| CARMELO MORALES ROSADO | BO DOS BOCAS 1 PR 807 KM 16 INT COROZAL PR 00783 |
| CARMELO NIEVES RODRIGUEZ | U 4 CALLE NEBRASKA CAGUAS PR 00725 |
| CARMELO OLMEDA RIVERA | 151 CALLE PRINCIPAL PUNTA SANTIAGO PR 00741 |
| CARMELO PADILLA MALDONADO | CALLE APOLO 8 BO AMELIA GUAYNABO PR 00965 |
| CARMELO PAGAN CUBANO | PO BOX 822 UTUADO PR 00641 |
| CARMELO RIVERA MORALES | BO RIO LAJAS SECTOR RUFO TOA ALTA PR 00964 |
| CARMELO RIVERA RIVERA | BO NUEVO NARANJITO PR 00719 |
| CARMELO RIVERA SERRANO | PO BOX 1894 VEGA ALTA PR 00692-1894 |
| CARMELO RODRIGUEZ CRUZ | KM 7 PR 503 PONCE PR 00731 |
| CARMELO RODRIGUEZ VAZQUEZ | BO GUARAGUAO SR 515 INT PONCE PR 00731 |
| CARMELO ROHENA QUINONES | BO CANOVANILLAS CARR 857 SECTOR CAMBUTE CAROLINA PR 00985 |
| CARMELO ROHENA RIVERA | APARTADO 151 CAROLINA PR 00985 |
| CARMELO SANTANA TORRES | EXTENSION SANTA TERESITA 3659 CALLE SANTA JUANITA PONCE PR 00730-4624 |
| CARMEN A LEON DAVILA | PO BOX 1067 AGUADILLA PR 00605-1067 |
| CARMEN A MORALES MATEO | BO MAMEY II PR933 KM 06 GURABO PR |
| CARMEN A OCASIO RIOS | PO BOX 1696 GUAYNABO PR |
| CARMEN A ORTIZ CRUZ | BDA ISRAEL CALLE 3 N61 SAN JUAN PR 00917 |
| CARMEN A PEREZ PAGAN | RES ALEJANDRINO EDIF 4 APT 53 GUAYNABO PR 00969 |
| CARMEN A ROSADO CABRERA | COND VILLAS DE GUAYNABO 52 CALLE BETANCES GUAYNABO PR 00971 |
| CARMEN A SANABRIA ALVARA | BOX 3106 SALINAS PR 00751 |
| CARMEN ACHA VDA DE ECHEAN | APTO 202 COND EL BILBAO HATO REY PR 00919 |

| Claim Name | Address Information |
|---|---|
| CARMEN ACOSTA | RSD BUZON 799 AZUCENA 116A BO PLAZA ANASCO PR 00610 |
| CARMEN ALAMO FIGUEROA | BARRIO CIENAGA ALTA CARR 959 KM 11 RIO GRANDE PR 00721 |
| CARMEN ALVAREZ | PO BOX 7865 CAROLINA PR 00986-7865 |
| CARMEN ANA AMARO SOTO | HC 67 BOX 1467 FAJARDO PR 00738-9746 |
| CARMEN ARCE BORRERO | BDA MARIANI 1224 CALLE BALDORIOTY PONCE PR 00731-0123 |
| CARMEN ARTEAGA | CALLE GUARACA 1428 PONCE PR 00728 |
| CARMEN B CARRION MARTINEZ | EDIF 9 APT 95 1 RES ALTURAS DE CUPEY SAN JUAN PR 00926-7515 |
| CARMEN B STORER | ADONIS 79 ALTO APOLO GUAYNABO PR 00969 |
| CARMEN BAEZ SEVILLA | CALLE ROBLEDO 11 BUEN SAMARITANO GUAYNABO PR 00966 |
| CARMEN BARRERAS | CARR PR 14 KM 46 SECTOR EL BRONCE PONCE PR 00731 |
| CARMEN BATISTA SANTOS | HC 01 BOX 5671 CIALES PR 00638-9621 |
| CARMEN BELEN RIVERA | URB SAN IGNACIO 1804 CALLE SAN ALEJANDRO SAN JUAN PR 00927-6816 |
| CARMEN BELEN ROMAN | EDIF N APTO 99 FERNANDO SIERRA BERDECIA CIALES PR 00638 |
| CARMEN BUSQUETS ROSARIO | PO BOX 8968 PONCE PR 00730 |
| CARMEN CABALLERO | HC 01 7109 BAYAMONCITO AGUAS BUENAS PR 00703 |
| CARMEN CAMPOS RIVERA | VISTA HERMOSA EDIF 72 APT 820 RIO PIEDRAS PR 00921 |
| CARMEN CARDONA RODRIGUEZ | PO BOX 109 DORADO PR 00646 |
| CARMEN CEPERO AQUINO | CALLE 26 404 FACTOR I ARECIBO PR 00614 |
| CARMEN CLAUDIO SERRANO | HC 03 BUZON 12061 UTUADO PR 00641 |
| CARMEN COLON MALAVE | CALLE HACIENDITA FINAL BARRANQUITAS PR 00794 |
| CARMEN COLON ROSA | APARTADO 349 NARANJITO PR 00719 |
| CARMEN CONCEPCION | HC 2 BOX 49057 VEGA BAJA PR 00693-9686 |
| CARMEN CONCEPCION GAELAN | BO CANDELARIA ARENA VILLA DAVILA C 69 TOA BAJA PR 00949 |
| CARMEN CORDOVA | URB ATENAS B52 MANATI PR 00674 |
| CARMEN CRESPO CHAPARRO | BUZON 6272 PR64 BO MANI MAYAGUEZ PR 00680 |
| CARMEN CRUZ CRUZ | VIEW POINT 3011 AVE ALEJANDRINO APT 402 GUAYNABO PR 00969 |
| CARMEN CRUZ TAPIA | JARDINES DE CAPARRA EDIF 13 APT 274 BAYAMON PR 00959 |
| CARMEN D ALVARADO TORRES | COND PLAZA 20 APT 802 SAN JUAN PR 00909 |
| CARMEN D CAMACHO MARRERO | 2023 AVE MCLERY SAN JUAN PR 00911 |
| CARMEN D DELGADO CRUZ | URB DIPLO CALLE 15 L34 NAGUABO PR 00718 |
| CARMEN D ISAAC | HC 01 BOX 5105 SANTA ISABEL PR 00757-9737 |
| CARMEN D PEREZ | RES JOYAS LAS MARINES 753 AGUADILLA PR 00603 |
| CARMEN D RIVERA HERNANDEZ | PO BOX 2425 GUAYNABO PR 00970 |
| CARMEN D RODRIGUEZ DIAZ | RR1 BOX 11085 TOA ALTA PR 00953-9712 |
| CARMEN D ROHENA OSORIO | BO CANOVANILLAS KM 81 CAROLINA PR 00986 |
| CARMEN D ROSA LEBRON | CALLE REGUERO 103 AGUADILLA PR 00603 |
| CARMEN D TORRES ORTEGA | CALLE CUPIDO 645 URB VENUS GARDEN SAN JUAN PR 00926 |
| CARMEN DE JESUS | AG 24 ESPIRITU SANTO RIO HONDO BAYAMON PR 00956 |
| CARMEN DE JESUS RIVERA | EXT JARDIN PALMAREJO S ISIDRO CANOVANAS PR 00729 |
| CARMEN DE JESUS VDA DE SA | PO BOX 676 SAN SEBASTIAN PR 00685 |
| CARMEN E FELICIANO | BO CERRILLO CARR 14 KM 5 PONCE PR |
| CARMEN E GARCIA FERRER | BO MARTIN GONZALEZ KM 11 PR 887 CAROLINA PR 00987 |
| CARMEN E LUGO TORRES | URB LA INMACULADA CALLE CRUZ TOA BAJA PR 00949 |
| CARMEN E RODRIGUEZ CALDER | CARR 962 SECTOR LOS SOTO CANOVANAS PR 00729 |
| CARMEN E SOTO RAMOS | 105 CALLE IGLEISA FAJARDO PR 00738-4655 |
| CARMEN ESQUILIN DAVILA | PO BOX 60 JUNCOS PR 00777 |
| CARMEN FERNANDEZ MORALES | HC 1 BOX 4328 YABUCOA PR 00767-9633 |
| CARMEN FLORES DEL VALLE | CALLE BRISAIDA 21 URB MUNOZ RIVERA GUAYNABO PR 00971 |
| CARMEN G GONZALEZ NOVOA | 2257 CATALINA DR GAINESVILLE GA 30504-6068 |

| Claim Name | Address Information |
|---|---|
| CARMEN G QUILES CARRION | VILLA EVANGELINA CALLE 12 V 346 MANATI PR 00674 |
| CARMEN GARCES RUIZ | CALLE ESTRELLA 59 SAN GERMAN PR 00683 |
| CARMEN GARCIA LOPEZ | CARR 129 KM 382 BO HATILLO ARECIBO PR 00614 |
| CARMEN GIRAU SOBERAL | I 4 EXT VILLA DEL CARMEN CAMUY PR 00627 |
| CARMEN GONZALEZ GONZALEZ | VILLA DOS RIOS CALLE PORTUGUEZ 13 A PONCE PR 00731 |
| CARMEN GONZALEZ MALDONADO | PO BOX 1396 VEGA BAJA PR 00694-1396 |
| CARMEN GONZALEZ RODRIGUEZ | HC 52 BOX 2228 ARECIBO PR 00652-9523 |
| CARMEN GONZALEZ RUIZ | PO BOX 943 ISABELA PR 00662 |
| CARMEN GUASP MUIZ | APT 2B CALLE DR GUZMAN MAYAGUEZ PR 00680 |
| CARMEN GUERRA PONCE | 104 CALLE CEIBA AGUADILLA PR 00603-5203 |
| CARMEN GUTIERREZ AYALA | CALLE CARACAS C6 URB ESTANCIA BAYAMON PR 00907 |
| CARMEN H CINTRON REYES | HC01 BOX 3352 COMERIO PR |
| CARMEN H FERNANDEZ FERNAN | PO BOX 512 CAROLINA PR 00986-0512 |
| CARMEN HERNANDEZ BONILLA | PO BOX 1648 SANTA ISABEL PR 00757-1648 |
| CARMEN HERNANDEZ MENDEZ | SAINT JUST CALLE PRINCIPAL 52 CAROLINA PR 00986 |
| CARMEN I BURGOS PEREZ | PO BOX 1264 COROZAL PR 00783 |
| CARMEN I COLON OTERO | H2 CALLE 8 MAMELLAR DORADO PR 00646 |
| CARMEN I FERNANDEZ FERNAN | HC 03 BOX 8565 GUAYNABO PR 00971 |
| CARMEN I GARCIA FELIX | PO BOX 6269 CAGUAS PR 00726-6269 |
| CARMEN I GARCIA ROSA | SECT CANTERA 768 AVE BARBOSA SAN JUAN PR 00915-3218 |
| CARMEN I MARTINEZ | QUINTA DE LOS FRAILES BLOQUE B8 GUAYNABO PR 00965 |
| CARMEN I MENDEZ DE JESUS | HC 20 BOX 21355 SAN LORENZO PR 00754 |
| CARMEN I MONTALBAN RUIZ | 24 PADILLA EL CARIBE CIDRA PR 00739 |
| CARMEN I PABON NATAL | PO BOX 1267 MANATI PR 00674-1267 |
| CARMEN I PEREZ RODRIGUEZ | URB LOS ANGELES V16 CALLE L CAROLINA PR 00979-1119 |
| CARMEN I POLANCO | JOBOS C14 ARBOLADA CAGUAS PR 00725 |
| CARMEN I REXACH VAZQUEZ | MONTE BRISAS CALLE 12 5K30 FAJARDO PR 00738 |
| CARMEN I REYES BATISTA | CARR 844 KM 2 HM 8 CUPEY RIO PIEDRAS PR |
| CARMEN I SALDANA LUZUNARI | RES SIERRA LINDA EDIF 2 APT 38 BAYAMON PR 00957 |
| CARMEN I SANTIGO | HC 1 BOX 4438 JUANA DIAZ PR 00795-9705 |
| CARMEN I VIERA VIERA | RES COVADONGA EDIF 7 APTO 101 TRUJILLO ALTO PR 00976 |
| CARMEN IRENE LABARCA NIEV | 163 CALLE VILLAMIL APT D4 SAN JUAN PR 00907 |
| CARMEN J COLON ARROYO | HC 1 BOX 2007 MAUNABO PR 00707-9700 |
| CARMEN J COLON VALDEZ | HC 2 BPX 32757 CAGUAS PR 00725-9412 |
| CARMEN J FERNANDEZ FERNAN | BO CANOVANILLAS PR 857 KM 5 CAROLINA PR 00985 |
| CARMEN J GONZALEZ TORRES | 534 CALLE CECILIA APT 9 SAN JUAN PR 00926-7531 |
| CARMEN J NINECURT | CAPARRA HEIGHTS 616 CALLE ESTUARIO SAN JUAN PR 00920-4510 |
| CARMEN J QUIONES GONZALE | PARC VAN SCOY 013 CALLE 8 BAYAMON PR 00957-5853 |
| CARMEN J RAMOS RODRIGUE | HC3 BOX 11630 PEUELAS PR 00624-9711 |
| CARMEN J REYES GONZALEZ | RESIDENCIAL EL TOA EDIF 9 APTO 46 TOA BAJA PR 00949 |
| CARMEN JIMENEZ SANTIAGO | APARTADO 1022 COAMO PR 00679 |
| CARMEN JOVET | COND COSTA AZUL 2 CALLE TAFT PH SAN JUAN PR 00911-0000 |
| CARMEN KORTRIGHT | PO BOX 366217 SAN JUAN PR 00936-6217 |
| CARMEN L AYALA MARTINEZ | EDIF CHARNECO AVE PONCE DE LEON 1901 APT 2A SANTURCE PR 00907 |
| CARMEN L BENITEZ LUYANDO | 2377 CALLE VILLA REAL SAN JUAN PR 00917 |
| CARMEN L CARDENAS | EXT VILLA DEL CARMEN AVE CONSTANCIA Z23 PONCE PR 00731 |
| CARMEN L CENTENO ALVARAD | HC BOX 11111 PENUELAS PR 00624 |
| CARMEN L DE JESUS LEBRON | BO MULAS HC763 BUZON 3551 PATILLAS PR 00723 |
| CARMEN L GONZALEZ VELEZ | REPARTO MAYAGUEZ CALLE 9 G9 ARECIBO PR 00612 |

| Claim Name | Address Information |
|---|---|
| CARMEN L GUZMAN BARRETO | RES COLUMBUS LANDING EDIFICIO 4 APTO 48 MAYAGUEZ PR 00680 |
| CARMEN L LOPEZ GONZALEZ | CALLE 13 557 BARRIADA BITUMOL SAN JUAN PR 00917 |
| CARMEN L LOPEZ IRIZARRY | PO BOX 1228 OROCOVIS PR 00720 |
| CARMEN L NIEVES DIAZ | CALLE JESUS T PINERO 17 PATILLAS PR 00723 |
| CARMEN L RIVERA DE JESUS | BO CAONILLAS PR 140 UTUADO PR 00641 |
| CARMEN L RIVERA MARQUEZ | PR 857 CALLE PALO SANTOS CANOVANILLAS CAROLINA PR 00987 |
| CARMEN L RODRIGUEZ SANTI | HC 01 BOX 8713 GUAYANILLA PR 00656 |
| CARMEN L SANTIAGO MELEND | PO BOX 154 OROCOVIS PR 00720 |
| CARMEN L VACHIER SILVA | BO DAGUAO BUZ81 NAGUABO PR 00718 |
| CARMEN L VELEZ COLONDRES | ADDRESS ON FILE |
| CARMEN LAURA ROSARIO LOPE | CALLE LAS FLORES BUZON 6101 VEGA BAJA PR 00693 |
| CARMEN LEFEBRE ALVAREZ | EDIFI 15 APT 95 RES RAFAEL TORECH NARANJITO PR 00719 |
| CARMEN LOPEZ TORRES | UNIDAD ALIM TRIB SUP APDO 300 GUAYAMA PR 00785 |
| CARMEN LUCILA ABRAHAM | CARR 956 KM 01 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| CARMEN LUISA ROSADO | HC02 BOX 7500 BARRANQUITAS PR 00794 |
| CARMEN LUZ HERNANDEZ | HC 1 MAUNABO PR 00707-9800 |
| CARMEN LYDIA MARTINEZ | HC 1 BOX 4401 JUANA DIAZ PR 00795-9704 |
| CARMEN LYDIA RAMOS SANCH | PO BOX 7648 CAROLINA PR 00986-7648 |
| CARMEN M BATISTA SUAREZ | 709 AVE BARBOSA SAN JUAN PR 00915-3213 |
| CARMEN M BATISTA SUAREZ | SECT CANTERA 709 AVE BARBOSA SAN JUAN PR 00915-3213 |
| CARMEN M BLANCA ALMODOVAR | URB EL NUEVO MAMEYE CALLE 1 3 PONCE PR 00731 |
| CARMEN M COLON SANTOS | RES PEREZ RODRIGUEZ EDIF 3 P2 APT 22 TOA ALTA PR 00953 |
| CARMEN M FREYTES SANCHEZ | JARD DE VEGA BAJA O 5 CALLE T VEGA BAJA PR 00693-3940 |
| CARMEN M GONZALEZ RODRIG | HC 61 BOX 4002 TRUJILLO ALTO PR 00976-9701 |
| CARMEN M JIMENEZ CARRION | HC 2 BOX 14647 ARECIBO PR 00612-9356 |
| CARMEN M JUARDE | SECT JOVILLO CB 2 ISABELA PR 00662 |
| CARMEN M MENDIZABAL | PARC CENTRAL 349 CALLE 1 CANOVANAS PR 00729-2254 |
| CARMEN M MOLINA MONTANEZ | APTO 379 VEGA BAJA PR 00694 |
| CARMEN M MORALES CRUZ | MILPORE CORP RD 172 KM 77 CIDRA PR 00739 |
| CARMEN M MORALES REYES | BO DONA ELENA KM 41 COMERIO PR 00782 |
| CARMEN M MOYET | PO BOX 141314 ARECIBO PR 00614 |
| CARMEN M NAVEDO | APARTADO 1381 VEGA ALTA PR 00692 |
| CARMEN M OCASIO CORREA | ALTURAS DE FLAMBOYAN U5 CALLE 10 BAYAMON PR 00959 |
| CARMEN M PABON RODRIGUEZ | PR 1 INT ARUZ JUANA DIAZ PR 00795 |
| CARMEN M PINEIRO ALEJANDR | URB RINCON ESPANOL CALLE 3 C 4A TRUJILLO ALTO PR 00976 |
| CARMEN M RAMIREZ | 2367 CJN RAMIREZ P2 SECTOR CANTERA BARRIO OBRERO PR 00915-9002 |
| CARMEN M RIOS FLORAN | BUEN SAMARITANO CALLE NUEVA 13A GUAYNABO PR 00965 |
| CARMEN M RIVERA BURGOS | CALLE AMAPOLA NH 31 URB VILLA SERENA ARECIBO PR 00612 |
| CARMEN M RIVERA CENTENO | VILLA SERENA H 31 CALLE AMAPOLA ARECIBO PR 00612-3345 |
| CARMEN M RIVERA MOJICA | APT 1939 TOA BAJA PR 00951 |
| CARMEN M RIVERA SANTIAGO | PO BOX 2220 ARECIBO PR 00613-2220 |
| CARMEN M ROBLES | HC 1 BOX 3181 COMERIO PR 00782-9710 |
| CARMEN M ROSADO JOSE LOPE | RUIZ |
| CARMEN M SANTIAGO | VILLA DOS RIOS GUAMANI FINAL PONCE PR 00731 |
| CARMEN M SANTIAGO ARROYO | CALLE JOSE VEGA 24 COMERIO PR 00782 |
| CARMEN M SERRANO ORTIZ | BARRIO CUYON PARCELAS NUEVAS 399 COAMO PR 00769 |
| CARMEN M TORRES PEREZ | 484 HOUSTON ST NEW YORK NY 10002-1142 |
| CARMEN M VAZQUEZ SANTIAGO | PO BOX 8808 PONCE PR 00732 |
| CARMEN M VELEZ RODRIGUEZ | HC 02 BOX 10667 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| CARMEN M VELEZ TORRES | CANDELARIA MAIL STATION BOX 2500 SUITE 571 TOA BAJA PR 00951 |
| CARMEN MACHADO RIVERA | HC08 BOX 1544 PONCE PR 00731-9712 |
| CARMEN MAISONET | EDIF 16 APT 247 LOS MIRTOS CAROLINA PR 00987 |
| CARMEN MALDONADO | URB LOS CHOFERES F2 CALLE JORNET CUPEY ALTO RIO PIEDRAS PR 00926 |
| CARMEN MARIA BRAZOBAN DE | URB BELLO MONTE U26 CALLE 2 GUAYNABO PR 00969 |
| CARMEN MARIA LUISA HERN | PO BOX 397 TRUJILLO ALTO PR 00977-0361 |
| CARMEN MARIA RIVERA COLON | UNIDAD DE ALIMENTOS CO TRIBU NAL SUP DE HUMACAO APDO 8 PR 00792 |
| CARMEN MARTINEZ MONTALVO | 302 EAST 138 ST APT 14E BRONX BRONX NY 10454 |
| CARMEN MARTINEZ PASTRANA | BO CAIMITO KM 2 H8 CUPEY BAJO RIO PIEDRAS PR 00921 |
| CARMEN MARTINEZ VELAZQUEZ | HC 02 BOX 5658 VILLALBA PR 00766-9740 |
| CARMEN MEDINA HERNANDEZ | BO TIBES KM 63 PONCE PR 00732 |
| CARMEN MEDINA PEREZ | BO TIBES SECTOR LA ZARZA PONCE PR 00731 |
| CARMEN MERCADO ROSADO | URB VICTOR ROJAS 2 360 CALLE B ARECIBO PR 00612-3068 |
| CARMEN MILAGROS DIAZ VEGA | URB CAPARRA TERRACE CALLE 13 SE 779 APTO B SAN JUAN PR 00921 |
| CARMEN MONTANO | AVE LAMELA CALLE CASIMIRO PEREZ 9 ISABELA PR 00662 |
| CARMEN MONTE HERNANDEZ | CARR 887 KM 16 PIEDRAS BLANCAS CAROLINA PR 00986 |
| CARMEN MORALES COTTO | AVE BARBOSA 299 CATANO PR 00962 |
| CARMEN MORALES GARCIA | HC 3 BOX 9223 GURABO PR 00778-9776 |
| CARMEN MORENO | RR5 BUZON 5251 BAYAMON PR 00956 |
| CARMEN MORENO OLIVERAS | BO ORTIZ SECTOR LOS COROZOS TOA ALTA PR 00953 |
| CARMEN N CARRILLO SANTOS | VILLAS DE GURABO E29 CALLE 1 GURABO PR 00728 |
| CARMEN N HERNANDEZ VIC | CALLE LUIS MUOZ RIVERA 74 VEGA BAJA PR 00693 |
| CARMEN N MALDONADO | BOX 307 UTUADO PR 00641 |
| CARMEN NATAL TORRES | HC2 BOX 7072 ADJUNTAS PR 00601-9683 |
| CARMEN OCASIO | BO RABACAL CIDRA PR 00739 |
| CARMEN ORTIZ DELGADO | BUEN SAMARITANO CALLE ROBLEDO 12 GUAYNABO PR 00966 |
| CARMEN ORTIZ LEBRON | PO BOX 915 SAN SEBASTIAN PR 00685 |
| CARMEN ORTIZ MERCADO | URB JOSE DELGADO N20A AVE JOSE VILLARES CAGUAS PR 00725-3144 |
| CARMEN OSTOLAZA DE RIVERA | URB SAN GERARDO 302 CALLE NEVADA SAN JUAN PR 00926 |
| CARMEN OTERO | HC 01 BOX 23864 PUGNADO AFUERA VEGA BAJA PR 00693 |
| CARMEN OTERO CARRION | RR 2 BOX 6520 MANATI PR 00674 |
| CARMEN OTERO LAUREANO | PO BOX 1894 VEGA ALTA PR 00692-1894 |
| CARMEN OYOLA RIVERA | BO ESPINOSA SECTOR MAMBITO PR 2 DORADO PR 00646 |
| CARMEN P GARCIA | CALLE 30 SE 1265 CAPARRA TERRACE RIO PIEDRAS PR 00921 |
| CARMEN PABON PANTOJA | HC 83 BOX 6678 VEGA ALTA PR 00692-9710 |
| CARMEN PAGAN COLL | APARTADO 677 UTUADO PR 00641 |
| CARMEN PANTOJAS | PO BOX 752 SPRINGFIELD MA |
| CARMEN PASTRANA | VIILA ROSALES 8 RIO PIEDRAS PR 00925 |
| CARMEN PEREZ GONZALEZ | BO MANI 250 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| CARMEN PEREZ RAMIREZ | 6 B CALLE 12 PUERTO REAL CABO ROJO PR 00623 |
| CARMEN PUIG COLON | COND VILLAS DEL SENORIAL APARTAMENTO 308 SAN JUAN PR 00924 |
| CARMEN QUIONES | CARR 129 KM 388 ARECIBO PR |
| CARMEN R ALBERT MONTANEZ | BO QUEBRADA NEGRITO TRUJILLO ALTO PR 00976 |
| CARMEN R FORTY YO ANGEL | PO BOX 515 CAROLINA PR 00986 |
| CARMEN R HERNANDEZ MULER | 743 CALLE GUANO SECT CANTERA SAN JUAN PR 00915-9002 |
| CARMEN RAMIREZ COLON | BO TIBES PR 503 KM 82 PONCE PR 00731-9712 |
| CARMEN RIVERA | C4 BRISAS DE TORTUGUERO VEGA BAJA PR 00693 |
| CARMEN RIVERA GONZALEZ | BARRIO DAGUAO CARRETERA 3 NAGUABO PR 00718 |
| CARMEN RIVERA HERNANDEZ | URB ALHAMBRA E 104 CALLE ASTURIAS BAYAMON PR 00957-2340 |

| Claim Name | Address Information |
| --- | --- |
| CARMEN RIVERA ORTIZ | BUZON 148 OROCOVIS PR 00720 |
| CARMEN RIVERA SANCHEZ | HC01 BOX 8376 COMERIO PR 00782 |
| CARMEN RIVERA SANT | CASERIO LORENZANO EDIF 9 APTO 80 SAN LORENZO PR 00754 |
| CARMEN ROBLES CRUZ | SANTA ROSA III CALLE MARTA ORTIZ CARR 174 KM 120 HO INT GUAYNABO PR 00970 |
| CARMEN RODRIGUEZ | CALLE PERAL 52 MAYAGUEZ |
| CARMEN RODRIGUEZ BAEZ | URB LOS CHOFERES CALLE SANTA TERESA JORNET F4 RIO PIEDRAS PR 00976 |
| CARMEN RODRIGUEZ CARRASQU | HC02 BOX 4912 BO ARENAS LAS PIEDRAS PR 00771 |
| CARMEN RODRIGUEZ GONZALEZ | HC08 BOX 1552 PONCE PR 00731-9712 |
| CARMEN RODRIGUEZ SANCHEZ | PO BOX 1465 MANATI PR 00674-1465 |
| CARMEN RODRIGUEZ VELAZQUE | PANDURA ROAD PR 503 KM 82 PONCE PR 00731 |
| CARMEN ROMERO RIVERA | PO BOX 3077 GUAYNABO PR 00970 |
| CARMEN ROSA GOMEZ | 2362 CJN RAMIREZ SECTOR CANTERA SAN JUAN PR 00915-9002 |
| CARMEN ROSARIO TORRES | HC 02 BOX 7899 GUAYANILLA PR 00656-9763 |
| CARMEN S GREEN DE JESUS | URB MUNOZ RIVERA 1171 CALLE G GUAYNABO PR 00969 |
| CARMEN S LOPEZ LOPEZ | 7143 AVE AGUSTIN RAMOS CALERO ISABELA PR 00662-5401 |
| CARMEN S MARTINEZ FIGUERO | CARR 3 KM 64 BO DAGUA NAGUABO PR 00718 |
| CARMEN S RODRIGUEZ ORTIZ | HC01 BOX 3770 COROZAL PR 00783 |
| CARMEN S TORRES JAIMAN | URB JARDINES DE ARROYO CALLE Z A1 ARROYO PR 00714 |
| CARMEN SAEZ ORTIZ | G12 C 1 CAGUAS PR 00727 |
| CARMEN SALAMAN FLORES | PR860 BO MARTIN GONZALEZ CAROLINA PR 00984 |
| CARMEN SANTANA | RES LOS ALAMOS EDIF 16 APT 244 GUAYNABO PR 00969 |
| CARMEN SANTIAGO CARMEN | 127 CALLE CENTRAL COTO LAUREL PR 00780-2103 |
| CARMEN SOTO ACEVEDO | HC 4 BOX 15280 LARES PR 00669-9401 |
| CARMEN SOTO LOPEZ | BOX 1324 VIGT ST AGUADILLA PR 00605 |
| CARMEN SOTOMAYOR | 6 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| CARMEN TOMASSINI CARDONA | BOX 1157 SAN SEBASTIAN PR 00685-1157 |
| CARMEN TORRES RODRIGUEZ | REPTO MONTELLANO C29 CALLE B CAYEY PR 00736-4115 |
| CARMEN VANESSA DAVILA ORT | 1801 MCLEARY SAN JUAN PR 00911 |
| CARMEN VAZQUEZ | 28 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| CARMEN VAZQUEZ VAZQUEZ | BO OBRERO AVE A ESQ SAN ANTONIO SANTURCE PR 00915 |
| CARMEN VELEZ GONZALEZ | PO BOX 106 SAN SEBASTIAN PR 00685 |
| CARMEN VILLANUEVA | CARR ESTATAL PR826 INT BARRIO GUADIANA SECTOR JATITO NARANJITO PR 00719 |
| CARMEN VILLANUEVA VILLANU | HC 72 BOX 5199 NARANJITO PR 00719 |
| CARMEN VIROLA ROSARIO | PO BOX 7999 MAYAGUEZ PR 00681-7999 |
| CARMEN Y TORRES GUZMAN | CARR 341 6452 BO MANI MAYAGUEZ PR 00680 |
| CARMEN YESENIA DIAZ | CALLE A 609 TRUJILLO ALTO PR 00976 |
| CARMEN Z DIAZ SOTO | CALLE JEFFERSON J21 URB PARKVILLE GUAYNABO PR 00969 |
| CARMEN Z MARTINEZ ORTIZ | PMB 509 PO BOX 8700 CAROLINA PR 00988-8700 |
| CARMENCITA ALMONTE DIAZ | PO BOX 964 UTUADO PR 00641 |
| CARMENCITAS DAY CARE CEN | 3 CALLE MARCELINO CHAMPANAT REPARTO MARISTA MANATI PR 00674 |
| CARNAVAL RENTAL SALES | 215 CALLE SANTIAGO N GURABO PR 00778-2418 |
| CARO GONZALEZ ARQUITECTOS | 1100 AVE PONCE DE LEON SUITE 201 SAN JUAN PR 00925 |
| CAROL ANN DUDLEY POST | HC 67 BOX 15919 BAYAMON PR 00956-9521 |
| CAROLINA BUILDING MATER | CARR 860 KM 01 BARRIO MARTIN GONZALEZ CAROLINA PR 00987 |
| CAROLINA I FOSSAS BARED | COND LO PINOS ESTE 6410 AVE ISLA VERDE APT 4D CAROLINA PR 00979 |
| CAROLINA MONTESSORI | URB BAHIA VISTAMAR 890 AVE GALICIA CAROLINA PR 00983-1657 |
| CAROLINA OFFICE AND SCHOO | PO BOX 1199 CAROLINA PR 00986-1199 |
| CAROLINA REALTY INC | VILLA FONTANA PARK CALLE PARQUE MUNOZ RIVERA 5 HH6 CAROLINA PR 00983 |
| CAROLINA ROOFING INSULATI | PO BOX 6012 SUITE 44 CAROLINA PR 00984-6012 |

| Claim Name | Address Information |
|---|---|
| CAROLINE CARTAGENA ORTIZ | 4302 VISTAS DEL PINAR TOA ALTA PR 00953-5315 |
| CAROLINE MERCEDES GARCIA | BDA ISRAEL C463 CALLE CUBA SAN JUAN PR 00917 |
| CARPAS DURAN | URB SAN AGUSTIN 422 CALLE SOLDADO LIBRAN RIO PIEDRAS PR 00923 |
| CARPAS TORRESAN | PO BOX 195154 SAN JUAN PR 00919-5154 |
| CARRASQUILLO ASSOCIATES | 4534 W GATE BLVD STE 230 AUSTIN TX 78745 |
| CARRIBEAN COMPOSTING INC | RD 681 KM 34 ISLOTE 2 ARECIBO PR 00614 |
| CARRIER PR INC | PO BOX 9357 SANTURCE PR 00908 |
| CARRIER PUERTO RICO IN | PO BOX 71519 SAN JUAN PR 00936-8620 |
| CARRION LAFFITTE CASELL | PO BOX 195556 SAN JUAN PR 00919-5556 |
| CARRYFORWARD 0910 BIENES | 720200 |
| CARRYFORWARD 0910 SERVIC | 720300 |
| CARRYFORWARD DEUDA ANOS A | DEUDA ANO 0910 09-10 |
| CARS CORPORATE AUTO REPAI | ZA21 EXT PARKVILLE GUAYNABO PR 00969 |
| CARTEGRAPH | 1660 EMBASSY WEST DRIVE SUITE 270 DUBUGUE IA 52002-2246 |
| CARTER LEDYARD MILBURN | 2 WALL STREET NEW YORK NEW YORK NY 10005 |
| CARVIN SCHOOL | PO BOX 3387 VALLE ARRIBA HEIGHT STATION CAROLINA PR 00984 |
| CARVIN SCHOOL INC | PO BOX 3387 VALLE ARRIBA HEIGHTS STATION CAROLINA PR 00984 |
| CASA AGRICOLA EL CAFETAL | CUADRO CALLE 78 PONCE PR 00731 |
| CASA BETZAN INC | APARTADO 154 BO ANGELES UTUADO PR 00611 |
| CASA BETZAN INC UTUAD | APARTADO 154 BO ANGELES UTUADO PR 00611 |
| CASA DE LAS ARMADURAS | CALLE ANDALUCIA 407 PUERTO NUEVO PR 00920 |
| CASA DE LAS ASPIRADORAS | CARR 2 MARGINAL C19 STA CRUZ BAYAMON PR 00959 |
| CASA DE LAS BANDERAS | 791 AVE SAN PATRICIO URB LAS LOMAS SAN JUAN PR 00921 |
| CASA DE MISERICORDIA INC | APARTADO 765 GURABO PR 00778 |
| CASA DE NIOS CABO ROJO | URB MARGARITA CALLE 2 F1 CABO ROJO PR 00623 |
| CASA DORADA INC | CALLE MARIAN ESQ JOBOS PONCE PR |
| CASA ELMENDORF INC | PO BOX 9045 SANTRUCE STA PR 00908-9045 |
| CASA GALGUERA INC | APARTADO 4801 OLD SAN JUAN PR 00906 |
| CASA GRANDE MULTIMEDIA | PO BOX 393 AGUADILLA PR 00605 |
| CASA JUPITER INC | AVE BARBOSA 21 BAYAMON PR 00961 |
| CASA LEE INC | POBOX 11929 CAPARRA HEIGHTS PR 00922 |
| CASA MATILDE NIELSEN INC | AVE ANTONIO BARCELO CARR 14 KM 725 CAMUY PR |
| CASA MONTESORI | CALLE SAN JORGE 270 SAN JUAN PR 00914 |
| CASA MONTESORI DE ARECIBO | PO BOX 142875 ARECIBO PR 00612 |
| CASA MONTESORI DE GUAYNAB | ALTURAS DE TORRIMAR 511 AVE SANTA ANA GUAYNABO PR 00969-3210 |
| CASA MONTESORI DEL NINO | CARR 844 KM 23 RR2 BOX 1274 SAN JUAN PR 00928 |
| CASA MONTESSORI DEL CENTR | CALLE FELIX RIOS 289 AIBONITO PR 00705 |
| CASA OLIMPICA DE PUERTO R | APARTADO 8 SAN JUAN PR 00902 |
| CASA SOFIA | AVE PIEIRO 1268 CAPARRA TERRACE PR 00921 |
| CASANDRA VEGA | BOX 147 VEGA BAJA PR 00694 |
| CASAS OFFICE MACHINES IN | PO BOX 13666 SANTURCE PR 00906 |
| CASCADA CRISTAL | AVE 65TH INFANTERIA FRENTE PUEBLO EXTRA SABANA LLANA RIO PIEDRAS PR |
| CASCO SALES CO | GPO BOX 366279 SAN JUAN PR 00936 |
| CASIANO COMMUNICATIONS IN | 1700 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| CASILLAS NEVAREZ INC | COLL Y TOSTE 61 HATO REY PR 00917 |
| CASITA INFANTIL TERNURA | CALLE SANTA MARIA G27 SANTA ELVIRA CAGUAS PR 00725 |
| CASTELL EXPORT CORPORATIO | INTERNATIONAL TRADE CENTER ROAD 165 KM 24 PO BOX 364088 SAN JUAN PR 00936-4088 |
| CASTILLA TRAVEL | URB EXT ROOSEVELT 405 CALLE EDDIE GRACIA HATO REY PR 00918-2625 |
| CASTILLO DE ARENA | URB MONTE CARLO 1259 AVE MONTE CARLO SAN JUAN PR 00924-5227 |

| Claim Name | Address Information |
|---|---|
| CASTILLO INFANTIL | URB VALLE ARRIBA HEIGHTS DC1 CALLE 211 CAROLINA PR 00983-6241 |
| CASTILLO MAGICO | URB ROLLING HILLS CALLE URUGUAY L286 CAROLINA PR 00987 |
| CASTLE COMPUTERS INC | 756 SAN PATRICIO AVE SAN JUAN PR 00921 |
| CASTOR L NIEVES MORALES | URB JDNES DE CAROLINA 47 CALLE K CAROLINA PR 00987 |
| CASTOR RODRIGUEZ MORALES | BO ESPINOSA SECTOR CUBA LIBRE DORADO PR 00646 |
| CASTRO SAFEGUARD EXTERMIN | BOX 8854 HUMACAO PR 00661 |
| CAT SYSTEMS | PO BOX 195394 SAN JUAN PR 00919-5394 |
| CATALA EXTERMINATING | RUBI B 24 URB ESTANCIAS DE YAUCO YAUCO PR 00698 |
| CATALINA COLON ALBERIO | BO RINCON PR 171 PARCELA STA 2 79523 CAYEY PR 00736 |
| CATALINO RIVERA | CALLE IGUALDAD 233 FAJARDO PR 00738 |
| CATALINO ROMAN BENITEZ | BO MAYSONET DORADO II BARCELONETA PR 00617 |
| CATEC | URB MAGNOLIA GARDENS CALLE 3 B4 BAYAMON PR 00956 |
| CATERING EL BUCANERO | URB VILLA NEVAREZ 1047 CARR 41 SAN JUAN PR 00927-5108 |
| CATERING Y ALGO MAS | PO BOX 9198 PLAZA CAROLINA CAROLINA PR 00988-9198 |
| CATHERINE BURGOS RODRIGUE | URB EL COMANDANTE 1179 CALLE MANUEL GUERRA SAN JUAN PR 00924-2506 |
| CATHERINE DE LEON PABON | RR 7 BOX 7205 SAN JUAN PR 00926 |
| CATHERINE ROSA TORRES | PMB 178 PO BOX 3505 JUANA DIAZ PR 00795 |
| CATHERINE VAZQUEZ | 7 CALLE ALBERTO RICCI PATILLAS PR 00723-2810 |
| CATHY VICENTE RIVERA | BRISAS DE MONTECASINO 470 CALLE HAMACA TOA ALTA PR 00953 |
| CATIRIA FIGUEROA HERNAND | BO GUADIANA NARANJITO PR 00719 |
| CAUDAL DE QUIEBRAS DE MIG | PO BOX 9024176 SAN JUAN PR 00902-4176 |
| CAVANAUGH MACDONALD CONSU | 3550 BUSBEE PARKWAY SUITE 250 KENNESAW CA 30144 |
| CB PRODUCTIONS | PO BOX 8436 FDEZ JUNCOS STA SAN JUAN PR 00910 |
| CBM BOOKS | 101 WITMAR RD HORSHMAN PA |
| CBM ENGINEERS INC | 1700 WEST LOOP SOUTH SUITE 830 HOUSTON TX 77027-3092 |
| CC STUDIOS | CARR 2 KM 402 VEGA BAJA PR 00693 |
| CCCD HAPPY KIDS | HC 2 BOX 11408 MOCA PR 00676 |
| CCD ANGELS SCHOOL FOR | AVE SAN CLAUDIO 480 CUPEY RIO PIEDRAS PR 00926 |
| CCD BARNEY BOB INC | PO BOX 345 LAS MARIAS PR 00670 |
| CCD ENTRE SOLES Y LUNITAS | URB BALDRICH CALLE PEDRO BIGAY 562 SAN JUAN PR 00918 |
| CCD TOUT PETIT II | URB SIERRA BAYAMON AVE GILBERTO CONCEPCION DE GRACIA B11 9 BAYAMON PR 00961 |
| CCDEI YO SERAFIN CORTES | URB VILLA BLANCA CALLE AMBAR 41 CAGUAS PR 00725 |
| CCH INCORPORATED | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCPR SERVICES INC | ATT MOBILITY PO BOX 6463 CAROL STREAM IL 60197-6463 |
| CD BUILDERS INC | PARA ISMAEL CARRASQUILLO PO BOX 1333 GURABO PR 00778 |
| CD BUILDERS INC | PARA ISMAEL CARRASQUILLO BO CELADA CARR 9945 KM 24 GURABO PR 00778 |
| CDW COMPUTER CENTERS INC | 200 NORTH MILWAKEE AVE VERNON HILLS IL 60061 |
| CEA INDUSTRIAL SUPPLY IN | 655 PONCE DE LEON AVE STOP 36 PO BOX 190664 SAN JUAN PR 00919-0664 |
| CECILIA A PEDROCHE ESPINA | BDA BUENA VISTA 741 CALLE 1 SAN JUAN PR 00915-4736 |
| CECILIA ARGUELLES RAMOS | COND BELLO HORIZONTO 500 CALLE MODESTO APT 612 SAN JUAN PR 00924-4135 |
| CECILIA CRUZJOAQUIN SERR | CALL1 A2 QUINTAS DE COUNTRY CLUB CAROLINA PR 00982 |
| CECILIA OLMO DE LEON | PMB 339 PO BOX 69001 HATILLO PR 00659 |
| CECILIA PEREZ CRUZ | BO SABANA ABAJO AVE SAN MARCOS FINAL 46 CAROLINA PR 00982 |
| CECILIA RIOS MATOS | CALLE BALDORIOTY 722 HATO REY PR 00917 |
| CECILIA RIVERA ARROYO | BO MARTIN GONZALEZ PR887 KM 11 CAROLINA PR 00987 |
| CECILIA RIVERA DELGADO | 773 AVE BARBOSA SAN JUAN PR 00915-3209 |
| CECILIA RIVERA RIVERA | C10 URB SAN JOSE AIBONITO PR 00705-4003 |
| CECILIA VALENTIN | CALLE SAN MIGUEL 140 EL POLVORIN BAYAMON PR 00960 |
| CECILIO GONZALEZ | BOX 9020110 VIEJO SAN JUAN SAN JUAN PR 00902-0110 |

| Claim Name | Address Information |
|---|---|
| CECILIO GONZALEZ DE JESUS | PO BOX 6029 CAGUAS PR 00726 |
| CECILIO GONZALEZ FLORES | PO BOX 6029 CAGUAS PR 00726-6029 |
| CEDRUS CORPORATION | PO BOX 362173 SAN JUAN PR 00936-2173 |
| CEFERINO M CRUZ CABRERA | CARR 352 KM 20 INT CAMINO RATEDESALDEN LAS CUEVAS MAYAGUEZ PR |
| CELEBRATION BRIDE | PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| CELENIA CESPEDES GONZALEZ | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| CELENIO SOTO RAMOS | PO BOX 664 UTUADO PR 00641 |
| CELESTINO CASTRO | CARR 844 KM 28 CUPEY RIO PIEDRAS PR 00923 |
| CELESTINO CASTRO GONZALEZ | CARR 844 KM 28 CUPEY BAJO RIO PIEDRAS PR 00923 |
| CELIA COLON HERNANDEZ | HC01 BOX 7336 BARRANQUITAS PR 00794 |
| CELIA GIBOYEAUX | CALLE ESTEBAN PADILLA 93 BAYAMON PR 00956 |
| CELIA ORTIZ VELEZ | HC 5 BOX 16230 SAN SEBASTIAN PR 00685 |
| CELIA RIVERA OTERO | BUZON 65 OROCOVIS PR 00720 |
| CELIA ROBLES DIAZ | PR 156 KM 358 COMERIO PR 00782 |
| CELINA ROMANY SIACA | COND HATO REY TOWERS 268 AVE MUOZ RIVERA STE 1604 SAN JUAN PR 00918-1918 |
| CELINES SOTO PEREZ | HC 5 BOX 8700 SAN SEBASTIAN PR 00685 |
| CELPAGE | PO BOX 11881 SAN JUAN PR 00922-1881 |
| CELSO GONZALEZ ORTIZ | HC07 BOX 2549 PONCE PR 00731-9607 |
| CELSO MELENDEZ | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS PR 00777 |
| CELSO MUNIZ VELEZ | HC 05 BOX 39820 SAN SEBASTIAN PR 00685 |
| CEMADI INC | PO BOX 21494 UNIVERSITY STATION SAN JUAN PR 00931 |
| CEMEX OF PUERTO RICO | CARR 165 KM 27 CENTRO INDUSTRIAL AMELIA GUAYNABO PR 00968 |
| CENTENNIAL DE PUERTO RICO | PO BOX 71333 SAN JUAN PR 00936-8433 |
| CENTER FOR DISEASE CONTRO | SAN JUAN LABORATORY 2 CALLE CASIA SAN JUAN PR 00921-3200 |
| CENTER TECH COMMUNICATION | PO BOX 1253 CIDRA PR 00739-1253 |
| CENTRAL EXTERMINATING SER | PO BOX 342 MANATI PR 00674 |
| CENTRAL INDUSTRIAL SERVIC | PMB 275 BOX 2020 BARCELONETA PR 00617 |
| CENTRAL TECHNICAL SERVICE | PO BOX 9321 CAROLINA PR 00628 |
| CENTRAL TOWING TRANSPOR | PMB 510 200 AVE RAFAEL CORDERO STE 140 CAGUAS PR 00725 |
| CENTRALIZED CHILD SUPPORT | PO BOX 990032 HARTFORD CT 06199-0032 |
| CENTRO ACTIVIDADES MULTIP | RR 6 BUZON 9492 SAN JUAN PR 00926-9415 |
| CENTRO APRENDIZAJE EMANUE | URB VILLAS DE LA SABANA 641 BARCELONETA PR 00617 |
| CENTRO ARCOIRIS | PO BOX 1973 HATILLO PR 00659-1973 |
| CENTRO CARITA FELIZ INC | RR1 BOX 11951 MANATI PR 00674-9728 |
| CENTRO CUIDADO CRISTIANO | AVE ROBERTO CLEMENTE 245 VILLA CAROLINA CAROLINA PR 00985 |
| CENTRO CUIDADO DIURNO KRA | CALLE 4 14 J 12 ALT DE MONTE BRISA FAJARDO PR 00738 |
| CENTRO CUIDADO DIURNO LA | CALLE 16 SE 1167 CAPARRA TERRACE GUANABO PR 00921 |
| CENTRO CUIDADO DIURNO LA | PO BOX BOX 8943 CAROLINA PR 00988 |
| CENTRO CUIDADO DIURNO LOS | 951 CALLE MARCONI URB JARDINES METROPOLITANOS SAN JUAN PR 00927 |
| CENTRO CUIDADO DIURNO SAN | BOX 790 COAMO PR 00769 |
| CENTRO CUIDADO INFANTIL M | PO BOX 1393 AGUADA PR 00602-1393 |
| CENTRO CUIDADO Y DESARROL | PO BOX 392 GUANICA PR 00653 |
| CENTRO CUIDO BLANCA NIEVE | VIA PERIFERICA JJ4 JARDINES DE CAPARRA BAYAMON PR 00959 |
| CENTRO CUIDO DIURNO PRE | AVE SOUTH MAIN BLQ 112 SABANA GARDENS CAROLINA PR 00984 |
| CENTRO CUIDO DIURNO TOM | URB CERROMONTE C25 CALLE 3 COROZAL PR 00783-2204 |
| CENTRO CUIDO DIURNO YO C | HC01 BOX 2475 LOIZA PR 00772 |
| CENTRO CUIDO Y ENSENANZA | BO CAMASEYE HC 5 BOX 57009 AGUADILLA PR 00603 |
| CENTRO DE ACTIVIDADES MUL | BOX 1613 VEGA ALTA PR 00692 |
| CENTRO DE ACTIVIDADES MUL | APARTADO 9176 CAGUAS PR 00726 |

| Claim Name | Address Information |
|---|---|
| CENTRO DE AMOR INC YO N | URB LOMAS VERDES CARR 831 BLQ 2 C28 BAYAMON PR 00956 |
| CENTRO DE APRENDIZAJE CRA | COND GRANADA PARK BOX 115 100 CALLE MARGINAL GUAYNABO PR 00969 |
| CENTRO DE BELLAS ARTES | PO BOX 41287 SAN JUAN PR 00940-1287 |
| CENTRO DE CONVECIONES DEL | PO BOX 29522 SAN JUAN PR 00929-0322 |
| CENTRO DE CONVENCIONES EL | PO BOX 8621 PONCE PR 00732-8621 |
| CENTRO DE CUIDADO CARRUSE | CARR 103 KM 7 CASO 790 CABO ROJO PR 00623 |
| CENTRO DE CUIDADO DESTELL | VILLA CAROLINA 13310 CALLE 402 CAROLINA PR 00985-4001 |
| CENTRO DE CUIDADO DIURNO | ADDRESS ON FILE |
| CENTRO DE CUIDADO DIURNO | ADDRESS ON FILE |
| CENTRO DE CUIDADO DIURNO | ADDRESS ON FILE |
| CENTRO DE CUIDADO INFANTI | HC 08 BOX 300 PONCE PR 00731-9721 |
| CENTRO DE CUIDADO LOS ANG | PO BOX 41028 SAN JUAN PR 00940-1028 |
| CENTRO DE CUIDADO TITI NO | VILLA ZORAIDA 1 HORMIGUEROS PR 00660 |
| CENTRO DE CUIDADO Y EDUCA | URB BAIROA BD1 CALLE 25 CAGUAS PR 00725-1445 |
| CENTRO DE CUIDO 'NIILAND | EXT EL COMANDANTE 401 AVE SAN MARCOS CAROLINA PR 00983 |
| CENTRO DE CUIDO CHIQUILLO | URB LOS TAMARINDOS CALLE 2 B9 SAN LORENZO PR 00754 |
| CENTRO DE CUIDO DIURNO ED | CRIO CAGUITAS M10 URB RIO HONDO I BAYAMON PR 00961 |
| CENTRO DE CUIDO DIURNO FO | VIA MARTA 3K 52 URB VILLA FONTANA CAROLINA PR 00983 |
| CENTRO DE CUIDO DIURNO LO | PO BOX 992 AGUADILLA PR 00605 |
| CENTRO DE CUIDO DIURNO NU | BOX 797 MOROVIS PR 00687 |
| CENTRO DE CUIDO DIURNO PO | JARDINES DE TOA ALTA 19 CALLE 1 TOA ALTA PR 00953-1832 |
| CENTRO DE CUIDO HUELLITAS | CALLE EIDER 897 URB COUNTRY CLUB SAN JUAN PR 00987 |
| CENTRO DE CUIDO INFANTIL | URB VILLA UNIVERSITARIA CALLE 10 D21 HUMACAO PR 00791 |
| CENTRO DE CUIDO KIDS LIF | URB SANTA MARIA CALLE ROMERILLO 121 SAN JUAN PR 00927 |
| CENTRO DE CUIDO LA CARRIO | CALLE CARITE 127 URB CROWN HILL SAN JUAN PR 00926 |
| CENTRO DE CUIDO MAGIC WOR | CALLE 1 A 12 URB VILLA MATILDE TOA ALTA PR 00953 |
| CENTRO DE CUIDO SEMILLITA | APARTADO 2141 GUAYNABO PR 00970 |
| CENTRO DE CUIDO SONRISAS | URB FAJARDO GARDENS 129 CALLE ROBLES FAJARDO PR 00738-2977 |
| CENTRO DE CUIDO Y PREESC | URB VEREDAS DE LOS FLAMBOYANES 35 GURABO PR 00778-9676 |
| CENTRO DE DESARROLLO DEL | 693 CALLE POST SUR MAYAGUEZ PR 00680 |
| CENTRO DE DESARROLLO DEL | PO BOX 8476 SAN JUAN PR 00910-8477 |
| CENTRO DE DESARROLLO Y CU | URB PLANICIE CALLE 3 E17 CAYEY PR 00736 |
| CENTRO DE ENVEGECIENTES H | CALLE LOS CLAVELES 47747 LLANOS DEL SUR COTO LAUREL PONCE PR 00780 |
| CENTRO DE ENVEJECIENTES J | PO BOX 1613 VEGA ALTA PR 00692-1613 |
| CENTRO DE ESTUDIOS ESPECI | PO BOX 21789 UPR STATION SAN JUAN PR 00931-1789 |
| CENTRO DE EVALUACION Y TE | BOX 781 PLAZA MONSERRATE11 HORMIGUEROS PR 00660 |
| CENTRO DE LUBRICACION Y S | AVE HIRAM D CABASSA 40 MAYAGUEZ PR 00608 |
| CENTRO DE PARVULOS PILAR | TURQUESA 15 VISTA VERDE MAYAGUEZ PR 00680 |
| CENTRO DE RECAUDACION ING | AVE CRUZ ORTIZ ESTELA BZN 37 HUMACAO PR 00791 |
| CENTRO DE SERVICIOS A LA | CALLE 3 M1 ARECIBO PR 00612-3426 |
| CENTRO DE SERVICIOS DEL N | PO BOX 2185 BARCELONETA PR 00617-2185 |
| CENTRO DECOR | BOX 19777 FDEZ JUNCOS STA SANTURCE PR 00910 |
| CENTRO DEL MUNDO DE DISNE | PASEO DE LAS BRUMAS 75 CALLE ARCOIRIN CAYEY PR 00736 |
| CENTRO DEL TRIUNFO | BOX 20197 SAN JUAN PR 00928 |
| CENTRO DESARROLLO DEL NI | DMB 462 90 AVE RIO HONDO BAYAMON PR 00961-3113 |
| CENTRO DESARROLLO DEL NIN | HC01 BOX 7208 BO VACAS HACIENDA EL MAYORAL VILLALBA PR 00766 |
| CENTRO DESARROLLO EDUCATI | CALLE AGUAMARINA 68 MARGINAL VILLA BLANCA CAGUAS PR 00725 |
| CENTRO DESARROLLO EDUCATI | URB LOS MAESTROS B7 HUMACAO PR 00792 |
| CENTRO DESARROLLO EDUCATI | A1 2 AVE PERIFERAL CENTRO UNIVERSITARIO TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| CENTRO DESARROLLO INFANT | PO BOX 365067 SAN JUAN PR 00936-5067 |
| CENTRO DESARROLLO INFANTI | 1871 AVE EDUARDO CONDE SANTURCE PR 00912 |
| CENTRO DESARROLLO INFANTI | AVE WINSTON CHURCHILL 333 EL SENORIAL SAN JUAN PR 00926 |
| CENTRO DIAGNOSTICO INTEGR | AVE PONCE DE LEON 180 PDA 26 SANTURCE PR 00909 |
| CENTRO EDUCATIVO DE DESAR | HC 02 BOX 8829 COROZAL PR 00783 |
| CENTRO EDUCATIVO EL DIVIN | URB PEREZ MORIS 40 CALLE PONCE SAN JUAN PR 00917-5021 |
| CENTRO EDUCATIVO NUEVA GE | PO BOX 1359 CAGUAS PR 00725-1359 |
| CENTRO EDUCATIVO PAULAS I | CALLE 6 E G 9 BRISAS DEL MAR LUQUILLO PR 00973 |
| CENTRO EDUCATIVO PEQUEAS | PMB 493 PO BOX 7105 PONCE PR 00717-0115 |
| CENTRO EDUCATIVO SHALIMAR | 1669 PASEO DORADO 1RA SECCION LEVITTOWN TOA BAJA PR 00949 |
| CENTRO EL BUEN PASTOR | PO BOX 50205 TOA BAJA PR 00950 |
| CENTRO ELEVATOR SERVICE | CALLE 3 1214 URB EXT SAN AGUSTIN SAN JUAN PR 00926 |
| CENTRO ENVEJDAVID CHAPEL | URB FLAMBOYANES 61 AASCO PR 00610 |
| CENTRO ENVEJECIENTES AAS | URB LAS FLAMBOYANES CALLE 1 EDIF 1 AASCO PR 00610 |
| CENTRO ENVEJECIENTES ANGE | BOX 215 COROZAL PR 00783 |
| CENTRO ENVEJECIENTES HOGA | CALLE LOS CLAVELES 47747 LLANOS DEL SUR COTO LAUREL PONCE PR 00780 |
| CENTRO ESCOLAR TITA PE | CALLE 15 G9 URB FOREST HILLS BAYAMON PR 00959 |
| CENTRO ESCUELA PERLESIA C | BOX 152 GUAYNABO PR 00970 |
| CENTRO ESPIBI INC | PO BOX 216 MAYAGUEZ PR 00681-0216 |
| CENTRO EVALUACION Y TERAP | CALLE CANDELARIA NUMERO 310 MAYAGUEZ PR 00680 |
| CENTRO FRENOS | URB SAN JOSE IND 1356 AVE PONCE DE LEON SAN JUAN PR 00926-2603 |
| CENTRO INFANTIL 'MI PEQUE | APARTADO 813 VILLALBA PR 00766 |
| CENTRO INFANTIL BENNETT | URB SANTA ELENA H10 CALLE 11 GUAYANILLA PR 00656-1415 |
| CENTRO INFANTIL CHANGOLIN | HC73 BOX 4458 NARANJITO PR 00719 |
| CENTRO INFANTIL EDUCATIVO | CALLE 3 SO 980 URB LA RIVIERA SAN JUAN PR 00921 |
| CENTRO INFANTIL EL PARAIS | CALLE BETANCES 35 COAMO PR 00769 |
| CENTRO INFANTIL ESQUILIN | URB BAIROA BZ4 CALLE 1 CAGUAS PR 00725 |
| CENTRO INFANTIL SHEYMAR | CALLE 13 E9 URB VILLA HUMACAO HUMACO PR 00971 |
| CENTRO INTEGRAL MULTI DIS | URB EL PLANTIO CALLE POMARROSA K3 TOA BAJA PR 00949 |
| CENTRO JUAN DE LOS OLIVOS | BOX 1613 VEGA ALTA PR 00692 |
| CENTRO LIBROS DE PR INC | PO BOX 6764 STA JUANITA BAYAMON PR 00960 |
| CENTRO LLAVES DE CAGUAS | AVE DEGETAU 13 BONEVILLE TERR CAGUAS |
| CENTRO LOMAS VERDES | 4G 22 URB LOMAS VERDES BAYAMON PR 00956-5211 |
| CENTRO MARGARITA | RR3 BOX 7260 CIDRA PR 00739-9917 |
| CENTRO MATERNAL Y PREESCO | PO BOX 195644 SAN JUAN PR 00919 |
| CENTRO MATERNO INFANTILU | CARR 830 500 BAYAMON PR 00953 |
| CENTRO MECANICA HATO REY | AVE PONCE DE LEON 1 PDA 27 HATO REY PR 00918 |
| CENTRO NEDI | HC 55 BOX 8660 CEIBA PR 00735-9748 |
| CENTRO PERLESIA CEREBRAL | BOX 152 GUAYNABO PR 00970 |
| CENTRO PIEZAS DE CAPARRA | 756 AVE DE DIEGO C TERRACE PTO VIEJO PR |
| CENTRO PRE ESCOLAR BOMBON | URB CANA CALLE 11 RR15 BAYAMON PR 00957 |
| CENTRO PRE ESCOLAR MONTES | VILLA CLEMENTINA MARGARITA G20 GUAYNABO PR 00969 |
| CENTRO PRE ESCOLAR NIM | 3 G 7 AVE LOMAS VERDES BAYAMON PR 00960 |
| CENTRO PREBISTERIANO CALE | URB MALEZA GARDENS CALLE GARDENIA 105 AGUADILLA PR 00603 |
| CENTRO PREESCOLAR ACAD | URB SANTA RITA CARR 678 B4 VEGA ALTA PR 00692 |
| CENTRO PREESCOLAR BAMBIN | CARMEN LOPEZ PO BOX 9587 CAGUAS PR 00726 |
| CENTRO PREESCOLAR BONNY | URB MIRAFLORES 5018 CALLE 54 BAYAMON PR 00957-3851 |
| CENTRO PREESCOLAR CHICOL | 1732 CALLE YENSEY URB RIO PIEDRAS HEIGHTS SAN JUAN PR 00927 |
| CENTRO PREESCOLAR CHIKIT | CALLE VISALIA B21 URB SANTA JUANITA BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| CENTRO PREESCOLAR COLEGI | UNIVERSITY GARDENS CALLE CLEMSON 328 SAN JUAN PR 00927 |
| CENTRO PREESCOLAR HAMDEL | BOX 582 ANASCO PR 00610-0582 |
| CENTRO PREESCOLAR KIDDY | URB VENUS GARDENS CALLE ANGUEISES 117274 SAN JUAN PR 00926 |
| CENTRO PREESCOLAR LA CAS | URB BELLA VISTA CALLE 3 C9 BAYAMON PR 00957 |
| CENTRO PREESCOLAR MARINE | PO BOX 155 BAYAMON PR 00960-0155 |
| CENTRO PREESCOLAR MI MUN | URB MAGNOLIA GARDENS CALLE 3 B4 BAYAMON PR 00956 |
| CENTRO PREESCOLAR MI PEQ | URB SANTA CRUZ C14 CALLE 3 BAYAMON PR 00961 |
| CENTRO PREESCOLAR MONTES | AVE ANDALUCIA 622 PTO NUEVO RIO PIEDRAS PR 00920 |
| CENTRO PREESCOLAR MONTES | RR 11 BOX 3858 BAYAMON PR 00956 |
| CENTRO PREESCOLAR MONTESO | CALLE A 7 URB MONTANEZCARR 167 BAYAMON PR 00957 |
| CENTRO PREESCOLAR PEQUEI | 45 CALLE MATIENZO CINTRON YAUCO PR 00698-3506 |
| CENTRO PREESCOLAR PIAGET | URB ATLANTIC VIEW 80 CALLE VENUS CAROLINA PR 00979 |
| CENTRO PREESCOLAR VALENC | REPARTO VALENCIA CALLE 14 AN9 BAYAMON PR 00959 |
| CENTRO PROVIDENCIA PARA P | PO BOX 514 LOIZA PR 00772-0514 |
| CENTRO RECREATIVO VILLA T | CARR 824 KM 68 BO QUEBRADA CRUZ TOA ALTA PR 00954 |
| CENTRO SALUD DE LARES | PO BOX 247 LARES PR 00669 |
| CENTRO VACACIONAL UIA | CARR PR187 KM 88 BARRIO MEDIANIA BAJA LOIZA PR |
| CENTRO VICENTITA DELIZ | APARTADO 1544 QUEBRADILLAS PR 00678 |
| CENTROCAMIONES | PO BOX 11411 CAPARRA HEIGHTS SAN JUAN PR 00922 |
| CENTROFICINA | PO BOX 7202 PONCE PR 00732 |
| CERAMICA AZULEJOS Y TERR | PR 1167 KM 157 BAYAMON PR 00956 |
| CERO Y MAS YO CARLA DAVI | URB EL VERDE SUR J C9 CAGUAS PR 00725 |
| CERRADURAS MASTER LOCK SE | 828 AVE DE DIEGO CAPARRA TERRACE PUERTO NUEVO RIO PIEDRAS PR 00921 |
| CERRO GORDO WELDING SERVI | RR NO 4 BOX 3650 CERRO GORDO BAYAMON PR 00956 |
| CESANI DAIRY FARMS INC | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| CESAR A RUIZ RODRIGUEZ | 9 CALLE UNION MAYAGUEZ PR 00682 |
| CESAR CENTENO ALVELO | CARR 167 KM 37 BO EL SALTO COMERIO PR 00782 |
| CESAR E CAMPOS | CALLE I BUZON 5 BO MAGUELLES BARCELONETA PR 00617 |
| CESAR E PAGAN | HC3 BOX 6436 CAGUAS PR 00726 |
| CESAR L IRIZARRY SANTIAG | APARTADO 910 ADJUNTAS PR 00601 |
| CESAR O BATISTA PEREZ | URB SANTA RITA 1009 CALLE PEREGRINA RIO PIEDRAS PR 00925 |
| CESAR PADUA TORRES | HC 2 BOX 18800 SAN SEBASTIAN PR 00685-9625 |
| CESAR PEREZ CORALES | PO BOX 816 MAUNABO PR 00707 |
| CESAR RODRIGUEZ INC | AVE LOS MILLONES K10 URB VILLA CONTESSA BAYAMON PR 00956 |
| CESAR SANTIAGO ENTERTAINM | PO BOX 2072 AGUADILLA PR 00605-2072 |
| CESAR SERRA DELIZ | CALLE 31 SO 1908 LAS LOMAS RIO PIEDRAS PR 00921 |
| CESAR VAZQUEZ | PONCE DE LEON 1023 RIO PIEDRAS PR |
| CESAR VEGA GUZMAN | CALLE NAVARRO 68 HATO REY PR 00917 |
| CESAREO MELENDEZ | CARR 3 KM 593 BO DAGUAO CEIBA PR 00735 |
| CESI QUIONES | URB SANTIAGO IGLESIAS CALLE SANCHEZ LOPEZ 1850 RIO PIEDRAS PR 00921 |
| CETA SHANGRILAS NURSER | HC 01 BOX 10201 SAN GERMAN PR 00683-9725 |
| CF MOTOR FREIGHT | PO BOX 1858 CAROLINA PR 00984 |
| CHAMPION PETROLEUM INC | PO BOX 1987 CAROLINA PR 00984-1987 |
| CHANNELL EQUIPMENT | BUZON 16093 RR 04 ANASCO PR 00610 |
| CHANTAL A RAMIREZ TAPIA | URB RIO PIEDRAS HTS 223 CALLE SAN LORENZO SAN JUAN PR 00926 |
| CHARIBEL MONGE FILOMENO | BUZON 1991 SAN ISIDRO CANOVANAS PR 00729 |
| CHARITO DELGADO | CALLE 3 F8 ALTURAS DEL RIO BAYAMON PR 00959 |
| CHARLENE WOODEN FUENTES | 565 WEST 125 STREET APT 5C NEW YORK NY 10027 |
| CHARLES O PERRY | PO BOX 42007 SAN JUAN PR 00940-2007 |

| Claim Name | Address Information |
|---|---|
| CHARLIE CAR RENTAL | BOX 41302 SAN JUAN PR 00940 |
| CHARLIE TV | URB VILLA CAROLINA AVE ROBERTO CLEMENTE BLQ 33 16 CAROLINA PR 00985 |
| CHARTER COACH | PO BOX 192312 HATO REY PR 00919-2312 |
| CHARTHOUSE | 221 RIVER RIDGE CIRCLE BURNSVILLE MN 55337 |
| CHARTIS INSURANCE COMPANY | 250 AVE MUNOZ RIVERA OFIC 500 SAN JUAN PR 00918 |
| CHELOS AUTO PARTS | BOX 93 MOCA PR 00676 |
| CHEMICAL CHROMATOGRAPHY | PO BOX 190724 SAN JUAN PR 00919-0724 |
| CHEMICAL CLEANING ENGINNE | PO BOX 457 TOA BAJA PR 00949 |
| CHEMSTRUMENTS SALES SER | PO BOX 1857 GUAYNABO PR 00970-1857 |
| CHEOS TIRE DISTRIBUTORS | AVE MAGNOLIA K19 BAYAMON PR 00619 |
| CHEZ MONIQUE GOURMENT CAT | 1 CALLE SANTA MARTA CATAO PR 00962-4633 |
| CHICOLA Y LA GANGA | SAN CLAUDIO MAIL STATION AVE SAN CLAUDIO 352 SUITE 216 RIO PIEDRAS PR 00926 |
| CHICUELOS CHILD CARE LE | 248 CALLE GERANIO URB MONTE ELENA DORADO PR 00646 |
| CHILDRENS PLAYBOX | PO BOX 1596 HATILLO PR 00659 |
| CHIMERE RIVERA TORRES | P O BOX 984 GURABO PR 00778-0984 |
| CHIQUI Y SUS MASCOTAS | CALLE 24 BH10 SANTA TERESITA PONCE PR 00731 |
| CHIQUIAMGEN BRIGHT HORIZ | BARRIO CEIBA NORTE CARR 31 KM 246 JUNCOS PR 00777 |
| CHIQUILANDIA INC | CALLE LUNA 21 PONCE PR 00731 |
| CHIQUILLOS | URB SANTA CRUZ CALLE 1 D7 BAYAMON PR 00961 |
| CHIQUIMUNDI INC | URB SUMMIT HILLS 629 CALLE HILLSIDE SAN JUAN PR 00920 |
| CHIQUITINES CENTRO APREND | URB MANSIONES DEL MAR MM29 TOA BAJA PR 00949 |
| CHOO CHOO TRAIN DAY CARE | AVE BOULEVARD 2669 2DA SECCION URB TOA BAJA TOA BAJA PR 00949 |
| CHRISMARY SCHOOL | AVE CUPEY GNDS EQUINA CALLE 17 FINAL BO CUPEY BAJO RIO PIEDRAS PR 00926 |
| CHRISTIAN BILINGUAL DAY C | CALLE CANARIO 201 URB QUINTAS DE CABO ROJO CABO ROJO PR 00623 |
| CHRISTIAN DAY CARE | PO BOX 362947 SAN JUAN PR 00936-2947 |
| CHRISTIAN E MATOS CASTRO | RR 36 BOX 6194 SAN JUAN PR 00926 |
| CHRISTIAN ESPARRA MALDONA | JARDINES DE SANTA ANA CALLE 8 N9 COAMO PR 00769 |
| CHRISTIAN ESPERRA MALDONA | JARDINES DE SANTA ANA CALLE 8 N9 COAMO PR 00769 |
| CHRISTIAN G RENTAS | APARTADO 644 SANTA ISABEL PR 00757 |
| CHRISTIAN MAREAU OCASIO | RES PUERTA DE TIERRA APT 34 EDIF 7 SAN JUAN PR 00901-3107 |
| CHRISTIAN NAZARENE ACADEM | APARTADO 50080 LEVITTOWN STA TOA BAJA PR 00950 |
| CHRISTIAN PEREZ CLEMENTE | HC01 BOX 7326 LOIZA PR 00772 |
| CHRISTIAN PRIVATE ACADEMY | PARC VAN SCOY EE 38 VIA REXVILLE BAYAMON PR 00957-5850 |
| CHRISTIAN QUALITY SALES | URB LOMAS VERDES 4A22 CALLE OLIVA BAYAMON PR 00956-2957 |
| CHRISTIAN W FORMBY HERNAN | COND CAPITOLIO PLAZA 100 CALLE DEL MUELLE 1809 SAN JUAN PR 00901 |
| CHRISTIAN X RODRIGUEZ GU | CALLE GUANO 143 COTTO LAUREL PR 00780 |
| CHRISTINE M RAMOS PELLICI | PORTICOS DE GUAYNABO 1 CALLE VILLEGAS APT 17201 GUAYNABO PR 00971 |
| CHRISTOPHER RODRIGUEZ DIA | RES BRISAS DE BAYAMON EDIF 17 APT 174 BAYAMON PR 00961-3905 |
| CHRISTOPHER VARGAS CORDER | PR477 KM 05 BO CACAO QUEBRADILLAS PR 00678 |
| CHROMACON INC | 3455 E 4TH AVE HIALEAH FL 33013 |
| CHUBASCO EDWIN DEL VALL | PO BOX 689 ROSARIO PR 00636-0689 |
| CHUCHU LAND | URB SIERRA BAYAMON BLOQUE 74 29 CALLE 63 BAYAMON PR 00961 |
| CIA HERMANOS RODRIGUEZ G | CENTRO COMERCIAL ALTAMESA RIO PIEDRAS PR |
| CIEM | PO BOX 4839 CAROLINA PR 00986 |
| CINDERELLA NURSERY | CALLE COQUI 720 MIRADERO GARDENS MAYAGUEZ PR 00680 |
| CINE FOTO | AVE PONCE DE LEON 159 HATO REY PR 00919 |
| CIPRIANA CASTILLO | BDA BUENA VISTA 139 CALLE 1 SAN JUAN PR 00917-1517 |
| CIPS ELECTRICAL CONTRACTO | PO BOX 168 NARANJITO PR 00719 |
| CIRCLE TRAIDING CO INC | IND PARK 10 JULIO N MATOS CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| CIRCULO CUBANO DE PR | GOP BOX 3184 SAN JUAN PR 00936 |
| CIRCULO INFANTIL EL DESPE | PMB 244 PO BOX 6400 CAYEY PR 00736 |
| CISTERNAS DE PR | GARDEN HILLS PLAZA PMB SUITE 257 1353 CARR 19 GUAYNABO PR 00966 |
| CITIGROUP GLOBAL MARKETS | 390 GREENWICH STREET 2ND FLOOR NEW YORK NY 10013 |
| CITILABS | 1211 MICCOSUKEE ROAD TALLAHASSEE FL 32308 |
| CITY GARBAGE DISPOSAL | PO BOX 8779 FEDZ JUNCOS STA SANTURCE PR 00910 |
| CITY OFFICE SUPPLIES | PO BOX 1669 BAYAMON PR 00960-1669 |
| CITY STATIONERY | PO BOX 9239 CAGUAS PR 00726 |
| CIUDAD DEL RETIRO INC | CALLE 6 N E NUM 1101 PUERTO NUEVO |
| CJ AND MORENO INC | APARTADO 1410 AGUADA PR 00602 |
| CLARA DE JESUS APONTE | PO BOX 5708 CAGUAS PR 00726 |
| CLARA ESCALERA COLON | BOX 311 BARRANQUITAS PR 00794 |
| CLARA MEDINA OQUENDO | BO RUCIO SECTOR SANTA PASCUA 20 PONCE PR 00731 |
| CLARA NELLY CEPEDA | BO SABANA ABAJO BZ CC 19 CAROLINA PR 00983 |
| CLARA ORELLANA DIAZ | PO BOX 328 TRUJILLO ALTO PR 00977-0328 |
| CLARA V CRUZ RIVERA | CALLE CERRO P10 E6 URB LOMAS DE CAROLINA CAROLINA PR 00987 |
| CLARIBEL ORTIZ MORALES | HC71 BOX 1781 NARANJITO PR 00719 |
| CLARISSA ESPADA ORTIZ | URB EL SENORIAL 2004 CALLE GARCIA LORCA SAN JUAN PR 00921 |
| CLARIVELISSE SOTO MEDINA | HC1 BOX 20525 CABO ROJO PR 00623-9721 |
| CLARY CORPOF PRINC | PO BOX 9752 SANTURCE STATION SAN JUAN PR 00908 |
| CLAUDINA SALDIVIA | HC08 BUZON 1457 PONCE PR 00731 |
| CLEAN AIR CONTRACTORS INC | PO BOX 1513 VEGA BAJA PR 00694 |
| CLEAN HARBORS CARIBE INC | CARR 849 BARRIO PALMAS WEST PALM GATER INDUSTRIAL CATANO PR 00962 |
| CLEMENTE RODRIGUEZELSA M | BO RIO ABAJO 5637 CALLE PROGRESO VEGA BAJA PR 00693 |
| CLEMENTS COMMUNICATIONS I | PO BOX 500 CONCORDVILLE PA 19331-0500 |
| CLERK OF THE CIRCUIT COUR | CO CENTRAL DEPOSITORY 370 SE 1ST STREET ROOM 200 MIAMI FL 33131-2002 |
| CLERK OF US DISTRICT COUR | US POSTOFFICE COURT HOUSE 300 CALLE RECINTO SUR SUITE SAN JUAN PR 00901 |
| CLERK US BANKRUPTCY COUR | US POSTOFFICE COURT HOUSE 300 CALLE RECINTO SUR SUITE 109 SAN JUAN PR 00901 |
| CLEVERLAND ENTERPRISE SE | P O BOX 1574 TRUJILLO ALTO PR 00977 |
| CLIFFORD L FREYERMUTH | 9201N 25TH AVE SUITE 150B PHOENIX AZ 85021 |
| CLIMATOLOGICAL CONSULTING | 150 SHOPE CREEK ROAD ASHEVILLE NC 28805 |
| CLIPPER ADVISOR | BOX 469036 ESCONDIDO CA 92046 |
| CLOTILDE CRUZ CRUZ | PO BOX 7243 UTUADO PR 00641 |
| CLOTILDE SANTIAGO ORTIZ | TRINA PADILLA DE SANZ EDIFICIO 30 APTO 893 ARECIBO PR 00612 |
| CLOTILDE TORRECH | GPO BOX 4668 SAN JUAN PR 00936 |
| CLOTILDE VEGA ROSADO | BO MANI 262 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| CLP INC | PO BOX 9000 SUITE 659 AGUADA PR 00602 |
| CLUB DE EMPLEADOS TELEFON | PO BOX 10460 SAN JUAN PR 00926 |
| CLUB DE LEONES DE BAYAMON | STA ROSA UNIT APARTADO 6427 BAYAMON PR 00960-9005 |
| CLUB DE LEONES DE CAYEY | BUZON 105 CAYEY PR 00736 |
| CLUB DEPORTIVO DE PONCE I | PO BOX 7476 AVE JOSE DE DIEGO PONCE PR 00732-7476 |
| CLUB YAUCANO | POBOX 29121 65THSTA RIO PIEDRAS PR 00929 |
| CMA ARCHITECTS ENGINEERS LLP | PARA JOCESIR CABALLERO PO BOX 11490 SAN JUAN PR 00922 |
| CMA ARCHITECTS ENGINEERS LLP | PARA JOCESIR CABALLERO 1509 AVE ROOSEVELT GUAYNABO PR 00968 |
| CMC DISTRIBUTORS | CALLE 5048 URB VILLA VENECIA CAROLINA PR 00979 |
| CMT GROUP CORP | PO BOX 192071 SAN JUAN PR 00919-2071 |
| CN COMPUTER CENTRE | PO BOX 51821 TOA BAJA PR 00950-1821 |
| CNT INFOTECH CORP | PARQUE MONTEBELLO A15 CALLE 1 TRUJILLO ALTO PR 00976-3829 |
| CNTRO CUIDADO DIURNO CRIS | PO BOX 607 DORADO PR 00646-0607 |

| Claim Name | Address Information |
|---|---|
| CNTRO CUIDADO DIURNO EL T | EXT CAGUAX T 47 CALLE 20 CAGUAS PR 00725-3346 |
| CNTRO CUIDADO DIURNOLA T | BOX 3901 AGUADILLA PR 00605 |
| CNTRO PRE ESCOLAR UNIV SA | P O BOX 12383 SAN JUAN PR 00914-0383 |
| CO BRAWNER ENGINEERING | 1386 SOWDEN STREET NORTH VANCOUVER CANADA |
| COACHWORKS LTD | PO BOX 3088 SAN JUAN PR 00902 |
| COAMEX ELECTRICAL | HUCAR 38 C BO SABANETA PONCE PR 00731 |
| COAYUCO CONSTRUCTION | APARTADO 3027 YAUCO PR 00698 |
| COCACOLA PR BOTTLERS | PO BOX 51985 TOA BAJA PR 00950-1985 |
| COCINA SELECTA INC | ADDRESS ON FILE |
| CODECCINC | HC BOX 1516 UTUADO PR 00647 |
| CODERI | URB EL CEREZAL CALLE GUADIANA 1628 RIO PIEDRAS PR 00936 |
| COKEN TOW | BDA LOPEZ BUZON 2474 AGUIRRE PR 00704 |
| COL EDUCACION ESP Y REHAB | CALLE GARDENIA 1628 URB EL CEREZAL RIO PIEDRAS PR |
| COLDWELL BANKERS ISLA DE | PR 176 CUPEY RIO PIEDRAS PR 00925 |
| COLEGIO ADAZUL | PO BOX 1754 BAYAMON PR 00960 |
| COLEGIO ADIANEZ | PO BOX 2210 GUAYNABO PR 00970 |
| COLEGIO AMARILEEN | URB VALLE ARRIBA HEIGHTS CALLE NARANJO AK14 CAROLINA PR 00984 |
| COLEGIO BAUTISTA BETHEL | BOX 1420 RIO GRANDE PR 00745 |
| COLEGIO BAUTISTA DE CAGUA | PO BOX 6565 CAGUAS PR 00726-6565 |
| COLEGIO BAUTISTA DE CAROL | PO BOX 76 CAROLINA PR 00986-0076 |
| COLEGIO BAUTISTA DE GURAB | P O BOX 822 GURABO PR 00778-0822 |
| COLEGIO BAUTISTA DE JUNCO | APARTADO 992 JUNCOS PR 00777 |
| COLEGIO BAUTISTA DE LEV | POBOX 50386 LEVITTOWN PR 00950 |
| COLEGIO BAUTISTA DE RIO P | APARTADO 21160 SAN JUAN PR 00928-1160 |
| COLEGIO CARISMATICO PASIT | APARTADO 1086 QUEBRADILLAS PR 00678 |
| COLEGIO CATOLICO DE COAM | J QUINTON NO 53 COAMO PR 00769 |
| COLEGIO CATOLICO NOTRE DA | BOX 967 CAGUAS PR 00725 |
| COLEGIO CATOLICO NOTRE DA | PO BOX 967 CAGUAS PR 00726-0967 |
| COLEGIO CERVANTES | CALLE 56 BLOQUE 68 NO 60 VILLA CAROLINA CAROLINA PR 00630 |
| COLEGIO CHARLES J MOHLER | CALLE REVERENDO LUIS A ORENGO 608 SAN JUAN PR 00907 |
| COLEGIO CONGREGACION MITA | 167 CALLE PARIS HATO REY PR 00917-3601 |
| COLEGIO CREATIVO DE PR | SUITE 256 AVE AVE SAN CLAUDIO 352 SAN JUAN PR 00926 |
| COLEGIO DE ABOGADOS | APARTADO 1900 SAN JUAN PR 00903 |
| COLEGIO DE AGRONOMO | PO BOX 360005 SAN JUAN PR 00936-0005 |
| COLEGIO DE CONTADORES PUB | EDIF CAPITAL CR AVE ARTERIAL HOSTOS 3 APARTADO 1401 SAN JUAN PR 00918 |
| COLEGIO DE DIEGO | PO BOX 1587 CAROLINA PR 00984 |
| COLEGIO DE ING Y AGRIMEN | PO BOX 363845 SAN JUAN PR 00936-3845 |
| COLEGIO DE JESUS | 683 CALLE CONSTITUCION SAN JUAN PR 00920-5108 |
| COLEGIO DE PALVULOS | CALLE SAN SEBASTIAN 263 SAN JUAN PR 00901 |
| COLEGIO DE QUIMICOS DE P | PO BOX 195116 SAN JUAN PR 00919-5116 |
| COLEGIO DISCIPULOS DE CRI | CARR 862 37 BAYAMON PR 00959-4239 |
| COLEGIO EMMANUEL INC | PO BOX 1497 BAYAMON PR 00960-1497 |
| COLEGIO EMMY | FELIX CORDOVA DAVILA 175A MANATI PR 00674 |
| COLEGIO EPISCOPAL SANTISI | PO BOX 7734 PONCE PR 00732-7734 |
| COLEGIO EVA RIVERA DE SAN | 1871 AVE EDUARDO CONDE SAN JUAN PR 00912 |
| COLEGIO EVANGELICO DR CHA | P O BOX 8771 SAN JUAN PR 00910-0771 |
| COLEGIO EXPERIENCIA MARAV | URB FLORAL PARK 61 CALLE BETANCES HATO REY PR 00917-3825 |
| COLEGIO GRISELAND | CALLE DEGETAU 1118 URB LAS AMERICAS SAN JUAN PR 00923 |
| COLEGIO HISPANO AMERICANO | RR2 BOX 5600 MANATI PR 00674-9600 |

| Claim Name | Address Information |
|---|---|
| COLEGIO JARDIN DE LA ME | URB MIRA FLORES CALLE 28 BLOQ 14 2528 BAYAMON PR 00957 |
| COLEGIO JESUS DE NAZARETH | APTDO 6689 LOIZA STATION SANTURCE PR 00914 |
| COLEGIO JOARI | PO BOX 1962 VEGA BAJA PR 00694 |
| COLEGIO LA MONSERRATE | HACIENDA LA MONSERRATE F19 CALLE 7 HORMIGUEROS PR 00660-1614 |
| COLEGIO LA MONSERRATE | PO BOX 1314 HORMIGUEROS PR 00660-5314 |
| COLEGIO LAICO DE LEVITTOW | BOX 50044 LEVITTOWN TOA BAJA PR 00950 |
| COLEGIO LAS ALAMEDAS | URB SAN ANTONIO CALLE 4 E8 E9 HUMACAO PR 00791 |
| COLEGIO LOIZA | CALLE COLON 1707 SAN JUAN PR 00911 |
| COLEGIO LORAVEL | CALLE SAN ANDRES F24 NOTRE DAME CAGUAS PR 00725 |
| COLEGIO LOURDES | PO BOX 19047 SAN JUAN PR 00919-0847 |
| COLEGIO LUGREA | AVE HOSTOS WC 33 URB SANTA JUANITA BAYAMON PR 00956 |
| COLEGIO MARIA AUXILIADOR | 2273 AVE EDUARDO CONDE SAN JUAN PR 00915-4319 |
| COLEGIO MARIA AUXILIADORA | PO BOX 7770 CAROLINA PR 00986 |
| COLEGIO MARIMEE | PO BOX 3055 GUAYNABO PR 00970-3055 |
| COLEGIO MARISTA | PO BOX 856 MANATI PR 00674-0856 |
| COLEGIO MCA | CARR 857 KM 11 BO CANOVANILLAS CAROLINA PR 00983 |
| COLEGIO MI CUIDO Y EDUCAC | BOX 384 LAS PIEDRAS PR 00771 |
| COLEGIO MI PEQUENO CORAZO | AVE DOS BOCAS F1178 LEVITTOWN TOA BAJA PR 00949 |
| COLEGIO MI REINO INFANTIL | URB VILLA ANDALUCIA L4 CALLE FRONTERA SAN JUAN PR 00926-2312 |
| COLEGIO MI SEGUNDO HOGAR | URB ROOSEVELT AVE HOSTOS 404 SAN JUAN PR 00918 |
| COLEGIO MOCANO | URB LA MONSERRATE CALLE DEL PILAR 439 MOCA PR 00676 |
| COLEGIO MONTESORI DE BAYA | AVE BETANCES 197 URB HNAS DAVILA BAYAMON PR 00957 |
| COLEGIO MONTESORI DE SAN | CALLE MATIENZO CINTRON 119 ESQ CARIBE FLORAL PARK HATO REY PR 00917 |
| COLEGIO MONTESSORI DE BAY | AVE BETANCES 197 URB HERMANOS DAVILA BAYAMON PR 00957 |
| COLEGIO MUNDO INFANTIL BE | URB SANTA ELENA CALLE FLAMBOYAN H10 GUAYANILLA PR 00656-1415 |
| COLEGIO NACIONAL | APATADO 514 TOA  ALTA PR 00954 |
| COLEGIO NEDI | HC 55 BOX 8660 CEIBA PR 00735 |
| COLEGIO NUESTRA SENORA DE | PO BOX 1334 CIALES PR 00638 |
| COLEGIO NUESTRA SENORA DE | PO BOX 10845 SAN JUAN PR 00922-0845 |
| COLEGIO NUESTRA SENORA DE | PO BOX 11164 SAN JUAN PR 00922-1164 |
| COLEGIO NUESTRA SENORA DE | CALLE 1050 DEMETERIO ODOLY RIO PIEDRAS PR 00924 |
| COLEGIO NUESTRA SENORA PE | PO BOX 9107 HUMACAO PR 00792 |
| COLEGIO NUESTRA SEORA DE | APARTADO 435 MOCA PR 00676 |
| COLEGIO NUESTRA SEORA DE | P O BOX 1615 CANOVANAS PR 00729 |
| COLEGIO NUESTRA SEORA DE | 1 CALLE MCK JONES VILLALBA PR 00766 |
| COLEGIO OTOQUI | PO BOX 465 BAYAMON PR 00960 |
| COLEGIO OTOQUI REP POR J | APARTADO 465 BAYAMON PR 00960-0465 |
| COLEGIO PARADIS | URB PARADIS B 16 CALLE LOPE FLORES CAGUAS PR 00725-2652 |
| COLEGIO PARROQUIAL SAN JO | PO BOX 812 AIBONITO PR 00705-0812 |
| COLEGIO PENTECOSTAL DE AR | APARTADO 971 BAJADERO PR 00616 |
| COLEGIO PIAGET | COND BALCONES DE SAN PEDRO 19 CALLE JOSE DE DIEGO APT 192 GUAYNABO PR 00969-4592 |
| COLEGIO PREBISTERIANO | PO BOX 229 HORMIGUEROS PR 00660 |
| COLEGIO PREBISTERIANO REH | PO BOX 229 HORMIGUEROS PR 00660 |
| COLEGIO PREESCOLAR LYMARI | URB VALLE ARRIBA HEIGHTS A3 JAGUA CAROLINA PR 00983 |
| COLEGIO PREESCOLAR TITA | URB FOREST HILLS 69 CALLE 15 BAYAMON PR 00959-5531 |
| COLEGIO PREESCOLAR Y SER | CALLE POMARROSA K4 URB EL PLANTIO TOA BAJA PR 00949 |
| COLEGIO PRESBITERIANO | BOX 606 AGUADA PR 00602-0606 |
| COLEGIO PRINCIPE DE PAZ | URB SAN SOUCI CALLE 9 H 14 BAYAMON PR 00957 |

| Claim Name | Address Information |
| --- | --- |
| COLEGIO PUERTORRIQUENO MA | CALLE ROSARIO ARUTI HU9 7MA SECCION LEVITTOWN PR 00949 |
| COLEGIO PUERTORRIQUEO MA | URB LEVITTOWN LAKES HG 64 CALLE ANTONIO PAOLI TOA BAJA PR 00949-3678 |
| COLEGIO QUERUBI | ADDRESS ON FILE |
| COLEGIO RADIANS | PO BOX 371298 CAYEY PR 00737 |
| COLEGIO RADIANS | PO BOX 371298 CAYEY PR 00737-1298 |
| COLEGIO REINA DE LOS ANGE | CALLE FRONTERA M19 VILLA FRONTERA SAN JUAN PR 00926 |
| COLEGIO RIVER PARK | 22 CALLE SANTA CRUZ BAYAMON PR 00961 |
| COLEGIO RUBI CENTRO EDUCA | HC05 BOX 4687 LAS PIEDRAS PR 00771 |
| COLEGIO SAGRADA FAMILIA | PO BOX 769 COROZAL PR 00783-0769 |
| COLEGIO SAGRADO DE JESUS | PO BOX 1510 PONCE PR 00733 |
| COLEGIO SAN ANTONIO | APARTADO 21350 RIO PIEDRAS PR 00928 |
| COLEGIO SAN BENITO | 1982 CARR 348 MAYAGUEZ PR 00680-2110 |
| COLEGIO SAN CRISTO REDENT | POBOX 523 SAN LORENZO PR 00754-0523 |
| COLEGIO SAN FELIPE | PO BOX 673 ARECIBO PR 00613-0673 |
| COLEGIO SAN FRANCISCO DE | PO BOX 789 BARRANQUITAS PR 00794-0789 |
| COLEGIO SAN JOSE | PO BOX 358 CAMUY PR 00627-0358 |
| COLEGIO SAN JOSE ELEMENTA | PO BOX 2005 CAGUAS PR 00726-2005 |
| COLEGIO SAN JUAN APOSTOL | APARTADO 459 CAGUAS PR 00726-0459 |
| COLEGIO SAN JUAN BAUTISTA | PO BOX 1877 OROCOVIS PR 00720 |
| COLEGIO SAN MIGUEL | PMB 3117 PO BOX 4956 CAGUAS PR 00726 |
| COLEGIO SAN PEDRO MARTIR | APARTADO 2560 GUAYNABO PR 00970-2560 |
| COLEGIO SAN PEDRO MARTIR | APDO 2560 GUAYANBO PR 00970-2560 |
| COLEGIO SAN VICENTE FERRE | PO BOX 455 CATAO PR 00963-0455 |
| COLEGIO SAN VICENTE PAUL | PO BOX 8699 FERNANDEZ JUNCOS STA SANTURCE PR 00910-8699 |
| COLEGIO SANTA CLARA | VULLA FONTANA VIA 14 2 JL 456 CAROLINA PR 00983 |
| COLEGIO SANTA GEMA | PO BOX 2789 CAROLINA PR 00984-2789 |
| COLEGIO SANTA MARIA DEL C | CARR 860 658 TRUJILLO ALTO PR 00976 |
| COLEGIO SANTA ROSA | CALLE COMERIO 192 BAYAMON PR 00953 |
| COLEGIO SANTIAGO APOSTOL | CALLE 23 2317 URB SIERRA BAYAMON BAYAMON PR 00961 |
| COLEGIO SANTIAGO IGLESIAS | URB SANTIAGO IGLESIAS 1383 AVE PAZ GRANELA SAN JUAN PR 00921-4130 |
| COLEGIO TECNOLOGICO MUNIC | APARTADO 70179 SAN JUAN PR 00936 |
| COLEGIO TIANY INC | HC 3 BOX 39533 AGUADA PR 00602-9797 |
| COLEGIO TITI FE | MFROSSY NO 300 URB BALDRICH HATO REY PR 00918 |
| COLEGIO UNIVERSITARIO TEC | NUM 170 CARRETERA 174 PARQUE INDUSTRIAL MINILLAS BAYAMON PR 00959 |
| COLEGIO UNIVERSITY GARDEN | PO BOX 1366 SAN JUAN PR 00919-1366 |
| COLEGIO VILLAS DE LOIZA | PO BOX 1678 CANOVANAS PR 00729-1678 |
| COLEGIO VIPAMAR | AVE BOULEVARD EE17 TOA BAJA PR 00949 |
| COLEGIOQUERUBI | PO BOX 40520 SAN JUAN PR 00940-0520 |
| COLIS FLOWERS | CALLE BERNARDO GARCIA 8 CAROLINA PR |
| COLL BENITEZ CPA FIRM | EDIFICIO MIDTOWN 420 AVE PONCE DE LEON SUITE 614 SAN JUAN PR 00918-3406 |
| COLLAGE | PO BOX 391 MANATI PR 00674-0391 |
| COLLAZO ELECTRICAL CONTR | PO BOX 3065 GUAYNABO PR 00970 |
| COLLAZO RIVERA LEASING | PO BOX 2793 BAYAMON PR 00960-2793 |
| COLLAZO SOUTHERN AIR | P O BOX 271 PONCE PR 00733 |
| COLMADO EL MANGO | PO BOX 2714 VEGA BAJA PR 00694 |
| COLON AUTO GLASS | BOX 7154 BO OBRERO STA SANTURCE PR 00916 |
| COLON CUEBAS LAGUNA CP | 1ST FEDERAL SAVINGS BUILDING PONCE DE LEON AVE NO 1519 SUITE NO 601 STOP 23 SAN JUAN PR 00910 |
| COLON DIEPPA Y PARRILLA | APARTADO 41 SAN LORENZO PR 00754 |

| Claim Name | Address Information |
|---|---|
| COLONIAL INSURANCE AGENCY | AVE MUNOZ RIVERA PO BOX 192511 SAN JUAN PR 00919-2511 |
| COLONIAL LIFE ACCIDENT | COLONNIAL PAYMENT DEPARTMENT PO BOX 1365 COLUMBIA SC 29202-1365 |
| COLOR CENTER | LA PALMA NUEVA NO 10 PDA 18 SANTURCE PR |
| COLOR IMAGE | CALLE CALAF 31 MONTEMAR PLAZA TRES MONJITAS HATO REY PR 00918 |
| COLORAMA GREETINGS CARDS | PO BOX 190747 SAN JUAN PR 00919 |
| COLORTAAL INC | 1655 PONCE DE LEON AVE STOP 24 SANTURCE PR 00909 |
| COMCO AUDIO | ST SANTA MONICA M26 8A BAYAMON PR 00957-1828 |
| COMECO | BOX 364652 SAN JUAN PR 00936 |
| COMERCIAL BERRIOS INC | CARR 172 KM 127 CIDRA PR 00739 |
| COMERCIAL DEGRO INC | CARR 14 NO 92 COTTO LAUREL PONCE PR 00780 |
| COMERCIAL DUNSCOMBE INC | 183 AVE DUNSCOMBE MAYAGUEZ PR 00680 |
| COMERCIAL FELO IRIZARRY | CALLE 65 INFANTERIA 60 LAJAS PR 00667 |
| COMERCIAL LOIZA | PO BOX 12132 LOIZA STATION SANTURCE PR 00914 |
| COMERCIAL MENDOZA | 12000 AVE JESUS T PINEIRO CAYEY PR 00736-5574 |
| COMERCIAL TORO INC | PO BOX 765 CABO ROJO PR 00623-0765 |
| COMIDAS DEL CONDADO Y0 J | BOX 6529 LOIZA STATION SANTURCE PR |
| COMISION DEL CENTENARIO D | PO BOX 9024198 SAN JUAN PR 00902-4198 |
| COMISION PARA LA SEGURIDA | PO BOX 41289 SAN JUAN PR 00940-1289 |
| COMISION SERVICIO PUBLICO | PO BOX 190870 SAN JUAN PR 00919-0870 |
| COMITE CASA CASTAER | BOX 1026 CASTAER CASTAER PR 00963-1026 |
| COMITE DE GERICULTURAGUA | PO BOX 1035 GUAYAMA PR 00970-1035 |
| COMMERCE CENSUS | WASHINGTON PLAZA BULDING ONE ROOM 326 8903 PRESIDENT MD 20772 |
| COMMOLOCO INC | 4 CALLE BALDORIOTY AIBONITO PR 00705-3561 |
| COMMONWEALTH ASSOCIATED D | PO BOX 192868 SAN JUAN PR 00919 |
| COMMONWEALTH SPRING EQ | PO BOX 366208 SAN JUAN PR 00936-6208 |
| COMMUNICATIONS ENGINEERIN | BOX 12006 SAN JUAN PR 00922 |
| COMMUNICATIONS INDUSTRI | PO BOX 362526 SAN JUAN PR 00936-2526 |
| COMMUNICATIONS SOLUTIONS | CARR 873 JUAN MARTINEZ D4 BARRIO SANTA ROSA III GUAYNABO PR 00971 |
| COMMUNITY ACQUISITION GRO | PO BOX 194890 SAN JUAN PR 00919-4890 |
| COMMUNITY LEARNING CENTER | CALLE DUARTE 20 FLORAL PARK SAN JUAN PR 00917 |
| COMPACT DISC TECHNOLOGIES | 421 AVE MUNOZ RIVERA SUITE B6 SAN JUAN PR 00918 |
| COMPAIA DE TEATRO CORIBA | PO BOX 22998 SAN JUAN PR 00931-2998 |
| COMPAIA FOMENTO INDUSTRI | PO BOX 362350 SAN JUAN PR 00936-2350 |
| COMPANIA DE FIANZAS DE P | CALLE ESMIRNA 566 URB CAPARRA HEIGHTS SAN JUAN PR 00920 |
| COMPANIA DE TURISMO | PO BOX 4435 OLD SAN JUAN STATION SAN JUAN PR 00905 |
| COMPANIA DESARROLLOS URBA | CALLE PALMER 63 GUAYAMA PR 00784 |
| COMPANIA HERMANOS CONSTRU | CALLE DR FERNANDEZ NUMERO 204 TRUJIILLO ALTO PR 00977 |
| COMPANIA ME SALVE | CALLE LOIZA SANTUREC PR |
| COMPAQ COMPUTER CARIBBEAN | P O BOX 71595 SAN JUAN PR 00936-8695 |
| COMPASS LEXECON | 332 SOUTH MICHIGAN AVENUE 300 CHICAGO IL 60604 |
| COMPLETE AIR SYSTEMS CO | AVE DOS PALMAS 2822 2DA SECCION TOA BAJA PR 00949 |
| COMPRAS EXPRESS | 2256 NW 82 AVE MIAMI FL 33122-1509 |
| COMPRESORES EQUIPOS INC | PO BOX 190085 SAN JUAN PR 00919-0085 |
| COMPRESUR RENTAL | AVE HOSTOS PO BOX 8263 PONCE PR 00732 |
| COMPU CURSOS | CTRO COMERCIAL LAGUNA GARDENS 10 AVE LAGUNA STE 212B CAROLINA PR 00979-6491 |
| COMPU LASER | MARGINAL LOS ANGELES WA 1 CAROLINA PR 00979 |
| COMPU MASTER | PO BOX 2973 MISSION KS 66201-1373 |
| COMPU SIGNS INC | AVE BOULEVARD 2679 TOA BAJA PR 00949 |
| COMPU TIME | 10772 INDIAN HEAD IND BLVD ST LOUIS MO 63132 |

| Claim Name | Address Information |
|---|---|
| COMPUAMERICA INC | 2517 AVENUE U BROOKLYN NY 11229 |
| COMPUREX SYSTEMS | 83 EASTMAN STREET PO BOX 2000 EASTON MA 02334 |
| COMPUSA OF PUERTO RICO IN | PO BOX 200670 DALLAS TX 75320-0670 |
| COMPUSA OF PUERTO RICO IN | PLAZA RIO HONDO BAYAMON PR 00961 |
| COMPUSERVICE | LAS LOMAS PARAMOUNT INDUSTRIAL PARK PR 21 KM 47 RIO PIEDRAS PR 00921 |
| COMPUSOFT DE PR | PO BOX 1333 CABO ROJO PR 00623-1333 |
| COMPUTEC SYSTEMS CORP | PO BOX 1196 SAN JUAN PR 00922-1926 |
| COMPUTER ACCESORIES DISCO | URB MARIANI CALLE DR SANTAELLA 2326 PONCE PR 00717 |
| COMPUTER ART PRINT | 273 DOMENECH AVENUE HATO REY PR 00918 |
| COMPUTER ASSOCIATES INTER | PO BOX 60000 SAN FRANCISCO PR 94160 |
| COMPUTER BOX INC | 419 AVE ANDALUCIA URB PUERTO NUEVO SAN JUAN PR 00920 |
| COMPUTER CABLES TECHNOLOG | PO BOX 193288 SAN JUAN PR 00919-3288 |
| COMPUTER CARE CENTER | BOX 51473 LEVITTOWN TOA BAJA PR 00950 |
| COMPUTER CLEARING HOUSE | 246 COMMERCE DRIVE ROCHESTER NY 14623 |
| COMPUTER DISTR | P O BOX 11954 CAPARRA HGTS SAN JUAN PR 00922 |
| COMPUTER ELECTRONIC INC | PO BOX 6017 SUITE 264 CAROLINA PR 00904-6017 |
| COMPUTER ENGINEERING ASSO | 515 ESCORIAL AVE SAN JUAN PR 00920-4707 |
| COMPUTER EXPERT GROUP IN | C8 AVE ALEJANDRINO URB VILLA CLEMENTINA GUAYNABO PR 00969 |
| COMPUTER GALLERY | 202 CALLE FEDERICO COSTAS SAN JUAN PR 00918-1311 |
| COMPUTER HOUSE | AVE JESUS T PIERO 1577 SAN JUAN PR 00920 |
| COMPUTER INN CORP | 145 FD ROOSEVELT HATO REY PR 00918 |
| COMPUTER MART | 380 CESAR GONZALEZ HATO REY PR 00918 |
| COMPUTER MULTI COMPANIES | CTENIENTE SOTOMAYOR 115 HATO REY SANJUAN PR 00918 |
| COMPUTER NETWORK SYSTEMS | ALTAGRACIA BUILDING SUITE C2 262 URUGUAY HATO REY PR 00917 |
| COMPUTER PARADISE | PO BOX 8039 CAGUAS PR 00726-8039 |
| COMPUTER PLAZA INC | PO BOX 4335 CAROLINA PR 00984-4335 |
| COMPUTER PRO | PO BOX 270283 SAN JUAN PR 00927-0283 |
| COMPUTER PRODUCTS SERVICE | 554 DE DIEGO AVE PUERTO NUEVO PR 00920 |
| COMPUTER SERVICE NETWORK | BOX 6585 SANTA ROSA UNIT BAYAMON PR 00960 |
| COMPUTER SERVICE SUPPOR | P O BOX 195324 SAN JUAN PR 00919-5324 |
| COMPUTER SHOPPER | PO BOX 52566 BOULDER CO 80322 |
| COMPUTER SPECIALIST TECHN | HOME MORTGAGE PLAZA 268 PONCE DE LEON AVENUE SUITE 418 HATO REY PR 00918 |
| COMPUTER STOP INC | MERCANTIL PLAZA GROUND FLOOR 8 HATO REY PR 00918 |
| COMPUTER TECHS OF PR INC | AVE WINSTON CHURCHILL 149 CROW HILLS RIO PIEDRAS PR 00926 |
| COMPUTER TREND | 314 ROOSEVELT AVE HATO REY HATO REY PR 00918 |
| COMPUTERLAND OF SAN JUAN | PO BOX 191692 HATO REY PR 00919-1692 |
| COMPUTERS AND STRUCTURES | 1995 UNIVERSITY AVENUE SUITE 540 BERKELEY CA 94704 |
| COMPUTERS INSTITUTE | 3 CALLE ALHAMBRA SAN JUAN PR 00917 |
| COMPUTERS MADE EFFECTIVE | 13902 OBERLIN MANOR WAY TAMPA FL PR 33613 |
| CONAGRA CARIBBEAN DISTRIB | CARR 21 KM 48 LAS LOMAS BO MONACILLOS RIO PIEDRAS PR 00926 |
| CONCEPCION FLORES CALDERO | SECT CANTERA 2391 CALLE VILLA REAL SAN JUAN PR 00915-3236 |
| CONCEPCION RAMOS ORTIZ | HC 3 BOX 13807 JUANA DIAZ PR 00795-9518 |
| CONCEPCION SANTIAGO | LOMAS DE COUNTRY CLUB V3 PONCE PR 00731 |
| CONCHITA RODRIGUEZ CRESPO | BO MANI 234 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| CONCILIO DE CIUDADANOS DE | CALLE PEDRO ALBIZU CAMPOS FINAL AGUAS BUENAS PR 00703 |
| CONCRETE REINFORCING STEE | 933 NORTH PLUM GLOVE ROAD SCHAWNBURG IL 60173-4758 |
| CONCRETERA BEATRIZ | HC72 BOX 7240 CAYEY PR 00737 |
| CONDADO PLAZA HOTEL Y CAS | 999 ASHFORD AVENUE PO BOX 1270 SAN JUAN PR 00902 |
| CONDADO TRAVEL INC | PO BOX 364806 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| CONDADO WINDOW OF PR | PO BOX 13847 SAN JUAN PR 00908-3847 |
| CONDE SURVEYING | CALLE ESCARLATA 30 URB MUNOZ RIVERA GUAYNABO PR 00969 |
| CONFERENCIA DE SEG Y SALU | PO BOX 195540 SAN JUAN PR 00919-5540 |
| CONFESOR BATIZ SANTOS | SECTOR LOS ROBLES CAMINO TIBES PONCE PR 00731 |
| CONFESOR MARISTANY | BO SANTURCE 1 CALLE DR GUZMAN MAYAGUEZ PR 00680-2330 |
| CONFESOR MARTIS VELAZQUEZ | M 16 VILLA JUSTICIA CAROLINA PR 00986 |
| CONFESOR MONTANEZ | CALLE PUNTE PALMA 360 BARCELONETA PR 00617 |
| CONFESOR TORRES ALICEA | HC 4 BOX 19070 CAMUY PR 00627 |
| CONFESORA CLAUDIO BAEZ | HC 83 BO ESPINOSA SECTOR MONTERREY VEGA ALTA PR 00692 |
| CONFLICT RESOLUTION CENT | PMB 475 89 AVE DE DIEGO SUITE 105 SAN JUAN PR 00927-6346 |
| CONGREGACION CAMINO DE SI | PO BOX 841 SAINT JUST PR 00978 |
| CONGRESO DE LIDERES PR | APTDO 12383 CORREO CALLE LOIZA SANTURCE 14 |
| CONGRESO PANAMERICANO DE | ERIA DE MEXICO |
| CONNECTIONS TRAVEL INC | 257 CALLE TETUAN SAN JUAN PR 00901 |
| CONRADO E ABRUNA REYES | COND CIUDAD UNIV 1501 B2 AVE PERIFERAL TRUJILLO ALTO PR 00976 |
| CONRADO ECHEVARRIA | CALLE GUARACA 1432 PONCE PR 00728 |
| CONSEJO BORINQUEN REVERDE | PO BOX 11975 CIDRA PR 00739-1975 |
| CONSEJO DE EDUCACION DE A | APARTADO 083000817 PAITILLA PANAMA |
| CONSEJO DE TITULARES DEL | 550 AVE DE LA CONSTITUCION APARTADO 1700 SAN JUAN PR 00901 |
| CONSERVACCION INC | 168 CALLE SAN JORGE APTO 3 SANTURCE PR 00911-2038 |
| CONSERVATORIO INFANTIL | APARTADO 4952 SUITE 142 CAGUAS PR 00726 |
| CONSILIO DE CIUDADANOS DE | APARTADO 128 AGUAS BUENAS PR 00703 |
| CONSOLIDATED WASTE SERVIC | AVE KENNEDY EDIF 1 LA SUITE 401 SAN JUAN PR 00920 |
| CONSOLIDATING LEASING S | CARR 693 26 SUITE 1 DORADO PR 00646-2099 |
| CONSTRUCCIONES APONTE | PO BOX 361989 SAN JUAN PR 00936-1989 |
| CONSTRUCTION BOOK STORE | BOX 2959 GAINESVILLE GAINESVILLE FL 32602-2959 |
| CONSTRUCTION MANAGEMENT | PO BOX 29348 SAN JUAN PR 00929-0348 |
| CONSTRUCTION TECHNOLOGY L | 5400 OLD ORCHARD ROAD SKOKIE IL 60077-1006 |
| CONSTRUCTORA ARGO INC | BOX 3497 CAROLINA PR 00984 |
| CONSTRUCTORA CAMPO RICO | PO BOX 79216 CAROLINA PR 00984-9216 |
| CONSTRUCTORA DE CAYEY | PO BOX 6400 CAYEY PR 00737-6400 |
| CONSTRUCTORA DE HATO REY | PO BOX 364226 SAN JUAN PR 00936-4226 |
| CONSTRUCTORA DEL RIO ENCA | PO BOX 1164 FLORIDA PR 00650 |
| CONSTRUCTORA DEL VALLE | HC 20 BOX 26430 SAN LORENZO PR 00754-9620 |
| CONSTRUCTORA FORTIS | CARR 155 OROCOVIS PR 00720 |
| CONSTRUCTORA FORTIS | PO BOX 2125 OROCOVIS PR 00720-2125 |
| CONSTRUCTORA GREVIC INC | BO VACAS VILLALBA PR 00766 |
| CONSTRUCTORA HARTMAN SE | 1666 CALLE PARANA SAN JUAN PR 00926 |
| CONSTRUCTORA HARTMAN SE | PO BOX 319 AVE PARANA SAN JUAN PR 00926-6023 |
| CONSTRUCTORA HERMANOS SAN | HC01 BOX 3608 MAUNABO PR 00707 |
| CONSTRUCTORA I MELENDEZ | PARA ABIMAEL MELENDEZ 15 RAMON E BETANCES STE 3 SANTA ISABEL PR 00757-2616 |
| CONSTRUCTORA I MELENDEZ | PARA ABIMAEL MELENDEZ 15 BETANCES STE 3 SANTA ISABEL PR 00926 |
| CONSTRUCTORA JOSE CARRO | PARA NELVIN BORRERO CARR PR150 KM 01 BO CAPITANEJO PONCE PR 00721 |
| CONSTRUCTORA JOSE CARRO | PARA LUIS F CHAVES PO BOX 800508 PONCE PR 00780 |
| CONSTRUCTORA JOSE CARRO | PARA NELVIN BORRERO PO BOX 800508 COTTO LAUREL PR 00780-0508 |
| CONSTRUCTORA JUALMA INC | APTDO 30582 RIO PIEDRAS PR 00929 |
| CONSTRUCTORA MAYAGUEZANA | PO BOX 3970 MAYAGUEZ PR 00681-3970 |
| CONSTRUCTORA MELQUIADES G | HC02 BOX 6537 MOROVIS PR 00687 |
| CONSTRUCTORA ORAMA SE | CARR 144 KM 12 BO JAYUYA ABAJO JAYUYA PR 00664 |

| Claim Name | Address Information |
|---|---|
| CONSTRUCTORA PANAMERICANA | PO BOX 9024048 SAN JUAN PR 00902 |
| CONSTRUCTORA RODRIGUEZ SE | OASIS GARDEN L2 CALLE BOLIVIA GUAYNABO PR 00969 |
| CONSTRUCTORA RODRIGUEZ SEVILLA INC | PARA ANTONIO RODRIGUEZ BO VOLCAN ARENAS 299 BAYAMON PR 00956 |
| CONSTRUCTORA SANTIAGO CO | PO BOX 364925 SAN JUAN PR 00936-4925 |
| CONSTRUCTORA SANTIAGO INC | GPO BOX 4925 SAN JUAN PR |
| CONSTRUCTORA SEGUINOT | HC5 BOX 39082 SAN SEBASTIAN PR 00685 |
| CONSTRUCTORA WF INC | PO BOX 729 COTO LAUREL PR 00780-0729 |
| CONSTRUCTORA YAMALI | FAJARDO |
| CONSTRUCTORES ASOCIADOS D | CALL BOX 6004 SUITE 82 CAROLINA PR 00984 |
| CONSUELO MARRERO MELENDEZ | HC 02 BOX 45308 VEGA BAJA PR 00693-9646 |
| CONSUELO SANABRIA ACEVEDO | RES CANDELARIA EDIF 14 APTO 125 MAYAGUEZ PR 00680 |
| CONSULTORES EDUCATIVOS Y | PO BOX 191029 SAN JUAN PR 00919-1029 |
| CONSULTORIA SA INC | PO BOX 902386 SAN JUAN PR 00902-3286 |
| CONSUMER REPORTS | PO BOX 51168 BOULDER CO 80323-1168 |
| CONTINENTAL ENGINEERING S | PO BOX 11906 SAN JUAN PR 00922-1906 |
| CONTINENTAL HEALTH ENVI | PO BOX 4114 BAYAMON PR 00958-1114 |
| CONTINENTAL LORD INC | P O BOX 363408 SAN JUAN PR 00936-3408 |
| CONTINENTAL LORD TELECOMM | GPO BOX 9348 CAGUAS PR 00626 |
| CONTINENTAL SUPPLIES INC | PO BOX 29052 SAN JUAN PR 00929-0052 |
| CONTRACT DESIGN MANAGEMEN | AVE MUNOZ RIVERA 81 LOCAL 1B SAN JUAN PR 00918 |
| CONTROLSCAN | 340 INTERSTATE NORTH SUITE 347 ATLANTA GA 30339 |
| CONTRUCTION BOOK EXPRESS | 30 OSER AVENUE SUITE 5000 HAUPPAUGE NY 11788-3813 |
| CONVENCION DE MUNICIPIOS | PO BOX 366892 SAN JUAN PR 00936-6892 |
| CONVERSION | CONVERSION ST CONVERSION PR 00959 |
| COOLING SYSTEMCARIBE INC | BO ASOMANTE CARR 14 KM 476 AIBONITO PR 00705 |
| COOP A E E | PO BOX 9061 SAN JUAN PR 00908-9061 |
| COOP A Y C LAS PIEDRAS | CALLE CELSO BARBOSA APT 414 LAS PIEDRAS PR 00771 |
| COOP ABRAHAM ROSA | HC 01 BOX 9087 SEC MACUN CARR 2 KM 177 TOA BAJA PR 00949-9715 |
| COOP AC ASOCIACION DE MA | 501 PONCE DE LEON AVE HATO REY PR 00918 |
| COOP AHORRO CREDITO GUAYN | APARTADO 1299 GUAYNABO PR 00970 |
| COOP AHORRO Y CREDITO ARE | BOX 1056 ARECIBO PR 00612 |
| COOP AHORRO Y CREDITO CAP | 100 AVE SAN PATRICIO STE F16 GUAYNABO PR 00968-2601 |
| COOP AHORRO Y CREDITO CEN | PO BOX 2129 SAN JUAN PR 00922-2129 |
| COOP AHORRO Y CREDITO COO | BOX 41087 MINILLAS STA SAN JUAN PR 00940 |
| COOP AHORRO Y CREDITO CUP | RR 6 BOX 11100 SAN JUAN PR 00926-9483 |
| COOP AHORRO Y CREDITO DE | APARTADO 541 AGUADILLA PR 00605 |
| COOP AHORRO Y CREDITO DE | APARTADO 99 CABO ROJO PR 00623 |
| COOP AHORRO Y CREDITO DE | PO BOX 1438 CIALES PR 00638-1438 |
| COOP AHORRO Y CREDITO DE | PO BOX 1162 FLORIDA PR 00650-1162 |
| COOP AHORRO Y CREDITO DE | APARTADO 362 LARES PR 00669 |
| COOP AHORRO Y CREDITO ELE | COND SAN ALBERTO 605 AVE CONDADO SUITE 307 SAN JUAN PR 00907-3811 |
| COOP AHORRO Y CREDITO EMP | APARTADO 9024140 SAN JUAN PR 00902 |
| COOP AHORRO Y CREDITO EMP | PO BOX 3617735 SAN JUAN PR 00936-1735 |
| COOP AHORRO Y CREDITO EMP | PO BOX 1118 GUAYNABO PR 00970-1118 |
| COOP AHORRO Y CREDITO FA | AVE DE DIEGO 479 PUERTO NUEVO SAN JUAN PR 00920 |
| COOP AHORRO Y CREDITO FED | PMB 709 89 AVE DE DIEGO SUITE 105 SAN JUAN PR 00927-6346 |
| COOP AHORRO Y CREDITO JES | PMB 159 HC 01 BOX 29030 CAGUAS PR 00725-8900 |
| COOP AHORRO Y CREDITO LA | APARTADO 20645 SAN JUAN PR 00928-0645 |
| COOP AHORRO Y CREDITO LA | VAN SCOY D2A CALLE PRINCIPAL BAYAMON PR 00957 |

| Claim Name | Address Information |
|---|---|
| COOP AHORRO Y CREDITO MAU | PO BOX 127 MAUNABO PR 00707 |
| COOP AHORRO Y CREDITO MOR | PO BOX 577 MOROVIS PR 00687 |
| COOP AHORRO Y CREDITO NAG | PO BOX 69 NAGUABO PR 00718 |
| COOP AHORRO Y CREDITO ORI | PO BOX 876 CENTRO COMERCIAL HUMACAO PR 00792-0876 |
| COOP AHORRO Y CREDITO SAU | PO BOX 678 GURABO PR 00778-0678 |
| COOP AHORRO Y CREDITO TRI | PO BOX 190887 SAN JUAN PR 00919-0887 |
| COOP ASOC OFIC DE CUSTODI | 1100 CALLE 54 SE SAN JUAN PR 00921-2731 |
| COOP CENTRO GUB MINILLAS | APTDO 41235 SAN JUAN PR 00940 |
| COOP CREDITO DPTO SALUD | APTDO 4807 SAN JUAN PR 00936 |
| COOP DE AHORRO Y CREDITO | CALLE BOU 38 COROZAL PR 00783 |
| COOP DE CAGUAS | APARTADO 1252 CAGUAS PR 00726 |
| COOP DE CRED PERSONAL Y P | APTDO 8476 FDEZ JUNCOS STA SANTURCE PR 00912 |
| COOP DE SERVICIOS FUNEBR | 320 SEVILLA HATO REY PR 00917-3098 |
| COOP FAA CREDIT UNION | PO BOX 810048 AMF STATION SAN JUAN PR 00981-0048 |
| COOP MANUEL ZENO GANDIA | PO BOX 1865 ARECIBO PR 00613-1865 |
| COOP MERSI COOP | APARTADO 1294 SAN LORENZO PR 00754 |
| COOP PADRE MAC DONALD | PO BOX 7022 PONCE PR 00732-7022 |
| COOP REPARTO METROPOLITA | AVE AMERICO MIRANDA 1125 CAPARRA TERRACE RIO PIEDRAS PR 00921 |
| COOP SAN JUAN FEDERAL CR | 195 ONEILL STREET HATO REY PR 00918-2404 |
| COOP SCRUS SALUD CASTAER | APARTADO 1025 CASTANER PR 00631 |
| COOP SEGUROS MULTIPLES DE | PO BOX 363846 SAN JUAN PR 00936-3846 |
| COOP UNIVERSIDAD DE P R | BOX 22325 U P R STA SAN JUAN PR 00931 |
| COOPER LIGHTING | ERK GROVE VILLAGE 400 BUSSE ROAD ILLINOIS IL 06007 |
| COOPERATIVA BACRUV | APARTADO 21365 SAN JUAN PR 00928 |
| COOPERATIVA DE GANADEROS | APARTADO 430 MAYAGUEZ PR |
| COOPERATIVA DE QUEBRADIL | PO BOX BOX 1561 QUEBRADILLA PR 00678 |
| COOPERATIVA DE SERVICIOS | ANEXO 945 BOX 10005 GUAYAMA PR 00785 |
| COOPERATIVA ROOSEVELT ROA | APARTADO 31 FAJARDO PR 00738 |
| COOPERATIVA SALICOOP | PO BOX 1169 SALINAS PR 00751-1169 |
| COPIAS PARQUE | AVE FERNANDEZ JUNCOS 1616 PDA 24 SANTURCE PR 00909 |
| COPLADET | URB LA POLICIA 528 CALLE SOLLER SAN JUAN PR 00923-2116 |
| COPTERS CORPORATION | PO BOX 41268 SAN JUAN PR 00940-1268 |
| COPY SERVICE INC | CALLE DEL PARQUE 407 SANTURCE PR 00912 |
| COPYCORP | APARTADO 366397 SAN JUAN PR 00936 |
| COPYDU SERVICE CORP | AVE CAMPO RICO 757 SAN JUAN PR 00924 |
| COQUI CATERING | PMB 420 PO BOX 6017 CAROLINA PR 00984-6017 |
| CORALYS ALVAREZ GUADALUPE | CALLE GOYCO ESQ TROCHE 21 APT 704 TORRE TOKIO CAGUAS PR 00725 |
| CORALYS SANTEL MELENDEZ | RES JARDINES DE MONTE LLANO EDIF A APTO 415 CAYEY PR 00736 |
| CORAN AGUSTIN ANTIGUA | SECT CANTERA 766 AVE BARBOSA SAN JUAN PR 00915-3218 |
| CORAZONCITOS | PO BOX 330446 PONCE PR 00733-0446 |
| CORDELIA GONZALEZ BUITRAG | COND CARIBE APTO 8B CALLE WASHINGTON 20 SAN JUAN PR 00907 |
| CORDOVA MCCADNEY INC | 398 AVE JESUS T PINERO HATO REY PR 00918 |
| COREANO CONSTRUCTION | 220 CALLE SANTIAGO N GURABO PR 00778-2419 |
| CORNELIA TOLENTINO SANCHE | HC 1 BOX 5805 SALINAS PR 00751-9733 |
| CORNING DATA SYSTEM | 139 WARDELL ST CORNING NY 14830-1552 |
| CORNWELL QUALITY TOOLS | 667 SEVILLE ROAD WADSWORTH OH 44281-1077 |
| COROLUZ INC | URB SANFALIZ CALLE 1 8 COROZAL PR 00783 |
| COROZAL DAIRY INC | APTO 5 COROZAL PR 00783 |
| CORP ARTES ESCENICOS MUSI | APTDO 41227 MINILLAS STATION SANTURCE PR 00940 |

| Claim Name | Address Information |
|---|---|
| CORP AZUCARERA YO GLADYS | NOVA VDA DE SOLIS |
| CORP DEL FONDO DEL SEGURO | PO BOX 365028 SAN JUAN PR 00936 |
| CORP DEL PERIODICO EL ORI | 36 CALLE CRUZ ORTIZ STELLA N HUMACAO PR 00791-3744 |
| CORP DES ECONOMBAYAMON | APARTADO 8761 BAYAMON PR 00956 |
| CORP DES Y CUIDADOS MULT | APARTADO 907 CAGUAS PR 00726 |
| CORP DIFUSION PUBLICA | PO BOX 360998 SAN JUAN PR 00936 |
| CORP EDUCATIVA RAMON BAR | AMERICAN MILITARY ACADEMY PO BOX 7884 GUAYNABO PR 00970-7884 |
| CORP HOGAR DE AYUDA EL R | PO BOX 3118 BO AMELIA CATANO PR 00963 |
| CORP INDUSTRIA PARA CIEGO | APARTADO 13382 SANTURCE PR 00908 |
| CORP PROYECTO ENLACE DEL | PO BOX 41308 SAN JUAN PR 00940-1308 |
| CORPORACION ADVENTISTA DE | APARTADO 1629 MAYAGUEZ PR 00680 |
| CORPORACION COMUNITARIA R | PO BOX 1822 HATILLO PR 00659 |
| CORPORACION DE COMUNICACI | APARTADO 71220 SAN JUAN PR 00936 |
| CORPORACION DE PUERTO RIC | PO BOX 190909 SAN JUAN PR 00909-0909 |
| CORPORACION DE SERVICIOS | PO BOX 5600 MAYAGUEZ PR 00681 |
| CORPORACION DESARROLLO PR | JAZMIN DD 25 BORINQUEN GARDENS SAN JUAN PR 00926 |
| CORPORACION ORGANIZADA DE | APARTADO 1649 BAYAMON PR 00960-1649 |
| CORPORACION PARA EL DESAR | PO BOX 9100 SANTURCE PR 00908-0163 |
| CORPORACION RODUM | PO BOX 9023422 SAN JUAN PR 00902-3422 |
| CORPORACION TEIDE INC | BO ALGARROBO CARR PR 2 KM 427 VEGA BAJA PR 00693 |
| CORPORATION FOR LABORIND | PMB PO BOX 7891 GUAYNABO PR 00970-7891 |
| CORREA TIRE DISTRIBUTORS | CARR 2 KM 267 BO ESPINOSA DORADO PR 00646 |
| CORTELCO PR | PO BOX 5249 CAGUAS PR 00726-5249 |
| CORTES INDUSTRIAL ORGANIZ | PO BOX 41264 SANJUAN PR 00940 |
| COSMAIR CARIBE INC | PARAMOUN INDUSTRIAL PARK CARR 21 KM 47 GUAYNABO PR 00965 |
| COSMAIR CARIBEL FRAGANCE | PO BOX 2078 GUAYNABO PR 00970 |
| COSME PEREZ CINTRON | APARTADO 188 LAS PIEDRAS PR 00771 |
| COSTA NORTE REAL ESTATE | CARRETERA 2 KM 402 VEGA BAJA PR 00693 |
| COSTANAR GENERAL CONTRACT | PMB 338 PO BOX 3080 GURABO PR 00778-3080 |
| COSTELLO EXTERMINATING | CALLE LAS PIEDRAS 10 BONNEVILLE HEIGHTS CAGUAS PR 00725 |
| COUNCIL ON EDUCATION IN M | PO BOX 116096 ATLANTA GA 30368-6096 |
| COUNTING EQUIP SUPPLIES | URB ROOSEVELT 253 CALLE JUAN B RODRIGUEZ SAN JUAN PR 00918 |
| COUNTRY KIDS DAY CARE | PO BOX 9484 CAGUAS PR 00726 |
| CR ADVERTISING SPECIALTIE | EXT FOREST HILLS R147 CALLE ATENAS BAYAMON PR 00959 |
| CR AUDIO SYSTEM | 51 CALLE BRANDON APARTADO 159 ENSENADA PR 00647 |
| CRC PRESS | 2000 NW CORPORATE BLVD BOCA RATON FL 33431-7385 |
| CREAMER SANZARI CONSTRUC | CALLE JUAN ANTONIO CORRETJER 100 CONDOMINIO REINA DE CASTILLA SUITE C2 SAN JUAN PR 00901 |
| CREATIVE LEARNING INSTITU | URB CIUDAD UNIVERSITARIA CALLE AA H14 TRUJILLO ALTO PR 00976 |
| CREATIVE LEARNING INSTITU | CALLE AA H 14 URB CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| CREATIVE LEARNING SCHOOL | CALLE AA H14 URB CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| CREATIVE WINDOW | AVEMAIN BLQ 41 SANTA ROSA BAYAMON PR 00959 |
| CRECENCIA GUILLEN DE PIZA | HC01 BOX 7605 LOIZA PR 00772 |
| CRECIENDO Y APRENDIENDO J | HC91 BOX 9283 VEGA ALTA PR 00692 |
| CREDI INTERNATIONAL | CALLE CERRA 913 PDA15 SANTURCE PR 00907 |
| CREME AUTO PARTS INC | APARTADO 11604 CAPARRA HEIGHTS PR 00922 |
| CRESENCIANO SCHARON IBARR | PO BOX 686 SAN SEBASTIAN PR 00685-0686 |
| CRESPO RODRIGUEZ | EDIF NORTE AVE 65 INFANTERIA 714 SUITE 206 SAN JUAN PR 00924 |
| CRIOLLO READY MIX | CARRETERA 189 KM91 GURABO PR 00778 |

| Claim Name | Address Information |
|---|---|
| CRISTALERIA BAYAMON | BOX 2125 BAYAMON PR 00619 |
| CRISTALERIA CENTRAL | 1420 AVE CENTRAL PUERTO NUEVO PR 00920 |
| CRISTALERIA FERRER | S 3 CENTRO AVE BOULEVARD LEVITTOWN TOA BAJA PR 00949 |
| CRISTALERIA MI PUEBLO | AVE PONTEZUELA 579 VISTAMAR CAROLINA PR 00913 |
| CRISTALERIA PEREZ | CALLE 10 NUM 621 BO OBRERO SAN JUAN PR |
| CRISTALERIA ROLON | VICTORIA ESQ PROGRESO PONCE PR 00731 |
| CRISTALERIA SANTANA | 105 CALLE JOSE G PADILLA SUITE 103 MAYAGUEZ PR 00680-5700 |
| CRISTALERIA VEGA ALTA | APARTADO 420 VEGA ALTA PR 00692-0420 |
| CRISTALEX | PO BOX 2654 BAYAMON PR 00960-2654 |
| CRISTALIA ACQUISICION COR | CARR 869 KM 15 BO PALMAS CATANO PR 00962 |
| CRISTINA C RODRIGUEZ VENT | PAISAJES DEL ESCORIAL A32 BUZON 107 CAROLINA PR 00987 |
| CRISTINA JIMENEZ | RES JARDINES DE MONTE LLANO EDIF A APTO 328 CAYEY PR 00736 |
| CRISTINA PAOLA RAMOS BAEZ | HC01 BOX 3122 ADJUNTAS PR 00601 |
| CRISTINA RODRIGUEZ | HC55 BOX 8489 CEIBA PR 00735 |
| CRISTINO CRUZ COTTO | AB 29 CALLE TERRON SAN JUAN PR 00926 |
| CRISTINO CRUZ PEREZ | BO RIO HONDO I PR 156 KM 223 COMERIO PR 00782 |
| CRISTINO CRUZ PEREZ Y LCD | 1007 AVE MUOZ RIVERA STE 1007 SAN JUAN PR 09254-2724 |
| CRISTINO RIVERA GONZALEZ | BO DAGUAO BUZON 193 NAGUABO PR 00718 |
| CRISTINO VAZQUEZ ORTIZ | URB PARQUE ECUESTRE CALLE 11 G66 CAROLINA PR 00984 |
| CRISTOBAL BORGES HERNANDE | PR 485 KM 03 BO TERRANOVA QUEBRADILLAS PR 00678 |
| CRISTOBAL MALDONADO | 16 CALLE DELICIAS FLORIDA PR 00650-2113 |
| CRISTOBAL MALDONADO RODRI | APARTADO 174 FLORIDA PR 00650 |
| CRISTOBAL RODRIGUEZ RODRI | BO COCO NUEVO 107 CALLE ROOSEVELT SALINAS PR 00751 |
| CRISTOPHER DAVID MEDERO | RES NEMESIO CANALES EDIF 56 APT 1008 SAN JUAN PR 00918 |
| CRITERION METALS OF PR | PO BOX 4042 SAN JUAN PR 00936-4042 |
| CROWD CONTROL COMPANY I | PO BOX 193047 HATO REY PR 00913 |
| CROWN AC SERVICE | PO BOX 1963 MANATI PR 00674-1963 |
| CROWN CASTLE INT S CORP | PO BOX 363568 SAN JUAN PR 00936-3568 |
| CRSI DISTRIBUTION CENT | PO BOX 6906 ALFARETTA GA GA 30239-6996 |
| CRU LLC | PO BOX 190249 SAN JUAN PR 00917-0249 |
| CRUCIAL TECHNOLOGY | 3475 E COMMERCIAL CT MERIDIAN ID 83642-6041 |
| CRUCITA CRUZ VAZQUEZ | PO BOX 370749 CAYEY PR 00737-0749 |
| CRUCITA PADILLA PEREZ | BUENA VISTA CALLE RAMOS EE30 BAYAMON PR 00957 |
| CRUCITA SANTANA DEL VALL | U1084 CALLE 20 RIO GRANDE PR 00745-3224 |
| CRUFON CONST CORP | APARTADO 4101 VEGA BAJA PR 00763 |
| CRUZ CRESPO CANDELARIA | CALLE 3 BUZON 3352 COMUNIDAD ESTELA RINCON PR |
| CRUZ E JUARBE CABAN | CALLE 37 BLOQUE 009 VILLAS DE LOIZA CANOVANAS PR 00729-4143 |
| CRUZ G RIVERA LOPEZ | HC01 BOX 5899 SALINAS PR 00751 |
| CRUZ JORJA MARRERO JOSE | PO BOX 117 CAROLINA PR 00986-0117 |
| CRUZ M DE LEON HERNANDEZ | ALTURAS DE RIO GRANDE CALLE 22 N 1200 RIO GRANDE PR 00745 |
| CRUZ MENDEZ SALGADO | HC 2 BOX 8701 CIALES PR 00638-9759 |
| CRUZ MOYA ELEVATOR CONSUL | PMB 173B PO BOX 194000 SAN JUAN PR 00919-4000 |
| CRUZ NEGRON CRUZ | HC02 BOX 151092 ARECIBO PR 00612 |
| CRUZ PEREZ TORRES | CARR770 BARRANQUITAS PR 00794 |
| CRUZ R ROLDAN | CALLE ROBERTO CLEMENTE 114 URB JARDINES DE ORIENTE LAS PIEDRAS PR 00771 |
| CRUZ RIVERA ALVAREZ | CALLE AFRODITA 674 URB VENUS GARDENS RIO PIEDRAS PR |
| CRUZ SIERRA VELAZQUEZ | BO RIO CHIQUITO CALLE COQUI 10 PONCE PR 00731 |
| CRUZ TOLEDO REYES | BO SABANA 110 CALLE MARITIMA GUAYNABO PR 00965 |
| CRUZ TORRES COLON | 2356 CALLE PUENTE SAN JUAN PR 00915-3221 |

| Claim Name | Address Information |
|---|---|
| CRUZ VALDES VAZQUEZ Y AID | CALLE 10 K18 BONNEVILLE GARDE NS CAGUAS PR |
| CS ITS CARIBE INC | PARA ALEXIS HERNANDEZ INDUSTRIAL MINILLAS 111 CARR 174 SUITE 1 BAYAMON PR 00959 |
| CSA ARCHITECTS ENGINEERS | PARA CARMEN JIMENEZ 1064 AVE PONCE DE LEON SUITE 400 SAN JUAN PR 00907 |
| CSCG INC | PO BOX 991 AGUADA PR 00602-0091 |
| CTRO CUIDADO WILANFEL Y | ATTN YESENIA SIACA VILLA NUEVA Z 31 CALLE 4 CAGUAS PR 00727-6914 |
| CTRO CUIDO PRE ESCOLAR DE | AVE GLEN 5 40 URB GLENVIEW PONCE PR 00731 |
| CTRO CUIDO Y EDUCACION IN | URB LOMAS DE CAROLINA 2C30 CALLE 51 A CAROLINA PR 00985-8051 |
| CTRO DESARROLLO DEL NIO | HC01 BOX 7208 VILLALBA PR 00966 |
| CTRO DESARROLLO EDUCATIVO | URB CAGUAS NORTE CALLE NEBRASKA AC 41 CAGUAS PR 00725 |
| CTRO DESARROLLO INFANTIL | 1472 CALLE EBANO URB CAPARRA HEIGHTS SAN JUAN PR 00920-3516 |
| CTRO DESARROLLO Y CUIDADO | URB LAS FLORES F3 CARR 24 JUANA DIAZ PR 00795 |
| CUADRADO ALFOMBRAS | PO BOX 361237 SAN JUAN PR 00936-1237 |
| CUBIC TOLL SYST | PO BOX 72478736 PHILADELPHIA PA 19170 |
| CUBIC TRANSPORTATION SYST | 5650 KEARNY MESA ROAD SAN DIEGO CA 92111 |
| CUENTA PRUEBA | PRUEBA SAN JUAN PR 00936 |
| CUIDO INFANTIL YAUCANO | PO BOX 412 YAUCO PR 00698 |
| CULTURAL PUERTORRIQUEA | BOX 8863 FDEZ JUNCOS STA SANTURCE PR 00910 |
| CUMBRE SOCIAL | CALLE CADIZ 1214 PUERTO NUEVO PR 00920 |
| CUMMINS CARIBBEAN LLC | PO BOX 11872 CATANO PR 00922 |
| CUMMINS DIESEL POWER INC | SUITE CPR SAN PATRICIO PLAZA PR 00920 |
| CUNA DE LOS ANGELES | URB SAN GERARDO CALLE SANTA AGUEDA 1706 SAN JUAN PR 00926 |
| CUPEY MARIA MONTESSORI SC | AVE WINSTON CHURCHILL 176 URB CROWN HILLS SAN JUAN PR 00926 |
| CUPEYVILLE SCHOOL INC | PO BOX 20483 SAN JUAN PR 00928-0483 |
| CURACAO TRADING COMPANY | PO BOX 362738 SAN JUAN PR 00936-2738 |
| CURBELO RULLAN CONSULTI | BOX 595 ISABELA PR 00662 |
| CURRECY DOC SYSTEMSIN | 3600 DALLAS HIGHWAY SUITE B4104 MARIETTA GA 30064 |
| CUSIP GLOBAL SERVICES | GOVERNMENT DEVELOPMENT BANK DE DIEGO AVENUE STOP 22 SANTURCE PR 00940 |
| CYBELLE HERNANDEZ ALEJAND | COND BALCONES DE SAN PEDRO APTE 146 GUAYNABO PR 00970 |
| CYBER EVENTS AND ADVERTIS | PO BOX 195276 SAN JUAN PR 00919-5276 |
| CYBER NEW MULTIMEDIA INC | BO ESPINO CARR 181 KM 128 SAN LORENZO PR 00754 |
| CYBER TECH INFORMATION GR | 26 W 482 BLAIR WINFIELD IL 60190 |
| CYNDIA E QUILES COTTO | PO BOX 900162 CAYEY PR 00736 |
| CYNTHIA CAMACHO DIAZ | PO BOX 771 OROCOVIS PR 00720 |
| CYNTHIA PEREZ BENIQUEZ | ARENALES BAJOS BUZON 595 ISABELA PR 00662 |
| CYNTHIA SILVA CORDERO | CARR 129 KM 36 H 6 BO HATO ARRIBA ARECIBO PR 00614 |
| CYNTHIA TAVAREZ MONTALVO | VILLA JULIA 57 CALLE AZUCENA QUEBRADILLAS PR 00678 |
| D D INDUSTRIAL SUPPLY I | PO BOX 363101 SAN JUAN PR 00936-3101 |
| D QUEENS INSTITUTE | CALLE MANUEL COCHADO 77 2 DO NIV ISABELA PR 00662-2973 |
| D WATER PROOFING | RECONVERSION RECONVERSION 00971 |
| DACOM SYSTEM | PO BOX 3581 MAYAGUEZ PR 00681-3581 |
| DADDYS DAY CARE | CALLE TAPIA 114 SAN JUAN PR 00911 |
| DADE PAPER CO | PO BOX 51535 TOA BAJA PR 00950-1535 |
| DAHIL BALLESTER CARDONA | P O BOX 615 SAN SEBASTIAN PR 00685-0615 |
| DAISILY VELEZ ROSADO | JJ 55 CALLE 41 CANOVANAS PR 00729-4126 |
| DAISY BORRERO LAPORTE | HC02 BOX 8347 BO ARUZ JUANA DIAZ PR 00795 |
| DAISY GONZALEZ TORRES | AVE BARBOSA 333 CATAO PR 00962 |
| DAISY J VELAZQUEZ RIVERA | PO BOX 1352 PATILLAS PR 00723 |
| DAISY JIMENEZ LOSADA | BZN 472 PARC 55B AGUAS CLARAS CEIBA PR 00735 |

| Claim Name | Address Information |
|---|---|
| DAISY OCASIO RODRIGUEZ | HC 03 BOX 11627 UTUADO PR 00641-9706 |
| DAISY RIVERA APONTE | SECTOR CAMBUTE PR 857 KM 06 CAROLINA PR 00985 |
| DAISY RIVERA MARTINEZ | HC08 BOX 1195 SANTA PASCUAS PONCE PR 00731 |
| DAISY RODRIGUEZ NIEVES | CALLE JULIAN BLANCO 6 RIO PIEDRAS PR 00925 |
| DAISY SOTO FIGUEROA | PO BOX 292 JUANA DIAZ PR 00795 |
| DAISY TRUJILLO GARCIA | HC 01 BOX 6035 JUNCOS PR 00777-9708 |
| DALEISYS PIZARRO LLOPIZ | PO BOX 325 TRUJILLO ALTO PR 00976 |
| DALESSIO CONSTRUCTION IN | RECONVERSION RECONVERSION 00971 |
| DALI MOLINA ROSADO | BO HATO ARRIBA HC02 BOX 17341 ARECIBO PR 00612 |
| DALIA M VELEZ IRIZARRY | URB RIBERAS DEL SENORIAL W811 CALLE TIRSO DE MOLINA SAN JUAN PR 00926 |
| DALIA MARCUCCI CARABALLO | PO BOX 912 ADJUNTAS PR 00601-0912 |
| DALIA SANTIAGO PEREZ | TRIB SUP HUMACAO PO BOX885 HUMACAO PR 00792 |
| DALILA RODRIGUEZ CANDELAR | APARTADO 1426 ARROYO PR 00714 |
| DALILA RODRIGUEZ VAZQUEZ | URB JARDINES DEL CARIBE P25 CALLE 17 PONCE PR 00728 |
| DALINES BORGES CONTRERAS | URB VISTAS DE SAN LORENZO B2 CALLE ROBLES SAN LORENZO PR 00754 |
| DALVIN LUYANDA RIVERA | SECT CANTERAS 2356 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| DALVIN LUYANDA RIVERA | SECT CANTERA 2356 CALLE SANTA ELENA SANTURCE PR 00915-3127 |
| DALY PEREZ GARCIA | HC 01 BOX 5912 JUNCOS PR 00777 |
| DALYN C ACOSTA LOPEZ | 313 CALLE SAGITARIO MAYAGUEZ PR 00680 |
| DAMARIS A RIVERA FELICIA | PO BOX 361278 SAN JUAN PR 00936-1278 |
| DAMARIS ALMODOVAR RODRIGU | URB EL MADRIGAL CALLE MARGINAL NORTE N27 PONCE PR 00730 |
| DAMARIS CRUZ NIEVES | RES MANUEL A PEREZ EDIF 24 APT 197 SAN JUAN PR 00923 |
| DAMARIS FERRER LOPEZ | URB VISTA AZUL C1 CALLE 2 RINCON PR 00677-2106 |
| DAMARIS GONZALEZ | CALLE MAGNOLIA 134 PONCE PR 00730 |
| DAMARIS GONZALEZ TORRES | HC 2 BOX 7065 ADJUNTAS PR 00729-9816 |
| DAMARIS PEREZ SANCHEZ | BO CANOVANILLAS PR 857 KM 16 CAROLINA PR 00986 |
| DAMARIS SANTIAGO GONZALEZ | 122 CALLE 10 SAN JUAN PR 00917 |
| DAMARIS SERRANO | COREA 69 MONACILLOS RIO PIEDRAS PR |
| DAMARIS VELEZ OJEDA | BO MONACILLOS CALLEJON CORREA FINAL RIO PIEDRAS PR 00921 |
| DAMAS HEALTH PLAN INC | SEGURO MEDICO PONCE PR |
| DAMASO E ROCHE MALDONADO | PO BOX 7954 CAGUAS PR 00726 |
| DAME WARE DEVELOPMENT | 241 MORNINGSI DE DR MANDEVILLE LA 70448-6379 |
| DAMIAN CABRERA | 216 SECTOR BOQUILLA MAYAGUEZ PR 00680 |
| DAMIAN SOTO IRIZARRY | CARR 111 KM 275 BO CIDRAL SAN SEBASTIAN PR 00685 |
| DAMIANA FUENTES VEGA | 565 WEST 125 ST APT 5C NEW YORK PR 10027 |
| DANAELIAN SERPA AYALA | RES JARDINES DE CAMPO RICO EDIF 6 APR111 SAN JUAN PR 00924 |
| DANELYN GARCIA IRIZARRY | URB CONSTANCIA LAFAYETTE 3263 PONCE PR 00717 |
| DANIEL AGOSTO VELAZQUEZ | PO BOX 7775 CAROLINA PR 00986-7775 |
| DANIEL ALVAREZ | 8004 NW 154 STREET NO 297 MIAMI LAKES FL 33016 |
| DANIEL BALBINA MARIA RAFA | BRUNILDA MILDRED BERMIS MARGAR ITA THOMPSAN VDA |
| DANIEL BERRIOS ESTRADA | SECTOR MATIENZO PR 860 TRUJILLO ALTO PR 00976 |
| DANIEL CRISPIN | BUEN SAMARITANO CALLE ROBLEDO GUAYNABO PR 00965 |
| DANIEL E REYES CRUZ | HC 6 BOX 6686 GUAYNABO PR 00971 |
| DANIEL ESTEVES DE SANTIAG | URB RIO CRISTAL CALLE CLUSTE APT 3B MAYAGUEZ PR 00680 |
| DANIEL FELICIANO PLA | PO BOX 1373 TRUJILLO ALTO PR 00977 |
| DANIEL GUERRERO HERNANDEZ | 109 CALLE ARIZMENDI FLORIDA PR 00650-2049 |
| DANIEL HERNANDEZ | HC 2 BOX 32868 CAGUAS PR 00727 |
| DANIEL LOPEZ SANTANA | BO EL SECO 25 CALLE SAN PABLO MAYAGUEZ PR 00682-5601 |
| DANIEL MANN JOHNSON AND | 1525 WILSON BOULEVARD SUITE 1100 ARLINGTON VA 22289 |

| Claim Name | Address Information |
|---|---|
| DANIEL MATOS OFFICE EQUIP | GPO BOX 3323 SAN JUAN PR 00936 |
| DANIEL MORALES CARMEN C | EDIF 20 APT 258 SAN JUAN PR 00917 |
| DANIEL ORTIZ ALICEA | 2188 CALLE ESPERANZA PONCE PR 00730-5506 |
| DANIEL PEREZ | BAHIA VISTAMAR 804 CALLE AVILA CAROLINA PR 00983-1403 |
| DANIEL RIOS FERNANDEZ | 40 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| DANIEL ROSARIO CENTENO | CALLE NUEVA 1 INT BO BUEN SAMARITANO GUAYNABO PR 00966 |
| DANIEL SANTANA CLAUDIO | HC 83 BOX 6199 VEGA ALTA PR 00692 |
| DANIEL SOTO RODRIGUEZ | HC 2 BOX 7248 UTUADO PR 00641-9507 |
| DANIEL TORRES CRUZ | URB LAS MERCEDES 5 E 131 LAS PIEDRAS PR 00771 |
| DANIEL VAZQUEZ MALDONADO | PARCELA RIO BLANCO APARTADO 79 NAGUABO PR 00718 |
| DANIEL W HALPIN | 817 LAZY LANE LAFAYETTE LAFAYETTE IN 47904 |
| DANILO C BELTRAN LAVIENA | BARRIO MARIANA 3 SECTOR FANO HUMACAO PR 00791 |
| DANISHA FLECHA RUIZ | HC 02 BOX 11065 HUMACAO PR 00791-9602 |
| DANNY JIMENEZ GONZALEZ | PO BOX 4995 SAN SEBASTIAN PR 00685-4995 |
| DANOSA ROOFING PRODUCTS | PO BOX 13757 SANTURCE PR 00908-3757 |
| DAPHNE COMAS FLORES | 177 AVE ALGARROBO APT 1501 MAYAGUEZ PR 00682-6358 |
| DAPHNE RUIZ SARRAGA | H 4 CALLE D ARECIBO PR 00612-2840 |
| DARIO A SANTOS | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| DARIO RIVERA BORRERO | BOX 14 C CALE LAS FLORES HORMIGUEROS PR 00660 |
| DARIO TORRES | CENTRO ENERGETICO P O BOX 5000 MAYAGUEZ PR 00680 |
| DARIO VAZQUEZ | PO 30514 65 DE INFANTERIA RIO PIEDRAS PR 00929-1541 |
| DARISABEL TRAVERSO MENDEZ | CALLE FINISTEROL 426 EMBALSE SAN JOSE RIO PIEDRAS RIO PIEDRAS PR |
| DARYMAR HERNANDEZ GINES | RR 1 BOX 13404 MANATI PR 00674-9744 |
| DATA AUTO SERVICE | CALLE CANUCO J8 URB CAGUAX CAGUAS PR 00725 |
| DATA BASED ADVISOR | BOX 3735 ESCONDIDO ESCONDIDO CA 92025 |
| DATA QUEST INC | DEPT 1703 PO BOX 6100 SAN FRANCISCO CA 94161 |
| DATA SHOP COMMUNICATIONS | AVE MONSERATE EDIF MONEY TO DATE AB 20 VALLEARRIBA HIGTS CAROLINA PR 00983 |
| DATA SUPPLIES | PO BOX 41147 SAN JUAN PR 00940 |
| DATA TECH INSTITUTE | PO BOX 2429 CLIFTON NJ 07015 |
| DATACOM | PO BOX 6829 LOIZA STA SANTURCE PR 00914 |
| DATARUS CORP | VERDE LUZ 13 BO CORCOBADA SECOR EL FUEGO HATILLO PR 00659 |
| DATAVOICE SOLUTIONS CORP | CAPITAL CENTER BLDG SUITE 1006 ARTERIAL HOSTOS 3 HATO REY PR 00918 |
| DATAWORKS CONSULTING GROU | PMB 140 B5 CALLE TABONUCO STE 216 GUAYNABO PR 00968-3029 |
| DATECH | CALLE 17 S9 RIVER VIEW BAYAMON PR 00961 |
| DAVID A ORTIZ GONZALEZ | PARC VAN SCOY I23 CALLE 4 BAYAMON PR 00957 |
| DAVID ACOSTA RODRIGUEZ | PO BOX 2643 RIO GRANDE PR 00745 |
| DAVID ALICEA OTERO | PR167 KM 157 BAYAMON PR 00957 |
| DAVID AROCHO RIVERA | HC 01 BOX 6772 BARCELONETA PR 00617 |
| DAVID CALO | URB MADRID CALLE MUNOZ RIVERA 51 FINAL JUNCOS PR 00777 |
| DAVID CRUZ NIEVES | HC4 BOX 9730 UTUADO PR 00641 |
| DAVID DAYTON | 580 CRUZ MARIA MAYAGUEZ PR 00680-7571 |
| DAVID DE JESUS SANTIAGO | ALTURAS DE SANTA ISABEL CALLE 2 FF2 SANTA ISABEL PR 00751 |
| DAVID DEL VALLE | CARR 10 KM 70 ENTRADA LA CANINA ARECIBO PR 00614 |
| DAVID DEL VALLE MARTINEZ | HC02 BOX 14848 RIO ARRIBA ARECIBO PR 00612 |
| DAVID DIAZ RIVERA | BO PIEDRA BLANCA CARR 887 CAROLINA PR 00985 |
| DAVID DIAZ Y SANDRA OLMED | CEL PANAL PARC AGUAS CLARAS CEIBA PR 00718 |
| DAVID DIEPPA BAEZ | PO BOX 7884 CAGUAS PR 00726-7884 |
| DAVID E QUIROS RIOS | PO BOX 1264 COROZAL PR 00783 |
| DAVID E TRIAS | AVE PONCE DE LEON 455 HATO REY PR 00917 |

| Claim Name | Address Information |
|---|---|
| DAVID FALCON MALDONADO | BOX 8172 BAYAMON PR 00960-8172 |
| DAVID GARCIA SOSA | URB VILLA NUEVA B19 CALLE 2 CAGUAS PR 00727 |
| DAVID GONZALEZ DURAN | HC 3 BOX 8602 LARES PR 00669-9506 |
| DAVID GUZMAN AVILA | BARRIO CALDERONA CEIBA PR 00735 |
| DAVID HERNANDEZ MORENO | VALLE VERDE 1 AQ15 CALLE RIO SONADOR BAYAMON PR 00961 |
| DAVID LLUL SERRANO | L 86 VILLA JUSTICIA CAROLINA PR 00985 |
| DAVID LOPEZ MEDINA | SECT CANTERA 2356 CALLE PIA SAN JUAN PR 00915-3225 |
| DAVID MALDONADO ENTERTAIN | MIRAMAR PLAZA CENTER AVE PONCE DE LEON 954 SUITE 304A SANTURCE PR 00907 |
| DAVID MARRERO CLAUDIO | PO BOX 671 VEGA BAJA PR 00694-0671 |
| DAVID MARREROMAGALI MARR | APARTADO 671 VEGA BAJA PR 00693 |
| DAVID MATOS ALVARADO | RECONVERSION RECONVERSION 00971 |
| DAVID MELENDEZ CENTENO | BO DAGUAO PARCELAS NUEVAS CALL E LOS MILLONES NAGUABO P |
| DAVID MIRANDA MATTA | PARC IMBERY 29 CALLE 16 BARCELONETA PR 00617-3413 |
| DAVID MORALES MEJIAS | 1220 CALLE NICOLAS AGUAYO SAN JUAN PR 00924 |
| DAVID MORENO VAZQUEZ | PMB 1791353 RD 19 GUAYNABO PR 00966-2700 |
| DAVID NIEVES LEBRON | HC 3 BOX 23325 SAN SEBASTIAN PR 00685-9503 |
| DAVID NIEVES MUNIZ | RR7 BOX 401 VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| DAVID PADILLA VELEZ | PO BOX 2131 MAYAGUEZ PR 00681 |
| DAVID POLLOCK FONTANEZ | PIEDRAS BLANCAS KM 6 GUAYNABO PR 00965 |
| DAVID RAMOS CORREA | HC01 4190 BO CAONILLAS ABAJO UTUADO PR 00641 |
| DAVID RHOE | PASEO DE LA FUENTE D 4 CALLE TIVOLI SAN JUAN PR 00926-6459 |
| DAVID RIVERA RODRIGUEZ | PO BOX 940 VILLALBA PR 00766-0940 |
| DAVID RODRIGUEZ | BUEN SAMARITANO CALLE NUEVA 19 GUAYNABO PR 00965 |
| DAVID ROMERO TORRES | URB SABANA GARDENS 124 CALLE 29 CAROLINA PR 00983-2909 |
| DAVID ROSA MALDONADO | HC01 BOX 12816 CAROLINA PR 00985 |
| DAVID ROSADO CASIANO | URB VALLE COSTERO C14 CALLE CARACOL SANTA ISABEL PR 00757 |
| DAVID SANTIAGO BEAUCHAMP | 441 RIO SANADOR MONTE CASINO TOA ALTA PR 00953 |
| DAVID SILVA ALDARONDO | 236 CALLE FLORIDA ISABLEA PR 00662 |
| DAVID TORO FELIBERTY | PO BOX 1942 SAN GERMAN PR 00683-1942 |
| DAVID VEGA TORRES | HC 2 BOX 45305 VEGA BAJA PR 00693-9640 |
| DAVID VILLANUEVA RIOS | URB EL PARAISO CALLE B 3 PONCE PR 00731 |
| DAXEL LOPEZ VALENTIN | URB SANTIAGO IGLESIAS 1438 CALLE LUISA CAPETILLO SAN JUAN PR 00921-4124 |
| DAYKA M GALINDEZ ROSA | EDIF 82 APT 1588 RES LUIS LLORENS TORRES SAN JUAN PR 00913 |
| DBA ADVANCED COMPUTYPE | CALLE PONCE 64 SAN JUAN PR 00917 |
| DBA CONSTRUCTION INC | HC 60 BOX 41703 SAN LORENZO PR 00754-9847 |
| DBA CONSTRUCTION SE | AC40 BOX 41703 SAN LORENZO PR 00754 |
| DBA CONTINENTAL ELECTRIC | RECONVERSION RECONVERSION 00971 |
| DBV EXPRESS INC | 382 AVE SAN CLAUDIO SUITE 139 SAN JUAN PR 00926 |
| DBVI ACCOUNTING FIRM | AVE PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| DE ANGEL COMPAIA CSP | PO BOX 5460 CAGUAS PR 00726-5460 |
| DE DOS ADVERTISING INC | PMB 299 130 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| DE JESUS AIR CONDITIONING | P O BOX 10403 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 |
| DE JESUS BUMPER | PARC 271 CALLE 14 A8 PARCELAS VANS SCOY BAYAMON PR 00619 |
| DE JESUS IMPORTS INC | SECT CANTERA 736 AVE BARBOSA SAN JUAN PR 00915-3219 |
| DE JESUS PROSTHETIC ORT | VILLA GRANADA ALMONTE 990 RIO PIEDRAS PR 00923 |
| DEAN AGOSTO EMILIAN | URB EL VEDADO 421 CALLE LA RABIDA SAN JUAN PR 00907 |
| DEBBIE A MALDONADO GUZMAN | COND RIBERAS DEL RIO 210 A100 CALLE 10 BAYAMON PR 00959 |
| DEBBIE SANCHEZ SANCHEZ | HC 1 BOX 17455 HUMACAO PR 00791 |
| DEBORAH BENITEZ REYES | PR1 BOX 2268 CIDRA PR 00735-9833 |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH FRANQUI CUEVAS | URB LAS AMERICAS MM3 CALLE 4 BAYAMON PR 00959 |
| DEBORAH GARCIA ROSA | 2386 CALLE VILLA REAL SAN JUAN PR 00915 |
| DEBORAH I BETANCOURT ROS | CALLE COMERIO 396 APT 2 ALTOS BAYAMON PR 00957 |
| DEBORAH LEDUC CARLO | URB EL ARRENDADO B12 BUZON 179 SABANA GRANDE PR 00637 |
| DEBORAH RIVERA MOUNTHBALT | CM ST PO BOX 2500 SUITE 595 CAMPANILLA TOA BAJA PR 00951 |
| DECISION STRATEGIES LLC | 2028 SARGEANT ST SUITE 200 HART FORD CT 00615 |
| DECOCENTRO 2000 INC | BOX 11279 SAN JUAN PR 00922 |
| DEIGHTON ASSOCIATES LIMIT | 223 BROCK STREET NORTH UNIT 7 WHITBY ON L1N 4H6 CANADA |
| DEILEEN M NIEVES COSME | BRISA DE LOIZA 142 CALLE LIBRA CANOVANAS PR 00729 |
| DEL AHORRO ROOFING INC | URB MONTE BELLO CALLE DUQUESA D1 HORMIGUEROS PR |
| DEL MAR CONSTRUCTION | PO BOX 870 ISABELA PR 00662-0870 |
| DEL VALLE GROUP SP | PARA RAFAEL A CALDERON STATE RD 864 KM 06 BO CAMPANILLAS TOA BAJA PR 00949 |
| DELFIN F RIPPE | BRISAS R8 DORADO DEL MAR DORADO PR 00646 |
| DELFIN PERUCIER | HC3 BOX 23360 RIO GRANDE PR 00745-9723 |
| DELFIN ZAYAS MONTAEZ | P O BOX 1362 TRUJILLO ALTO PR 00977-1362 |
| DELFORD INDUSTRIES INC | 82 WASHINGTON STREET PO BOX 863 MIDDLETON NY 10940 |
| DELGADO RENTALS | AVE 172 VILLA NUEVA A 19 CAGUAS PR 00725 |
| DELGADO TOWING SERVICE | CARR 194 KM 1 HM9 VEVE CALZADA NUM 209 FAJARDO PR 00738 |
| DELIA AYALA DBA IMPRESOS | PO BOX 30943 SAN JUAN PR 00929-1943 |
| DELIA I MERCADO JIMENEZ | HC02 BOX 7879 PR 2 KM 969 BO COCOS QUEBRADILLAS PR 00742 |
| DELIA LEON TEXEIRA | 15120 HARMON DRIVE DR BROOKD VILLE FLORIDA FL 34610-7623 |
| DELIA MARTIR HERNANDEZ | BO PIEDRAS BLANCAS HC03 BOX 23932 SAN SEBASTIAN PR 00685 |
| DELIA MERCADO GONZALEZ | PO BOX 633 R LARES PR 00669 |
| DELIA MIRANDA AULET | 441 CALLE GIBRALTAR SAN JUAN PR 00903-1725 |
| DELIA RIVERA SALAMAN | G6 CALLE 3 BARCELONETA PR 00617 |
| DELIA RODRIGUEZ ROMAN | PO BOX 4035 M S C 43 ARECIBO PR 00613 |
| DELIA RODRIGUEZ VIGIL | REPARTO SEVILLA CALLE VERDI 931 RIO PIEDRAS PR 00924 |
| DELIA ROMAN CORDERO | 77 REINA ALEXANDRA VILLAS DE TORRIMAR GUAYNABO PR 00969 |
| DELIA TARRTS FARRELY | PO BOX 493 CEIBA PR 00735 |
| DELIALIZ RIVERA NEVAREZ | URB PALACIOS DEL MONTE 1581 TOA ALTA PR 00955 |
| DELICIAS | 1357 ASHFORD AVENUE SUITE 258 CONDADO SAN JUAN PR 00907 |
| DELIVERY EXPRESS MOVING | PO BOX 1005 TOA ALTA PR 00954-1005 |
| DELL PUERTO RICO CORP | METRO OFFICE PARK 3 SUITE 108283 GUAYNABO PR 00968 |
| DELL WORLD TRADE LP | CO DEL USA LP DALLAS TX 75267-6021 |
| DELMA N RODRIGUEZ RIVERA | HC 01 BOX 5671 CIALES PR 00638-9671 |
| DELMA ROSADO RAMOS | HC 01 BOX 4056 JUANA DIAZ PR 00795-9701 |
| DELOITTE TOUCHE LLP | 1200 HATO REY TOWER 268 MUOZ RIVERA AVE SAN JUAN PR 00918-2511 |
| DELTA DISTRIBUTOR INC | PO BOX 810367 CAROLINA PR 00981-0367 |
| DELTA ELEVATOR SYSTEMS IN | RR 2 BOX 4669 TOA ALTA PR 00953 |
| DELTA FRESH ENTERPRISES | GPO BOX 361740 SAN JUAN PR |
| DELTA TELECOM | COUNTRY CLUB SHOPPING PLAZA AVE CAMPO RICO CAROLINA PR 00970 |
| DEMETRI SARANTITIS | TEAM OF ENVIRONMENTAL ARCHITECTURE NY |
| DEMETRIA PADIN VIRELLA | PO BOX 363192 SAN JUAN PR 00936-3192 |
| DEMETRIA RUIZ PEREZ | URB NUEVA 3 BARCELONETA PR 00617-2519 |
| DEMETRIO RODRIGUEZ MELEND | APARTADO 2238 BAYAMON PR 00960 |
| DEMETRIO ROMAN ANDINO | RR11 BOX 4528 BAYAMON PR 00956-9704 |
| DEMI CASA INC | 155 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2911 |
| DEMSEY FILLIGER ASSOC | 21006 DEVONSHIRE SUITE 205 CHATSWORTH CA 91311 |
| DENIS CARO CARIMA | PO BOX 295 RINCON PR 00677 |

| Claim Name | Address Information |
|---|---|
| DENISE G DUBOCQ BERDEGUEZ | PO BOX APARTADO 1211 LAS PIEDRAS PR 00771 |
| DENISE OJEDA AYALA | CALLE 1 K2 FOREST HILLS BAYAMON PR 00959 |
| DENISSE LOPEZ TORRES | BO DUQUE CALLE 11 BUZON 2086 NAGUABO PR 00718 |
| DENISSE O LOPEZ TORRES | BO DUQUE CALLE 11 BUZON 2086 NAGUABO PR 00718 |
| DENISSE SANTIAGO | 5 CALLE RAFAEL MARIANI PONCE PR 00731 |
| DENISSE TORRES FERNANDEZ | URB LEVITTOWN 2851 PASEO AUREA TOA BAJA PR 00949 |
| DENNIS BEAUCHAMP CRUZ | BOX 5346 HC73 NARANJITO PR 00719 |
| DENNIS LACHEL | PO BOX 5266 GOLDEN CO 80401-0502 |
| DENNIS W HERNANDEZ | COND CENTRO DE ALTAMIRA OFICIN A 208 CALLE PERSEO 501 PR 00000 |
| DENNIS W HERNANDEZ ASSO | 501 CALLE PERSEO SUITE 210 SAN JUAN PR 00920-4249 |
| DENNIS WAYS NEGRON | URB JARDINES DEL CARIBE Q2 CALLE 24 PONCE PR 00728 |
| DENNISE CHEVRES HERNANDEZ | PO BOX 4 NARANJITO PR 00719 |
| DENNISE O RIOS LISIAGA | 151 AVE NOEL ESTRADA ISABELA PR 00662 |
| DENTON CONSTRUCTION SE | PO BOX 140878 ARECIBO PR 00614 |
| DEPARTAMENTO DE ASUNTOS D | APARTADO 41059 ESTACIO MINILLAS SANTURCE PR 00940 |
| DEPARTAMENTO DE CORRECCIO | PROGRAMA DE EMPRESAS DE ADIESTRAMIENTO Y TRABAJO PO BOX 71308 SAN JUAN PR 00936 |
| DEPARTAMENTO DE EDUCACION | PO BOX 190759 SAN JUAN PR 00759 |
| DEPARTAMENTO DE ESTADO | APARTADO 3271 SAN JUAN PR 00936 |
| DEPARTAMENTO DE HACIENDA | ADDRESS ON FILE |
| DEPARTAMENTO DE JUSTICIA | CALLE OLIMPO ESQUINA AXTMAYER PDA 11 MIRAMAS SAN JUAN PR 00902 |
| DEPARTAMENTO DE LA VIVIEN | PO BOX 1365 SAN  JUAN PR 00928-1365 |
| DEPARTMENT OF THE ARMY | JACKSONVILLE DIST CORPOF ENGNR JACKSONVILLE FL 32232 |
| DEPARTMENT OF THE TREASUR | PHILADELPHIA PHILADELPHIA PA 19255 |
| DEPORTES FRANCOMAR INC | PO BOX 1891 ARECIBO PR 00613 |
| DEPORTES SALVADOR COLON I | APARTADO 9235 SAN JUAN PR 00908-0235 |
| DEPT DESARROLLO ECONOMICO | PO BOX 362350 SAN JUAN PR 00936-2350 |
| DEPTO RECURSOS NATURALES | APARTADO 8476 SAN JUAN PR 00910-8476 |
| DEPTO RECURSOS NATURALES | SECTOR EL CINCO CARR NUM 8838 KM 63 RIO PIEDRA PR 00925 |
| DESARROLLADORA JA INC | PARA ALEJANDRO J ABRAMS BO BAJURAS CARR 459 KM 153 ISABELA PR 00662 |
| DESARROLLADORA ORAMA | PO BOX 363 JAYUYA PR 00664-0363 |
| DESARROLLADORA PARKLANE S | PO BOX 193527 HATO REY PR 00919 |
| DESIGN TECHNOLOGY TRAINI | ONEILL 174 HATO REY SAN JUAN PR 00918 |
| DESIGNBUILD INSTITUTE OF | 1010 MASSACHUSETTS AVE NW SUIT 350 WASHINGTON DC 20001 |
| DESIGNED TEMPERATURES INC | VILLA ALEGRE CALLE TOPAZIO 259 AGUADILLA PR 00603 |
| DESIREE FONTANEZ | PO BOX 10791 SAN JUAN PR 00922-0791 |
| DESIREE RIVERA VAZQUEZ | BO PLAYA A83 SALINAS PR 00751 |
| DESIREE ROMAN TORRES | URB INTERAMERICANA AD23 CALLE 29 TRUJILLO ALTO PR 00976 |
| DESPIAU ASSOCIATES | PO BOX 11562 SANTURCE PR 00910 |
| DESTAPE DE PONCE | AVE TITO CASTRO 301 C SUITE 408 PONCE PR 00931 |
| DESTAPES DEL NORTE INC | CARRETERA 864 27 MARGINAL CARRETERA 2 HATO TEJAS BAYAMON PR 00960-7061 |
| DEURIN D MEDINA RIVA | CALLE NAVARRO 68 HATO REY PR 00917 |
| DEUTSCHE BANK TRUST COMPA | BUSINESS ENTITY DATA B V BERNHARDPLEIN 200 AMSTERDAM 1097JB NETHERLANDS |
| DEVELOPMENT AND CONSTRUCT | PMB 443 SUITE 112 100 GRAND PASEOS BLVD SAN JUAN PR 00926-5902 |
| DEVELOPMENT ENGINEERING | CALLE 10 NE 1031 PUERTO NUEVO PR 00920 |
| DEYA ELEVATOR SERVICE IN | PO BOX 362411 SAN JUAN PR 00936-2411 |
| DG3A DESIGN GROUP PSC | PARA RAFAEL FERNANDEZ 400 KALAF PMB 122 SAN JUAN PR 00918 |
| DG3A DESIGN GROUP PSC | PARA RAFAEL FERNANDEZ CALLE DEL PARQUE EDIF 403 PISO 5 SAN JUAN PR 00926 |
| DHL EXPRESS | CARR SEC CENTRAL 30 BASE AEREA MUIZ CAROLINA PR 00984 |

| Claim Name | Address Information |
|---|---|
| DIAGNOSTIC AUTO WORK | PO BOX 4005 SALUD STATION MAYAGUEZ PR 00681 |
| DIALEXIS IGLESIAS HERNAND | URB OASIS GARDENS E1 CALLE EDUADOR GUAYNABO PR 00969-3425 |
| DIALMA SANTIAGO RUIZ | URB VILLA LISSETTE B6 CALLE BENITEZ GUAYNABO PR 00969 |
| DIAMOND TRAFFIC PRODUCTS | PO BOX 1455 OAKRIDGE OAKRIDGE OR 97463-1455 |
| DIANA CAMACHO RIVERA | HC 61 BOX 4030 TRUJILLO ALTO PR 00976-9701 |
| DIANA COLLAZO CO LIC LU | HOME MORTGAGE PLAZA OFICINA 1403 PONCE DE LEON 268 SAN JUAN PR 00918 |
| DIANA COLON LAUREANO | APDO 3264 GUAYNABO PR 00970 |
| DIANA E TORRES | CUSTODIO FONDO CAJA MENUDA OFICINA PRUEBA DE MATERIA |
| DIANA I ALVARADO | PO BOX 1749 CAYEY PR 00737-1749 |
| DIANA I CRUZ ALEMAN | URB LAGO ALTO D54 CALLE CARTAGENA TRUJILLO ALTO PR 00976 |
| DIANA I RAMOS | HC 1 BOX 3102 LOIZA PR 00772 |
| DIANA L DE JESUS SALDANA | URB JARDINES DE SANTA ISABEL CALLE 8 CASA L8 SANTA ISABEL PR 00757 |
| DIANA NIEVES HERNANDEZ | HC 07 BOX 33771 CAGUAS PR 00725 |
| DIANA RIVERA ORTIZ | FORTALEZA 353 APT 2A VIEJO SAN JUAN PR 00901 |
| DIANA RIVERA RODRIGUEZ | APAT 215 DORADO PR 00646 |
| DIANA ROSADO LIBRAN | BO EL SECO 13 CALLE SAN PABLO MAYAGUEZ PR 00682-5601 |
| DIANE A FLORES SANCHEZSU | HEREDEROS |
| DIAZ MAYOL ASOCIADOS | BOX 40950 MINILLAS STA SANTURCE PR 00940 |
| DICTAPHONE CORP | PO BOX 360962 MELBOURNE FL 32936-0962 |
| DIEGO A TAMARI VALDERRAMA | CARR101 KM 164 BOQUERON CABO ROJO PR |
| DIEGO ADORNO VALENTIN | HC 2 BOX 45302 BO ALMIRANTE VEGA BAJA PR 00693-9640 |
| DIEGO JOAQUIN SUAREZ MATI | URB SANTA MARIA 108 CALLE VIOLETA SAN JUAN PR 00927 |
| DIEGO RIVERA SUAREZ | URB ROYAL TOWN Y17 CALEE 34 BAYAMON PR 00956 |
| DIEGO RODRIGUEZ VELEZ | BUZON 10 KM 78 CABO ROJO PR 00623 |
| DIEGO SANTIAGO COLON | COND LAGOMAR 7 AVE LAGUNA APT 6C CAROLINA PR 00979-6619 |
| DIEGO TORRES ROLON | UNIVERSITY GARDENS CALLE HOGUAL 273 RIO PIEDRAS PR 00927 |
| DIESEL ENGINE TECHNICIAN | PMB632 HC01 BOX 29030 CAGUAS PR 00725 |
| DIESEL POWER HEAVY PARTS | CARR NO 1 KM 398 BO TURABO BOX 6089 CAGUAS PR 00725 |
| DIGICERT INC | 2600 WEST EXECUTIVE PARKWAY SUITE 500 LEHI UT 84043 |
| DIGITAL IMAGING | 1756 LOIZA ST SAN JUAN PR 00911 |
| DIGITAL JUICE | 1736 NE 25TH AVE OCALA FL 34470 OCALA FLORIDA PR 34470 |
| DIGITUS GROUP | REPTO METROPOLITANA 1223 AMERICO MIRANDA SAN JUAN PR 00921-1619 |
| DIGMARIE ORTIZ SANTIAGO | EDIF D APTO 26 FERNANDO SIERRA BERDECIA CIALES PR 00638 |
| DIGNA M PEREZ | CALLE NAVARRO 68 HATO REY PR 00917 |
| DIGNA RODRIGUEZ | HC08 BOX 1531 PONCE PR 00731 |
| DIGNO CARDONA FELICIANO | SUITE 027 PO BOX 3000 COAMO PR 00769-3000 |
| DILO COMUNICACIONES INC | PO BOX 1885 COROZAL PR 00783 |
| DILSA MATEO MARTINEZ | ESTANCIAS DE MOUNTAIN VIEW 5 BLOQUE 7 COAMO PR 00769 |
| DIMARIE AMBERT | 11 RES LAS MARGARITAS APT 491 SAN JUAN PR 00915-3006 |
| DIMAS FRIAS | P O BOX 21154 SAN JUAN PR 00928-1154 |
| DIMENSION FM | 102 SUITE COBIANS PLAZA PONCE DE LEON AVE SANTURCE PR 00909 |
| DIMENSIONS UNLIMITED INC | 4467 WHITE BEAR PKWY SAINT PAUL MN 55110-7626 |
| DINELIA MORALES | EDIF 2 APTO 622 SAN JUAN PR 00915 |
| DINIO A AQUINO AQUINO | URB SIERRA LINDA K10 CALLE 4 BAYAMON PR 00947 |
| DIOGENES CUEVAS RIVAS | URB LAS LOMAS 791 CALLE 35 SO SAN JUAN PR 00921 |
| DIONISIA TORRES | BZN A 98 BO GUANIQUILLA AGUADA PR 00602-2904 |
| DIONISIO ALBERTO EUSTAQUI | 2362 CALLE PUENTE SAN JUAN PR 00917 |
| DIONISIO BORGES LEON | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| DIONISIO LUYANDA MASSO | 741 CALLE GUANO SANTURCE PR 00915 |

| Claim Name | Address Information |
|---|---|
| DIONISIO SALVADOR MATOS | CALLE 32 BLQ 5 9 CAROLINA PR 00985 |
| DIONISIO STERLING | BO SAN ANTON PR 887 KM 22 CAROLINA PR 00984 |
| DIOSVANY LEON ORTUETA A | QJ 17 CALLE 534 CAROLINA PR 00985 |
| DIRECT MARKETING MEDIA | PO BOX 9023409 SAN JUAN PR 00902-3409 |
| DIRECT TV | PO BOX 71413 SAN JUAN PR 00936-8513 |
| DISCOVERY KIDS LEARNING C | CALLE YUKIYU B 5 URB BAIROA CAGUAS PR 00725 |
| DISENOS GRAFICOS DE PR | PO BOX 1871 CAROLINA PR 00984 |
| DISH NETWORK | 9601 S MERIDIAN BLVD ENGLEWOOD CO 80112 |
| DIST KARIBE | BOX 475 CATANO PR 00963 |
| DISTRIBUIDORA BLANCO INC | PO BOX 192672 SAN JUAN PR 00919-2672 |
| DISTRIBUIDORA TITAN POWER | AVE JESUS T PIERO 1277 CAPARRA TERRACE SAN JUAN PR 00920 |
| DISTRIBUIDORA V W INC | SAN MIGUEL INDUSTRIAL PARK AVE KENNEDY KM 25 INTERIOR PUEBLO VIEJO PR 00910-0576 |
| DISTRIBUIDORA WIC INC | BO COTTO LAUREL PR 14 KM 2 PONCE PR 00731 |
| DISTRIBUIDORA YNUINA IN | AVE ROBERTO CLEMENTE C14 VILLA CAROLINA CAROLINA PR 00985 |
| DIVEQCO | CARR 865 KM 1 BO CAMPANILLAS TOA BAJA PR 00949 |
| DIVERS SERVICE CENTER IN | CALLE DALMACIA 1306 PUERTO NUEVO PR 00920 |
| DIVERSIFIED COLLECTION SE | PO BOX 9063 PLEASANTON CA 94556 |
| DIVERSIFIED PETROLEUM IND | 642 AVE SAN PATRICIO 2ND FLOOR SUMMIT HILLS SAN JUAN PR 00920 |
| DIVERSIFIED TECHNOLOGIES | URB TURABO GDNS Z11 CALLE 20 CAGUAS PR 00727-6047 |
| DIVERSIFIED TELECOMM GROU | PO BOX 29245 SAN JUAN PR 00929-0245 |
| DIVERSION Y ALEGRIA INFAN | URB VISTA DEL MORRO CALLE BRAZIL L6 CATANO PR 00962 |
| DIVERSION Y ENSENANZA IN | AVE MUNOZ RIVERA 1587 PONCE PR 00717 |
| DIVISION UNIVERSITARIA IN | AVE BARBOSA 404 HATO REY PR 00919 |
| DIXON VARGAS MONTALVO | URB ALTURAS DEL REY P9 CAGUAS PR 00737 |
| DMI CONSTRUCTION | LAS VEGAS 103 URB LAS CUMBRES RIO PIEDRAS PR 00926 |
| DMJMFRHEMABH | OLD CRUZ AZUL BUILDING 398 JESUS T PIERO HATO REY PR 00918 |
| DMM PRODUCTION INC | PMB 135 400 CALLE JUAN KALAF SAN JUAN PR 00918-1323 |
| DOCTORS WEIGHT LOSS CENT | AVE MUNOZ RIVERA ESQ FRANKLYN DELANO ROOSEVELT HATO REY PR 00919 |
| DOCUMENT CONTROL SYSTEMS | PO BOX 11861 SAN JUAN PR 00922-1861 |
| DOLOIRAN I SANCHEZ PEREZ | BUZON 6124 CARR 341 MAYAGUEZ PR 00680 |
| DOLORES BIRRIEL SANTANA | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA PR 00979 |
| DOLORES CANALS RODRIGUEZ | PR 198 KM 204 BO ARENAS LAS PIEDRAS PR 00771 |
| DOLORES CORTES ORTIZ | APTO 367 BO RIO ABAJO SECTOR LOS MEDINA UTUADO PR 00641 |
| DOLORES CRUZ PEREZ | SECT CANTERA 746 AVE BARBOSA SAN JUAN PR 00915-3242 |
| DOLORES DIAZ SOLER | 729 CALLE 2 SAN JUAN PR 00915-4738 |
| DOLORES ERAZO RAMOS | VILLA ESPAA CALLE ZARAGOZA F24 BAYAMON PR 00959 |
| DOLORES FIGUEROA LARREGOI | URB LA ALBORADA B2 CALLE TRAVIATA SAN JUAN PR 00926 |
| DOLORES GONZALEZ GONZALEZ | PO BOX 376 SAN SEBASTIAN PR 00685-0376 |
| DOLORES GONZALEZ HERNANDE | BO RIO LAJAS PR 823 KM 45 TOA BAJA PR 00949 |
| DOLORES R GUTIERREZ | HC 61 BOX 4028 TRUJILLO ALTO PR 00976-9701 |
| DOLORES RIVERA DIAZ | URB PASEOS REALES CALLE BARON 109 ARECIBO PR 00612 |
| DOLORES RIVERA RAMOS | RR2 PO BOX 898 SAN JUAN PR 00928 |
| DOLORES RODRIGUEZ | APT 215 DORADO PR 00646 |
| DOLORES SANCHEZ ORTIZ | HC 1 BOX 2331 MAUNABO PR 00707-9754 |
| DOLORES VELAZQUEZ BURGOS | JAIME L DREW AVENIDA E 19 PONCE PR 00731 |
| DOMESTIC RELATIONS SECTIO | CENTRO JUDICIAL APTDO 300 GUAYAMA PR 00655 |
| DOMINGA LECODET LUCIANO | 1058 CAMINOS LA CUCHILLA MAYAGUEZ PR 00680 |
| DOMINGO A PEA BLANCO | 714 CALLE BRAZIL SAN JUAN PR 00915 |

| Claim Name | Address Information |
| --- | --- |
| DOMINGO ALFREDO CAMPOS | URB CARIBE 1483 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| DOMINGO ALICEA Y MIRIAM M | HC 06 BZN 4796 BO COTTO LAUREL PONCE PR 00780 |
| DOMINGO BARREIRO ORTIZ | PO BOX 2525 UTUADO PR 00641-2525 |
| DOMINGO BIRRIEL GARCIA | CALLE BARBOSA 324 JUANA MATOS CATANO PR 00962 |
| DOMINGO COLON PADIN | BO DULCES LABIOS 205 CALLE R DE ARELLANO MAYAGUEZ PR 00682-3054 |
| DOMINGO DEL VALLE ALEJAND | HC011 BOX 12787 CAROLINA PR 00985 |
| DOMINGO DIAZ GONZALEZ | 2364 CALLE PUENTE SAN JUAN PR 00915 |
| DOMINGO DIAZ MARRERO | 2366 CALLE PUENTE SAN JUAN PR 00915-3221 |
| DOMINGO GARCIA | PO BOX 611 PUERTO REAL PONCE PR 00740 |
| DOMINGO GONZALEZ FLORES | PO BOX 4958 CAGUAS PR 00726-4958 |
| DOMINGO J LOPEZ JIMENEZB | PO BOX 525 ADJUNTAS PR 00601-0525 |
| DOMINGO MERCEDES DE LOS S | URB FLAMBOYAN GARDENS F3 CALLE 8 BAYAMON PR 00959-5821 |
| DOMINGO MOLINA | PO BOX 1842 SAN SEBASTIAN PR 00685-7842 |
| DOMINGO NIEVES Y EDUVINA | BOX 4013 VEGA BAJA PR 00693 |
| DOMINGO OYOLA ORTIZ | H C01 BOX 3326 COMERIO PR 00782 |
| DOMINGO PEREZ MUNOZ | HC08 BOX 1552 PONCE PR 00731-9712 |
| DOMINGO PLAZA MONTALVO | LA GRANJA 153 UTUADO PR 00641 |
| DOMINGO RIVERA FELICIANO | APARTADO 322 NAGUABO PR 00718 |
| DOMINGO SANTOS SANTIAGO | HC 08 BOX 1060 PONCE PR 00731 |
| DOMINGO TORRES VEGA | HC06 BOX 4452 COTTO LAUREL PR 00780 |
| DOMINIC MORALES | HC 01 BOX 6609 PLENA SALINAS PR 00751 |
| DOMINICCI AIR CONDITIONIN | PO BOX 1500 MERCEDITA PR 00715 |
| DOMITILA FIGUEROA NEGRON | RR 5 BOX 6010 BAYAMON PR 00956 |
| DON ANGEL CATERING | HC02 BOX 21328 MAYAGUEZ PR 00680 |
| DONATILA PADUA TORRES | HC 08 BOX 1267 PONCE PR 00731 |
| DONATO ROMAN RODRIGUEZ | PR459 AVE JOBOS ISABELA PR 00662 |
| DORA LEBRON | HC 1 BOX 3708 ARROYO PR 00714-9705 |
| DORADO AIR POWER | HC 80 6826 ESPINOSA DORADO PR 00646 |
| DORADO KIDS LEARNING AND | 250 CALLE NORTE DORADO PR 00646 |
| DORADO SAN JUAN REALTY | P O BOX 509 DORADO PR 00646 |
| DORCA JIMENEZ RODRIGUEZ | PO BOX 2764 RIO GRANDE PR 00745 |
| DORCAS GUZMAN VDA DE LOPE | 1722 SW WHIPPLE AVE PORT ST LUCIE FL 34953-5153 |
| DORCAS I COLON RIVERA | PARC VAN SCOY V 10 CALLE INTERIOR BAYAMON PR 00957-5888 |
| DORFE AUTO PARTS | MENDEZ VIGO 377 DORADO PR 00646 |
| DORIANN ANTOMMATTEI TORRE | PO BOX 1059 SABANA GRANDE PR 00637-1059 |
| DORIS A RUBIO CANABAL | COMUNIDAD EL PARAISO PO BOX 15373 BAYAMON PR 00956 |
| DORIS ALMA FONTANEZ HUERT | SECTOR LOS JUANES BO GUADIANA NARANJITO PR 00719 |
| DORIS BETANCOURT ROSA | CALLE 29 DE9 REXVILLE BAYAMON PR 00957 |
| DORIS E MATOS MUNIZ | MANS DE CABO ROJO 120 CALLE HORIZONTE CABO ROJO PR 00623-8938 |
| DORIS G RAMOS GONZALEZ | 1344 BDA CARACOLES PEUELAS PR 00624 |
| DORIS GONZALEZ ALBINO | BDA CARACOLES 3 998 RUTA 2 BZN 1344 PENUELAS PR 00624 |
| DORIS N CANDELARIA | APTDO 9239 COTTO STATION ARECIBO PR |
| DORIS OCASIO JUARBE | PR 2 KM 110 ISABELA PR 00622 |
| DORIS ORTIZ CASANOVA | BUZON 2178 TORRECILLA ALTA CANOVANAS PR 00729 |
| DORIS ORTIZ RIVERA | BO CAMBUTE CAROLINA PR 00986 |
| DORIS PASTRANA ALGARIN | VALLE ARRIBA HEIGHTS CALLE AUSUBO L5 CAROLINA PR 00979 |
| DORIS TORRES TORREGROSA | LES CHALETS COURT CALLE 1 A7 BOX 8 SAN JUAN PR 00926 |
| DORTA CASH REGISTER SERVI | BOX 794 JARDINES ARECIBO ARECIBO PR 00613 |
| DORTEKK INC | PMB 440 AVE RIO HONDO BAYAMON PR 00961-3105 |

| Claim Name | Address Information |
|---|---|
| DOS M GROUP INC | BOX 767 NARANJITO PR 00719 |
| DOUBLE DIAMOND CONTRACTOR | PRIVATE MAIL BOXES DEPTO 232 HC01 BOX 29030 CAGUAS PR 00725-8900 |
| DOUBLE S STATIONARY DB | AVE PONCE DE LEON PDA 23 1608 SANTURCE PR 00909 |
| DOUBLE S STATIONARY DB | PO BOX 195497 SAN JUAN PR 00919-5497 |
| DOUBLEDEY INC | QUISQUEYA 12 HATO REY PR 00917 |
| DOUGLAS CAMACHO RIVERA | PO BOX 90 CIALES PR 00638-0090 |
| DOWNTOEARTH TECHNOLOGIE | 1110 PONCE DE LEON BLVD CORAL GABLES FL 33134-3322 |
| DPTO DE SERV SOCIALES SUS | APDO 11398 SANTURCE P R APDO 3349 SAN JUAN PR 00910 |
| DPTO RECREACION Y DEPORTE | PO BOX 9023207 SAN JUAN PR 00902-3207 |
| DPTOTRABAJONEGOCIADO SE | PO BOX 1020 SAN JUAN PR 00919-1020 |
| DR AUDIOVISUAL INC | 800 AVE FERNANDEZ JUNCOS SANTURCE PR 00907 |
| DR BALTASAR RODRIGUEZ | P O BOX 1350 LARES PR 00966-1350 |
| DR BRUCE ALTSHULER | 505 WESTERN AVENUE APARTMENT 12 B NEW YORK NY 10024 |
| DR DAVID MELENDEZ VELAZQU | URB TURABO GDNS F25 AVE CHUMLEY CAGUAS PR 00727-6064 |
| DR EMIN AKTAN | 3001 MARKET STREET SUITE 50 PHILADELPHIA PA 19104 |
| DR FELIPE LUYANDA VILLAFA | URB ALTURAS DE MAYAGUEZ 3325 CALLE FARAYON MAYAGUEZ PR 00680 |
| DR FERNANDO ZALACAIN | 110 OYSTER TRL BYRON GA 31008-3840 |
| DR GARY BRIERLEY | 35 MEDFORD STREET SUITE 214 SOMERVILLE MA 02143 |
| DR HERMINIO NEVAREZ | PO BOX 682 COROZAL PR 00783 |
| DR JAIME DEL VALLE CABALL | PO BOX 1918 TRUJILLO ALTO PR 00977 |
| DR LUIS A ESCABI PEREZ | EXT VILLA CAPARRA CALLE GENOVA A15 GUAYNABO PR 00966 |
| DR LUIS E MORA ROMAN | URB MAYAGUEZ TERRACE 8005 CALLE CARMELO ALEMAR STE 2 MAYAGUEZ PR 00682-6620 |
| DR LUIS TORO PEREZ | 8129 CONCORDIA SUITE 302 PONCE PR 00717-1550 |
| DR MARCOS ROSADO DEL VALL | 18 AVE BETANCES BAYAMON PR 00959 |
| DR PEDRO MEDINA FIGUEROA | EST DEL GOLF CLUB 392 CALLE ANGEL CONEJO GARCIA PONCE PR 00730-0519 |
| DR REINALDO E KIANES ROD | PO BOX 25159 RIO PIEDRAS PR 00926 |
| DR RICARDO CARDONA BELTR | BOX 1563 MAYAGUEZ PR 00681 |
| DRA MARIA DE LOURDES COLL | SALIDA COAMO 2 OROCOVIS PR 00720 |
| DRA MAYRA HUERGO | EDIFICIO FIRST BANK OFIC 607 AVE PONCE DE LEON 1519 SANTURCE PR 00907 |
| DRAFTLINE CORP | BOX 9672 SANTURCE PR 00906 |
| DRC CORP | PO BOX 70202 SAN JUAN PR 00936 |
| DREAMERS | 1422 AVE AMERICO MIRANDA CAPARRA TERRACE SAN JUAN PR 00921 |
| DREAMS COME TRUE | PMB 132 274 AVE SANTA ANA GUAYNABO PR 00969 |
| DRILLEX SE | PO BOX 11761 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 |
| DRLEONEL SHUB MIZRAHI | AVE HIPODROMO MEDICAL CENTER 803 SANTURCE PR |
| DRONES DE PUERTO RICO | PO BOX 567 SAN LORENZO PR 00754 |
| DUEAS TRAILERS INC | HOARE IND PARK PROLONGACION CALLE PAZ SOLAR A SANTURCE PR 00902 |
| DULCE IMPERIO | PO BOX 7231 SAN JUAN PR 00915 |
| DULCE M MARRERO CABEJA | BDA BUENA VISTA 755 CALLE 1 SAN JUAN PR 00915-4707 |
| DULCE MARIA MONTILLA RINC | 2354 CALLE PUENTE SAN JUAN PR 00915 |
| DULKA A RIVERA | URV MONTE ALVINIA VIA CAPOBORE F6 GUAYNABO PR 00969 |
| DUN BRAD STREET | AVE PONCE DE LEON 1590 EDIF GENERAL COMPUTERS OFIC 105 RIO PIEDRAS PR 00926 |
| DUNIA RODRIGUEZ ESTRADA | COND PASEO MONTE 381 ABENUE FR GAUTIER APT 607 SAN JUAN PR 00926-6661 |
| DUNLOP DE PUERTO RICO | AVE PONCE DE LEON NO 63 SAN JUAN PR 00918 |
| DUPLEX PRODUCTS | PO BOX 15090 OLD SAN JUAN SAN JUAN PR 00902 |
| DURHAM GEO SLOPE INDICATO | 12123 HARBOUR REACH DRIVE SUITE 106 MUKILTEO WA 98275 |
| DUVAN CATERING SERVICE | PO BOX 131 JUANA DIAZ PR 00795-0131 |
| DYNAMIC COMPUTERS | AVE DE DIEGO 467 PUERTO NUEVO PR 00921 |
| DYNAMIC TERMITE PEST CO | PO BOX 6796 CAGUAS PR 00726-6796 |

| Claim Name | Address Information |
|---|---|
| DYNAMICS GRAPHICS CORP | PO BOX 70250 SUITE 262 SAN JUAN PR 00936-7250 |
| DYNAPHONE INC | 1127 AVE JESUS T PINERO SAN JUAN PR 00920 |
| DYNATEST CONSULTING INC | ADDRESS ON FILE |
| DYNATEST CONSULTING INC | ADDRESS ON FILE |
| E C CONSTRUCTION | BOX 629 BARRANQUITAS PR 00794 |
| E FRANCO CO INC | APTO 3046 MARINA STATION MAYAGUEZ PR 00681 |
| E M CONSTRUCTION SE | PO BOX 602 SAN LORENZO PR 00754 |
| E MENDOZA CO | AVE PONCE DE LEON PDA 1712 SANTURCE PR |
| E MONTALVO SILVA CONST | APARTADO 903 CABO ROJO PR 00623 |
| E P ROBINSON Y ASS | ALHAMBRA 51 SUITE 102 HATO REY PR 00917 |
| E R C COMPUTER TRAINING | P O BOX 190838 SAN JUAN PR 00918-0838 |
| E RIVERA AND MORALES CONS | PO BOX 747 ADJUNTAS PR 00601 |
| E S SOLUCIONES INTEGRAL | PO BOX 4444 CAROLINA PR 00983-4444 |
| E SERBIA Y ASOC | PO BOX 607071 BAYAMON PR 00960-7071 |
| EA MALDONADO ASS | SUITE 1411 FIRST FEDERAL BLD 1519 PONCE DE LEON AVE SANTURCE PR 00909 |
| EA REPORT | PO BOX 322 WAUPACA WI 54981-0322 |
| EAGLE POINT | 4131 WESTMARK DRIVE DUBUQUE DUBUQUE IA 52002 |
| EAGLE USA | PO BOX 3929 CAROLINA PR 00984 |
| EASTERN AMERICA INSURANCE | METRO OFFICE PARK MARGINAL AVE KEMMEDY CAPARRA HEIGHT PR 00921 |
| EBANISTERIA RIO PIEDRAS | CALLE CARIDAD 766 URB LAS VIRTUDES RIO PIEDRAS PR 00924 |
| EBANISTERIA VELEZ | AVE ROBERTO CLEMENTE BLOQUE 13222 VILLA CAROLINA CAROLINA PR |
| EBERILDO CRUZ BERMUDEZ | C50 CALLE CALDERON VILLA ESPERANZA CAROLINA PR 00983 |
| EC FOOD REST | PO BOX 9023786 SAN JUAN PR 00902-3786 |
| EC WASTE LLC | PO BOX 918 PUNTA SANTIAGO HUMACAO PR 00741-0918 |
| ECHEVARRIA SANTANA ASSO | PO BOX 9023075 SAN JUAN PR 00902-3075 |
| ECO SECURITY SYSTEMS INC | PO BOX 191119 SAN JUAN PR 00919-1119 |
| ECOM SOCIAL DEVSAN SEBAS | BOX 845 SAN SEBASTIAN PR 00755 |
| ECONO TOOLS | AVE FD ROOSEVELT 1131 PUERTO NUEVO HATO REY PR 00920 |
| ECONOMIC DEVELOPMENT BANK | PO BOX 2134 SAN JUAN PR 00922-2134 |
| ECONOMIC SOCIAL DEVELOPME | APARTADO 845 SAN SEBASTIAN PR 00685-0845 |
| ECONOMY PRESS | PO BOX 8715 BAYAMON PR 00960-8036 |
| ECONOMY PRODUCTS CORPORAT | RFD NO 5 BOX 4694 BAYAMON PR 00956 |
| EDA GUZMAN RIVERA | BO PALO HINCADO SEC CAPILLA CATOLICA BOX 404 BARRANQUITAS PR 00794 |
| EDA I SANTOS RIVERA | RES L MUOZ MORALES E18 170 CUPEY |
| EDA INC | PO BOX 364183 SAN JUAN PR 00936-4183 |
| EDDIE A RIVERA RIVERA | HC3 BOX 9567 YABUCOA PR 00767-9701 |
| EDDIE C LEBRON GERENA | OFICINA DE CONTABILIDAD SAN JUAN PR |
| EDDIE G HERNANDEZ MARTINE | URB LOS FAROLES 48 CALLE ROGATIVA BAYAMON PR 00956-9315 |
| EDDIE MARRERO ROSARIO | BO ABRAS SECTOR LOS MULOS COROZAL PR 00783 |
| EDDIE MARTINEZ NIEVES | BO MONACILLOS CALLEJON COREA RIO PIEDRAS PR 00921 |
| EDDIE MATOS ORTIZ | CALLE LA HACIENDITA BO LA VEGA BARRANQUITAS PR 00794 |
| EDDIE ORTIZ | 32 LUQUIER ST BROOKLYN NY 11231-1817 |
| EDDIE PEREZ MORALES | PR 857 KM 18 INTERIOR SECTOR CAMBUTE CANOVANILLAS CAROLINA PR 00979 |
| EDDIE SANTIAGO SANTIAGO | PO BOX 240 PENUELAS PR 00624 |
| EDDIE SANTIAGO ZAYAS | 318 BUTTONWOOD DR KISSIMMEE FL 34743 |
| EDDIE VARGAS BECERRIL | 262 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| EDDIES WATER SUPPLY | REPTO METROPOLITANO 1161 CALLE 48 SE SAN JUAN PR 00921-2738 |
| EDELMIRA LLANES SANTIAGO | PR 844 KM 28 CUPEY BAJO RIO PIEDRAS PR 00925 |
| EDELMIRA NIEVES PAGAN | HC 61 BOX 4003 TRUJILLO ALTO PR 00976-9701 |

| Claim Name | Address Information |
|---|---|
| EDELMIRO BURGOS RIVERA | PO BOX 1260 AGUADILLA PR 00605-1260 |
| EDELMIRO RIVERA GONZALEZ | PMB 136 BOX 2500 TOA BAJA PR 00951 |
| EDELMIRO SILVA MATOS | PO BOX 444 AGUADA PR 00602-0444 |
| EDENISLAO PEREZ ROMAN | PR 111 KM 277 BO CIDRAL SAN SEBASTIAN PR 00685 |
| EDGAR CORDERO ESTRADA | PARQUE DE RETIRO EDIFICIO D54 QUEBRADILLAS PR 00678 |
| EDGAR GONZALEZ BERDIELTH | ACTHEREDEROS |
| EDGAR MORALES | PR 844 KM 28 RIO PIEDRAS PR 00925 |
| EDGAR OSORIO OSORIO | APARTADO 276 LOIZA PR 00772 |
| EDGAR R MARTINEZ | PONCE DE LEON 1023 RIO PIEDRAS PR 00921 |
| EDGAR SOTO | BOX 4110 BO ALGARROBO CARR 2 KM 411 VEGA BAJA PR 00693 |
| EDGARD CABASSA IRIZARRY | PO BOX 569 HORMIGUEROS PR 00660 |
| EDGARDO A CABRERA DIAZ | 4X37 CALLE PETREA BAYAMON PR 00956 |
| EDGARDO A PAGAN ANES | PO BOX 40184 SAN JUAN PR 00940-0184 |
| EDGARDO ALBERIO QUINONES | URB LAS CUMBRES 111 CALLE LAS VEGAS SAN JUAN PR 00926 |
| EDGARDO COLLAZO RIVERA | BO SALIENTITO CARR 144 KM 135 JAYUYA PR |
| EDGARDO COLON | BOX 4935 SAN JUAN PR 00902 |
| EDGARDO F SANJURJO TORRE | URB ESTANCIAS DEL GOLF 106 CALLE MIGUEL RIVERA TEXIDOR PONCE PR 00730 |
| EDGARDO L SANTANA GONZALE | URB COLLEGE PARK 289 CALLE TOLOSA SAN JUAN PR 00921 |
| EDGARDO MENDEZ JIMENEZIS | CALLE 1 BLOQUE A4 URB EL PARQUE BARCELONETA PR 00617 |
| EDGARDO NIEVES | AVE BARBOSA 321 JUANA MATOS CATANO PR 00692 |
| EDGARDO RIVERA DOMINICCI | BO TIBES PR 503 KM 82 PONCE PR 00731 |
| EDGARDO RIVERA GARCIA | BARRIO YAYLES CARR 135 ADJUNTAS PR 00601 |
| EDIA M VAZQUEZ VAZQUEZ | OFICINA PRUEBAS DE MATERIALES 6003 SAN JUAN PR 00940 |
| EDIBERTO GONZALEZ GONZALE | HC07 BOX 3424 PONCE PR 00731-9607 |
| EDIFICADORA SE | AVE ASHFORD 1357 SUITE 405 SAN JUAN PR 00907 |
| EDIL RODRIGUEZ USET | HC06 BOX 4790 COTTO LAUREL PONCE PR 00780 |
| EDIL SANCHEZ | AVE PONCE DE LEON NUM 1023 RIO PIEDRAS PR |
| EDILBERTO FUENTES ADAMES | HC 3 BUZON 31216 SAN SEBASTIAN PR 00685 |
| EDILBERTO MELENDEZ RIVERA | KM 391 PR 143 VILLALBA PR 00766 |
| EDILBERTO MORALES RAMOS | 320 CALLE PEDRO FLORES LAS MARGARITAS PONCE PR 00731 |
| EDILBERTO NUNEZ | URB VILLA VERDE 38 CALLE A CAYEY PR 00736 |
| EDILBERTO ROMAN VAZQUEZ | MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS PR 00777 |
| EDILBERTO TORRES | 6343 BAMBOO DR ORLANDO FL 32807 |
| EDIMAR SCHOOL | URB COVADONGA CALLE 8 IN1 TOA BAJA PR 00949 |
| EDISON E CRUZ RAMOS | PO BOX 2075 SAN GERMAN PR 00683-2075 |
| EDISON ELECTRICAL CONTRAC | BOX 7036 BO STATION SANTURCE PR 00916 |
| EDITH CLEMENTE RIVERA | HC01 BOX 7349 LOIZA PR 00772 |
| EDITH GONZALEZ TORRES | CALLE RAMON TORRES 4 FLORIDA PR 00650 |
| EDITH M SOTO ACEVEDO | CALLE REGUERO C20 AGUADILLA PR |
| EDITH RUIZ MONTALVO | 934 C BANDA PL RIDGEFIELD NJ 07657 |
| EDITH SANCHEZ CORDERO | BO RIO ABAJO SECTOR COORDILLER A UTUADO PR |
| EDITH SERRANO SERRANO | URB SANTA CLARA E1 CALLE ROBLE BLANCO GUAYNABO PR 00969 |
| EDITH VALENTIN DE PABLO | 135 CALLE DR CUETO UTUADO PR 00641-2861 |
| EDITH YAMIRA DIAZ RIVERA | PO BOX 1682 TRUJILLO ALTO PR 00977-1682 |
| EDITORIAL LECTOR | PO BOX 192039 SAN JUAN PR 00919-2039 |
| EDITORIAL MC GRAW HILLS I | PO BOX 20712 RIO PIEDRAS PR 00928 |
| EDITORIAL PANAMERICANA I | 1050 AVE PONCE DE LEON SAN JUAN PR 00926 |
| EDMARIS POMALES | RES LOS MIRTOS EDIF 4 APTO 51 CAROLINA PR 00981 |
| EDNA BONILLA COLON | BDA POLVORIN 13 CALLE 12 CAYEY PR 00736-3917 |

| Claim Name | Address Information |
|---|---|
| EDNA E MENDEZ GONZALEZ | J 25 CALLE 10 ARECIBO PR 00612 |
| EDNA I GONZALEZ COLON | CALLE CORAL SW 11 HORMIGUEROS PR 00660 |
| EDNA I PAGAN DIAZ | PO BOX 192401 SAN JUAN PR 00919-2491 |
| EDNA J TORRES V DE RODRI | URB EL MONTE 3111 CALLE MEMBRILLO PONCE PR 00716-4812 |
| EDNA L BERRIOS RAMIREZ | URB VILLA NEVAREZ 1086 CALLE 5 SAN JUAN PR 00927 |
| EDNA M BERRIOS NAVARRO | URB VILLA CLARITA Y17 CALLE 1 APT 3 FAJARDO PR 00738 |
| EDNA N DIAZ CRUZ | CUSTODIO ALTERNO CAJA MENUDA |
| EDNA NAZARIO RIVERA | HC07 BOX 3508 PONCE PR 00731-9669 |
| EDNA PEREZ ALMODOVAR | COND LA CURUNA 2023 APT 201 CARR 177 GUAYNABO PR 00969 |
| EDNA RIVERA | CALLE 3 NO 266 PUERTO NUEVO PR 00920 |
| EDNA VARGAS GOICOCHEA | PO BOX 427 SUITE 133 MAYAGUEZ PR 00681 |
| EDNA VAZQUEZ ROSARIO | GEORGETTI 11 COMERIO PR 00782 |
| EDUARDO A MENDIA | PO BOX 140652 ARECIBO PR 00614 |
| EDUARDO B CONDE | PO BOX 2901 GUAYNABO PR 00970-2901 |
| EDUARDO BURGOS RIVERA | HC3 BOX 10674 COMERIO PR 00782 |
| EDUARDO DA SILVA OLIVERAS | CALLE PALOMA 7 MOCA PR 00676 |
| EDUARDO DE LEON | CARR 21 KM 47 SECTOR MONACILLOS RIO PIEDRAS PR |
| EDUARDO FIGUEROA PARRILLA | PO BOX 1597 CAROLINA PR 00984 |
| EDUARDO FONTANEZ RIVERA | APARTADO 593 COMERIO PR 00782 |
| EDUARDO GONZALEZ OCASIO | CALLE ESTEBAN PADILLA 1783 URB SANTIAGO IGLESIAS RIO PIE PR 00921 |
| EDUARDO GRACIA NUEZ | CALLE TEMPLE 21 UNIVERSITY GARDENS RIO PR 00927 |
| EDUARDO HERNANDEZ HERNAND | HC 2 BOX 6717 BARCELONETA PR 00617-9802 |
| EDUARDO IRIZARRY | PO BOX 184 UTUADO PR 00641-0184 |
| EDUARDO LOPEZ DE VICTORIA | 1715 AVE PONCE DE LEON APT 1804 SAN JUAN PR 00909-1923 |
| EDUARDO MARTINEZ OYOLA | HC 71 BOX 2543 NARANJITO PR 00719 |
| EDUARDO MATOS POSTIGO | URB PERLA DEL SUR 431 CALLE JUSTO MARTINEZ PONCE PR 00717 |
| EDUARDO MILLAN CALDERON | ACT 6504 SANTURCE PR 06504 |
| EDUARDO PA DUA GUADALUPE | HC 01 BOX 3077 ADJUNTAS PR 00601 |
| EDUARDO PEREZ MALDONADO | BO QUEBRADA ARENAS TOA ALTA PR 00953 |
| EDUARDO PEREZ PEREZ | 92 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3257 |
| EDUARDO QUESTELL RODRIGUE | HC 8 BUZON 870 PONCE PR 00731-9705 |
| EDUARDO R ALVAREZ COLEIRO | PO BOX 9140 BAYAMON PR 00960 |
| EDUARDO REGIS | P O BOX 9023 795 SAN JUAN SAN JUAN PR 00902-3795 |
| EDUARDO RIVERA MULERO | URB VERSALLES D25 CALLE 4 BAYAMON PR 00959 |
| EDUARDO RODRIGUEZ MENDEZ | HC 02 BOX 16596 ARECIBO PR 00612 |
| EDUARDO RODRIGUEZ PACHECO | BOSQUE DEL LAGO ENCANTADA BH12 VIA ERIE TRUJILLO ALTO PR 00976 |
| EDUARDO ROSA VEGA | HC 2 BOX 7234 YABUCOA PR 00767-9516 |
| EDUARDO S RYAN SABAT | COND PONCE DE LEON APT 101A VILLA CAPARRA GUAYNABO PR 00970 |
| EDUARDO SANABRIA PAGAN | VILLA MILAGROS NUM 16 CABO ROJO PR |
| EDUARDO TORRES GARCIA | SECTOR SANTA HELENA 720 CALLE SAN FELIPE SAN JUAN PR 00915 |
| EDUARDO VERGARA MEDINA | CALLE SAN MIGUEL 141 INT BARRIADA EL POLVORIN BAYAMON PR 00960 |
| EDUCATIONAL COMPUTER CENT | PO BOX 8728 PLAZA CAROLINA CAROLINA PR 00982 |
| EDUVIGES SANCHEZ COLON | HC 1 BOX 129 MAUNABO PR 00707 |
| EDUVINA CALDERON | MSC FC 422 138 WINSTON CHURCHILLS SAN JUAN PR 00926-6023 |
| EDWARD CANCEL RODRIGUEZ | HC01 BOX 3770 HORMIGUEROS PR 00660-9708 |
| EDWARD RIVERA FIRPO Y GRI | LOPEZ |
| EDWARD SANTOS RODRIGUEZ | URB VILLA DE LA PRADERA CALLE LAS COTORRAS 94 RICON PR |
| EDWARD W LIVER SEDGE CAST | COND LOS FRAILES GARDENS 2070 CALLE 1 212 GUAYNABO PR 00966 |
| EDWARD W STASNEY | COND PRILA APT 17A 70 KINGS COURT CONDADO PR CONDADO PR 00911 |

| Claim Name | Address Information |
| --- | --- |
| EDWARDS ANGELL PALMER D | 111 HUNTINGTON AVENUE BOSTON MA 02199-7613 |
| EDWARDS KELCEY PR LLP | PMB 30 RR 5 BOX 4999 BAYAMON PR 00956-9708 |
| EDWIN A DI GIORGI | CARR 1 KM 219 LA MUDA GUAYNABO PR 00965 |
| EDWIN A GONZALEZ MALDO | HC 03 BOX 14616 UTUADO PR 00641 |
| EDWIN A MELENDEZ RIVERA | PO BOX 1607 VEGA BAJA PR 00694-1607 |
| EDWIN A RIVERA MORALES | HC 03 BOX 9643 SAN GERMAN PR 00683 |
| EDWIN ACEVEDO ALONSO | PO BOX 1092 AGUADILLA PR 00605-1092 |
| EDWIN APONTE FIGUEROA | URB SAN SOUCI CALLE 6A BLOQUE M24 BAYAMON PR 00957 |
| EDWIN BONET MENDEZ | HC 2 BOX 6275 RINCON PR 00677 |
| EDWIN BURGOS LACOURT | POSTAL SAN JUAN PR 00928 |
| EDWIN C MENDEZ UREAS | BDA BUENA VISTA 757 CALLE 1 SAN JUAN PR 00915-4707 |
| EDWIN COLLAZO SARRIA | CALLE BENIGNO NATER BO LAS GRANJAS VEGA BAJA PR 00693 |
| EDWIN COLON ZAYAS | APARTADO 771 ISABELA PR 00662 |
| EDWIN DEL VALLE CARABALLO | CARR 345 KM 40 INT 2 BO LAVADERO HORMIGUERO PR 00636 |
| EDWIN DELGADO TURELL | KM 63 BO TIBES PONCE PR 00731 |
| EDWIN DIAZ GALLEGO | PO BOX 193909 SAN JUAN PR 00919-3909 |
| EDWIN FRANCO CRUZ | BO CANOVANILLAS PR 857 KM 12 CAROLINA PR 00985 |
| EDWIN FUENTES | HC 3 BOX 31185 SAN SEBASTIAN PR 00685-9535 |
| EDWIN GONZALEZ RODRIGUEZ | PO BOX 344 SAN SEBASTIAN PR 00685-0344 |
| EDWIN GONZALEZ SANTIAGO | KM 587 CARR PR3 CEIBA PR 00735 |
| EDWIN GUZMAN OQUENDO | CALLE 31 SO APT 4D LAS LOMAS RIO PIEDRAS PR 00921 |
| EDWIN IRIZARRY RAMOS | HC 2 BOX 7135 ADJUNTAS PR 00601 |
| EDWIN LUGO RIVERA | METROPOLITAN SHOPPING CENTER AVE MUNOZ RIVERA HATO REY PR 00917 |
| EDWIN MALDONADO TORRES | 718 AVE BARBOSA SAN JUAN PR 00915-3219 |
| EDWIN MARCANO CRUZ | PO BOX 2021 CAROLINA PR 00982 |
| EDWIN MARTINEZ CRUZ | CALLE PEDRO ARROYO 53 OROCOVIS PR 00720 |
| EDWIN MARTINEZ MOLINA | PO BOX 685 JUANA DIAZ PR 00795-0685 |
| EDWIN MELENDEZ RAMOSLCDO | APARTADO 355 CAYEY PR 00737 |
| EDWIN MELENDEZ ROSA | V B MORTGAGE BROKER CORP H15 BRAZILIA VEGA BAJA PR 00694 |
| EDWIN MELENDEZ SOJO | URB HIPODROMO 1476 SAN RAFAEL SAN JUAN PR 00909 |
| EDWIN MENDEZ ECHEVARRIA | PR 503 SECTOR CAMINO LOS ROBLE S BO TIBES PONCE PR |
| EDWIN MERCADO BRIGNONI | CONDOMINIO MIRAMAR 700 CALLE ESTADO APT 404 SAN JUAN PR 00907-4142 |
| EDWIN MORALES | CALLE BERNARDETTE 660 URB LOURDES TRUJILLO ALTO PR 00976 |
| EDWIN MORALES NIEVES | BO MAGUAYO PR 659 DORADO PR 00646 |
| EDWIN O SANTIAGO VELEZ | PO BOX 1960 CIDRA PR 00739 |
| EDWIN OTERO PACHECO | ACT 7102 SANTURCE PR 07102 |
| EDWIN PABON MERCADO | PO BOX 5000 SAN GERMAN PR 00683-9800 |
| EDWIN PADUA VALENTIN | BO SANTA CRUZ CAROLINA PR 00985 |
| EDWIN PEREZ COLON | 40 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| EDWIN RAMIREZ RODRIGUEZ | PMB 111 V 200 AVE RAFAEL CORDERO STE 140 CAGUAS PR 00725 |
| EDWIN RIVERA SANCHEZ | URB IRLANDA HEIGHTS FE7 CALLE CAPELLA BAYAMON PR 00956 |
| EDWIN RODRIGUEZ ESCOBALES | HC03 BOX 14074 UTUADO PR 00641 |
| EDWIN ROMAN ARROYOMARIA | PO BOX 192871 SAN JUAN PR 00919-2871 |
| EDWIN ROME FERMIN | AVE PINEIRO 483 LOS MAESTROS HATO REY PR 00917 |
| EDWIN SANCHEZ | URB BRISAS DE TORTUGUERO CALLE RIO INDIO 651 VEGA |
| EDWIN SEMIDEY TORRES | BUENAVENTURA CALLE ROSA 85 ALTOS CAROLINA PR 00987 |
| EDWIN SILVA LABOY | BO MADRIGAL BAJO SECTOR PEDRAGON C65 PATILLAS PR 00723 |
| EDWIN TORO GOYCO | CALLE POST ESQ MENDEZ VIGO SEGUNDO PISO MAYAGUEZ PR |
| EDWIN VALENTIN PEA | PO BOX 137 LARES PR 00669-0137 |

| Claim Name | Address Information |
|---|---|
| EDWIN VEGA CARDENALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| EDWIN VELAZQUEZ ROMAN | A 447 BO GUANIQUILLA AGUADA PR 00602 |
| EDWIN VELEZ | PO BOX 1715 UTUADO PR 00641-1715 |
| EDWIN VIDAL REYES | E16 URB CABRERA UTUADO PR 00641 |
| EDWIN ZARAGOSA | CAROLINA ALTA CALLE JESUS T PINEIRO L2 CAROLINA PR 00987 |
| EDYS CATERING | BO LAGUNA AGUADA PR 00602 |
| EE BABY GENIUS | URB LOS CACIQUES CALLE CACIMAR 175 ESQ A LOCAL 4 CAROLINA PR 00987 |
| EE PROFESSIONAL ELECTRO | PO BOX 70250 SUITE 159 SAN JUAN PR 00936 |
| EEOC TRAINING INSTITITE | PO BOX 83933 GAITHERSBURG MD 20883-3933 |
| EER PARTS SERVICE INC | CALL BOX 11847 CAPARRA HEIGHTS PR 00922 |
| EFFECTIVE CONSTRUCTION GR | PO BOX 1156 OROCOVIS PR 00720 |
| EFIGENIA MORALES CARDONA | SECT CANTERA 2354 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| EFRAHIM MURATIMARTINEZ | PO BOX 195453 SAN JUAN PR 00919-5453 |
| EFRAIN CASTRO RUIZ | CARR 132 KM 188 BO PASTILLO ALTO PONCE PR 00716 |
| EFRAIN DIAZ RAMOS | ADDRESS ON FILE |
| EFRAIN ECHANDI OTERO | SUITE 207 898 AVE MUNOZ RIVERA SAN JUAN PR 00927-4303 |
| EFRAIN GALARZA VAZQUEZ | PO BOX 742 SAN LORENZO SAN LORENZO PR 00754 |
| EFRAIN GONZALEZ RODRIGUEZ | BO ESPINOSA PR2 KM 252 DORADO PR 00646 |
| EFRAIN J IRIZARRY FELIBE | APTO BOX 8961 SAN JUAN PR 00910 |
| EFRAIN MARGARITO CARDONA | HC 2 BOX 7075 UTUADO PR 00641 |
| EFRAIN MARTINEZ | CALLE GUARACA 1412 PONCE PR 00728 |
| EFRAIN MARTINEZ ALAMO | PO BOX 1781 RIO GRANDE PR 00745 |
| EFRAIN MARTINEZ DIAZ | URB BARAMAYA CALLE AREITO 858 PONCE PR 00728 |
| EFRAIN MELENDEZ MALDONADO | APARTADO 2841 JUNCOS PR 00777 |
| EFRAIN MENDEZ GONZALEZ | SECT CANTERA 2383 CALLE VILLA REAL SAN JUAN PR 00915-3236 |
| EFRAIN MIRANDA | CARR PR 149 KM 644 BO GUAYABAL JUANA DIAZ PR 00795 |
| EFRAIN MOJICA ARROYO | BOX 1606 DORADO PR 00646 |
| EFRAIN MORALES | URBANIZACION DEL CARMEN 26 CALLE 2 JUANA DIAZ PR 00795 |
| EFRAIN MORALES SANTIAGO | PUEBLO VIEJO CALLE SAN MIGUEL R3 GUAYNABO PR 00965 |
| EFRAIN NIEVES NIEVES | PR 5 KM 1 BO PUENTE BLANCO CATANO PR 00692 |
| EFRAIN NIEVES VAZQUEZ | CARR 5 KM 32 BO PTE BLANCO CATANO PR 00962 |
| EFRAIN RIVERA FELICIANO | CALLE FC6 URB LOS ANGELES YABUCOA PR 00767 |
| EFRAIN RIVERA TORRES | 25 CALLE PEDRO ARROYO OROCOVIS PR 00720 |
| EFRAIN RODRIGUEZ ECHEVARR | BARRIO ANGOLA CARR 132 KM 24 37 PONCE PR 00728 |
| EFRAIN ROSA RIVERA | PO BOX 953 CANOVANAS PR 00729-0953 |
| EFRAIN SANCHEZ RODRIGUEZ | 3 CALLE JULIAN A PILLOT MAUNABO PR 00707-2103 |
| EFRAIN SANTIAGO | PO BOX 6484 BAYAMON PR 00960-5421 |
| EFRAIN SANTOS CERPA | PO BOX 1551 CANOVANAS PR 00729-1551 |
| EFRAIN SOTO PEREZ | BO ENEAS PR 111 KM 278 SAN SEBASTIAN PR 00685 |
| EFRAIN SOTO TORRES | HC08 BOX 1554 PONCE PR 00731-9712 |
| EFRAIN TIRADO APPRAISAL G | 500 AVE MUOZ RIVERA STE 301 SAN JUAN PR 00918 |
| EFRAIN TORRES CARRASCO | PO BOX 1345 ARECIBO PR 00613-1345 |
| EFRAIN VELAZQUEZ MERCADO | HC 38 BOX 7302 GUANICA PR 00653-8825 |
| EFREN ORTIZ LUGO | HC 3 BOX 125224 JUANA DIAZ PR 00795-9508 |
| EGDALIS BLANCO DAVILA | PO BOX 10981 SAN JUAN PR 00922 |
| EGIDA PADRE JOSE D BOYD | OFIC DE ADM CALLE ANDRES GARCIA 49 ARECIBO PR 00612 |
| EGIDA POLICIASPONCE | CALLE DR POIMARAR B12 EXT MARIANI PONCE PR 00731 |
| EGIDA POLICIASTRUJILLO A | CARR 181 KM 44 EXT TRUJILLO ALTO TRUJILLO ALTO PR 00760 |
| EGOLTRONICS CORP | PO BOX 10 BAKER WV 26801-0010 |

| Claim Name | Address Information |
| --- | --- |
| EGPS CORP | 4285 STATE RD 2 VEGA BAJA PR 00693-3619 |
| EICHA M CEBOLLERO REYES | RR3 BOX 104122 TOA ALTA PR 00953 |
| EIKON ELECTRIC CORP | CARR 2 INTERIOR KM 199 BO CANDELARIA ARENA TOA BAJA PR 00949 |
| EILEEN LARRACUENTE ROSARI | CALLE 50 AH13 REXVILLE BAYAMON PR 00957 |
| EILEEN LUNA RODRIGUEZ | BO MONACILLOS CALLEJON COREA RIO PIEDRAS PR 00921 |
| EILEEN RIVERA ESQUILIN | COND THE FALLS 2 CARR 177 BUZON 419 GUAYNABO PR 00966 |
| EILEEN TAMARA BAEZ GUERRA | G15 VILLA COOPERATIVA CAROLINA PR 00985 |
| EINSTEIN VARGAS PEREZ | PO BOX 1473 HATILLO PR 00659-1473 |
| EIS INTERNATIONAL | 1401 ROCKVILLE PIKE SUITE 500 ROCKVILLE MD 20852 |
| EJM ENGINEERING INC | 411 SOUTH WELLS STREET SUITE 800 CHICAGO IL 60607 |
| EL ARCA INFANTIL | URB JARDINES DE VEGA BAJA P40 CALLE C VEGA BAJA PR 00693-3944 |
| EL BALCON FAMILIAR | HC 646 BOX 6378 TRUJILLO ALTO PR 00976 |
| EL BOSQUE DE BOLONIA | PO BOX 364371 SAN JUAN PR 00936-4371 |
| EL BUCANERO CATERING INC | CARRETERA 411041 VILLA NEVAREZ RIO PIEDRAS SAN JUAN PR 00927 |
| EL CANO TOWING SERVICES | BARRIADA NUEVA CALLE MALAVE 48 CAYEY PR 00633 |
| EL CENTRO DEL MILITAR IN | DR HIRAM GONZALEZ 27 BAYAMON PR 00956 |
| EL CHEF RUIZ CATERING | BO CARRICOLA CAN 2 KM 3877 INT 513 CALLE ANDALUCIA HATILLO PR 00659 |
| EL CHINO | CALLE 28 DD 6 LAS VEGAS CATANO PR 00962 |
| EL CIENTIFICO CAR CARE | CARR 198 KM 179 BO CEIBA NORTE JUNCOS PR 00777 |
| EL DEPORTIVO RENTAL | CARR 730 KM 06 CAYEY PR 00736 |
| EL DIAMANTE | PO BOX 1259 TOA BAJA PR 00951 |
| EL DIARIO | PONCE DE LEON 1510 OFIC P1 SANTURCE PR 00909 |
| EL EXPRESO DE BAYAMON Y E | PO BOX 465 DORADO PR 00646-0465 |
| EL FOGON DE SOFIA INC | AVE CENTRAL 1268 CAPARRA TERRACE SAN JUAN PR 00921-1616 |
| EL GRAN COMBO DE PUERTO R | MIRAMAR PLAZA CENTER SUITE 705 AVE PONCE DE LEON 954 SAN JUAN PR 00902 |
| EL JARDIN DE LOS NINOS | 1420 AVE FERNANDEZ JUNCOS ESQ LAFAYETTE SAN JUAN PR 00910 |
| EL JARDIN FANTASTICO DE J | CALLE LUIS VENEGAS 102 GUAYAMA PR 00784 |
| EL MUNDO BROADCASTING | PO BOX 364668 SAN JUAN PR 00936-4668 |
| EL NAZAREO | CALL BOX 69001 SUITE 199 HATILLO PR 00659 |
| EL PARAISO DE LAS FLORES | 183 CALLE PESANTE SAN JUAN PR 00911-2105 |
| EL PARAISO INFANTIL | VIA 31 NUM 4 AC 5 VILLA FONTANA CAROLINA PR 00983 |
| EL PARAISO MAGICO | PO BOX 40520 SAN JUAN PR 00940-0520 |
| EL PATRULLERO TOWING | CALLE 7E31 BONNEVILLE HEIGHTS CAGUAS PR 00625 |
| EL PEQUENO PRINCIPE | JARDINES DE CAROLINA CC BLQ A5 CAROLINA PR 00985 |
| EL PESEBRE DE BELEN | PMB 1154 PO BOX 4956 CAGUAS PR 00726-4956 |
| EL QUIJOTE CASH CARRY | PO BOX 220 MERCEDITA PONCE PR 00715 |
| EL QUILLET DE LOS NINOS | CALLE 2 K26 URB SANTA JUANA CAGUAS PR 00725 |
| EL REINO DE LOS NINOS | SECTOR SABANA SECA 38 CARR 648 KM 1 MANATI PR 00674 |
| EL TELAR INC | CARR 183 KM 215 LAS PIEDRAS PR 00771 |
| EL TUNEL CAR CARE INC | AVE 65 INFANTERIA KM20 CALLE AYACUCHO 50 SAN JUAN PR 00926 |
| EL VOCERO DE PUERTO RICO | PO BOX 7515 SAN JUAN PR 00906-7515 |
| EL ZIPPERLE | AVE FRANKLIN D ROOSEVELT 352 HATO REY PR 00918 |
| ELADIA CARRASQUILLO | LLANOS DEL SUR BO COTTO LAUREL CALLE PALOMA 12 PONCE P |
| ELADIA NAVARRO ESTRADA | CALLE PRINCIPAL 5149 BRISAS DEL ROSARIO VEGA BAJA PR 00963 |
| ELADIO ALMESTICA | APARTADO 382 GUAYNABO PR 00970 |
| ELADIO AYALA LEBRON | BARRIO CUBUY PR186 KM 93 CANOVANAS PR 00729 |
| ELADIO BEZARES | VILLA CAROLINA CALLE 90A BLQ 91 17 CAROLINA PR 00987 |
| ELADIO MERCED VELAZQUEZ | LAS LOMAS CALLE 31 SO RIO PIEDRAS PR 00921 |
| ELADIO PEREZ SANTOS | URB VILLAS DE LOIZA CALLE 3 BL M6 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| ELAINE CHECO | ALTURAS DE RIO GRANDE CALLE 13 N698 RIO GRANDE PR 00745 |
| ELBA A PAGAN SALGADO | 495 STEDFORD LANE JOHNS CREEK GA 30097-8010 |
| ELBA DE JESUS MATOS | HC01 BOX 5251 LOIZA PR 00772 |
| ELBA G MARTINEZ TORRES | URB VALLE ALTO CALLE 18 I 27 B PONCE PR 00731 |
| ELBA GONZALEZ | BO MARTIN GONZALEZ CAROLINA PR 00980 |
| ELBA I CRUZ VELEZ | VILLA DEL CARMEN B31 CALLE MAYAGUEZ CAGUAS PR 00725-6116 |
| ELBA I GARCIA | BO DAGUAO PARCELA 394 NAGUABO PR 00618 |
| ELBA I GARCIA | HO 763 BUZON 3932 PARCELA 30 PATILLAS PR 00723 |
| ELBA I GARCIA RIVERA | BARRIO DAGUAO PARCELAS NUEVAS CARR 3 KM 63 PARC 144 NAGUABO PR 00718 |
| ELBA I NOEL RAMOS | SRA SEC SECC ALIMENTOS TRIB SUP APTDO 300 GUAYAMA PR 00655 |
| ELBA L NIEVES RUIZ | PR172 KM 36 BO VEGA REDONDA COMERIO PR 00782 |
| ELBA M MELENDEZ | APARTADO 4040 SUITE 488 JUNCOS PR 00777 |
| ELBA MORALES BORGES | URB VILLA SERAL A38 LARES PR 00669 |
| ELBA ROMAN | RES CARR 402 BO HUMACAO KM 17 MOCA |
| ELBA VELEZ RIVERA | URB SANTA ELVIRA G11 CALLE SANTA ELENA CAGUAS PR 00725-3427 |
| ELBA ZAYAS MATEO | PO BOX 287 SANTA ISABEL PR 00757 |
| ELECTRIC FINGER LIFT SERV | PO BOX 3115 GUAYNABO PR 00970 |
| ELECTRIC SERVICE CORP | PO BOX 191921 SAN JUAN PR 00919-1921 |
| ELECTRICAL PEREZ SERVICES | PO BOX 11651 SAN JUAN PR 00922-1651 |
| ELECTRO GATE CARIBBEAN IN | PO BOX 11248 SAN JUAN PR 00910-2348 |
| ELECTROMATIC DE PR INC | PO BOX 9476 SANTURCE PR 00908 |
| ELECTROMECANICA TONY INC | CALLE CRUZ STELLA 175 PR43 HUMACAO PR 00791 |
| ELECTROMECHANICAL SALES A | ZONA INDUSTRIAL NAPA LOTE 34 KM 271 CAGUAS PR 00726 |
| ELECTRONIC CARBORATORS | CARR 2 ESQ ESTEBAN PADILLA 65 BAYAMON PR 00619 |
| ELECTRONIC DATA PROC COLL | 555 AVE MUNOZ RIVERA SAN JUAN PR 00919 |
| ELECTRONIC PARTS | BO DULCES LABIOS 9 CALLE SAN JUAN S MAYAGUEZ PR 00682-3261 |
| ELECTRONIC REPAIR SERVICE | AVE SAN PATRICIO 756B LAS LOMAS RIO PIEDRAS PR |
| ELECTRONICA DE DIEGO | AVE ROOSEVELT 1141 PUERTO NUEVO PR 00920 |
| ELECTRONICA FERNANDEZ | 208 CALLE ELEONOR ROOSEVELT HATO REY PR 00918 |
| ELEKTRO STEEL | PO BOX 3382 GUAYNABO PR 00970-3382 |
| ELENA BERMUDEZ | CALLE JOSE DE JOSSIEU 940 SAN JUAN PR 00924-3514 |
| ELENA CHARDON VAZQUEZ | APARTADO 358 UTUADO PR 00641 |
| ELENA CRISPIN RIVERA | BO MONACILLO CALLE AMUR FINAL RIO PIEDRAS PR 00921 |
| ELENA FRAGOSA DELGADO | HC 02 BOX 4282 LAS PIEDRAS PR 00771 |
| ELENA GARCIA MEDINA | BO MAGUEYES PR 10 79 PONCW PR 00731 |
| ELENA MOJICA | APDO 216 LOS JARDINES APARTMENTS JUNCOS PR 00777 |
| ELENA OYOLA | BO RABACAL CIDRA PR 00739 |
| ELENA TORRES MARTINEZ | HC 3 BOX 13376 SAN JUAN PR 00975-0001 |
| ELEONOR MONTALVO | HC08 BOX 924 PONCE PR 00731 |
| ELEONORA MONTANEZ | BO MAYSONET II DORADO PR 00646 |
| ELEONORA MONTANEZ RIVERA | CARR PR694 BO MAGUAYO SECTOR MAYSONET I TOA ALTA PR 00953 |
| ELEUTERIO LOZANO ROSARIO | BOX 454 VEGA BAJA PR 00694 |
| ELEUTERIO RIVERA RIVERA | URB MIRAFLORES CALLE 35 BLQ 28 13 BAYAMON PR 00957 |
| ELEUTERIO RODRIGUEZ | BOX 220 BO MEDIANIA BAJA PARCELA SUAREZ LOIZA PR 00772 |
| ELEUTERIO RODRIGUEZ GARCI | BOX 367115 SAN JUAN PR 00936-7115 |
| ELEVATOR ACCESS PRODUCTS | PO BOX 3228 GUAYNABO PR 00970-3228 |
| ELEVATOR SPECIALTY GROUP | C10 H31 VAN SCOY BAYAMON PR 00957 |
| ELI INCORPORATED | 139 145 HAMSHIRE STEET CAMBRIDGE MA 02139 |
| ELI SAMUEL MARTINEZ YORRO | HC 1 BOX 8039 TOA BAJA PR 00949-9737 |

| Claim Name | Address Information |
|---|---|
| ELI SAMUEL RODRIGUEZ MORA | PO BOX 2012 OROCOVIS PR 00720 |
| ELIANA ALVAREZ CALDERON | URB BALDRICH 568 CALLE ABOLICION SAN JUAN PR 00918 |
| ELIAS ALVARADO SANTANA | HC3 BOX 4699 ADJUNTAS PR 00601-9718 |
| ELIAS FOOD SERVICE | CALLE EMILIANO POL 497 SUITE 699 LAS CUMBRES SAN JUAN PR 00926 |
| ELIAS LOPES | YAGRUMO 29 V ARRIBA HEIGHTS CAROLINA |
| ELIAS SOL INARTE | CALLE RUIZ BELVIS 207 ESQ BALDORIOTY DE CASTRO CAROLINA PR 00979 |
| ELIDA SOTO NEGRON | HC 02 BOX 7301 UTUADO PR 00641 |
| ELIDIO SOTO FELICIANO | URB ISABEL LA CATOLICA A5 AGUADA PR 00602 |
| ELIEZER CRESPO RIVERA | RR8 BOX 9585 BARRIO DAJAOS BAYAMON PR 00956 |
| ELIEZER DIAZ GUTIERREZ | HC 61 BOX 4028 TRUJILLO ALTO PR 00976-9701 |
| ELIEZER GOMEZ CURET | CARR PR 3 KM 1266 CASA 209 BO PALMAS ARROYO PR 00714 |
| ELIEZER GONZALEZ VAZQUEZ | 23 JOSE CELSO BARBOSA AGADILLA PR 00605-5201 |
| ELIEZER RIVERA FELICIANO | CARR 31 KM 30 INT NAGUABO PR 00718 |
| ELIEZER RIVERA SANABRIA | PO BOX 2973 SAN GERMAN PR 00683 |
| ELIEZER ROLON MORENO | FORTUNA II BARCELONETA PR 00617 |
| ELIEZER ROMAN COLON | 243 CALLE PARIS STE 1278 SAN JUAN PR 00917-3632 |
| ELIEZER ROSADO ARRIAGA | RES COLINAS MAGNOLIAS EDIF K APTO 97 JUNCOS PR 00777 |
| ELIGIA LOPEZ PEREZ | CALLE SAN MIGUEL 140 EL POLVORIN BAYAMON PR 00960 |
| ELIGIO AVILES PADILLA | SECT CANTERA 762 AVE BARBOSA SAN JUAN PR 00915-3218 |
| ELIGIO PEA JIMENEZ | HC 3 BOX 31665 SAN SEBASTIAN PR 00685-9536 |
| ELIGIO R COLON | CARR PR162 KM 85 INT BO HELECHAL PO BOX 9 BARRANQUITAS PR 00794 |
| ELIGIO RIVERA DBA UNITRAX | BOX 5382 HC 01 BARRANQUITAS PR 00794 |
| ELIGIO SANCHEZ ANDREU | 1326 CALLE LA MILAGROSA SAN JUAN PR 00915 |
| ELISA ARCE RIVERA | HC04 BOX 9840 UTUADO PR 00641 |
| ELISA I ROMAN | URB BARAMAYA CALLE GUARIONEX 959 PONCE PR 00728 |
| ELISA ORLANDO COLON | BO CANOVANILLAS KM 1 H8 CAROLINA PR 00979 |
| ELISA PAGAN RUIZ | APARTADO 64 CIDRA PR 00739 |
| ELISA ROSARIO DE JESUS | HC01 BOX 3301 COMERIO PR 00782 |
| ELISA TORRES ORTIZ | HC 73 BOX 5297 NARANJITO PR 00719-9128 |
| ELISAMUEL RAMIREZ LEON | PO BOX 483 JUNCOS PR 00777 |
| ELISCO SOFTWARE CONSULTAN | 255 SIERRA MORENA SUITE 202 LAS CUMBRES SAN JUAN PR 00907 |
| ELISEO DORCAS RITA Y EL | PO BOX 1863 BAYAMON PR 00960-1821 |
| ELISEO MARQUEZ | HC 01 BUZON 4214 BO MAIZALES NAGUABO PR 00718 |
| ELISONGIL BONILLA | PMB 291 1353 RD 19 GUAYNABO PR 00966-2700 |
| ELITE VERTICAL SUPPLY | AVE ROBERTO CLEMENTE BLQ 123 24 URB VILLA CAROLINA CAROLINA PR 00924 |
| ELIUD SANTANA COSME | BARRIO ABRAS SECTOR ANCONES CARR 159 COROZAL PR 00783 |
| ELIUD VAZQUEZ NUNEZ | URB TERRAZAS DE CUPEY F16 CALLE 2 TRUJILLO ALTO PR 00976 |
| ELIVETTE MALDONADO SANTOS | RESIDENCIAL MANUEL A PEREZ EDIF D 25 APT 274 SAN JUAN PR 00923 |
| ELIX VARGAS REYES | CALLE 1 A6 ALTURAS DE SANS SOUCI BAYAMON PR |
| ELIZ J NIEVES PEREZ | APARTADO 594 CANOVANAS PR 00729 |
| ELIZA HUERTAS RIVERA | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO PR 00965 |
| ELIZABETH AMADOR | HC 03 BOX 8814 GUAYNABO PR 00971 |
| ELIZABETH ARDEN | PO BOX 191146 SAN JUAN PR 00919-1146 |
| ELIZABETH AVILES FREYTES | 18 TERCERA AVE LOS ROSALES III MANATI PR 00674 |
| ELIZABETH CANDELARIO | BO HUMATA RR 02 BUZON 5326 AASCO |
| ELIZABETH CARABALLO PANET | HC 01 BUZON 6665 YAUCO PR 00698 |
| ELIZABETH CASADO IRIZARRY | P O BOX 2897 CAROLINA PR 00984-2827 |
| ELIZABETH DELGADO | COLINAS DE MAGNOLIA EDIF 10 APTO 33 JUNCOS |
| ELIZABETH F CRESPO PRUNA | 282 CALLE RAMON PELLOT MOCA PR 00676 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH FERNANDEZ RIVER | 21 CALLE LAUREL CAROLINA PR 00985-4309 |
| ELIZABETH FRIAS JAIME | 2355 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| ELIZABETH GARCIA GOMEZ | HC40 BOX 42060 SAN LORENZO PR 00754 |
| ELIZABETH LOPEZ CORDOVA | CLAS MARGARITAS 5815 RIO ABAJO VEGA BAJA |
| ELIZABETH LOPEZ RIVERA | BUZON 9726 LARES PR 00669 |
| ELIZABETH MAISONET COLON | BARRIO MAGUELLES CALLE 8 BUZON 8 BARCELONETA PR |
| ELIZABETH MALDONADO ORTIZ | BO MARAGUEZ SECTOR LAS VALLAS PONCE PR 00780 |
| ELIZABETH MEDINA CUEBAS | 175 URB SAN ANTONIO SABANA GRANDE PR |
| ELIZABETH MELENDEZ SANTIA | PO BOX 651 OROCOVIS PR 00720 |
| ELIZABETH NEGRON | APARTADO 123 MOROVIS PR 00678 |
| ELIZABETH NIEVES RODRIGUE | PO BOX 628 NARANJITO PR 00719 |
| ELIZABETH NOGUET VALENTIN | 37 RES COLUMBUS LNDG APT 403 MAYAGUEZ PR 00682-2937 |
| ELIZABETH ORTIZ RIVERA | BOX 680 OROCOVIS PR 00720 |
| ELIZABETH ORTIZ RODRIGUEZ | CARRETERA 568 KM 19 SALIDA A COROZAL 150 OROCOVIS PR 00720 |
| ELIZABETH OTERO | CALLE 5 F13 VEGA BAJA LAKES VEGA BAJA PR 00694 |
| ELIZABETH PABON TRICHE | 739 CALLE GUANO SAN JUAN PR 00915 |
| ELIZABETH QUIROS ROSADO | BOX 7147 ISABELA PR 00662 |
| ELIZABETH RIOS DEIDA JOS | PO BOX 166 BARCELONETA PR 00617 |
| ELIZABETH RIVA ACOSTA | CALLE NAVARRO 68 HATO REY PR 00917 |
| ELIZABETH RODRIGUEZ COL | NUEVA VIDA TUQUE FL 85 PONCE PR 00728 |
| ELIZABETH ROSARIO | BUEN SAMARITANO CALLE NUEVA 16 GUAYNABO PR 00966 |
| ELIZABETH SOTO DIAZ | 7 CALLE ALBERTO RICCI PATILLAS PR 00723-2810 |
| ELIZABETH SUAREZ IRIZARRY | URB FOREST VIEW K181 CALLE GUATEMALA BAYAMON PR 00956 |
| ELIZABETH WHEELER | 38603 RIVER DRIVE LEBANON OR 97355 |
| ELIZMAR NURSERY SCHOOL | PO BOX 256 GUAYNABO PR 00970 |
| ELLIOT DIESEL SERVICE | PASEO DIANA 1599 LEVITTOWN PR 00949 |
| ELLIOT MERCED MONTAEZ | APARTADO 6090 ESTACION 1 BAYAMON PR 00961 |
| ELLIOT OCTAVIANI SAMBOLIN | PO BOX 10757 PONCE PR 00732 |
| ELLIOT ORTEGA MALDONADO | PO BOX 194 BARRANQUITAS PR 00794 |
| ELLIOT R DIAZ ORTIZ | VALLE HERMOSO SU2 CALLE BUCARE HORMIGUERO PR 00660-1308 |
| ELLIPC COP | PO BOX 366006 SAN  JUAN PR 00936 |
| ELMENDORF COLORS INC | 1232 CALLE CADIZ SAN JUAN PR 00920 |
| ELMENDORF DATA PRODUCTS | PO BOX 685 SAN JUAN PR 00902 |
| ELMENDORF GRAFICA | CALLE CADIZ 1232 URB PUERTO NUEVO PUERTO NUEVO PR 00920 |
| ELMER CRAWFORD MALDONADO | CARR 956 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| ELOY CASTRO | URB VILLA SERRAT CALLE 1 A15 LARES PR 00669 |
| ELPIDIO AROCHO GONZALEZ | HC 1 BOX 3077 LARES PR 00669-9603 |
| ELPIDIO PABON JORGE | URB FOREST VIEW E 157 CARTAGENA BAYAMON PR 00956 |
| ELPIDIO RIVERA QUINTERO | APARTADO 729 VEGA BAJA PR 00693 |
| ELSA BURGOS ROBLES | PR857 KM 18 INT BO CANOVANILLAS CAROLINA PR 00985 |
| ELSA E ALVIRA LUGO | CALLE 2 B29 EXT VILLAS DEL PILAR CEIBA PR 00735 |
| ELSA I PADRO ROSA | RES PUERTA DE TIERRA EDIF F APTO 17 SAN JUAN PR 00901 |
| ELSA LOPEZ MANGUAL | JARDINES DE LOIZA CALLE 3 C27 LOIZA PR 00772 |
| ELSA MIRANDA RIOS | BOX 41126 MINILLAS STATION SANTURCE PR 00940 |
| ELSA MURRAY | URB JARDINES DEL CARIBE SECCION I CALLE 10 108 PONCE PR 00728 |
| ELSA NEGRON | RESIDENCIAL LAS PALMAS EDIF 34 APT 319 CATANO PR 00962 |
| ELSA ROSARIO GONZALEZ | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| ELSA VALENTIN ALICEA | HC01 BOX 5805 SALINAS PR 00751 |
| ELSIE AGUIRRE QUIJANO | PO BOX 49 BARCELONETA PR 00617-0049 |

| Claim Name | Address Information |
|---|---|
| ELSIE E RIVERA RIVERA | BOX 1532 COMERIO PR 00731 |
| ELSIE HERNANDEZ SANTIAGO | BUEN SAMARITANO CALLE NUEVA 2 INT GUAYNABO PR 00966 |
| ELSIE K PAGAN RESTO | 501 CALLE MODESTA APT 1204 SAN JUAN PR 00924 |
| ELSIE L FLORES CARRION | PO BOX 276 MANATI PR 00674 |
| ELSIE RAMOS MIRANDA | 97 CALLE SAN CARLOS AGUADILLA PR 00605-4907 |
| ELSIE VELAZQUEZ | 42 CALLE 34 R 13 URB TURABO GARDENS CAGUAS PR 00725 |
| ELVIA CONCEPCION MERCADO | RES LUIS LLORENS TORRES EDIF 64 APT 1204 SAN JUAN PR 00913 |
| ELVIN CUEVAS VELEZ | CALLE PEDRO ALBIZU CAMPOS 2 LARES PR 00669 |
| ELVIN G ARROYO | RES VILLA VERDE EDIF F APT 64 ADJUNTAS PR 00601 |
| ELVIN M ORTIZ | PO BOX 4398 CAROLINA PR 00984 |
| ELVIN MUIZ Y ROBERTO MU | CUATRO CALLES ENTRADA SAN ANTO 16 PONCE PR |
| ELVIN PAGAN ARZOLA | URB PERLA DEL SUR P419 PONCE PR 00732 |
| ELVIN QUIJANO VEGA | PR 2 KM 923 BO MEMBRILLO CAMUY PR 00627 |
| ELVIN RUIZ SANTIAGO | URB VALLE DE ALTAMIRA 321 CALLE ROSA PONCE PR 00728 |
| ELVIN RUIZ SERRANO | CORDOVA 325 URB TORRIMAR GUAYNABO PR 00657 |
| ELVIN SERRANO CORTES | BOX 469 UTUADO PR 00641-0469 |
| ELVING FIGUEROA TORRES | HC 1 BOX 7577 YAUCO PR 00698-9728 |
| ELVIRA FILOMENO AVILES | ACT OFICINA 6701 SANTURCE PR 00921 |
| ELVIRA PACHECO RUBERTE | CALLE GUAMANI FINAL PONCE PR 00731 |
| ELVIS COLON SALCEDO | LA PICA DE JAYUYA HC02 BOX 8585 JAYUYA PR 00664 |
| ELVIS RIVERA MALDONADO | BARRIADA FELIX CORDOVA DAVILA 16 BUZON 20 MANATI PR |
| ELY SANTA PENA QUILES | HC 01 BOX 4924 BUZON 81 JUANA DIAZ PR 00795-9709 |
| EM SYSTEM GROUP CORP | 2504 AVE BULEVAR LEVITHOW TOA BAJA PR 00949 |
| EMANUEL AYALA SANTIAGO | CALLE ORIENTE 214 VILLA PALMERA SAN JUAN PR 00915 |
| EMANUEL BARRETO PADIN | PR147 BO MAL PASO AGUADA PR 00602 |
| EMANUEL J GARCIA VISBAL | BOX 441 AGUADA PR 00602-0441 |
| EMANUEL ROSARIO TORRES | 302 URB LOMAS DE VISTA VERDE UTUADO PR 00641-9724 |
| EMANUEL VENDING | 500 CARR 149 SUITE 7 CIALES PR 00638 |
| EMANUELLE SANTANA RIVERA | RES EL MANANTIAL EDIF 9 APT 150 SAN JUAN PR 00921 |
| EMBASSY SUITES HOTEL | 8000 CALLE TARTAK CAROLINA PR 00979-5732 |
| EMBOS INC | BOX 11919 SAN JUAN PR 00921-1919 |
| EMELINDA RUIZ TORRES | HC02 BOX 6992 RIO ABAJO UTUADO PR 00641 |
| EMELYN MARRERO CRUZ | HC01 BOX 7111 VILLALBA PR 00766 |
| EMENER CORP | PMB 476 BOX 6022 CAROLINA PR 00984-6022 |
| EMERGENCIA INF SYSTEMS | 966 HUNGERFORD DRIVE SUITE I MD 20850 |
| EMERGENCY CALL AMBULANCE | PO BOX 11042 SAN JUAN PR 00910-2142 |
| EMERITO CABRERA RODRIGUEZ | BOX 2815 CAYEY PR 00737-2015 |
| EMERITO IRIZARRY CUSTODIO | PO BOX 5140 CAROLINA PR 00984 |
| EMERITO RIVERA | JUANA MATOS AVE BARBOSA 321 CATANO PR 00962 |
| EMERITO RODRIGUEZ CARABAL | HC08 1552 PONCE PR 00731-9712 |
| EMERY WORLDWIDE | PO BOX 1959 SCRANTON PA 18577-0959 |
| EMETERIA RODRIGUEZ ORTIZ | DIRECTORIA |
| EMIGDIO IRENE RIVERA | BO PALOS BLANCOS HC01 BOX 6525 COROZAL PR 00783 |
| EMILIA COLON PAGAN | 2365 CALLE PUENTE SAN JUAN PR 00923 |
| EMILIA M BALLESTERALBACE | PO BOX 22 LAS MARIAS PR 00624 |
| EMILIA MIRANDA RUIZ | URB VILLA BLANCA CALLE ORQUIDEA 28 TRUJILLO ALTO PR 00976 |
| EMILIA VELEZ | HC01 BOX 5177 GUAYANILLA PR 00656 |
| EMILIANO H RUIZ | PO BOX 192304 SAN JUAN PR 00919-2304 |
| EMILIANO ROBLEDO RIVERA | HC08 BOX 1583 PONCE PR 00731 |

| Claim Name | Address Information |
| --- | --- |
| EMILIO ANTONIO HERNANDEZ | MANS DE GUAYNABO D3 CALLE 3 GUAYNABO PR 00969 |
| EMILIO DAVILA | CALLE MUOZ RIVERA FINAL VEGA ALTA PR 00692 |
| EMILIO GUILLEN ORTIZ | 2368 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| EMILIO MARTINEZ ARQUITECT | PO BOX 22140 SAN JUAN PR 00931-2140 |
| EMILIO PEREZ SOBERAL | 4 CALLE CAMUY PR 00627 |
| EMILIO PIZARRO HERNANDEZ | BO MONACILLOS CALLEJON COREA 217 INT RIO PIEDRAS PR 00921 |
| EMILIO PUJOLS FUENTE | P O BOX 2595 SAN SEBASTIAN PR 00685-3001 |
| EMILIO RODRIGUEZ CAMACHO | URB CARIBE 1459 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| EMILIO RODRIGUEZ ORTIZ | HC 3 BOX 13408 JUANA DIAZ PR 00795-9515 |
| EMILIO ROSA NEGRON | URB ALTAMESA 1671 CALLE SANTA LUISA SAN JUAN PR 00921 |
| EMILIO SERRANO | PO BOX 88 JUANA DIAZ PR 00795-0088 |
| EMILIO SERRANO ALICEA | URB MADELAINE P 47 CALLE ZAFIRO TOA ALTA PR 00953-3556 |
| EMILIOS POOL SPA CENTE | AVE ESMERALDA NO 25 URBANIZACION MUNOZ RIVERA GUAYNABO PR 00970 |
| EMILY A AGOSTO MARTINEZ | COLINAS DE SAN JUAN APT H252 SAN JUAN PR |
| EMILY J ARZUAGA HURTADO | RES TURABO HEIGHTS EDIF 13 APT 2A CAGUAS PR 00725 |
| EMILY ORTIZ VILLALONGO | PO BOX 43002 RIO GRANDE PR 00745 |
| EMILY RIVERA GARCIA | MANSIONES DE RIO PIEDRAS 1786 CALLE FLORES SAN JUAN PR 00926 |
| EMILY RUBERT CANDELARIA | HC01 BOX 5452 ADJUNTAS PR 00601 |
| EMMA CLEMENTE PIZARRO | RES LUIS LLORENS TORRES EDIF 5B APT 1114 SANTURCE PR 00908 |
| EMMA J DE JESUS TORRES | URB LEVITTOWN 3298 PASEO COLINAS TOA BAJA PR 00949 |
| EMMA ORTIZ CORTEZ | PMB 325 130 WINSTON CHURCHILL SAN JUAN PR 00926 |
| EMMA ORTIZ VEGA | BO CERILLO SECTOR BRONCE PONCE PR 00780 |
| EMMA R ALBELO ROBLES | HC 01 BOX 4730 COROZAL PR 00783 |
| EMMA RODRIGUEZ | PO BOX 163 TOA ALTA PR 00954 |
| EMMA TORRES RIVERA | BOX 260 VEGA BAJA PR 00694 |
| EMMANUEL CENTRO EDUCATIVO | URB LOIZA VALLEY 90 CALLE PALMER CANOVANAS PR 00729-3563 |
| EMMI | PO BOX 6469 SAN JUAN PR 00914-6469 |
| EMPIRE GAS COMPANY INC | PO BOX 363651 SAN JUAN PR 00936-3651 |
| EMPRESA MUOZ | URB CIUDAD MASSO F139 CALLE 8 SAN LORENZO PR 00754-3627 |
| EMPRESAS BERRIOS INC | APARTADO 674 CIDRA PR 00739 |
| EMPRESAS BORICUA TERRAZO | HC05 BOX 52335 CAGUAS PR 00625-9204 |
| EMPRESAS CODEL INC | PO BOX 1263 CIALES PR 00638 |
| EMPRESAS FONALLEDAS | PO BOX 364249 SAN JUAN PR 00936-4249 |
| EMPRESAS FORTIS INC | PO BOX 2278 MROVIS PR 00687-4278 |
| EMPRESAS GONZALEZ SE | CONDOMINIO EL CENTRO HATO REY PR 00917 |
| EMPRESAS INABON INC | CARR 14 K 99 COTTO LAUREL PONCE PR 00664 |
| EMPRESAS JBR INC | CARR PR143 KM 550 BO HELECHAL BARRANQUITAS PR 00794 |
| EMPRESAS JC INC | PO BOX 8829 HUMACAO PR 00792-8829 |
| EMPRESAS LAUSELL | APARTADO 938 BAYAMON PR 00619 |
| EMPRESAS MAGOL INC | BO SANTANA KM 691 PR 2 ARECIBO PR 00612 |
| EMPRESAS MASSO | APARTADO 446 CAGUAS PR 00726 |
| EMPRESAS MOLINA ROBLES | PO BOX 3893 BAYAMON PR 00958-3893 |
| EMPRESAS SANABRIA INC | PO BOX 1593 HORMIGUEROS PR 00660-1593 |
| EMPRESAS TITO CASTRO | CARR 14 KM 53 APT 589 PONCE PR |
| EMPRESAS TOLEDO INC | 1056 AVE MUOZ RIVERA RIO PIEDRAS PR 00925 |
| EMPRESAS VS OIL COLLECT | MSC 169901 AVE DE DIEGO SAN JUAN PR 00921 |
| EMPRESAS Y EBANISTERIA OR | 64F CALLE CONCORDIA MAYAGUEZ PR 00682 |
| EMR ENTERPRISES CORP | PO BOX 362197 SAN JUAN PR 00936-2197 |
| ENCANTADA SUMMER CAMP | URB ENCANTADA PARQUE DEL RIO 13 TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| ENCANTOS ECOTOURS | APARTADO 619 GUAYNABO PR 00970 |
| ENCARNACION VELEZ LOZADA | HC 5 BOX 55045 HATILLO PR 00659 |
| ENCUADERNACIONES CESAR RO | AVE LOS MILLONES K 10 URB VILLA CONTESSA BAYAMON PR 00956 |
| ENEIDA ALBANDOZ SOTOMAYOR | PASEO DEL PRADO 96 CALLE PLANTIO CAROLINA PR 00987-7608 |
| ENEIDA MALDONADO GONZALEZ | 1307 AVE MONTECARLO SAN JUAN PR 00924 |
| ENEIDA MARTINEZ SANTIAGO | PO BOX 1994 SAN GERMAN PR 00683-1994 |
| ENEIDA MELENDEZ PACHECO | BO MAGUEYES KM 109 PONCE PR 00731 |
| ENEIDA MELENDEZ VARGAS | HC 1 BOX 6585 BARCELONETA PR 00617-9713 |
| ENEIDA ORTIZ MALAVE | HC03 BOX 10029 SAN GERMAN PR 00683 |
| ENEIDA ROBLEDO RUIZ | PO BOX 720 COTTO LAUREL PR 00780-0720 |
| ENEIDO MENDOZA BENITEZ | HC01 BOX 4637 NAGUABO PR 00718-9722 |
| ENERGETIC POWER BATTERY | HC03 BOX 11451 CAMUY PR 00627 |
| ENERGY TECH CORP | MSC 533 PO BOX 890 HUMACO PR 00792 |
| ENERY HERNANDEZ MATIAS | PO BOX 265 AGUADA PR 00602-0265 |
| ENG JORGE L ROBERT MS | PO BOX 192304 SAN JUAN PR 00919 |
| ENGELHARDT ASSOCIATES | 2800 S FISH HATCHERY ROAD MADISON WI 53711 |
| ENGINEERED PRODUCTS COMPA | SUITE 238 ZMS PLAZA RIO HONDO BAYAMONN PR 00961-3100 |
| ENGINEERS SOCIETY OF WES | 337 4TH AVE PITTSBURGH PA 15222-2097 |
| ENGRACIA MATOS | T 8 CALLE 11 BAYAMON PR 00959-8050 |
| ENID CANCIO SIERRA | ALTS DE BORINQUEN GDNS 0012 CALLE LILLY SAN JUAN PR 00926-5933 |
| ENID ECHEVARRIA MARTINEZ | CALLE RAFAEL CASTRO 5 LARES PR 00669 |
| ENID GARCIA SANTANA | EDIF16 APTO244 LOS ALAMOS GUAYNABO PR 00969 |
| ENID OCASIO ARROYO | HC1 BOX 7405 BARCELONETA PR 00617-9713 |
| ENID RAMOS RODRIGUEZ | PASCO AMAPOLA 2284 2DA SECCION LEVITOWN TOA BAJA PR 00949 |
| ENIO RUSSE GARCIA | PO BOX 193375 SAN JUAN PR 00919 |
| ENO TRANSPORTATION FOUNDA | LOCKBOX DEPT 3071 WASHINGTON DC 20061-3071 |
| ENOC I SANCHEZ | HC 7 BOX 3365 PONCE PR 00731-9601 |
| ENR ENGINEERING NEWS RECO | P O BOX 516 HIGHTSTOWN NJ 08520-9896 |
| ENRIQUE A ROSAS LOPEZ | BOX 202 SAN GERMAN PR 00683 |
| ENRIQUE AVILES APONTE | PO BOX 691 PEUELAS PR 00624-0691 |
| ENRIQUE BURGOS ALVAREZ | OFICINA DE SISTEMAS VIALES SAN JUAN PR |
| ENRIQUE C POLANCO TROCHE | CALLE ENRIQUE VAZQUEZ 108 MAYAGUEZ PR 00680 |
| ENRIQUE CALDERON RAMOS | ALT DE SANS SOUCI CALLE 2 C 19 BAYAMON PR 00957-4383 |
| ENRIQUE CAMACHO | PO BOX 29347 65TH INF STATION RIO PIEDRAS PR 00929 |
| ENRIQUE CRESPO GONZALEZ | HC 2 BOX 6190 LARES PR 00669-9712 |
| ENRIQUE E RIVERA | BOX 1258 VEGA BAJA PR 00694 |
| ENRIQUE GARAY RIVERA | PO BOX 60 JUNCOS PR 00777 |
| ENRIQUE IRIZARRY | PO BOX 15095 SAN JUAN PR 00902-8595 |
| ENRIQUE LLANTIN RAMIREZ | CALLE PRINCIPE 93 URB EL REAL SAN GERMAN PR 00683 |
| ENRIQUE LUGO PADOVANI | QUINTA DR VELEZ CALLE ACROPOLIS 6 SAN GERMAN PR 00683 |
| ENRIQUE M GONZALEZ VIRUET | REGIONAL MANATI MANATI PR 00674 |
| ENRIQUE MARTINEZ GONZALEZ | BO GUARAGUAO KM 237 INT PONCE PR 00731 |
| ENRIQUE MEDINA VEGA | URB SANTA RITA 1058 CALLE MADRID PISO 2 SAN JUAN PR 00925 |
| ENRIQUE NIGGEMANN GARCIA | EL MIRADOR F6 CALLE 7 SAN JUAN PR 00926 |
| ENRIQUE OROZCO | APARTADO 22636 SAN JUAN PR 00931-2636 |
| ENRIQUE ORTIZ MOLINA | BO GUARAGUAO SECTOR RABANOS PONCE PR 00731 |
| ENRIQUE PABON | 265 CALLE POST 5 MAYAGUEZ PR 00680-4001 |
| ENRIQUE PIZARRO BUS LINE | RR 8 BOX 1473 BO BUENA VISTA BAYAMON PR 00956-9611 |
| ENRIQUE RIVERA | QUINTAS DE VILLAMAR T4 CALLE 17 DORADO PR 00646 |

| Claim Name | Address Information |
| --- | --- |
| ENRIQUE ROSSY SAN MIGUEL | CALLE 6 K9 URB SAN DEMETRIO VEGA BAJA PR 00693 |
| ENRIQUE RUIZ ASOCIADOS | PO BOX 360977 SAN JUAN PR 00936-0977 |
| ENRIQUE SANTIAGO SERRANO | CALLE 16 PARCELA 1 CENTRAL CANOVANAS PR 00729 |
| ENRIQUE SANTOS | CALLE TRIBURCIO BERTY J11 URB VILLA SAN ANTON CAROLINA PR 00987 |
| ENRIQUE VARGAS ORTIZ | PO BOX 1153 CAGUAS PR 00726 |
| ENRIQUE VELEZ GONZALEZ | BO MAGUEYES PR 10 92 PONCE PR 00731 |
| ENRIQUE VELEZ RIVE | PASEO ALTO 73 CALLE 2 SAN JUAN PR 00926 |
| ENRIQUE VIVONI FARAGE | PO BOX 21909 SAN JUAN PR 00931-1909 |
| ENRIQUETA UTSET | HC 06 BOX 4790 COTTO LAUREL PONCE PR 00780 |
| ENSOFT INC | 3003 WAST HOWARD LANE AUTIN TX 78728 |
| ENTRE AMIGOS CAFE | 249 ELEONER ROOSEVELT HATO REY PR 00918 |
| ENTREMESES Y ALGO MAS | HC 03 BOX 18732 ARECIBO PR 00612 |
| ENVIN G ARROYO | RES VILLA VERDE EDIF F APR 64 ADJUNTAS PR 00601 |
| ENVIRONICS ENGINEERING G | CARR 1 KM 390 URB VILLA ESPERANZA CAGUAS PR 00726 |
| ENVIRONICS ENGINEERING G | PO BOX 29535 SAN JUAN PR 00929 |
| ENVIRONMENTAL CONTROL SER | PMB 401 2135 CARR 2 SUITE 15 BAYAMON PR 00959-5259 |
| ENVIRONMENTAL ENGINEERING | 130 HOLIDAY COURT SUITE 100 ANAPOLIS MD 21401 |
| ENVIRONMENTAL HYDROLOGY | PO BOX 9024157 SAN JUAN PR 00902-4157 |
| ENVIRONMENTAL PLASTICS OF | HC 71 BOX 7605 CAYEY PR 00736 |
| ENVIRONMENTAL SYSTEMS RES | FILE 54630 LOS ANGELES CA 90074-0001 |
| EOA TELECOM GROUP INC | PMB 173 405 AVE ESMERALDA STE 2 GUAYNABO PR 00969-4457 |
| EPIFANIO AMPARO SORIANO | 139 BDA ISRAEL AVE BARBOSA SAN JUAN PR 00917-1625 |
| EPIFANIO SANTOS YO WANDA | HC72 BOX 6204 RINCON LA LINEA CAYEY PR 00736 |
| EPIFANIO VIDAL SE | MCS 6152 ESTACION 1 BAYAMON PR 00960 |
| EPPE RODRIGUEZ TORRES | BARRIO CAONILLAS ARRIBA APARTADO 406 VILLALBA PR 00766 |
| EQUIPOS PRO IMPEDIDOS | CARR NUM 1 INTERSECCION 796 BO BAIROA CAGUAS PR |
| EQUIPOS Y CONST RVD | LA MUDA CONTRACT BRANCH CAGUAS PR 00625 |
| ERASIMO SIERRA PANIAGUA | 2370 SANTA ELENA SAN JUAN PR 00915 |
| ERASMO SURILLO DEL VALLE | HC6 BOX 10438 YABUCOA PR 00767-9726 |
| ERASTO SERBIA MIRANDA | CALLE 4 C25 ALTURAS FLAMBOYAN BAYAMON PR 00959 |
| ERASTO SYSTEMS CORP | PO BOX 364228 SAN JUAN PR 00936-4228 |
| ERES CONSULTANTS INC | 505 WEST UNIVERSITY AVE CHAMPION FL 06182 |
| ERIARTE ROMAN CRUZ | REPARTO VALENCIA AC3 CALLE 5 BAYAMON PR 00959 |
| ERIC ALVAREZ VELEZ | CARR 129 KM 4001 BO HATO ARRIBA ARECIBO PR |
| ERIC CINTRON RIVERA | URB MONTE CLARO MQ24 PLAZA 37 BAYAMON PR 00961-3577 |
| ERIC E CAMACHO RESTO | BOLIVIA 06 CIUDAD CRISTIANA HUMACAO PR 00791 |
| ERIC J LOPEZ CABAN | HC 07 BOX 1337 PONCE PR 00731 |
| ERIC OMAR DIAZ FEBUS | URB VALLES DE SANTO OLAYA B50 CALLE 4 BAYAMON PR 00956 |
| ERIC R SANCHEZ FUENTES | CALLE VARSOVIA TERCERA COAMO PR 00769 |
| ERIC RODRIGUEZ RODRIGUEZ | CALLE DR CUETO 121 UTUADO PR 00641 |
| ERICK A GUILLERMETY PERE | PO BOX 9021606 SAN JUAN PR 00902-1606 |
| ERICK DIAZ MATEO | VILLAS DE OROCOVIS 5 PO BOX 166 OROCOVIS PR 00720-9660 |
| ERICKSON VELEZ MONTANEZ | PO BOX 1090 QUEBRADILLAS PR 00678 |
| ERICS TOWING SERVICE | CARR 14 BO MACHUELO 391 PONCE PR 00731 |
| ERIK J RAMIREZ NAZARIO | 78 MUOZ RIVERA 25 CABO ROJO PR 00623 |
| ERIKA DEL VALLE NIEVES | HC2 BOX 7029 BO PALOMAS COMERIO PR 00782 |
| ERIKA SANCHEZ ADORNO | BO ISLOTE II 228 CALLE 10 ARECIBO PR 00612-5436 |
| ERMI O TORRES CAMACHO | HC 4 BOX 11932 YAUCO PR 00698-9608 |
| ERNESTINA CRUZ SANCHEZ | K41 RES MANUEL A PEREZ 2300 CALLE LOPEZ SICARDO APT 384 SAN JUAN PR 00923-2005 |

| Claim Name | Address Information |
|---|---|
| ERNESTINA LLANOS CASTRO | EDIF 17 APTO 236 LAGOS BLACINA CAROLINA PR 00982 |
| ERNESTO AQUINO | HC 02 45569 ALMIRANTE NORTE VEGA BAJA PR 00693 |
| ERNESTO CALDERON CORREA | PO BOX 1710 CAROLINA PR 00984-1710 |
| ERNESTO CARDONA RODRIGUEZ | HC 3 BOX 23689 SAN SEBASTIAN PR 00685-9506 |
| ERNESTO CARRASQUILLO | PO BOX 291 HUMACAO PR 00792 |
| ERNESTO DE LEON MARTINEZ | HC 61 BOX 4087 TRUJILLO ALTO PR 00976-9702 |
| ERNESTO DIAZ VARGAS | URB JAIME L DREW D4 PONCE PR 00731 |
| ERNESTO FALCON SERRANO | SECTOR LA ALDEA INT 53 COMERIO PR 00782 |
| ERNESTO GUZMAN RIVERA | HC 3 BOX 10745 COMERIO PR 00782-9614 |
| ERNESTO J HERNANDEZ BARRE | PO BOX 1291 SAN LORENZO PR 00754-1291 |
| ERNESTO J ZAMBRANA | AVE LOPEZ SICARDO 821 URB DOS PINOS RIO PIEDRAS PR 00923 |
| ERNESTO L NEGRON COLON | PARCE MAGUEYES 29 CALLE 6 BARCELONETA PR 00617-3135 |
| ERNESTO L RAMIREZ | 1759 SIERVAS DE MARIA EXT LA RAMBLA PONCE PR 00730 |
| ERNESTO MARTINEZ BURGOS | CALLE SAUCO 1984 URB SAN RAMON GUAYNABO PR |
| ERNESTO NARVAEZ DELGADO | 615 AVE BARBOSA SAN JUAN PR 00915 |
| ERNESTO ORTEGA VELEZ | URB MARINA BAHIA MF51 CALLE PLAZA 25 CATAO PR 00962 |
| ERNESTO ORTIZ MORALES | 2386 CALLE VILLA REAL SAN JUAN PR 00915 |
| ERNESTO RAMOS FIGUEROA | URB HERMANOS DAVILA 436 CALLE JOGLAR HERRERA BAYAMON PR 00959 |
| ERNESTO ROSA | SECTOR MONACILLOS CARR 21 KM 47 RIO PIEDRAS PR |
| ERNESTO RUIZ ALGARIN | MUNOZ RIVERA ESQ ALMODOVAR 56 JUNCOS PR 00777 |
| ERNESTO VELEZ MONSERRATE | BO MONACILLO CARR 321 KM 56 RIO PIEDRAS PR |
| ERNESTO VELEZ SOTO | BO MONACILLOS PR 21 KM 46 RIO PIEDRAS PR 00921 |
| ERNESTO ZAMBRANA | AVE LOPEZ SICARDO 821 LOS PINOS RIO PIEDRAS PR 00923 |
| ERNST YOUNG | 273 P DE LEON AVE SCOTIANBANK PLAZA HATO REY PR 00917 |
| ERODITA ORTIZ | URB MENDEZ 34 CALLE E YABUCOA PR 00767-3920 |
| ERVIN SANTOS CARBONELL | CARR 341 BUZON 5298 BO MANI MAYAGUEZ PR 00680 |
| ERWIN PEREZ SANCHEZ | 202 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2929 |
| ESAN PRECAST | PO BOX 949054 SABANA BRANCH VEGA BAJA PR 00694 |
| ESB PUERTO RICO CORPORATI | PO BOX 1410 CAROLINA PR 00984 |
| ESC PERSONAS CON INPEDIME | APARTADO 1918 GUAYAMA PR 00655 |
| ESCAPE | AVE PONCE DE LEON 1406 PDA 20 SANTURCE PR 00908 |
| ESCO EQUIPMENT CORPORAT | ZONA INDUSTRIAL EL COMANDANTE AVE SAN ESQUINA ENRIQUE VAZQUEZ CAROLINA PR 00983 |
| ESCUELA DASKALOS | R R 9 BOX 1691 SAN JUAN PR 00926 |
| ESCUELA DE PUEBLO TRABAJA | PO BOX 151 SAINT JUST PR 00978 |
| ESCUELA ESPECIAL NILMAR | APTO 4878 SAN JUAN PR 00902 |
| ESCUELA EVANGELICA UNIDA | PO BOX 807 FAJARDO PR 00738-0807 |
| ESCUELA JOSEFITA MONSERRA | PO BOX 364886 SAN JUAN PR 00936 |
| ESCUELA PARQUE INFANTIL | AVE PONCE DE LEON 1713 SANTURCE PR 00907 |
| ESCUELA PRIMARIA NINOS UN | CALLE 23 I16 CAGUAS NORTE APARTADO 871 CAGUAS PR 00726 |
| ESDRA ALVARADO RIVERA | CALLE NICOLAS SANTINI 3 BARRANQUITAS PR 00794 |
| ESHE ENGINEERING INC REP | PMB 192 PO BOX 2020 BARCELONETA PR 00617 |
| ESMACO PRINTERS CORP | PO BOX 195275 SAN JUAN PR |
| ESMERALDA GONZALEZ DIAZ | RES JUAN C CORDERO DAVILA EDIF 33 APTO 502 SAN JUAN PR 00917 |
| ESMERALDA RIVERA PEREZ | APTO 1030 BO HATO ARRIBA RAMAL 423 KM 13 SECTOR CAA VERDE SAN SEBASTIAN PR 00685 |
| ESMERALDA RODRIGUEZ AVIL | RES JARDINES DE GUAYNABO EDIF 3 APT 20 GUAYNABO PR 00969 |
| ESMO CORP | CARR 177 KM 538 BO MONACILLO RIO PIEDRAS PR 00928 |
| ESPERANZA DE JESUS RUIZ | HC 6 BOX 10486 YABUCOA PR 00767-9727 |

| Claim Name | Address Information |
|---|---|
| ESPERANZA RIVERA ZABALA | AVE ONCE DE LEON 1901 EDIF CHARNECO APT 2A SANTURCE PR 00915 |
| ESPINOSA AUTO GLASS | BOX 1722 VEGA ALTA PR 00762 |
| ESPONJITAS DE SABER | LAS PRADERAS 1162 CALLE ESMERALDA BARCELONETA PR 00617 |
| ESQ LEGAL SERVICES PSC | PO BOX 193813 SAN JUAN PR 00919 |
| ESQUEMA TALLER DE ARQUITE | 1812 AVE PONCE DE LEON PISO 3 SAN JUAN PR 00909-1909 |
| ESSO SERVICE STATIONHUMA | CALLE VIDAL ESQ MINERVA HUMACAO PR 00662 |
| ESSO STANDARD OIL CO | APT 4269 GPO BOX SAN JUAN PR 00936 |
| EST HARDWARE | PO BOX 1409 BAYAMON PR 00959 |
| ESTACION GULF | APARTADO 669 MANATI PR 00701 |
| ESTAMPADOS DEPORTIVOS | PO BOX 998 GUAYNABO PR 00970-0998 |
| ESTANCIAS MINI MARKET | ALTOS DE CUBA A7 ADJUNTAS PR 00601 |
| ESTEBAN CANALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| ESTEBAN J GONZALEZ MELEND | ACT SANTURCE PR 00910 |
| ESTEBAN LEBRON RAMOS | BARRIO MAMEY BUZON 6091 PATILLAS PR 00723 |
| ESTEBAN LINARES RIVERA | URB BORINQUEN GARDENS 295 CALLE ALFREDO GALDEZ SAN JUAN PR 00926-5802 |
| ESTEBAN NUEZ CAMACHO | PO BOX 1251 AIBONITO PR 00705-1251 |
| ESTEBAN ORLANDO COLON | LOIZA VALLEY CALLE MADRESELVA K 367 LOIZA PR 00772 |
| ESTEBAN ORTIZ BURGOS | HC 2 BOX 11904 BARRANQUITAS PR 00794-9327 |
| ESTEBAN ORTIZ RIVERA | URN SAN JOSE III SABANA GRANDE PR 00637 |
| ESTEBAN RODRIGUEZ CASTRO | URB LOIZA VALLEY 656 CALLE MARIA CANOVANAS PR 00729-3413 |
| ESTEBAN RODRIGUEZ DE JESU | 120 CALLE ELENA SEGARRA APTO 1 BO MANI MAYAGUEZ PR 00680 |
| ESTEBAN ROHENA BARRETO | BO CANOVANILLAS CAROLINA PR 00986 |
| ESTEBANIA GARCIA LEON | BO TORRECILLA BAJA CARR 187 KM 74 LOIZA PR 00772 |
| ESTELLE ECHEVARRIA | BO EL HOYO CARR 338 PAR 127 HORMIGUEROS |
| ESTERVINA RODRIGUEZ QUIO | PO BOX 28236 CAYEY PR 00738 |
| ESTHER CALDERON NEGRON | 2385 CALLE LAS MERCEDES SAN JUAN PR 00915-3230 |
| ESTHER LABOY RIVERA | PO BOX 1366 PATILLAS PR 00723 |
| ESTHER LOZADA | RESIDENCIAL STA ELENA EDIF 3 APT 100 RIO PIEDRAS PR 00921 |
| ESTHER ORTIZ LUCIANO | SECTOR LOS ROBLES FINAL SR 515 PONCE PR 00731 |
| ESTHER PEREZ MATOS | HC 2 BOX 13387 SAN GERMAN PR 00683-9673 |
| ESTHER RODRIGUEZ TORRES | BDA JUDEA 582 UTUADO PR 00641-2771 |
| ESTHER ROMERO COSME | URB MONTERREY CALLE 6 INT BUZON 10 COROZAL PR 00783 |
| ESTHER SANDOVAL | C BERRITIOGA ESQ CAIBE NUM 9 MANATI PR 00674 |
| ESTHER TORRES | URB PARQUE FORESTAL RIO PIEDRAS PR 00921 |
| ESTHERLINDA VELEZ RIUZ | SULTANA 76 CALLE MALAGA MAYAGUEZ PR 00630 |
| ESTHERVINA RUIZ GONZALEZ | HC 09 BOX 94721 SAN SEBASTIAN PR 00685 |
| ESTILO MODERNO INC | P O BOX 1197 SAN JUAN PR 00922-1197 |
| ESTRELLITA DEL MAR | W 882 CALLE PANDANO LOIZA VALLEY CANOVANAS PR 00729 |
| ESTUDIO 210 INC | PO BOX 9023872 SAN JUAN PR 00902-3872 |
| ESTUDIO GRAFICO | PARANA 1604 URB EL PARAISO RIO PIEDRAS PR 00926 |
| ESTUDIO GRAFICO UNIVERSAL | CALLE AIBONITO 1451 PDA 20 SANTURCE PR 00909 |
| ESTUDIO LABORAL LLC | PO BOX 1211 LAS PIEDRAS PR 00771 |
| ESTUDIOS LEGALES 401INC | PONCE DE LEON 1120 RIO PIEDRAS PR 00925 |
| ESTUDIOS TECNICOS INC | PO BOX 12144 SAN JUAN PR 00914-0144 |
| ETMAR AWARDS | ROYAL PALM IK16 AVE NOGAL BAYAMON PR 00956 |
| ETMAR ENGRAVING | AVE NOGAL IK 16 ROYAL PALM BAYAMON PR 00956 |
| ETSC COMPUTERS | C QUEBRADILLAS 17 BONNEVILLE HIGHTS CAGUAS PR 00725 |
| EUFEMIO ABREU VAZQUEZ | SECT CANTERA 764 CALLE BARBOSA SAN JUAN PR 00915-3220 |
| EUGENE CUBERO BOWDEN | CARR 64 BUZON 5264 MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| EUGENIA DEL MORAL | RES LUIS LLORENS TORRES EDIF 38 APTO 775 SANTURCE PR 00913 |
| EUGENIO ALEMAY | PO BOX 7891 PMB 354 GUAYNABO PR 00970-7891 |
| EUGENIO ELENA DOMINGUEZ | SECT CANTERA 2630 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| EUGENIO FERNANDEZ ARQUITE | APARTADO 3423 GUAYNABO PR 00970 |
| EUGENIO FERNANDEZ COMAS | APARTADO 191269 SAN JUAN PR 00919-1269 |
| EUGENIO GUZMAN GONZALEZ | CALLE PIEDRAS NEGRAS GUAYNABO PR |
| EUGENIO J CESANI GONZALEZ | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| EUGENIO MUNOZ IRIZARRY H | CARR 362 KM 02 SAN GERMAN PR 00683 |
| EUGENIO ORTIZ MATOS | HC2 BOX 5 CANOVANAS PR 00729 |
| EUGENIO PEREZ ARROYO | HC 83 BUZON 6225 BO ESPINOSA VEGA ALTA PR 00762 |
| EUGENIO PEREZ RIVERA | CALLE 5 C45 URB SAN PEDRO TOA BAJA PR 00950 |
| EUGENIO PIZZINI JOURNET | HC 1 BOX 8495 TOA BAJA PR 00949-9750 |
| EUGENIO ROQUE FLORES | PO BOX 802 CIDRA PR 00739-0802 |
| EUGENIO ROSARIO CABRERA | PO BOX 1563 AGUADILLA PR 00605-1563 |
| EULALIA RODRIGUEZ CARRERO | CARR 64 BUZON 5264 BO MANI MAYAGUEZ PR 00680 |
| EULALIO ORTIZ ORTIZ | SECTOR CAMPITO PR 1 KM 513 CIDRA PR 00739 |
| EULALIO RIOS DIAZ | BUEN SAMARITANO CALLE NUEVA 6 GUAYNABO PR 00966 |
| EUNICE PAGAN ROSA | TERRANOVA C6 TERRANOVA GUAYNABO PR 00969 |
| EURIPIDES RIVERA VELAZQUE | ALTURAS DE FLAMBOYAN 13 CALLE 2II BAYAMON PR 00959 |
| EURO EXPRESS | PO BOX 362217 SAN JUAN PR 00936-2217 |
| EUROAMERICAN STEEL CO IN | PO BOX 2456 TOA BAJA PR 00951-2662 |
| EUROSYSTEMS | CALLE 31 BLOQUE 30 23 VILLA ASTURIAS CAROLINA PR 00983 |
| EUSEBIO VAZQUEZ FIGUEROA | BO TIBES PR 503 KM 63 HC 08 PONCE PR 00731 |
| EUSTACIO A PENA MALEK | CALLE VERDI 931 REPARTO SEVILLA RIO PIEDRAS PR 00928 |
| EUSTAQUIA MORAN | BO ALTAGRACIA 402 MANATI PR 00674 |
| EUSTAQUIO MULERO ROMAN | URB MADRID CALLE MUOZ RIVERA FINAL 51 JUNCOS PR 00777 |
| EVA ALAYON PEREZ | PO BOX 1597 UTUADO PR 00761 |
| EVA CLEMENTE CRUZ | AVE DEGETAU 1115 RIO PIEDRAS PR 00925 |
| EVA NIEVES | HC 33 BOX 5580 DORADO PR 00646-9611 |
| EVA QUINONEZ GARCIA | HC01 BOX 12693 CAROLINA PR 00985 |
| EVA QUIONEZ SERPA | CALLE 15 U 300 URB VILLA EVANGELINA MANATI PR 00674 |
| EVAMIN FRANCESCHI RIVERA | HC 3 BOX 13451 JUANA DIAZ PR 00795-9515 |
| EVAN GONZALEZ BAKER | CALLE RAMONITA 328 URB BELLAS LOMAS MAYAGUEZ PR 00680 |
| EVAN J VENEGAS DIAZ | CALLE 1 E20 URB TERRANOVA GUAYNABO PR 00969 |
| EVANGELINA ORTIZ SANCHEZ | SECT CANTERA 2354 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| EVANGELIO SAEZ COLON | BO RIO HONDO PR 156 COMERIO PR 00782 |
| EVANGELISTA CENA SIERRA | BDA BUENA VISTA 745 CALLE 1 SAN JUAN PR 00915-4736 |
| EVANGELISTA DE LA CRUZ D | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| EVANGELISTA DEL RIO VELEZ | 264 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| EVANGELISTA LUGO GONZALE | VILLA PONCE 1 APT 123 PONCE PR 00730 |
| EVARISTA DIAZ TOLENTINO | PMB 12 PO BOX 6007 CAROLINA PR 00984 |
| EVARISTA OCASIO VEGA | CALLE GRACE 432 MONACO 3 MANATI PR 00674 |
| EVARISTA RODRIGUEZ | RR1 BOX 11085 TOA ALTA PR 00953-9712 |
| EVARISTO RIVERA AYALA | PO BOX 215 DORADO PR 00646 |
| EVELIA GONZALEZ MALDONADO | HC 2 BOX 7290 UTUADO PR 00641-9507 |
| EVELIN BERRIOS SALCEDO | 8 RES GABRIEL SOLER APT 55 HORMIGUEROS PR 00660-1526 |
| EVELIO SANCHEZ CRUZ | SAN DEMETRIO 340 CALLE RAYA VEGA BAJA PR 00693 |
| EVELYN AGUIRRE CRUZ | PO BOX 49 BARCELONETA PR 00617-0049 |
| EVELYN CANCEL IGLESIAS | RES CANDELARIA EDIF 14 APTO 125 MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| EVELYN CORCHADO GONZALEZ | BZN 140 PARC MORA GUERRERO ISABELA PR 00662 |
| EVELYN CRESPO | HC08 BOX 1173 BO GUARAGUAO SECTOR SANTA PASCUAS PONCE PR 00731 |
| EVELYN CUADRA | RES DR PALOU EDIF 7 APT 55 HUMACAO PR 00791 |
| EVELYN FERNANDEZ REYES | HC01 BOX 4384 SANTA ISABEL PR 00757 |
| EVELYN FIGUEROA ALICEA | URB VILLA CAROLINA 116 CALLE 24 CAROLINA PR 00985-5764 |
| EVELYN FIGUEROA LOPEZ | URB MUNOZ RIVERA 48 CALLE BRISAIDA GUAYNABO PR 00969 |
| EVELYN FLORES RIVERA | BO SABANA ENEAS 629 20 CALLE UN SAN GERMAN PR 00683-4313 |
| EVELYN HERNANDEZ CONTRERA | HC02 BOX 12375 AGUAS BUENAS PR 00703 |
| EVELYN HERNANDEZ CORRALIZ | BARRIADA NUEVA 49 ALTOS UTUADO PR 00641 |
| EVELYN MEDINA CONDE | PO BOX 270200 SAN JUAN PR 00927-0200 |
| EVELYN MONTAEZ RIVERA | 48 CALLE PASCUAL 5 CAGUAS PR 00725-3655 |
| EVELYN NARVAEZ FIGUEROA | PO BOX 2645 BAYAMON PR 00960-2642 |
| EVELYN NARVAEZ OCHOA | PO BOX 362289 SAN JUAN PR 00936-2289 |
| EVELYN NUEZ PADILLA | PO BOX 1283 PMB 365 SAN LORENZO PR 00754-1283 |
| EVELYN OQUENDO ISALES | PO BOX 7454 PUEBLO STA CAROLINA PR 00986-7454 |
| EVELYN PALMS | BO MONACILLOS CALLEJON COREA 201 RIO PIEDRAS PR 00921 |
| EVELYN RAMOS | EDIF 6 APTO 63 LA ROSALEDA GUAYNABO PR 00969 |
| EVELYN RAMOS SANTIAGO | URB CATALANA CALLE 1 35 BARCELONETA PR 00617 |
| EVELYN RIVERA | T 8 CALLE 11 BAYAMON PR 00959-8050 |
| EVELYN RIVERA MEDINA | HC 763 BOX 3748 PATILLAS PR 00723 |
| EVELYN RIVERA ROLON | SEC TRIB SUP SALA DE AIBONITO APDO 1449 AIBONITO PR 00705 |
| EVELYN RODRIGUEZ MURRIA | CALLE CONSTITUCION 597 CANTERA SAN JUAN PR 00915 |
| EVELYN RUIZ MONTALVO | RIO ABAJO HC02 BOX 6792 UTUADO PR 00641 |
| EVELYN TORRES RIVERA | URB ALTAMESA AVE SAN IGNACIO 1403 SAN JUAN PR 00921-3289 |
| EVELYN VARGAS SERBIA | CALLE 5 ALBERTO RICCI PATILLAS PR 00723-2810 |
| EVELYN VERA VELEZ | 230 CALLE PARQUE HORMIGUEROS PR 00660-9734 |
| EVELYN Y ESCALANTE COTTO | HC 43 BOX 10920 CAYEY PR 00736 |
| EVENTOS GRAFICOS | FERNANDO CALDER 504 SAN JUAN PR 00918 |
| EVENTS PARTY RENTALS | PO BOX 27 JUNCOS PR 00777 |
| EVENTS TROPICAL INC | PO BOX 4219 PUERTO REAL PR 00740-4219 |
| EVEREADY PUERTO RICO INC | CALL BOX 2108 CAPARRA HEIGHTS STA SAN JUAN PR 00936-2108 |
| EVERLIDIS PEREZ VELAZQUEZ | HC 2 BOX 5231 PEUELAS PR 00624-9605 |
| EVERMEDIA INC | 168 WINSTON CHURCHILL AVE EL SENORIAL SAN JUAN PR 00926 |
| EVERTEC GROUP LLC | CARR 176 KM 13 CUPEY SAN JUAN PR 00910 |
| EVONNE M HERNANDEZ ESCUDE | URB ATENAS K10 CALLE REYES LOPEZ MANATI PR 00674-4629 |
| EWCO INC | AVE CENTRAL 1639 CAPARRA HEIGHTS SAN JUAN PR 00920 |
| EWE RADIADORES TROPICALES | 102 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3227 |
| EWRAY VIDAL BREBAN | K 121 CALLE 19 PONCE PR 00731 |
| EXCAVACIONES FIGUEROA | PO BOX 759 KM 09 MAUNABO PR 00707 |
| EXCEL OCTAVIANI SAMBOLIN | PONCE PR 00731 |
| EXECUTIVE ADVERTISING | EL SENORIAL MAIL STAITON 708 AVE WINSTON CHURCHILL 138 RIO PIEDRAS PR 00926 |
| EXECUTIVE COFFEE BREAK | APARTADO 71 CAGUAS PR 00626 |
| EXECUTIVE EDUCATION NET W | 3350 RIDGELAKE DR STE 293 METAIRIE LA 70002 |
| EXECUTIVE ENTERPRISES PUB | PO BOX 10088 22 WEST 2ST STREET NEW YORK NY 10259 |
| EXECUTIVE OFFICE SCHOOL | PO BOX 51935 TOA BAJA PR 00950 |
| EXECUTRAIN DE PUERTO RICO | THE ATRIUM OFFICE CENTER 530 PONCE DE LEON AVE SAN JUAN PR 00901-2304 |
| EXHIBITS UNLIMITED | Q7 14TH STREET EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| EXOLOCK | URB BARALT AVE PRINCIPAL H2 PO BOX 774 FAJARDO PR 00738 |
| EXPERT TRANSMISSION | AVE MAGNOLIA P15 MAGNOLIA GARDENS BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| EXPO DISPLAYS CARIBBEAN | PO BOX 13067 SANTURCE PR 00908 |
| EXPO GALLERY INC | URB MONTANEZ CALLE A A6 BAYAMON PR 00959-4355 |
| EXPOSITION TENT RENTAL | PO BOX 9066203 SAN JUAN PR 00906-6203 |
| EXPRESO COMPUTERS SYSTEMS | PO BOX 3626 BAYAMON GARDENS STATION BAYAMON PR 00958-0326 |
| EXPRESS OFFICE PRODUCTS | COMERIO ZA 22 URB RIVERVIEW BAYAMON PR 00960-2120 |
| EXPRESS OFFICE PRODUCTS | PO BOX 2120 BAYAMON PR 00960-2120 |
| EYDIE GONZALEZ GARCIA | HC01 BOX 4303 VILLALBA PR 00766-9712 |
| EYLEEN ORTIZ | HC 1 BOX 7070 HORMIGUEROS PR 00660-9718 |
| F ALVIRA INC | 2301 AVE EDUARDO CONDE SAN JUAN PR 00915-4324 |
| F BARAGAO INC | PO BOX 364421 SAN JUAN PR 00936-4421 |
| F MARKET N ASSOCIATES | VILLA PARANA S1 24 CALLE 4 SAN JUAN PR 00926 |
| F OLAZABAL | PO BOX 2926 BAYAMON PR 00960 |
| F P REMODELA INC | 104 CALLE LAS FLORES SAN JUAN PR 00911-2246 |
| F Y L ITALIAN TILE | HC 2 BOX 10409 JUANA DIAZ PR 00795-9617 |
| FABIAN RODRIGUEZ CLAUDIO | HC80 BUZON 6818 BO ESPINOSA DORADO PR 00646 |
| FABIANA BAEZ ROMAN | HC83 BOX 6164 VEGA ALTA PR 00692 |
| FABIANA SANTANA DE SORIAN | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| FABIOLA A VALLE IRIZARRY | URB PASEO DEL PARQUE P ORIENTE 72 SAN JUAN PR 00926 |
| FABIOLA ORTIZ TORRES | RES VILLA DEL REY EDIF 7 50 CAGUAS PR 00725 |
| FABRICA DE BLOQUES RAFA | PO BOX 86 VEGA BAJA PR 00694-0086 |
| FABRICA DE PINES Y SOUVEN | VALLE REAL HB33 PONCE PR 00731 |
| FABRICIA MORALES BERMUDEZ | APARTADO 595 MAUNABO PR 00707 |
| FACCIO PABONROCA COUNS | URB HYDE PARK 249 LAS MARIAS ST SAN JUAN PR 00927 |
| FACILITIES ENGINERING SER | 400 CALLE CALAF STE 415 SAN JUAN PR 00918-1314 |
| FACSIMILE PAPER CONNECTIO | PO BOX 363122 SAN JUAN PR 00936-3122 |
| FAGAN CONSULTING LLC | 16001 SPILLMAN RANCH LOOP AUSTIN TX 78738 |
| FAIRYLAND DAYCARE PRES | URB FAIR VIEW CALLE 1 BLQ B14 SAN JUAN PR 00926 |
| FAJARDO COMMUNITY PRIVATE | APARTADO 1026 FAJARDO PR 00738 |
| FALELO | HC01 BOX 29030 352 CAGUAS PR 00725 |
| FALU TRANSMISSION | PO BOX 2412 TOA BAJA PR 00951 |
| FAMILY NURSERY | URB VISTA DEL MORRO L6 CALLE BRAZIL CATAO PR 00962-4512 |
| FAO USAED JACKSONVILLE | DEPARTMENT OF THE ARMY JACKSONVILLE DISTRICT CORPS OF ENGINEERS ANTILLES OFFICE SAN JUAN PR 00901-3299 |
| FARAH S APONTE COLON | HC 33 BOX 5504 DORADO PR 00646 |
| FAST STEEL CORP | ILA 307 AVE KENNEDY 1055 SAN JUAN PR 00920-1713 |
| FASTENAL COMPANY | AMELIA INDUSTRIAL PARK DIANA ST LOTE 43 SUITE 4 GUAYNABO PR 00987 |
| FASTENAL INDUSTRIAL AND | AMELIA IND PARK DIANA ST LOT 43 SUITE 4 GUAYNABO PR 00968 |
| FAUSTINO CRUZ CANALES | BOX 7331 CAROLINA PR 00986-7331 |
| FAUSTINO DIAZ | PR 857 KM 07 CALLE LOS GURABOS CAROLINA PR 00985 |
| FAUSTINO RONDON LEON | BO CAMARONES SECTOR MANGOTIN GUAYNABO PR |
| FAUSTO I RODRIGUEZ VEGA | URB ALTAMESA APTO 2 1392 CALLE SAN ALFONZO RIO PIEDRAS PR |
| FAUSTO SANCHEZ Y SANDRA S | HC 03 BOX 9586 BO YABUCOA PR 00767 |
| FAZZA FOOD SERVICE | PO BOX 579 YABUCOA PR 00767-0579 |
| FCO ALVAREZ FRANCES ALVAR | CANDELARIO Y JOSE ALV RIVERA |
| FDDS MANAGEMENT ENGINEE | PLAZA CUPEY GARDENS 15 200 CUPEY GARDENS AVENUE SUITE 10E SAN JUAN PR 00926-7343 |
| FEDERAL AVIATION ADMINIST | PO BOX 25504 OKLAHOMA CITY OK 73125-0504 |
| FEDERAL EXPRESS CORP | PO BOX 1140 DEPT A MEMPHIS MEMPHIS TN 38101 |
| FEDERAL GRANTS MANAGEMENT | 1725 K STREET NW SUITE 2000 WASHINGTON DC 20006 |

| Claim Name | Address Information |
|---|---|
| FEDERAL HIGHWAY TRANSPORT | TEXAS DEPARTMENT TRANSPORTATION 125 E 11 TH ST AUSTIN TX 78701 |
| FEDERAL LICENSING INC | ATTN PUBLICATION DIVISION 1588 FAIRFIELD ROAD PO BOX 4567 GETTYSBURG PA 17325-4567 |
| FEDERAL LOCK KEYS | AVE DE DIEGO 551 PUERTO NUEVO PR 00921 |
| FEDERAL TRANSIT ADMINISTR | DOTFAA FTA ACCOUNT ESC AMZ3006500 S MACARTHUR BLVD HQS BLDG RM 181 OKLAHOMA CITY OK 73169 |
| FEDERICO CRUZ FIGUEROA | PASEO ALTO 43 AVE LAS CUMBRES RIO PIEDRAS PR 00926 |
| FEDERICO FERNANDEZ MARRER | RR36 BOX 8130 SAN JUAN PR 00926 |
| FEDERICO GONZALEZ MARRERO | BO SABANA AGUILA BUZON 8 BARCELONETA PR 00617 |
| FEDERICO H DE AZA BERR | CARR PR 874 KM12 LOTE A57 COMUNDAD VILLA ESPERANZA CAROLINA PR 00985 |
| FEDERICO HERNANDEZ SOTO | URB PARQUE DEL MONTE FF19 CALLE CAGUAX CAGUAS PR 00725 |
| FEDRICO BURGOS VIVES | CALLE EUCALIPTO 2C 35 LV BAYAMON PR |
| FEF CONSULTORES CSP | 327 CALLE WINSTON CHURCHILL SAN JUAN PR 00926 |
| FEJ CARIBE PAINT CORP | PO BOX 8757 CAGUAS PR 00726-8757 |
| FELICIA ADAMES | H 5 PR 874 CAROLINA PR 00985 |
| FELICIA EMILIA MATOS SO | 21 WILLARD ST APT 109 HART FORD CT 06105-1828 |
| FELICIANO SOSTRE TIRADO | CARR 2 KM 424 BO ALGARROBO VEGA BAJA PR 00693 |
| FELICITA BOYRIE RAMOS | HC 1 BOX 3308 MAUNABO PR 00707-9797 |
| FELICITA MONTERO RODRIGUE | BDA LOS SITIOS 64 CALLE ROMAN RODRIGUEZ GUAYANILLA PR 00656 |
| FELICITA RIVERA CARRION | PO BOX 1143 CANOVANAS PR 00729-1143 |
| FELICITA RIVERA VDA DE AC | PO BOX 485 SAN SEBASTIAN PR 00685-0485 |
| FELICITA RODRIGUEZ | BO MANI 262 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| FELICITA VAZQUEZ VELAZQUE | PO BOX 13 RIO GRANDE PR 00745 |
| FELICITA VIDAL ARROYO | BOX 19 BARCELONETA PR 00617-0019 |
| FELIPE AMADOR AYALA | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| FELIPE ASENCIO | ANTIGUA VIA KM 36 TRUJILLO ALTO PR 00976 |
| FELIPE BORGES ALAMO | HC02 BOX 4912 BO ARENAS LAS PIEDRAS PR 00771 |
| FELIPE CORNIER MARTINEZ | SECTOR CAITA RIO CHIQUITO PONCE PR 00731 |
| FELIPE FIGUEROA | PO BOX 192321 SAN JUAN PR 00919-2321 |
| FELIPE HERNANDEZ MERCADO | 141 BDA ISRAEL AVE BARBOSA SAN JUAN PR 00917-1625 |
| FELIPE PEREZ VELEZ | PR857 CALLE PALO SANTOS BO CANOVANILLAS CAROLINA PR 00979 |
| FELIPE RIVAS SANTANA | PO BOX 7425 SAN JUAN PR 00916-7425 |
| FELIPE RIVERA DIAZ | HC01 BOX 29598 MOROVIS PR 00687 |
| FELIPE RODRIGUEZ RIVERA | BOX 655 COMERIO PR 00676 |
| FELIPE RODRIGUEZ VEGA | BO FRANQUEZ 23 MOROVIS PR 00687 |
| FELIPE VELAZQUEZ LAO | PR 503 KM 82 ENTRADA PANDURA PONCE PR 00731 |
| FELIPE VELAZQUEZ LOPEZ | BO TIBES KM 75 PONCE PR 00731 |
| FELIX A JIMENEZ GARCIA | BAYAMON MED PLAZA EDIF 1845 OFIC 410 CARR 2 BAYAMON PR 00959 |
| FELIX A PACHECO | CUSTODIO CAJA MENUDA OFIC TRANSPORTACION |
| FELIX A SANTONI OLIVER | BOX 34125 FORT BUCHANAN GUAYNABO PR 00934-0125 |
| FELIX A SCHMIDT | HC 3 BOX 13368 JUANA DIAZ PR 00795-9513 |
| FELIX ABADIA MELENDEZ | APARTADO 40026 MINILLAS STATION SAN JUAN PR 00940 |
| FELIX ALICEA SANTANA | SUITE 201 EDF 4B FAJARDO PR 00738 |
| FELIX APONTE MALDONADO | BOX 4759 BAYAMON PR 00956 |
| FELIX BAEZ MARQUEZ | PO BOX 1335 CAGUAS PR 00726 |
| FELIX BENEJAN | ESTANCIAS DE METROPOLIS 600 AVE A APTO 610 CAROLINA PR 00987 |
| FELIX BERDECIA SANTANA | HC02 BOX 7522 BARRANQUITAS PR 00794 |
| FELIX BERRIOS SANTIAGO | BO HELECHAL BARRANQUITAS PR 00794 |
| FELIX CASTELLANO SANTOS | CALLE BETANCES 2 CIALES PR 00638 |

| Claim Name | Address Information |
|---|---|
| FELIX COLON | RR1 BOX 11085 TOA ALTA PR 00953-9712 |
| FELIX COLON MALDONADO | JARDINES DE BAIROA CALLE 19 BR4 CAGUAS PR 00725 |
| FELIX COLON RIVERA | HC43 BOX 11246 CAYEY PR 00736 |
| FELIX CORTES AVILES | BDA NUEVA E 49 UTUADO PR 00641 |
| FELIX CORTES PLAZA | HC 2 BOX 7244 UTUADO PR 00641-9507 |
| FELIX D PACHECO | BO CANOVANILLAS PR 857 KM 18 CAROLINA PR 00979 |
| FELIX E ALICEA VAZQUEZ | SECT CANTERA 2387 CALLE SAN JOSE SAN JUAN PR 00915-3125 |
| FELIX E LATORRE TORRES | APARTADO 174 OROCOVIS PR 00720 |
| FELIX F TRINIDAD PEREZ | URB TERRAZA DE GUAYNABO E14 CALLE AMAPOLA GUAYNABO PR 00969 |
| FELIX GARCIA ZENAIDA | PO BOX 714 VILLALBA PR 00766 |
| FELIX GENAO RODRIGUEZ | CALLE CARRIDAD 16 BDA SAN MIQUEL GUAYNABO PR 00965 |
| FELIX HERNANDEZ | CALLE TULIPAN AC13 V ARRIBA CAROLINA PR 00983 |
| FELIX I APONTE | URB LAS CUMBRE 418 CALLE CAGUAS SAN JUAN PR 00926-5559 |
| FELIX J ADADIA MANGUAL | URB VILLA HUMACAO CALLE 12 F 7 HUMACAO PR 00791 |
| FELIX J ARROYO VALCARCEL | ACT |
| FELIX J SANDOVAL | RR 36 BOX 6097 SAN JUAN PR 00926 |
| FELIX JIMENEZ TORRES | HC 03 BOX 9279 MOCA PR 00676 |
| FELIX L RIVERA Y ASOC BCO | TANDER DE PR P O BOX 1889 SAN JUAN PR 00902 |
| FELIX L SANTOS RODRIGUEZ | EL REMANSO CALLE 28 CALZADA SAN JUAN PR 00926 |
| FELIX LOPEZ VARGAS | HC 1 BOX 6338 GUAYNABO PR 00971-9548 |
| FELIX M CRUZ RUIZ | HC02 BOX 4929 BO ARENAS LAS PIEDRAS PR 00771 |
| FELIX MARQUEZ GARCIA | CALLE PALO SANTO CANOVANILLAS CAROLINA PR 00985 |
| FELIX MARTINEZ ROLDAN | RR 8 BOX 1995 BAYAMON PR 00956-9675 |
| FELIX MIRANDA MURIEL | 15 CALLE BEGONIA VEGA BAJA PR 00693-4105 |
| FELIX MORAN RODRIGUEZ | BO BOQUILLAS SECTOR TIERRAS PLANAS MANATI PR 00674 |
| FELIX ORTIZ PONCE | PO BOX 2353 VEGA BAJA PR 00694 |
| FELIX PASTRANA MANGUAL | EST DE SAN FERNANDO D 11 CALLE 6 CAROLINA PR 00985-5216 |
| FELIX PEA MORETA | SECT CANTERA 2390 C VILLA REAL SAN JUAN PR 00915-3234 |
| FELIX PEREZ RODRIGUEZ | 103 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3226 |
| FELIX R IRIZARRY MATOS | URB ANA MARIA CALLE 5 A11 CABO ROJO PR 00623 |
| FELIX RAMIREZ MERCADO | BO SALTILLO SECTOR LA OLIMPIA A90 ADJUNTAS PR 00601 |
| FELIX RIVAS ROSADO | HC 01 BOX 6540 SECTOR FORTUNA BARCELONETA PR 00617 |
| FELIX RIVERA GONZALEZ | PR 343 KM 00 INT PR 114 BO GUANAJIBO MAYAGUEZ PR 00680 |
| FELIX RIVERA VARGAS | PO BOX 426 GUAYNABO PR 00976 |
| FELIX RODRIGUEZ OTERO | BO PALOMAS ABAJO KIM 333 COERIO PR 00782 |
| FELIX ROMAN OQUENDO | AVE PONCE DE LEON 1459 SAN JUAN PR 00926 |
| FELIX ROSA LEBRON Y MARIA | CARRETERA 32 KM 30 INTERIOR BO EL DUQUE NAGUABO PR |
| FELIX SANDOVAL | CARR 844 KM 28 CUPEY BAJO RIO PIEDRAS PR 00925 |
| FELIX SERRANO ARROYO | 1366 CALLE D PARC PEREZ ARECIBO PR 00612-5137 |
| FELIX TOLEDO | PO BOX 308 ARECIBO PR 00613-0308 |
| FELIX VEGA RIVERA | CARR 2 KM 662 ARECIBO PR 00612 |
| FELIX ZABALA MARTINEZ | CALLE MUNOS RIVERA FINAL 51 URB MADRID JUNCOS PR 00777 |
| FELIZ A JIMENEZ GARCIA | BAYAMON ME PLAZA EDIF 1845 OFIC 410 CARR 2 BAYAMON PR 00959 |
| FERBAD OFFICE SUPPLY | PO BOX 11325 CAPARRA HEIGHTS STATION RIO PIEDRAS PR 00922-1325 |
| FERDINAND QUIONEZ MARQUE | PO BOX 3387 NASHVILLE TN 37024-3387 |
| FERGUSON CESCO INC | ROAD 887 VICTORIA IND PARK ALMANACENES SANTA PAULA CAROLINA PR 00987 |
| FERI CONSTRUCTION INC | PO BOX 363136 SAN JUAN PR 00920 |
| FERMIN ACEVEDO | 42 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| FERMIN CARDONA | PR693 KM 77 DORADO PR 00646 |

| Claim Name | Address Information |
|---|---|
| FERMIN COLON BERNACET | UBR LA RIVIERA 1278 CALLE 50 SE SAN JUAN PR 00721-3145 |
| FERMIN MELENDEZ GOMEZ | 2385 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| FERMINA SANCHEZ HERNANDEZ | URB LITHEDA HTS 1754 CALLE DELEDA SAN JUAN PR 00926-4426 |
| FERNANDA RIVERA | KM 54 PR167 BO SALTO DONA PENA COROZAL PR 00783 |
| FERNANDEZ GARRIDO CO | BOX 2154 BAYAMON STA BAYAMON PR 00960-2154 |
| FERNANDO AMADOR GARCIA | ALTURAS FLAMBOYAN H16 CALLE 9 BAYAMON PR 00959 |
| FERNANDO COLON CRUZ | 158 AVE BARBOSA SAN JUAN PR 00917-1611 |
| FERNANDO DIVERSE PEREZ | BO MAGUELLES PONCE PR 00731 |
| FERNANDO E OTERO | 404 SAN JACOBO ST SAGRADO CORAZON SAN JUAN PR 00926 |
| FERNANDO ECHEANDIA SEGARR | CROWN HILLS H3 GUAJATACA SAN JUAN PR 00926 |
| FERNANDO FRESSE RODRIGUEZ | CALLE ALAMO 29 CIUDAD JARDIN CANOVANAS PR 00729 |
| FERNANDO G FERRER CANALS | EDIF 1608 AVE PONCE DE LEON OFIC 203 SANTURCE PR 00909 |
| FERNANDO GARCIA DE LA NOC | CALLE PRINCIPAL 39 CATAO PR 00962 |
| FERNANDO GERMAN | URB SANTA MARIA CALLE 6 H34 TOA BAJA PR 00949 |
| FERNANDO GUZMAN COLON | HC01 BUZON 2286 LAS MARIAS PR 00670 |
| FERNANDO L MORALES BAEZ | APTO 146 RR5 BOX 4999 BAYAMON PR 00956 |
| FERNANDO L RODRIGUEZ OCAS | URB MONTEHIEDRA 79 CALLE CARPINTERO SAN JUAN PR 00919 |
| FERNANDO MARRERO COLON | BO RIO HONDO I HC01 BOX 6427 COMERIO PR 00782 |
| FERNANDO MOJICA FERNANDEZ | CALLE 1 B9 EL NARANJAL TOA BAJA PR 00949 |
| FERNANDO MORALES PUJOLS | PO BOX 2568 SAN SEBASTIAN PR 00685-3001 |
| FERNANDO OJEDA ALVAREZ | LUQUETTI 1300 APT 2 SAN JUAN PR 00907 |
| FERNANDO PASTOR SANTANA | PO BOX 2596 SAN GERMAN PR 00683 |
| FERNANDO PEREZ VELEZ | HC08 BOX 1513 PONCE PR 00731 |
| FERNANDO PONT TARGA MARI | ACT HEREDEROS FERNANDO I PONT MARCHESE FALLECIDO PR |
| FERNANDO RIVERA BONILLA | PO BOX 194 SAN GERMAN PR 00683-0194 |
| FERNANDO RIVERA VARGAS | 63 CALLE C BARCELONETA PR 00617 |
| FERNANDO VILA PELLOT | PO BOX 3471 MAYAGUEZ PR 00681 |
| FERNANDO Y ALVARADO BENI | URB BELLOMONTE CALLE 10B L39 GUAYNABO PR 00969 |
| FERPAJ INC | BARRIO PAJUIL DE HATILLO CARR 490 INTERSECCION 130 HATILLO PR |
| FERPO TIRE SERVICE | AVENIDA PRINCIPAL BLOQUE N37 MAGNOLIA GARDENS BAYAMON PR 00956 |
| FERR COMERCIAL EL COCO IN | BO COCO NUEVO 117 CALLE DIOSDADO DONES SALINAS PR 00751-2571 |
| FERRETERIA ABRAHAM INC | BOX 11974 SAN JUAN PR 00922-1974 |
| FERRETERIA BERRIOS | AVE COMERIO NUM 25 BRISAS DE SIERRA BAYAMON BAYAMON PR 00959 |
| FERRETERIA BONIN INC | APARTADO 35 PLAYA PONCE PR 00731 |
| FERRETERIA CAGUAS COMERCI | PO BOX 8819 CAGUAS PR 00726 |
| FERRETERIA COMERCIAL SAN | 44 CALLE MAYOR CANTERA PONCE PR 00730-3023 |
| FERRETERIA DAGUAO | 192 BO NAGUABO NAGUABO PR 00718-2985 |
| FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 ESQ WEBB BO OBRERO SAN JUAN PR 00915 |
| FERRETERIA EL RESUELVE | CARR 3 KM 54 HM 5 SALIDA PARA NAGUABO CEIBA PR 00735 |
| FERRETERIA JAIME INC | CENTRO COMERCIAL CORTES CORDOVA DAVILA 156 MANATI PR 00674 |
| FERRETERIA LA CHIMENEA C | MANNY BLOCK JARDINES DE CAPARRA CALLE23 BAYAMON PR 00619 |
| FERRETERIA LA FAVORITA | 20 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| FERRETERIA LARRIUZ | BOX 549 ARECIBO PR 00613 |
| FERRETERIA MADERAS 3C INC | PO BOX 11279 SAN JUAN PR 00922-1279 |
| FERRETERIA MENDEZ | PO BOX 9023501 SAN JUAN PR 00902-3501 |
| FERRETERIA MERINO | CALLE LABRA 700 SANTURCE PR 00907 |
| FERRETERIA ORONOZ | PO BOX 1581 SAN SEBASTIAN PR 00685-1581 |
| FERRETERIA PAJUIL IN | P O BOX 1355 HATILLO PR 00659-1355 |
| FERRETERIA REY | PR 20 KM 20 GUAYNABO PR |

| Claim Name | Address Information |
|---|---|
| FERRETERIA SAN NICOLAS | CALLE CAROLINA NUM 514 ESQ FRANCIA HATO REY PR 00917 |
| FERRETERIA VARGAS INC | BOX 10301 CAPARRA HEIGHTS STA RIO PIEDRAS PR 00922 |
| FERREX INTERNATIONAL INC | 26 BROADWAY NEW YORK NY 10004-1703 |
| FERROVIAL AGROMAN | PARA MANUEL SANCHEZ PEREIRA 1250 PONCE DE LEON AVE SAN JOSE BUILDING SUITE 901902 SAN JUAN PR 00907 |
| FESCO INC | BOX 2706 MAYAGUEZ PR 00681 |
| FIBRA IMAGING SYSTEMS COR | URB MUOZ RIVERA 11 CALLE ACUARELA GUAYNABO PR 00969-3822 |
| FIDEICOMISO DE CONSERVACI | PO BOX 9023554 SAN JUAN PR 00902-3554 |
| FIDEICOMISO ESCUELA DE DE | PO BOX 23349 SAN JUAN PR 00931 |
| FIDELA ARCE | APARTADO 913 VEGA BAJA PR 00693 |
| FIDELIA CLEMENTE CASTRO | PO BOX 6222 SAN JUAN PR 00912-3944 |
| FIESTA RENTAL | 48 CALLE MAYAGUEZ HATO REY PR 00917 |
| FIFTIES COMMUNICATIONS | CALLE ONEILL 187 HATO REY PR 00918 |
| FIGARELLA AND ASSOCIATES | PO BOX 195139 SAN JUAN PR 00919-5139 |
| FIGUEROA FIGUEROA ARQ | CUPEY GARDEN PLAZA 200 CUPEY GARDEN AVE SUITE 9E SAN JUAN PR 00926 |
| FIGUEROA MORALES CHAVES | PO BOX 362122 SAN JUAN PR 00936 |
| FILIBERTO MORA | URB PUERTO NUEVO 1314 CALLE DELTA SAN JUAN PR 00920-5018 |
| FILIBERTO PEREZ PEREZ W | PO BOX 3471 MAYAGUEZ PR 00681-3471 |
| FILIBERTO TURELL RIVERA | SECTOR POZO HONDO BO TIBES PONCE PR 00731 |
| FILIMON NIEVES | PO BOX 8972 VEGA BAJA PR 00643-8972 |
| FINANCING UNLIMITED CORP | METROPOLITAN SHOPPING CENTER HATO REY PR 00917 |
| FINCA BLANCO HEAVY EQUIPM | PO BOX 5110 YAUCO PR 00698 |
| FIRE CONTROL | PO BOX 192076 SAN JUAN PR 00919-2076 |
| FIRE SAFE INC | PO BOX 592 SAINT JUST RIO PIEDRAS PR 00976 |
| FIRST BANKCOMPENSACION A | ADDRESS ON FILE |
| FIRST BOOK PUBLISHING | PO BOX 195275 SAN JUAN PR 00919-5275 |
| FIRST CONTRACTOR | BOX 636 CABO ROJO PR 00623 |
| FIRST MEDICAL COMPREHENSI | FACTURACION Y COBROS PO BOX 191580 SAN JUAN PR 00918-1580 |
| FIRST NATONAL REALTY | URB SANTA ROSA AVE MAIN BLQ 31 58 BAYAMON PR 00961 |
| FIRST SCHOOL | 112 CALLE PAJAROS HATO TEJAS BAYAMON PR 00956-4097 |
| FIRST SOURCE | 3511 W SUNFLOWER AVE STE 210 SANTA ANA CA 92704 |
| FIRST STEP | PURPLE TREE 1733 CARR 844 SAN JUAN PR 00926-7814 |
| FIRST STEP CENTER CORP | CALLE 17 X14 URB ROYAL TOWN BAYAMON PR 00956 |
| FIRST TRANSIT INC | PARA JULIO BADIA PO BOX 195576 SAN JUAN PR 00919-5576 |
| FIRST TRANSIT INC | PARA JULIO BADIA MARGINAL AVE MARTINEZ NADAL ESQ PR19 SAN JUAN PR 00920 |
| FIRST TRUCK CAR RENTAL | PO BOX 2489 TOA BAJA 2489 PR 00951-2662 |
| FIS AVANTGARD LLC | 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |
| FISHER SCIENTIFIC COMPANY | CARR 1 KM 56 CAYEY PR 00737 |
| FITS FURNITURE CORPORATIO | COND BOULEVARD DEL RIO I 300 AVE LOS FILTROS APT 6216 GUAYNABO PR 00971-9219 |
| FITTIPALDI JUNKER | URB LOS FAROLES 500 CARR 861 APARTADO 205 BAYAMON PR 00956 |
| FITWELL MEDICAL INC | BO MAGUEYES 10 PONCE PR 00731 |
| FIURI TOWING SERVICE | KM 37 HM6 CARR 129 HATO ARRIB ARECIBO PR 00612 |
| FIVE STAR CATERING | AVE IRLANDA DT52 SECCION IV SANTA JUANITA BAYAMON PR 00956 |
| FLA CARIBE INC | PO BOX 41226 SAN JUAN PR 00940 |
| FLASHER HANDLING CORP | 125 TAYLOR DRIVE SEPEW NY 14043 |
| FLEET CAR WASH AND MAITEN | PMB 524 RAFAEL CORDERO 200 STE 140 CAGUAS PR 00725 |
| FLEXO RICO IMPRESOS | CALL BOX 3050 GURABO PR 00778-3050 |
| FLOR ALTURET CINTRON | BO AGUAS CLARAS CALLE MAGNOLIA 169 CEIBA PR |
| FLOR ARTE | CALLE BORI 1 ESQ BRENA URB ANTONSANTI RIO PIEDRAS PR 00927 |

| Claim Name | Address Information |
|---|---|
| FLOR LEON HERRERA | PO BOX 560680 GUAYANILLA PR 00656-3680 |
| FLOR MARIA TRINIDAD | EDIF CHARNECO AVE PONCE DE LEON 1901 APT 3B SANTURCE PR 00907 |
| FLOR RIVERA GUERRA | HC 2 BOX 48699 VEGA BAJA PR 00693-9684 |
| FLORA ARISTUD HERNANDEZ | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| FLORENCE I LARROCA MENDEZ | PARQUES DE SAN IGNACIO E5 CALLE 3 SAN JUAN PR 00921 |
| FLORENCIO R FERNANDEZ DEL | VISTA BELLA J7 CALLE 10 BAYAMON PR 00956 |
| FLORENTINA RAMOS CLAUDIO | PO BOX 2126 GUAYNABO PR 00965 |
| FLORENTINO SANTANA MELESI | URB SANTA ANA VEGA ALTA PR 00692 |
| FLORENTINO SILVA FUENTE | RRS BUZON 8804 AGUADILLA PR 00956-9761 |
| FLORENTINO TORRES | HC07 BOX 24094 PONCE PR 00731 |
| FLORENTINO TORRES MERCADO | 100 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3227 |
| FLORIDA CARIBBEAN | CONDOMINIO CLUB COSTA MARINA IPHC CAROLINA PR 00983 |
| FLORINDO HERNANDEZ VARGAS | HC 1 BOX 3075 ADJUNTAS PR 00601 |
| FLORISTERIA | CALLE ANTINSANTI 1504 SANTURCE PR 00912 |
| FLORISTERIA BLOOMINGDALE | PO BOX 8736 SAN JUAN PR 00910-0736 |
| FLORISTERIA LA FLOR EN BU | PO BOX 11996 SAN JUAN PR 00922-1996 |
| FLORISTERIA NEREIDA | PO BOX 841 MAYAQUEZ PR 00681 |
| FLOWER ORIGINALS | ADONIS 79 ALTO APOLO GUAYNABO PR 00969 |
| FLOWERS GALLERY | CRISTO SJ 259 OLD SAN JUAN SAN JUAN PR 00907 |
| FLSDU | STATE OF FLORIDA FLSDU PO BOX 8500 TALLAHASSEE FL 32314-8500 |
| FM EQUIPMENT RENTAL SAL | BO JUANA MATOS 397 AVE BARBOSA CATAO PR 00962-4256 |
| FOAMCEM CARIBE INC | BOX 13000 SANTURCE PR 00908 |
| FOEBEL BILINGUAL SCHOOL | BOX 250641 AGUADILLA PR 00604-0641 |
| FONDO SEGURO DEL ESTADO | H2 URB LAS VEGAS FLORIDA PR 00912 |
| FOR KIDS | VILLA FONTANA AVE FRAGOSO VIA MIRTA 3K52 CAROLINA PR 00983 |
| FOR KIDS ONLY | BUZON 16 CARR 345 HORMIGUEROS PR 00660-1802 |
| FORCELINK | PO BOX 1738 LUQUILLO PR 00773 |
| FORD CENTRAL CORP | PO BOX 11604 CAPARRA HEIGHTS CAPARRA HEIGHTS PR 00922 |
| FORD MOTOR CREDIT COMPANY | PO BOX 364189 SAN JUAN PR 00936-4189 |
| FORD ORIGINAL PARTS INC | CARR 174 A8 AGUSTIN STAHL BAYAMON PR 00956 |
| FORE MOST REFRIGERATION | 1521 JESUS T PINERO AVE CAPARRA TERRAC CAPARRA TERRACE PR 00920 |
| FORENSIC CONSULTANTS | PO BOX 71325 SUITE 161 SAN JUAN PR 00936-8425 |
| FOREST HILLS ELECTRONICS | PO BOX 8070 MARGINAL 7 FOREST HILLS BAYAMON PR 00959 |
| FORESTRY SUPPLIES INC | 205 WEST RAMKIN ST P O BOX 8397 JACKSON MS 39284-8397 |
| FORKLIFT CONNECTION | CALLE 15 NO 255 EL MATADERO FINAL PUERTO NUEVO PR 00922 |
| FORNEY INC | 1565 BROADWAY AVE HERMITAGE HERMITAGE PA 16148 |
| FORTO CHEMICAL | PO BOX 910 GUAYNABO PR 00970 |
| FORTUNATO CORDERO WALKER | CALLEJON VICTORIA SECTOR PIEDRA BLANCA CAROLINA PR 00986 |
| FORTUNIO UBINAS BRACHE | 1733 CALLE AUGUSTA SAN GERARDO RIO PIEDRAS PR 00926 |
| FOUNTAIN CHRISTIAN BILING | PO BOX 3018 CAROLINA PR 00984 |
| FOX TRAILERS INC | BOX 2334 TOA BAJA PR 00951 |
| FPC BUSINESS FORMS SYST | BO SABANA ABAJO CARR 190 BLQ K8 KM 10 LA CERAMICA CAROLINA PR 00983 |
| FRANCELINE PAGAN RODRIGUE | HC02 BOX 11672 LAJAS PR 00667 |
| FRANCES GALACE NOVO | ALTURAS DE BUCARABONES 3S 15 CALLE 40 TOA ALTA PR 00953 |
| FRANCES PEREZ MEDINA | SECTOR LA ZARZA HC 08 BOX 1553 PONCE PR 00731-9712 |
| FRANCES TORRES MARTINEZ | BO GARROCHALES PARC LOALTE BUZON 10 BARCELONETA PR 00617 |
| FRANCHESKA PILLICH ORTIZ | CALLE DR SPALLAT BE10 5TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| FRANCIA HERNANDEZ ORTIZ | CALLE CARMELO ORTIZ 4 SALINAS PR 00751 |
| FRANCISCA AYALA | SECT CANTERA 768 AVE BARBOSA SAN JUAN PR 00915-3218 |

| Claim Name | Address Information |
|------------|---------------------|
| FRANCISCA CORREA BARRETO | SECTOR CAMBUTE PRM 857 KM 17 INT CAROLINA PR 00980 |
| FRANCISCA CRESPI | MCKINLEY 81 MANATI PR 00674 |
| FRANCISCA CRUZ PEREZ | 778 CALLE 1 SAN JUAN PR 00915-4709 |
| FRANCISCA FEBRES ARROYO | URB PARQUE ECUESTRE 21 CALLE 38 CAROLINA PR 00984 |
| FRANCISCA GAUTIER RAMIREZ | BO MAGUEYES PR 10 77 PONCE PR 00731 |
| FRANCISCA HERNANDEZ CABRE | RES LOS MURALES EDIF 14 APT128 MANATI PR 00674 |
| FRANCISCA M CRUZ OCTAVIAN | PR149 KM 140 CIALES PR |
| FRANCISCA NEGRON CINTRON | BOX 545 BAYAMON PR 00960-0545 |
| FRANCISCA NIEVES ROBLES | CALLE PRINCIPAL 39 URB BAY VIEW CATANO PR 00962 |
| FRANCISCA RAMOS DE ZAYAS | EL REMANSO E3 CALLE CAUSE SAN JUAN PR 00926 |
| FRANCISCA RIVERA MORALES | HC75 BOX 1290 NARANJITO PR 00719 |
| FRANCISCA RIVERA PAGAN | HC 763 BOX 3949 PATILLAS PR 00723 |
| FRANCISCA SANCHEZ LOPEZ | RR01 BOX 13103 TOA ALTA PR 00953 |
| FRANCISCA SOLIVAN RAMOS | 9461 ARLINGTON BOULEVARD APRT 204 FAIRFAX VA 22031 |
| FRANCISCA VAZQUEZ MARTINE | PR 156 KM 32 OROCOVIS PR 00720 |
| FRANCISCO A RIVERA RIVER | BOX 8265 BAYAMON PR 00960 |
| FRANCISCO A RUIZ RODRIGUE | HC 08 BOX 1485 PONCE PR 00731 |
| FRANCISCO ALBARRAN ALAYON | BUZON 1534 SECTOR CERRO GORDO RIO ABAJO UTUADO PR 00641 |
| FRANCISCO ALMEYDA | URB COUNTRY CLUB 886 CALLE HEBRIDES SAN JUAN PR 00924-1732 |
| FRANCISCO ALMODOVAR | BO TIBES KM 82 PONCE PR 00731-9712 |
| FRANCISCO ANDINO | STARTLIGHT CALLE JM 11 PONCE PR 00731 |
| FRANCISCO AYALA MORALES | RR 7 BOX 123 TRUJILLO ALTO PR 00976-9802 |
| FRANCISCO BAEZ | BUEN SAMARITANO CALLE ROBLEDO 4 GUAYNABO PR 00966 |
| FRANCISCO BALLESTE MARTIN | PO BOX 926 SAN GERMAN PR 00683 |
| FRANCISCO BESARES | URB MADRID CALLE MUOZ RIVERA FINAL 51 JUNCOS PR 00777 |
| FRANCISCO BORGES APONTE | LLANOS DE GURABO 103 MIRAMELINDA GURABO PR 00778-3700 |
| FRANCISCO COLON COLON | URB LAS QUINTAS B2 AIBONITO PR 00705 |
| FRANCISCO COLON SOLER | 34 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| FRANCISCO COLON TORRES | POBOX 10007 PMB 195 BAYAMON PR 00785 |
| FRANCISCO DELGADO MEDINA | HC 61 BOX 4020 TRUJILLO ALTO PR 00976-9701 |
| FRANCISCO ENCARNACION RIJ | 7864 BELEN SEQUEIRO SAN JUAN PR 00927 |
| FRANCISCO FIGUEROA | CALLE ESPAA 326 B RIO GRANDE PR 00745 |
| FRANCISCO G RAMIREZ CEBOL | PO BOX 718 BOQUERON PR 00622-0718 |
| FRANCISCO GELPI MARTIN | HC 1 BOX 9303 SAN GERMAN PR 00683-9718 |
| FRANCISCO GONZALEZ | BOX 102 ADJUNTAS PR 00601 |
| FRANCISCO GONZALEZ VELEZ | PO BOX 9841 SANTURCE PR 00908 |
| FRANCISCO GUERRA MACHUCA | 1369 CALLE SAN FELIPE SAN JUAN PR 00915-3243 |
| FRANCISCO GUZMAN FALCON | URB MONTE BRISAS V 5A 38 CALLE 52 FAJARDO PR 00738-3116 |
| FRANCISCO HERNANDEZ | 234 CALLE CARRION MADURO SAN JUAN PR 00925 |
| FRANCISCO INOA MEJIAS | PO BOX 43001 DPTO 398 RIO GRANDE PR 00745-6600 |
| FRANCISCO J BUXO Y ASOC | CAROLINA CAROLINA PR |
| FRANCISCO J DE CASAS NAVA | URB SAN GERARDO 1713 CALLE COLORADO SAN JUAN PR 00926 |
| FRANCISCO J DIAZ VARGAS | URB RIO CANAS CALLE 17 R22 PONCE PR 00731 |
| FRANCISCO J FERNANDEZ MON | CALLE SAN GERALDO 390 URB SAGRADO CORAZON RIO PIEDRAS PR 00926 |
| FRANCISCO J PARET LUGO | PO BOX 16787 SAN JUAN PR 00908 |
| FRANCISCO J REYES | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| FRANCISCO JAVIER RODRIGUE | 28 CALLE ANTONIO LOPEZ TOA BAJA PR 00953-2435 |
| FRANCISCO JOSE DE LOS SAN | 44 MM 7 JARDINES DEL CARIBE PONCE PR 00731 |
| FRANCISCO LABORDE BOSCH | GARDENS HILL PLAZA SC1353 CARR19 SUITE 369 GUAYNABO PR 00966 |

| Claim Name | Address Information |
|---|---|
| FRANCISCO LEVY HIJO INC | PO BOX 16820 SAN JUAN PR 00908-6820 |
| FRANCISCO LOPEZ PEREZ | BRAULIO DUENO F6 CALLE 1 BAYAMON PR 00959 |
| FRANCISCO M VERGES | CALLE 8 629 URB CONSTANCIA PON CE PR 00731 |
| FRANCISCO MALDONADO ALICE | HC 04 BOX 54604 BARRIO UNIBON MOROVIS PR 00687 |
| FRANCISCO MARTINEZ CHARRI | HC20 BOX 10707 JUNCOS PR 00777 |
| FRANCISCO MATOS RIVERA | CALLE LA HACIENDA BARRANQUITAS PR 00794 |
| FRANCISCO MELENDEZ MONSAN | LA RAMBLA 301C CA MARGINAL PONCE PR 00731 |
| FRANCISCO MELON NELIDA | P O BOX 1511 VILLALBA PR 00766-1511 |
| FRANCISCO MENDOZA INC DBA | BO MONTELLANO CARR 1 KM 548 CAYEY PR 00736 |
| FRANCISCO MERCEDES MORELL | 2359 CALLE PUENTE SAN JUAN PR 00915-3222 |
| FRANCISCO MIRANDA GALINDE | BO CANTERA BUZON 718 MANATI PR 00674 |
| FRANCISCO MORALES GARCIA | HC 3 BOX 13448 JUANA DIAZ PR 00795-9515 |
| FRANCISCO NEGRON | BO MAGUELLES CALLE 8 BARCELONETA PR 00617 |
| FRANCISCO NIEVES PACHECO | URB MONTERREY CALLE 2 D14 COROZAL PR 00783 |
| FRANCISCO NIEVES VAZQUEZ | P O BOX 712 CATAO PR 00963-0716 |
| FRANCISCO NOEL MONTALVO F | URB MONTE CLARO ME10 PLAZA 20 BAYAMON PR 00961 |
| FRANCISCO ORELLANA GUADAL | HC 61 BOX 4013 TRUJILLO ALTO PR 00976-9701 |
| FRANCISCO ORLANDO COLON | BO CANOVANILLA KM 18 CAROLINA PR 00979 |
| FRANCISCO ORTEGA AVILA | HC72 BOX 3556 NARANJITO PR 00719-8726 |
| FRANCISCO ORTIZ APONTE | BDA BUENA VISTA 139 CALLE 1 SAN JUAN PR 00917-1517 |
| FRANCISCO R FARRES IN | CALLE LOIZA 2018 SAN JUAN PR |
| FRANCISCO R PRIEGUES | PASEO DEL PRADO C1 CALLE CAMINO LAS ROSAS SAN JUAN PR 00926 |
| FRANCISCO RAMIREZ BATISTA | VILLA PARANA 22 S1 CALLE 4 SAN JUAN PR 00926 |
| FRANCISCO REYES RIVERA | CALLE RAMON TORRES 48 FLORIDA PR 00650 |
| FRANCISCO RIOS VILLANUEVA | 262 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| FRANCISCO RIVERA BODON | BO TIBES PR503 KM 8 PONCE PR 00731 |
| FRANCISCO RIVERA DEGLANS | BO CANOVANILLAS SECTOR CAMBUTE KM 30 CAROLINA PR 00979 |
| FRANCISCO RIVERA MALDONAD | CALLE 31 SO APT 3C LAS LOMAS RIO PIEDRAS PR 00921 |
| FRANCISCO RIVERA MARTINEZ | PR857 KM 18 SECTOR CAMBUTE CAROLINA PR 00979 |
| FRANCISCO RIVERA MAYOL | BO TIBES PR 503 KM 81 PONCE PR 00731 |
| FRANCISCO RIVERA TORRES | CALLE LOS ALMENTROS C21 MIRADOR ECHEVARRIA CAYEY PR 00736 |
| FRANCISCO RODRIGUEZ GEREN | ANTIGUA VIA KM 36 TRUJILLO ALTO PR 00976 |
| FRANCISCO RODRIGUEZ GORD | QUINTAS DE MONSERRATE B3 AVE JACARANDA PONCE PR 00730 |
| FRANCISCO ROSA CRUZ | APARTADO 615 DORADO PR 00646 |
| FRANCISCO ROSARIO | C1 F14 SANTA ANA VEGA ALTA |
| FRANCISCO ROSARIO GONZALE | CALLEJON SORIANO 200 FINAL VILLA PALMERA SANTURCE PR 00791 |
| FRANCISCO RUBEN SANCHEZ | URB CUPEY GARDENS B15 CALLE 2 SAN JUAN PR 00926 |
| FRANCISCO RUIZ GINORIO | HC 08 BUZON 1482 PONCE PR 00731-9712 |
| FRANCISCO RUIZ MEDINA | HC03 BOX 5709 HUMACAO PR 00791 |
| FRANCISCO RUIZ RODRIGUEZ | CAMINO LOS ROBLES PR 503 PONCE PR |
| FRANCISCO SANTIAGO | CUESTA DEL RIO 8 YAUCO PR 00768 |
| FRANCISCO SANTOS RODRIGUE | HC 4 BOX 17555 COMERIO PR 00782-9714 |
| FRANCISCO SOSA RENTA | PO BOX 34 PONCE PR 00715-0034 |
| FRANCISCO SOTO LOPEZ | HC 2 BOX 7248 UTUADO PR 00641-9507 |
| FRANCISCO SOTO PEREZ | PO BOX 279 SAN SEBASTIAN PR 00685-0279 |
| FRANCISCO VALCARCEL MULER | CALLE BORINQUENA 57 URB SANTA RITA RIO PIEDRAS PR 00923 |
| FRANCISCO VALENTIN GONZAL | PO BOX 2601 SAN GERMAN PR 00683 |
| FRANCISCO VAZQUEZ ORTIZ | BO PALOMAS ABAJO BDA MANUEL ESPINOSA 25 COMERIO PR 00782 |
| FRANCISCO VAZQUEZ RODRIGU | SECTOR LAS MARIAS BO VIVI ABAJO 311 UTUADO PR 00641 |

| Claim Name | Address Information |
| --- | --- |
| FRANCISCO VEGA OTERO | PO BOX 175 CAGUAS PR 00726 |
| FRANCISCO VELEZ GONZALEZ | HC03 BOX 8683 GUAYNABO PR 00971 |
| FRANCO ACEVEDO DIAZ | PO BOX 1288 CAROLINA PR 00986 |
| FRANCYS PLASS FILLION | HC1 BOX 9266 GUAYANILLA PR 00656 |
| FRANK H ROSA GARAY | BARRIO VENEZUELA 48 CALLE ACUEDUCTO RIO PIEDRAS PR 00926 |
| FRANK LOPEZ ESTAY | URB LOS ROSALES F6 CALLE 2 HUMACAO PR 00791 |
| FRANK LOZADA | PO BOX 825 BOQUERON CABO ROJO PR 00622 |
| FRANK MELENDEZ | HC01 BUZON 5054 JUNCOS PR 00777 |
| FRANK MENDOZA CENTENONEI | URB MAYAGUEZ TERRACE CALLE RAMON POWER 3001 MAYAGUEZ PR 00680 |
| FRANK NIEVES ROLON | G2 CALLE 4 BERWIND ESTATES SAN JUAN PR 00924 |
| FRANK POMALES | D14 CALLE 2 COLINAS VERDES RIO PIEDRAS PR 00924 |
| FRANK RAMOS COMMUNICATIO | 273 PONCE DE LEON AVE STE 907 SAN JUAN PR 00917-1902 |
| FRANK ROMAN TORRES | PO BOX 265 SABANA GRNADE PR 00637 |
| FRANK RULLAN ASSOC IN | PO BOX 11163 SAN JUAN PR 00910-2263 |
| FRANK SCANNELL ASSOCIAT | PO BOX 107 SAN GERMAN PR 00683 |
| FRANK SEGARRA | 324 CALLE COLL Y TOSTE BALDRICH HATO REY PR 00918 |
| FRANK TORRES | PR2 KM 42 HM 3 VEGA BAJA PR 00693 |
| FRANKIE ORLANDO BIRRIEL | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| FRANKLIN BORDAS | BARRIO MONTE BELLO CALLE DALILA FINAL RIO GRANDE PR 00745 |
| FRANKLIN TORRES | CARR 341 KM 39 BO MANI MAYAGUEZ PR 00680 |
| FRANKLIN TORRES TORRES | CARR 341 KM 39 BO MANI MAYAGUEZ PR 00680 |
| FRANKLYN COVEY INTERNATIO | PO BOX 31406 SALT LAKE CITY UT 84131-0406 |
| FRANKLYN FONSECA ORTIZ | URB MENDEZ 34 YABUCOA PR 00767-3920 |
| FRANKY E CORTES | PO BOX 3510 CAROLINA PR 00984 |
| FRANSUA M LOZADA SANTANA | RESIDENCIAL LAS VIOLETAS EDIF I PISO 2 APT 9 VEGA ALTA PR 00692 |
| FRATERNIDAD ALPHA SIGMA | P O BOX 59 CAGUAS PR 00726-0059 |
| FRAYA CONSTRUCTION | APT366742 SAN JUAN PR 00936 |
| FRED PRYOR SEMINARS | PO BOX 2951 SHAWNEE MISSION KS 66201 |
| FRED SOLTERO FLORES | PO BOX 3281 MAYAGUEZ PR 00681 |
| FREDDIE GARCIA Y FELICITA | HC02 BOX 32755 CAGUAS PR 00725 |
| FREDDIE RIVERA RIEFKHOL | BDA BUENA VISTA 737 CALLE 1 SAN JUAN PR 00915-4736 |
| FREDDSY J HERNANDEZ TORR | HC02 BOX 17865 MALPICA RIO GRANDE PR 00745 |
| FREDDY BAUTISTA | VILLA GRANADA CALLE ALMONTE 992 RIO PIEDRAS PR 00924 |
| FREDDY CRANE SERVICESINC | URB TURABO GDNS S13 CALLE 22 CAGUAS PR 00727-6049 |
| FREDDY E ROSARIO VARGAS | BARRIO PUNTA PALMA BUZON 93 BARCELONETA PR 00617 |
| FREDDY NIEVES SOTO | HC 2 BOX 5669 LARES PR 00669-9707 |
| FREDDY SCHOOL BUS | APT 1241 UTUADO PR 00641 |
| FREDESVINDO CRUZ | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| FREDIVEL PEREZ FUENTES | HC 3 BOX 31668 SAN SEBASTIAN PR 00685-9536 |
| FREDMAR ENTERPRISES | CALLE ZEUS 56 REPARTO APOLO GUAYNABO PR 00969 |
| FRENTE UNIDO POLICIA ORGA | PO BOX 5261 CAROLINA PR 00984-5261 |
| FREYA M TOLEDO FERIA | SANTURCE SANTURCE PR 00934 |
| FREYLAND CASTRO ANDUJAR | CALLE 12 G12 URB METROPOLIS CAROLINA PR 00789 |
| FRIDMA CORPORATION GENERA | BOX 31 PONCE PR 00715 |
| FRIGORIFFICO MARIM INC | PO BOX 1237 BAYAMON PR 00960-1237 |
| FRITZY SOUND GROUP | AVE CENTRAL 1264 SAN JUAN PR 00921 |
| FRONTERA SUAU LAW OFFICE | CAPITAL CENTER BUILDING SUITE 305 AVE ARTERIAL HOSTOS 239 SAN JUAN PR 00918 |
| FRUCTUOSO CALDAS LORENZO | 552 BO GUANIQUILLA AGUADA PR 00602-2201 |
| FTA SECC 26 | PO BOX 42007 SAN JUAN PR 00940-2007 |

| Claim Name | Address Information |
|---|---|
| FUCOL FUND EN BENEF CO | DEPTO ADM SISTEMAS DE OFICINA FACULTAD ADM EMPRESAS PO BOX 23331 SAN JUAN PR 00931-3331 |
| FUGRO ROADWARE INC | JP MORGAN CHASE BANK 712 MAIN HOUSTON TX 77002 |
| FULLER BRUSH CO OF PUERT | PO BOX 362617 SAN JUAN PR 00936-2617 |
| FUMIGACION LC INC | PO BOX 2069 GUAYAMA PR 00785 |
| FUNDACION DE HOGAR PARA T | GPO BOX 2467 SAN JUAN PR 00936-2467 |
| FUNDACION DE HOGARES PARA | GPO BOX 2467 SAN JUAN PR 00936-2467 |
| FUNDACION EDUCATIVA PARA | PO BOX 70180 SAN JUAN PR 00936-8180 |
| FUNDACION EDUCATIVA SONIF | CALLE DIEGO ZALDUONDO 312 FAJARDO PR 00648 |
| FUNDACION ENRIQUE MARTI C | 209 AVE MUNOZ RIVERA STE 1901 SAN JUAN PR 00918-1000 |
| FUNDACION LUIS MUNOZ MARI | RR 2 BOX 5 SAN JUAN PR 00926-9701 |
| FUNDACION MARIA L SALDAA | G 6 CALLE GREEN HILLS GUAYNABO PR 00965 |
| FUNDACION PUERTORRIQUENA | PO BOX 195273 SAN JUAN PR 00919-5273 |
| FUNDACION SEGARRA BOERMAN | 701 AVE PONCE DE LEON SAN JUAN PR 00907-3206 |
| FUNDESCO INC | APARTADO 6300 CAGUAS PR 00726-6300 |
| FUNDESCO INC CIDRA | BOX 6300 CAGUAS PR 00726 |
| FUSIONWORKS INC | AVE CONDADO 120 PICO CENTER SUITE 102 SAN JUAN PR 00907 |
| FUTURA DEVELOPMENT OF PR | 155 CALLE LUNA SAN JUAN PR 00901-1321 |
| FUTURE DATA VISIONS INC | PO BOX 6907 BAYAMON PR 00960-5907 |
| FUTURE PRODUCTS CORP | CAROLINA INDUSTRIAL PARK CAROLINA PR 00987 |
| FUTUROS INC | CMMS 178 APARTADO 70344 SAN JUAN PR 00936 |
| FWD USERS GROUP NORTH CAR | DEPT OF TRANSPORTATION PO BOX 25201 RALEIGH NC 27611 |
| G CONTRACTORS GROUP INC | PMB 299 405 ESMERALDA AVE SUITE 2 GUAYNABO PR 00969 |
| G D TIRE REPAIR EQUIP | APARTADO 29618 65 INF STATION RIO PIEDRAS PR 00929 |
| G FERNANDEZ CO INC | CARR 190 KM 43 SABANA ABAJO CAROLINA PR 00628 |
| G H CIVIL ENGINEERING | PO BOX 10257 SA JUAN PR 00922-0257 |
| G M AUTO PARTS | CARR 174 5 URB AGUSTIN STAHL BAYAMON PR 00619 |
| G M RENTAL | CARR 1 K286 RIO CAAS BZN77CC CAGUAS PR 00625 |
| G NAVAS ASSOCIATES INC | COND PICO CENTER SUITE 303 120 AVE CONDADO SAN JUAN PR 00907-2750 |
| G PADILLA REAL ESTATES A | URB RIO PIEDRAS HTS 109 CALLE RUBICON SAN JUAN PR 00926-3216 |
| G R EASY REAL ESTATE RE | BANCO POPULAR CENTER SUITE 1430 208 AVENIDA MUNOZ RIVERA SAN JUAN PR 00918 |
| G R L AND ASOC | 4535 ENERY INDUSTRIAL PARKWAY CLEVELAND OHIO |
| G R SERVICES | MARGINAL 401 B135 BO 6 VILLA CAROLINA CAROLINA PR 00985 |
| GA ASOCIADOS | 1576 CALLE BORI SUITE 201 SAN JUAN PR 00927 |
| GABINO ORTIZ VEGA | URB VILLA GRILLASCA CALLE JUAN RIOS F15B PONCE PR 00731 |
| GABRIEL A RODRIGUEZ FERN | APARTADO 40299 MINILLAS STA SANTURCE PR 00940-0299 |
| GABRIEL CALCAO PAREDES | SECT CANTERA 754 AVE BARBOSA SAN JUAN PR 00915-3242 |
| GABRIEL ENGRAVING | PO BOX 2184 HATO REY PR 00919 |
| GABRIEL FERNANDEZ | 4 COLLEGE PARK COURT SAVOY IL 61874 |
| GABRIEL GARCIA FLORES | CARR 3 KM 246 BARRIO GUZMAN ABAJO RIO GRANDE PR 00745 |
| GABRIEL GUILLERMETY PEREZ | CALLE 23 BLOQUE 40 25 SANTA ROSA BAYAMON PR 00959 |
| GABRIEL LUGO RAMIREZ | PARC MANI 6268 CARR 64 MAYAGUEZ PR 00682-6136 |
| GABRIEL MALDONADO | HC 7 BOX 2368 PONCE PR 00730 |
| GABRIEL PADILLA PADILLA | CALLE AQUAMARINA 304 PARQUE ISLA VERDE CAROLINA PR 00979 |
| GABRIEL RODRIGUEZ CALDERO | PO BOX 876 CANOVANAS PR 00729-0876 |
| GABRIEL RODRIGUEZ CRUZ | URB VALLE HUCARES CALLE FLAMBOYAN 81 JUANA DIAZ PR 00795 |
| GABRIEL VAZQUEZ DYLAN | 341 CALLE POSEIDON GUAYAMA PR 00784 |
| GABRIELA CORDERO GONZALEZ | CALLE 24 URB SAN MARTIN UTUADO |
| GABRIELA CRISTINA PAGAN | CALLE CARMEN E VILELLA 252 BO LICEO MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| GAITHER INTERNATIONAL PR | SAN JUAN PR |
| GAMALIER MATIAS CAY | RIO PIEDRAS HEIGHTS 1715 CALLE SUNGARI SAN JUAN PR 00926 |
| GAMALIER RODRIGUEZ VARGAS | E 9 CALLE 9 BAYAMON PR 00957-1633 |
| GAMAR TRADING CORP | 1525 PONCE DE LEON EL CINCO INDUSTRIAL PARK RIO PIEDRAS PR 00926 |
| GAMMA SCIENTIFIC AND ADVA | 727 SOUTH WOLFE STREET BALTIMORE MD 21231 |
| GANESH M REYNOSO GONZALEZ | RES JARDINES DEL PARAISO 1 AVE PARK GARDENS APTO 95 SAN JUAN PR 00926-2341 |
| GARABATOS INC | URB SANTA CLARA 3053 AVE E FAGOT PONCE PR 00730 |
| GARAGE ARANA | PR 2 KM 145 HATO TEJAS BAYAMON PR 00957 |
| GARAGE ARMANDO | BUENA VISTA CARR 167 BAYAMON PR 00957 |
| GARAGE CARLIN | BOX 7350 BO BEATRIZ CAYEY PR 00633 |
| GARAGE CESTERO | BOX 1182 BAYAMON PR 00960 |
| GARAGE CHAGO | BOX 3655 MARINA STA CALLE SAN JUAN 32 MAYAGUEZ PR 00681 |
| GARAGE HUMBERTO | 553 CALLE CAROLINA HATO REY PR 00918 |
| GARAGE MIRANDA BODY SHOP | PMB 491 PO BOX 7891 GUAYNABO PR 00970-7891 |
| GARAGE NACIONAL INC | HC 80 BOX 8451 DORADO PR 00646-9574 |
| GARAGE SEGARRA | CALLE VILLA 169 PONCE PR 00731 |
| GARAJE CAMILO INC | CARR 183 KM 24 CAGUAS PR 00725 |
| GARAJE CANDELARIASR EDU | CALLE B AA13 HACIENDA DEL NORTE TOA BAJA PR 00949 |
| GARAJE COLON HIJO INC | HC 05 BOX 52166 CAGUAS PR 00725-9203 |
| GARAJE ESSO ORIENTAL CAR | CALLE DR VIDAL ESQ DR FRANCESCHI HUMACAO PR 00791 |
| GARAJE MOLINA | BOX 2123 BAYAMON PR 00619 |
| GARCIA MOTORS SERVICES | G P O BOX 3181 SAN JUAN PR 00936 |
| GARCIA TIRE AND MUFFLER C | CARR 181 KM 255 BARRIO JAGUAL BUZON 16636 GURABO PR 00778 |
| GARCIA TRUCKING SERVICE | URB INDUSTRIAL SABANA ABAJO CALLE B 24 CAROLINA PR 00983 |
| GARCIAFIGUEROA CO PS | PO BOX 9300002 SAN JUAN PR 00925 |
| GARCIAS ELECTRIC | PO BOX 13908 SAN JUAN PR 00908-3908 |
| GARDEN GOODS SALES | PO BOX 29453 SAN JUAN PR 00929-0453 |
| GARLEN INC | COND DUERO APT 5C CALLE ONDURA 265 HATO REY PR 00917 |
| GARMAC INC | PO BOX 363368 SAN JUAN PR 00936 |
| GARRIGA SALES CORPORATION | CONDOMINIO PLAZA INMACULADA II SUITE 508 SAN JUAN PR 00919 |
| GARRIGA TRADING CO | URB INDUSTRIAL MINILLAS CALLE D LOTE 5556 BAYAMON PR 00959 |
| GASCO INDUSTRIAL CORP | SONA INDUSTRIAL RINCON CALLE A LOTE 3 GURABO PR 00778 |
| GASCOT AUTO ELECTRIC | HATO TEJAS BOX 51686 TOA BAJA PR 00950 |
| GASEOSAS DEL NORTE INC | APARTADO 276 ARECIBO PR 00613 |
| GASPAR DIAZ COLLAZO | SANTA CRUZ CALLE LOS GURABOS CAROLINA PR 00980 |
| GASPAR ROMAN CUEVAS | HC 3 BOX 9989 LARES PR 00669-9515 |
| GATEWAY 2000 | P O BOX 2000 NORTH SIOUX CITY NORTH SIOUX CITY SD 57049 2000 |
| GAUTIER DE TORRES ARQUI | PO BOX 19357 SAN JUAN PR 00910-1357 |
| GC COMPANY CORP | CARR 833 KM 110 INTERIOR BO SANTA ROSA III SECTOR LOS RIVERA GUAYNABO PR 00986 |
| GC SERVICES | PO BOX 32500 COLUMBUS OH 43232-0500 |
| GCCION SOCIAL DE PRAGUAD | APARTADO 3930 GUAYNABO PR 00970-3930 |
| GDJA LAW OFFICE PSC | PO BOX 71405 SAN JUAN PR 00936-8505 |
| GE APPLIANCES CARIBBEAN A | PO BOX 9 CAROLINA PR 00986-0009 |
| GE APPLIANCES CARIBBEAN I | PO BOX 9 CAROLINA PR 00986 |
| GEIGER INTERNATIONAL | BOX 1856 HATO REY PR 00919 |
| GEISHA TORRES GUZMANSHAW | CARR 341 6452 BO MANI MAYAGUEZ PR 00680 |
| GEMINI DIGITAL PRODUCTS | 701 SOUTH FIFTH STREET HOPKINS MN 55343 |
| GEMUEL LOPEZ SANCHEZ | PO BOX 275 AGUADA PR 00602-0275 |
| GENARA M RIVERA TORRES | CALLE 8 AD 140 NUEVA VIDA EL TUQUE PONCE PR 00730 |

| Claim Name | Address Information |
|---|---|
| GENARA MARRERO MARTINEZ | PO BOX 2245 TOA BAJA PR 00951 |
| GENARO MARTINEZ | APARTADO 1040 HATILLO P R HATILLO PR 00659 |
| GENARO REYES MELEMDEZ | HC 1 BOX 5372 BARCELONETA PR 00617-9704 |
| GENARO RIVERA PEREZ | PO BOX 188 CAYEY PR 00737 |
| GENARO SOTO TORRES | 236 CALLE FLORIDA ISABELA PR 00662-3450 |
| GENERAL ACCIDENT LIFE ASS | G P O BOX 3786 SAN JUAN PR 00936 |
| GENERAL AUTO SUPPLIES | PO BOX 25008 RIO PIEDRAS PR 00928 |
| GENERAL ELECTRIC DEL CARI | VICTORIA IND PARK CARR 887 EDIF1 AL LADO SEGURO SOCIAL CAROLINA CAROLINA PR |
| GENERAL ELECTRODYNAMICS C | PO BOX 150089 ARLINGTON TX 76015 |
| GENERAL GASES SE | CALLE BARBOSA 11 BAYAMON PR 00956 |
| GENERAL INTERIOR CONTRACT | PO BOX 902 SAN JUAN PR 00902-0517 |
| GENERAL OFFICE INDUSTRIES | PO BOX 9023214 SAN JUAN PR 00902-3214 |
| GENERAL OFFICE SUPPLIES I | URB CROWN HILLS 134 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6013 |
| GENERAL POLYPLASTIC CORP | SENORIAL MAIL STATION 138 AVE WINSTON CHURCHILL PMB 432 SAN JUAN PR 00926-6023 |
| GENERAL POWER INC | PO BOX 51925 TOA BAJA PR 00950-1925 |
| GENERAL SECURITY LOCK | AVE FRAGOSO 3FS1 VIA MIRTA ESQ 59 V FONTANA CAROLINA PR 00630 |
| GENERAL SERVICES ADMINIST | REGIONAL FLEET VEHICLE REMARKETING 2QMDA 26 FEDERAL PLAZA RM 20100 NEW YORK NY 10278 |
| GENERALE DE BANQUE | AVENUE JEA HOORENBEECK 32B1160 BRUSSELS BELGIUM |
| GENERATOR POWER SYSTEMS | PO BOX 9066536 SAN JUAN PR 00906-6536 |
| GENEROSA TORRES GONZALEZ | SECTOR HATO VIEJO PO BOX 4035 SUITE 210 ARECIBO PR |
| GENESEE COUNTY SLU | 3837 W MAIN RD BATAULA NUEVA YORK EU NY 12212 |
| GENESIS CHELEQ | 1 1 A URB LA HACIENDA SANTA ISABEL PR 00757 |
| GENESIS SECURITY SERVICES | 5900 AVE ISLA VERDE L2 PMB 438 CAROLINA PR 00979-4901 |
| GENESIS SECURITY SERVICES INC | PARA ROBERTO PETROCHELLI 5900 AVE ISLA VERDE L2 CAROLINA PR 00979-4901 |
| GENOVEVA ASENCIO SEDA | URB SIERRA LINDA CALLE C6 BLOQUE F CABO ROJO PR 00623 |
| GENOVEVA ECHEVARRIA | 8625 WOLF DEN TRL PORT RICHEY FL 34668-2060 |
| GENOVEVA MARTINEZ RONDON | HC03 BOX 8729 GUAYNABO PR 00971 |
| GENOVEVA RIOS RUIZ | PR111 KM 26 HM 1 SAN SEBASTIAN PR 00685 |
| GENOVEVA SANTANA OLIVO | HC83 BUZON 6184 BO ESPINOSA VEGA ALTA PR 00692 |
| GEO CIM | PO BOX 10872 SAN JUAN PR 00922-0872 |
| GEO CONSULT | BOX 362040 SAN JUAN PR 00936-2040 |
| GEO DATA | AVE FERNANDEZ JUNCOS 1866 SANTURCE PR 00909 |
| GEO ENGINEERING INC | CALLE 7 1223 BAJAS EXT SAN AGU STIN R P PR 00926 |
| GEOCOM ENGINEERS | PO BOX 525 EL SEORIAL MAIL STATION SAN JUAN PR 00926 |
| GEOPRACTICA INC | BOX 19034 FERNANDEZ JUNCOS STA SAN JUAN PR 00910 |
| GEORESEARCH INTERNATIONAL | 1633 MEADOWBROOK ROAD OTTAWA ONTAROO OTTAWA ON K1B 4W6 CANADA |
| GEORGE | PO BOX 99 BOQUERON PR 00622 |
| GEORGE L TORRES RODRIGUEZ | PR 155 KM 274 OROCOVIS PR 00720 |
| GEORGE NEGRON LOPEZ | 2385 CALLE LAS MERCEDES SAN JUAN PR 00915-3230 |
| GEORGE R BOTHWELL MORALES | BUZON 14 URB HACIENDA PRIMAVERA CIDRA PR 00739 |
| GEORGIA DEPARTMENT OF TRA | TRANSPORTATION MANAGEMENT CENTER 935 E CONFEDERATE AVENIUE BLDG 24 ATLANTA GA 30316 |
| GEORGIA STATE UNIVERSITY | PO BOX 4037 ATLANTA GA 30302 |
| GEORGIA TRANSIT ASSOC | KAREN ROSECHER UMTA REGION 3 841 CHESTNEST ST SUITE 71 PHILADELPHIA PA 19107 |
| GEORGINA MARIE SANTOS COR | COND LAGUNA VIEW TOWER TORRE II APT G4 RIO PIEDRAS PR 00924 |
| GEORGINA MENDEZ CRESPO | PR 111 KM 26 BO PIEDRAS BLANCAS SAN SEBASTIAN PR 00685 |
| GEORGINA MOLINA CASILLAS | BARBOSA 701 CANTERA SANTURCE PR 00915 |
| GEORGINA RODRIGUEZ RODRIG | CALLE SAN ISIDRO 199 FAJARDO PR 00738 |

| Claim Name | Address Information |
|---|---|
| GEORGINA ROHENA GONZALEZ | PO BOX 9353 SAN JUAN PR 00908-0353 |
| GEORGINA SANTANA RIVERA | URB FLAMBOYAN GDNS 811 CALLE 16 BAYAMON PR 00959-5849 |
| GEORGINA VELEZ | EXTENSION EL YESO 254 PONCE PR 00730 |
| GEORMAN PAINT SERVICES I | BOX 421 JUANA DIAZ PR 00795 |
| GEOSAN TROPHIS | CALLE 19 P8 TOA ALTA HIGHTS TOA ALTA PR 00953 |
| GEOSLOPE INTERNATIONAL | 14006336TH AVENUE SW CALGARY ALBERTA T2P 2Y5 CANADA |
| GEOSOFT INT | 1442 LINCOLN AVENUE SUITE 146 ORANGE CA 92665 |
| GEOTECHNICAL ENGINEERING | MSC 343 138 WINSTON CHURCHILL SAN JUAN PR 00926 |
| GEOVANNIE DEL VALLE NERIS | ESPINO SEC MORENA CARR 181 KM 21 SAN LORENZO PR 00754 |
| GERALDO C MUNIZ | CALLE 3 G1 URB SANTA ANA VEGA ALTA PR 00692 |
| GERALDO COLON JIMENEZ | HC02 BOX 12874 ARECIBO PR 00612 |
| GERARDITO Y LOS ROCOLOS | MIRAMAR PLAZA CENTER SUITE 705A AVE PONCE DE LEON 954 SANTURVCE PR 00907 |
| GERARDO CERRA TORRES | CALLE 8 7 URB SAN CRISTOBAL AGUADA PR 00602 |
| GERARDO MENDEZ ECHEVARRIA | HC08 BUZON 1476 BO TIBES PONCE PR 00731 |
| GERARDO MORA RODRIGUEZ | ALTURAS DE FLAMBOYAN 14 BLQ CALLE 4 BAYAMON PR 00959 |
| GERARDO OTERO CORTEZ | CARR 2 KM 476 MANATI PR 00674 |
| GERARDO RAMOS COLON | AVE BARBOSA 311 JUANA MATOS CATANO PR 00962 |
| GERARDO RIVERA CLEMENTE | HC01 BOX 7594 LOIZA PR 00772 |
| GERARDO SALGADO MARTINEZ | PO BOX 4416 VEGA BAJA PR 00694 |
| GERMAN BRUGUERAS | CALLE RUBI KM 216 CARR 174 BO MULAS AGUAS BUENAS PR 00703 |
| GERMAN COLON LOPEZ | CALLE 19 2N 34 MIRADOR DE BAIROA CAGUAS PR 00625 |
| GERMAN COLON SANTOS | VILLA EL SALVADOR A16 CALLE 1 SAN JUAN PR 00921 |
| GERMAN CORDERO CASTRO | 902 CALLE REFUGIO SAN JUAN PR 00907 |
| GERMAN GUADALUPE ROMERO | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS PR 00921 |
| GERMAN MORALES RUIZ | URB COUNTRY CLUB 773 CALLE MADAGASCAR 4 EST RIO PIED PR 00925 |
| GERMAN ORTIZ INC | EDIF DARLINGTON RIO PIEDRAS PR 00926 |
| GERMAN PEREZ LAMUR | BO UNCAR PR111 KM 305 SAN SEBASTIAN PR 00685 |
| GERMAN PEREZ ROMAN | BO GUAJATACA SAN SEBASTIAN PR 00685 |
| GERMAN RIVERA | BO MANI 235 CALLE BOQUILLA MAYAGUEZ PR 00682-6937 |
| GERMAN RIVERA MONTALVO | HC04 BOX 9948 UTUADO PR 00641 |
| GERMAN RODRIGUEZ RODRIGUE | H C 645 BOX 5374 TRUJILLO ALTO PR 00976-9764 |
| GERMAN SANTIAGO Y JOAN FI | CEL PANAL PARC AGUAS CLARAS CEIBA PR 00718 |
| GERMANN INSTRUMENTS INC | 8845 FOREST VIEW ROAD EVANSTON IL 60203 |
| GERMIRELIX ECHEVARRIA ECH | EXT JARD DEL CARIBE 5 5147 CALLE RENIFORME PONCE PR 00728-3522 |
| GERONIMO SALVA LOPEZ | PO BOX 1636 LARES PR 00669-1636 |
| GERTRUDIS LOZADA | PO BOX 1283 PMB 448 SAN LORENZO PR 00754-1283 |
| GERTRUDIS LOZADA DIAZ | PO BOX 1283 PMB 448 SAN LORENZO PR 00754-1283 |
| GETAWAY BUS LLC | 4933 17TH STREET EAST BRADENTON FL 34203 |
| GETULIO GUERRA | BOX 834 SAN SEBASTIAN PR 00685-0834 |
| GFR MEDIA LLC | PO BOX 71445 SAN JUAN PR 00936 |
| GG PAINTING | 27 AE2 TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| GG TAUBER CO INC | 4940 WYACONDA ROAD ROCKVILLE MD 20852 |
| GHIOTTO GOURMET CATERERS | 35 MAYAGUEZ STREET SAN JUAN PR 00917 |
| GIL MARTIN TORRES | BO LAS VEGAS CALLE 1 23 COMERIO PR 00782 |
| GIL RAMOS ROSA | HC 02 BOXX 31384 CAGGUAS PR 00727-9408 |
| GIL SANCHEZ CORA | PR 3 KM 1247 BUZON 3045 PATILLAS PR 00723 |
| GILA LLC | PARA LUIS ALBERTO SANCHEZ PO BOX 11888 SAN JUAN PR 00922-1888 |
| GILA LLC | PARA LUIS ALBERTO SANCHEZ METRO OFFICE PARK CALLE 1 BUILDING 3 STE 200 GUAYNABO PR 00968 |

| Claim Name | Address Information |
|---|---|
| GILBERT ACEVEDO RAMOS | PO BOX 1258 RINCON PR 00677 |
| GILBERT SAFE | ESCARLATA 24 UR MUOZ RIVERA GUAYNABO PR 00657 |
| GILBERTO ACEVEDO LOPEZ | HC 5 BOX 93713 ARECIBO PR 00612-9613 |
| GILBERTO ALFARO BERRIOS | AVE PONCE DE LEON 1558 3ER PISO OFIC 3D PDA 23 SANTURCE PR 00909-1725 |
| GILBERTO BAEZ LOZADA | CALLE SAN MIGUEL 247 INT BDA EL POLVORIN BAYAMON PR 00960 |
| GILBERTO BONILLA VICENTE | HC 43 BOX 11297 CAYEY PR 00736 |
| GILBERTO CASTILLO GONZALE | CALLE 1 C13 URB SIERRA LINDA BAYMON PR 00957 |
| GILBERTO COLON FIERRO | BO CAMPAMENTO BOX 6770 CIALES PR |
| GILBERTO GARCIA MORALES | SAN JUAN PR |
| GILBERTO GARCIA RODRIGUEZ | HC062146 PONCE PR 00713-9611 |
| GILBERTO MALDONADO RODRIG | BOX 382 FLORIDA PR 00650 |
| GILBERTO MARTIN CRUZ | BO JUNCAL PR 111 KM 299 SAN SEBASTIAN PR 00685 |
| GILBERTO MARTINEZ | HC01 BOX 6883 AGUAS BUENAS PR 00703-9711 |
| GILBERTO MENDEZ LOPEZ | PO BOX 40428 MINILLAS STA SAN JUAN PR 00940 |
| GILBERTO MIRANDA ROMERO | PO BOX 851 GUAYNABO PR 00970-0851 |
| GILBERTO RAMIREZ RODRIGUE | 3530 DECATUR AVE BRONX NY 10467 |
| GILBERTO RIOS ALFONSO | REPARTO MARTELL CALLE D 104 ARECIBO PR 00612 |
| GILBERTO RUIZ | HC 1 BOX 10615 SAN SEBASTIAN PR 00685-9712 |
| GILBERTO SANTIAGO | HC03 BOX 8317 GUAYNABO PR 00971 |
| GILBERTO SANTIAGO GARCIA | C 38 CALLE 8 COROZAL PR 00783-1308 |
| GILBERTO VELEZ CRUZ | CALLE 3 8 ALTURAS DEL ESTE HUMACAO PR 00661 |
| GILBERTO VIANA SERRANO | HC 02 BOX 10702 COMERIO PR 00782 |
| GILDA MACHADO | PO BOX 1133 SAINT JUST PR 00978-1133 |
| GILDO ANGLERO CHERNEY | BO OBRERO CALLE SAN ANTONIO 652 SANTURCE PR 00907 |
| GILSON COMPANY INC | PO BOX 200 LEWIS CENTER OH 43035-0200 |
| GINETTE TAVAREZ MARRERO | PARQUE SAN RAMON 3415 AVE ALEJANDRINO APR 301 GUAYNABO PR 00969 |
| GINGER E RIVERA SANTIAGO | COND VISTA VERDE CARR 849 109 SAN JUAN PR 00924 |
| GINORIO RIVERA PIEIRO | PO BOX 7871 CAROLINA PR 00986 |
| GIOVANNA TORRES OLIVIERI | G 17 CALLE 8 YAUCO PR 00698 |
| GIOVANNAS CREATIVE CUISE | URB LOS FRAILES SUR F11 CALLE VILLA FLORES GUAYNABO PR 00969-3565 |
| GIOVANNI RODRIGUEZ VELEZ | VALLE SAN JUAN 52 VIA SAN JUAN TRUJILLO ALTO PR 00976-6119 |
| GIRARD MANUFACTURING INC | PO BOX 10378 SAN JUAN PR 00922 |
| GIRARDO GONZALEZ LOPEZ | BOX 906 CAYEY PR 00737 |
| GIS WORLD INC | 155 E BOARDWALK DR 250 FORT COLLINS FORT COLLINS CO 80525-3040 |
| GISELA M SANTIAGOJERRY | PO BOX 1585 CAYEY PR 00737 |
| GISELA MARRERO BRANA | QUINTAS DE DORADO T8 CALLE 17 DORADO PR 00646 |
| GISELA MORALES PABON | CIUDAD DEL LAGO K9 LAGO CARITE TRUJILLO ALTO PR 00976 |
| GISELA OLIVA FERNANDEZ | CALLE DEGETAU 1118 URB AMERICA RIO PIEDRAS PR |
| GISELA VAZQUEZ ROMAN | BARRIO PARABUEYON INT BUZON 30A CABO ROJO PR 00623 |
| GISELLE N COLON DIAZ | HC 1 BOX 5885 SALINAS PR 00751-9735 |
| GISELLE ONEILL OLIVERAS | HC01 BOX 59714 GUAYNABO PR 00971 |
| GISSELLE INC | CALLE 3 NO NUM 266 PUERTO NUEVO SAN JUAN PR 00920 |
| GITOGO SOLAR CORP | PO BOX 11074 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 |
| GLADYS ARROYO TORRES | HC08 BOX 1552 PONCE PR 00731 |
| GLADYS CARRERO GONZALEZ | PO BOX 537 AGUADILLA PR 00605-0537 |
| GLADYS CLASS OTERO | APTO 792 MOROVIS PR 00687 |
| GLADYS CLAUDIO GARCIA | HCE BOX 31409 CAGUAS PR 00727-9408 |
| GLADYS COLLAZO RODRIGUEZ | APART 1231 VEGA ALTA PR 00692 |
| GLADYS COLON LOPEZ | CARR 172 KM 135 PARC 45 CIDRA PR 00739 |

| Claim Name | Address Information |
|------------|---------------------|
| GLADYS CRUZ CHINEA | URB LOS PASEOS PASEO ALTO 43 SAN JUAN PR 00927 |
| GLADYS D LOPEZ PONCE | RES DR PALOU EDIF 4 APT 35 HUMACAO PR 00791 |
| GLADYS DIAZ AYALA | CALLE RUBI KM 216 BO MULA AGUAS BUENAS PR 00703 |
| GLADYS FONTANEZ | CALLE D 9 URB VILLA MARIA CAGUAS PR 00725 |
| GLADYS IRIZARRY | URB VILLA DEL CARMEN 769 CALLE SICILIA PONCE PR 00716 |
| GLADYS LANDRON | 17 CALLE RAMON TORRES FLORIDA PR 00650-2040 |
| GLADYS LUYANO HERNANDEZ | RES JARDINES DE ORIENTE EDIF 8 APT 150 HUMACAO PR 00791 |
| GLADYS M FELICIANO AGUILA | HC01 BOX 4278 FLORIDA PR 00650 |
| GLADYS M GARCIA | PARKVILLE PLAZA GUAYNABO PR 00969-4537 |
| GLADYS M MARRERO LEDESMA | 2366 CALLE PUENTE SAN JUAN PR 00915-3221 |
| GLADYS M RIVERA SERRANO | HC01 BOX 31133 BO RIO CANAS ARIBA JUANA DIAZ PR 00795 |
| GLADYS MARTINEZ | 272 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| GLADYS MARTINEZ ROMAN | F13 CALLE 5 REPARTO SABANETAS PONCE PR 00731 |
| GLADYS MEDINA RODRIGUEZ | EDIF 41 APT 842 SAN JUAN PR 00901 |
| GLADYS MEJIAS ORTIZ | CARR 321 KM 09 SAN GERMAN PR 00683 |
| GLADYS ORTIZ MOLINA | URB LOMAS VERDES 3643 CALLE MIOSOTIS BAYAMON PR 00956 |
| GLADYS RIOS ROSARIO | CALLE 3 C24 VEGA BAJA PR 00693 |
| GLADYS RIVERA CRUZ | 26 CALLE RAMON TORRES FLORIDA PR 00650-2040 |
| GLADYS RODRIGUEZ | CALLE CORCHADO 31 APTO 474 JUNCOS PR 00777 |
| GLADYS ROSA | FAJARDO GARDENS CALLE 20 FF17 FAJARDO PR 00738 |
| GLADYS VALENTIN ALICEA | PO BOX 888 HORMIGUEROS PR 00660 |
| GLADYS VAZQUEZ IRIZARRY | HC2 BOX 8424 HORMIGUEROS PR 00660 |
| GLADYS VELAZQUEZ LOPEZ | HC 5 BOX 58389 CAGUAS PR 00725-9239 |
| GLAVAL BUS DIVISION OF FO | 914 COUNTY ROAD 1 NORTH ELKHART IN 46514 |
| GLEN ALLEN CO INC | PO BOX 9657 SAN JUAN SANTURCE PR |
| GLENDA BONILLA COLON | HC 44 BOX 12599 CAYEY PR 00736-9707 |
| GLENDA GARCIA TORRES | PR 857 KM 18 CAMBUTE CAROLINA PR 00985 |
| GLENDA I SANCHEZ RAMOS | RR 7 BOX 7533 SAN JUAN PR 00926 |
| GLENDA L VAZQUEZ | BO PALOMA ABAJO SECTOR 26 COMERIO PR 00782 |
| GLENDA LIZ MORALES RODRIG | URB MIRADOR ECHEVARRIA 216 CALLE CUBA LIBRE CAYEY PR 00736-4501 |
| GLOBAL EQUIPMENT | 1070 NORTHBROOK PARKWAY SUWAME GA 30174 |
| GLOBAL INSURANCE AGENCY INC | PARA VIVIAN PEREZ 257 CALLE DE RECINTO SUR SAN JUAN PR 00901-1914 |
| GLOBAL INSURANCE AGENCY INC | PARA VIVIAN PEREZ PO BOX 9023918 SAN JUAN PR 00902-3918 |
| GLOBAL LEARNING CONSULT | PMB 151 BOX 70171 SAN JUAN PR 00936-8171 |
| GLOBAL LOGISTICS CUSTOMS | PO BOX 9022871 SAN JUAN PR 00902-2871 |
| GLOBAL SERVICES OF PUERTO | AMERICAN AIRLINES BLDG SUITE 1000 1509 LOPEZ LANDRON AVE SANTURCE PR 00911 |
| GLOBAL TEK PUERTO RICO | 530 PONCE DE LEON AVE SAN JUAN PR 00901 |
| GLOBE TICKET LABEL COMP | PO BOX 7777W 9250 PHILADELPHIA PA 19175 |
| GLOREY CHAIR REPAIR TAP | CARR 795 KM 21 CALLE 2A BO LA MESA CAGUAS PR 00725 |
| GLORIA A BERRIOS RIVERA | PO BOX 346 VILLALBA PR 00766 |
| GLORIA A RIVERA FIGUEROA | HC 71 BOX 2783 NARANJITO PR 00719 |
| GLORIA ARCE VALENTIN | BOX 911 00613 ARECIBO PR 00612 |
| GLORIA BERMUDEZ VARGAS | BO PINA KM 25 CIDRA PR 00739 |
| GLORIA CRUZ CARRION | OFICINA DE COMUNICACIONES SANTURCE PR 00940 |
| GLORIA D MARRERO GARCIA | VILLAS DE OROCOVIS II EDIF 2 APTO 37 OROCOVIS PR 00720 |
| GLORIA DE C JIMENEZ MERCA | P O BOX 963 QUEBRADILLAS PR 00678 |
| GLORIA DIAZ MEDINA | BDA ISRAEL 151 AVE BARBOSA SAN JUAN PR 00917-1625 |
| GLORIA E MARTINEZ RAMOS | CALLE EMILIO CASTRO 2 LARES PR 00669 |
| GLORIA E OTERO ANDICO | APARTADO 76 COMERIO PR 00782 |

| Claim Name | Address Information |
|---|---|
| GLORIA E PEREZ | CALLE MATILDE CABAN 1035 MAYAGUEZ PR 00680 |
| GLORIA E PEREZ ACEVEDO | BO SANTA OLAYA CARR 830 KM 4 HM 9 BAYAMON PR 00956 |
| GLORIA GERENA MALAVE | CARR 128 KM 287 LARES PR 00669 |
| GLORIA GONZALEZ BOCACHICA | PO BOX 203 VILLALBA PR 00766-0203 |
| GLORIA HERNANDEZ MERCA | HC01 BOX 5921 JUAN DIAZ PR 00795-9722 |
| GLORIA I SANJURO FERRER | COND LOS CLAVELES TORRE 11 APARTADO 210 TRUJILLO  ALTO PR 00976 |
| GLORIA JIMENEZ GONZALEZ | EDIF 9 APTO 130 LOS MIRTOS CAROLINA PR 00987 |
| GLORIA LOPEZ | COND CARIBBEAN TOWERS 716 MIRAMAR S J |
| GLORIA M BAEZ MORALES | PO BOX 1381 VEGA ALTA PR 00692 |
| GLORIA M BURGOS | CARR 173 KM 0 HM 0 BO JAGUEYES AGUAS BUENAS PR |
| GLORIA M DIAZ CRUZADO | HC83 BOX 6143 VEGA ALTA PR 00692 |
| GLORIA M FIGUEROA HADDOC | LA PONDEROSA 490 CALLE AMAPOLA RIO GRANDE PR 00745 |
| GLORIA M GUTIERREZ RAMOS | URB BUZO CALLE 2 B11 HUMACAO PR 00791 |
| GLORIA M MANEIRO ALVARAD | BO SANTA ROSA CALLE F 24 HATILLO PR 00659 |
| GLORIA M ORTIZ LOPEZ | PO BOX 916 BARRANQUITA PR 00794 |
| GLORIA M ORTIZ ORTIZ | CENTRO COMERCIAL METROPOLITANA AVE MUNOZ RIVERA HATO REY PR 00919 |
| GLORIA M RIVERA | HC04 BOX 9730 UTUADO PR 00641 |
| GLORIA M SANTIAGO LEON | URB JAIME L DREW CALLE C NUM 30 PONCE PR 00731 |
| GLORIA MARIA VAZQUEZ TORR | URB JARDINES DEL CARIBE 14 CALLE 10 PONCE PR 00728 |
| GLORIA MEDINA RODRIGUEZ | VILLA ESPERANZA 1 PARCELA 58 PR 874 CAROLINA PR 00987 |
| GLORIA PEDRAZA LOPEZ | BOX 183 LAS PIEDRAS PR 00771 |
| GLORIA RIVERA | 1140 PAGE STREET WEST DELTONA FL |
| GLORIA RODRIGUEZ MORAN | 615 AVE BARBOSA SAN JUAN PR 00915 |
| GLORIA RODRIGUEZ RODRIGUE | VILLA CAROLINA 22328 CALLE 604 CAROLINA PR 00985-2205 |
| GLORIA SANTANA SANTANA | HC83 BUZON 6191 BO ESPINOSA VEGA ALTA PR 00692 |
| GLORIBEL GONZALEZ ALVARAD | H C 01 BOX 5967 BO PASTO AIBONITO PR 00705 |
| GLORICRUZ REYES RIVERA | PO BOX 621 JAYUYA PR 00664 |
| GLORIELYS ROBLES MERCADO | PO BOX 252 BARRANQUITAS PR 00794 |
| GLORIMAR COLON CORREA | APARTADO 635 COAMO PR 00769 |
| GLORIMAR ORTIZ ARCE | HC04 BOX 5913 COROZAL PR 00783 |
| GLORIMARY COLON SANTIAGO | PO BOX 635 COAMO PR 00769 |
| GLORIVEE PEREZ DIAZ | EDIF 12 APTO 113 RES JOSE M BARBOSA BAYAMON PR 00959 |
| GLORY LUZ HERNANDEZ ROSA | 2394 CALLE VILLA REAL SAN JUAN PR 00915 |
| GLORY M ESPINOSA DIAZ | RESIDENCIAL PADRE RIVERA EDIF 6 APT 118 HUMACAO PR 00791 |
| GLORY USA | 174 FLAMBOYAN GRAN VISTA 1 GURABO PR 00706 |
| GLORY USA INC | W 502030 PO BOX 7777 PHILADELPHIA PA 19175-0001 |
| GLOVEBAG DISTRIBUTORS I | PO BOX 3750 CAROLINA PR 00984 |
| GM GROUP | PO BOX 364527 SAN JUAN PR 00936-4527 |
| GMVCONSULTORES | ATDO 40836 MINILLAS STA SANTURCE PR 00940 |
| GOBLE GUZMAN RIVERA | PO BOX 192021 SAN JUAN PR 00919-2021 |
| GODWIN GONZALEZ | SAN AGUSTIN 164 PTA DE TIERRA PO BOX 9041 SANTURCE PR 00908 |
| GOFER TRADING CORP | AVE BORINQUEN 2201 ESQ WEBB BO OBRERO SAN JUAN PR 00915 |
| GOLDEN ARCH DEVELOPMENT C | 300 AVE FELISA RINCON DE GAUTIER SUITE 10 SAN JUAN PR 00926-5970 |
| GOLDEN CROSS | PO BOX 12330 SAN JUAN PR 00914-8330 |
| GOLDSTAR TRANSPORT | PO BOX 1857 CAROLINA PR 00984 |
| GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA VEGA ALTA PR 00692 |
| GOMERA CEDEO | CARR 3 KM 1495 BDA MOSQUITO APT 557 AGUIRRE PR |
| GOMERA EDWIN | HC 71 BOX 6972 CAYEY PR 00736-9116 |
| GOMERA GOVI | APARTADO 29618 65 INF STATION RIO PIEDRAS PR 00929 |

| Claim Name | Address Information |
|---|---|
| GOMEZ REFRIGERATION SALES | PO BOX 2497 GUAYNABO PR 00970-2497 |
| GOMEZ TOWING SERVICE | CALLE 8 M11 EL TORITO CAYEY PR 00739 |
| GONZALEZ CARELA | URB LOS CHOFERES CALLE JORNET F3 CUPEY RIO PIEDRAS PR 00923 |
| GONZALEZ ELECTRIC SERVICE | CALLE FE ESQ VILLA 4 PONCE PR |
| GONZALEZ METAL TRADING | BOX 9041 SANTURCE PR 00908 |
| GONZALEZ OLIVER MARTINE | PO BOX 195532 SAN JUAN PR 00919-5532 |
| GONZALEZ POMPS OF PR INC | PO BOX 8853 CAROLINA PR 00983 |
| GONZALEZ TIGERAS | PO BOX 366457 SAN JUAN PR 00936 |
| GONZALO DIAZ HERNANDEZ | HC 83 BOX 6176 VEGA ALTA PR 00692 |
| GONZALO GONZALEZ SANTIAGO | PO BOX 192983 SAN JUAN PR 00919 |
| GONZALO MONTALVO MORALES | BOX 6426 MAYAGUEZ PR 00680 |
| GONZALO ROBLES GERENA | HC 3 BOX 23241 SAN SEBASTIAN PR 00685-9502 |
| GONZALO TORRES MALDONADO | CALLE 7 P20 URB EL MADRIGAL PONCE PR 00731 |
| GOOD YEAR WESTERN HEMISPH | BOX 218 BAYAMON PR 00960 |
| GOTITAS DE AMOR | URB PERLA DE L SUR CALLE COMPARSA 2508 PONCE PR 00715 |
| GOTITAS DE AMOR | HC73 BOX 7415 NARANJITO PR 00719 |
| GOTITAS DE AMOR INC | CALLE 9 G5 URB COLINAS DEL OESTE HORMIGUEROS PR 00660 |
| GOTITAS RESTAURANT | SECTOR BECHARA KM 39 AVE KENNEDY SAN JUAN PR |
| GOULD WILKIE LLP | ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1401 |
| GOVERMENT BUSINESS SOLUTI | PO BOX 16872 SAN JUAN PR 00908-6872 |
| GOVERNING | PO BOX 420235 PALM COAST FL 32142-0235 |
| GOVERNMENT DEVELOPMENT BANK FOR PUERTO | RICO, PARA CHRISTIAN SOBRINOVEGA ESQ ROBERTO SANCHEZ VILELLA GOVERNMENT CTR DE DIEGO AVE STOP 22 SANTURCE PR 00907 |
| GOVERNMENT DEVELOPMENT BANK OF PUERTO | RICO (GDB) PRESIDENT, CHRISTIAN SOBRINO 666 5TH AVE NEW YORK NY 10103 |
| GOVERNMENT INSTITUTES | 4 RESEARCH PLACE ROCKVILLE ROCKVILLE MD 20850 |
| GP INDUSTRIAL | MAIN ST LOT 7 CORUJO INDUSTRIAL PARK BAYAMON PR 00956 |
| GPCONEILL AND ASSOCIATE | ONE BEACON STREET SUITE 1600 BOSTON MA 02108 |
| GPS WORLD | 131 WEST FORTS STREET DULUTH MN 55802-2065 |
| GRABADOS EXPOSE | I7 CALLE PRINCIPAL URBANIZACION BARAT FAJARDO PR 00738 |
| GRABADOS MODERNOS | PO BOX 361842 SAN JUAN PR 00936 |
| GRACIANO ACEVEDO BARRETO | BOX 1344 MOCA PR 00676 |
| GRACIELA VELEZ CORRALIZA | HC 2 BOX 6975 UTUADO PR 00641-9505 |
| GRACILIANO RIVERA BURGOS | BO LA PLATA CORREO GENERAL NARANJITO PR 00719 |
| GRAFE CONST | VALLE ALTO CALLE 4 B 21 PONCE PR |
| GRAINGER CARIBE INC | 105 AVE LOS CONQUISTADORES CATAO PR 00962-6774 |
| GRAMA MIA | PO BOX 286 PLAYA STATION PONCE PR 00734 |
| GRAMAS DE BORINQUEN | HC R3 BOX 11500 GURABO PR 00778 |
| GRAMASLINDAS | BOX 476 HATO REY PR 00919 |
| GRAND NEW OFFICE INDUSTRY | URB INDUSTRIAL LA CERAMICA CALLE ROSALITO LOCAL 1 D CAROLINA PR 00984-3060 |
| GRANT THORNTON | 33562 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRAPHIC FORMS INDUSTRIES | P O BOX 1793 HATO REY PR 00919 |
| GRAPHIC MEDIA PRODUCTS | 4627PANORAMA AVE HOLIDAY FL 34690-5708 |
| GRAPHIC SUPPLY | PO BOX 361492 SAN JUAN PR 00936 |
| GRAVERO PEPE | CARR 156 SALIDA AGUAS BUENAS CRUCE CANABONCITO CAGUAS PR 00725 |
| GRAYBAR INTERNATIONAL INC | BO MONACILLO PR 21KM 48 GUAYNABO PR 00966 |
| GREAT LAKES HIGHER EDUCAT | DIVERSIFIED COLLECTION SERVICES INC PO BOX 4003 ALAMEDA CA 94501-0403 |
| GREAT LAKES HIGHER EDUCAT | PERFORMANT RECOVERY UNC PO BOX 9055 PLEASANTON CA 94566-9055 |
| GREEKE CELIA SALGADO PERE | 73 D CALLE PEDRO ALBIZU CAMPOS COM MAMEYAL DORADO PR 00646 |
| GREEN ENG GROUP PSC | P O BOX 195391 SAN JUAN PR 00919-5391 |

| Claim Name | Address Information |
|---|---|
| GREEN ISLE PARTNER LTD S | PO BOX 8189 PUEBLO STATION CAROLINA PR 00979 |
| GREEN MILES CONTRACTORS | P O BOX 2408 BAYAMON PR 00924 |
| GREENBERG TRAURIG HOFFMAN | 1221 BRICKELL AVENUE MIAMI FL 33131 |
| GREGORIA MALDONADO SOTO | CALLE 2 D50 BRAULIO DUENO COLON BAYAMON PR 00958 |
| GREGORIA MARQUEZ MALDONAD | VICTORIA HEIGHTS J6 CALLE 3 BAYAMON PR 00959 |
| GREGORIA RODRIGUEZ CLAUDI | BO ESPINOSA HC 80 BUZON 6810 DORADO PR 00646 |
| GREGORIO BAUZA PADIN | BO GUARAGUAO KM 237 INT PONCE PR 00731 |
| GREGORIO CANDELARIO | CARR 2 KM 2192 LAS CUCHARAS PONCE PR 00731 |
| GREGORIO DE LA CRUZ | 267 CALLE POST SUR APT B MAYAGUEZ PR 00680-4046 |
| GREGORIO HERNANDEZ | ESCORIAL 540 SAN JUAN PR 00920 |
| GREGORIO HERNANDEZ JIMENE | 1456 CALLE CALVES SAN JUAN PR 00927 |
| GREGORIO MATOS GARCIA | BARRIO QUEBRADA SECA CALLE 7 86 CEIBA PR |
| GREGORIO RODRIGUEZ OQUEND | BO SANTA ROSA BUZON 276 CALLE A HATILLO PR 00659 |
| GREGORIO SANCHEZ BAYON | BO ARENAS SECTOR EL GUANO PARCELA 12 UTUADO PR 00641 |
| GREGORIO TORRES COLON | 2359 CALLE PUENTE SAN JUAN PR 00915 |
| GREGORY L MORRIS ENGINEE | CALLE TANCA 250 PO BOX 9024157 SAN JUAN PR 00902-4157 |
| GREINER CARIBE PSC ENG | 1250 PONCE DE LEON SUITE 701 SANTURCE PR 00907 |
| GREKORY EQUIPMENT | PO BOX 192384 SAN JUAN PR 00919-2384 |
| GRETCAR INC | PO BOX 9364 SANTURCE PR 00908 |
| GRICELIA MONTANEZ ROSA | 5758 CALLE GARAJE DIAZ SABANA SECA PR 00952 |
| GRISEL TORO VAZQUEZ | 125 PEDRO SCHUCK EL TUQUE PONCE PR 00728 |
| GRISELIDIS RODRIGUEZ FIG | PO BOX 165 UTUADO PR 00641-0165 |
| GRISELLE BARRETOLUIS A | APARTADO POSTAL 56 FLORIDA PR 00650 |
| GRISELLE MALDONADO VILLAR | 110 CALLE 7 PONCE PR 00728-4447 |
| GRISELLE NEGRON ALVAREZ | PO BOX 13519 SANTURCE PR 00908 |
| GRISELLE ROLON CORTES | 162 CALLE GUANAJIBO CROWN HILLS SAN JUAN PR 00926 |
| GRISSEL SANTIAGO MENDEZ | PRINCIPE GUILLERMO 126 ESTANCIAS REALES GUAYNABO PR 00970 |
| GROIF CLEANING SERVICES | PO BOX 30158 65 DE INFANTERIA STATION SAN JUAN PR 00929-0158 |
| GROUTING SPECIALISTS OF P | CARR 676 KM 20 BO BAJURA VEGA ALTA PR 00762 |
| GRUA CORREA | PO BOX 1534 COAMO PR 00769-1534 |
| GRUAS MEDINA | PO BOX 603 GUAYAMA PR 00785 |
| GRUAS PAGAN INC | HC 02 BOX 8001 SANTA ISABEL PR 00757 |
| GRUPO ACADEMICO PROFESION | PO BOX 9021949 SAN JUAN PR 00902-1949 |
| GRUPO EN TANDEM INC | 667 AVEPONCE DE LEON P M B 200 SAN JUAN PR 00907-3201 |
| GRUPO GUATEQUE | HC 01 BOX 6494 COROZAL PR 00783 |
| GRUPO PERIODISTICO NDC C | PO BOX 9023025 SAN JUAN PR 00902-3025 |
| GT CORP | 31298 CALLE 54 SE REPARTO METROPOLITANO SAN JUAN PR 00921 |
| GT CORP DIV CARIBE DETRO | 1298 CALLE 54 SE REPTO METROPOLITANO SAN JUAN PR 00921 |
| GT SERVICES INC | PO BOX 6205 CAGUAS PR 00726 |
| GTMS | PO BOX 195374 SAN JUAN PR 00919-5379 |
| GUADALUPE CALDERON | CALLE ANGEL C MORALEZ 10 GURABO PR 00778 |
| GUADALUPE CASTRO CUADRADO | BO SANTA CRUZ PR 857 KM 4 CAROLINA PR 00985 |
| GUADALUPE CINTRON | PR164 KM 00 NARANJITO PR 00719 |
| GUALBERTO JUAN MENDEZ | HC03 BOX 11370 UTUADO PR 00641 |
| GUAMANI AUTO SALES INC | HC 3 13367 JUANA DIAZ PR 00795-9513 |
| GUARAGUAO TRUCK SALES INC | PO BOX 3177 BAYAMON PR 00960-3177 |
| GUARDERIA INFANTIL CARRUS | VILLA ORIENTE 49 CALLE A HUMACAO PR 00791-3438 |
| GUARDERIA INFANTIL MAMI P | URB ALTA VISTA CALLE CLIO 2103 PONCE PR 00716 |
| GUARDERIA IRIANYS INC | SABANA GARDENS CALLE PRINCIPAL SUR BLOQUE 11 8 CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| GUARDERIA SAN GABRIEL | CALLE CECILIA DOMINGUEZ 4 GUAYAMA PR 00784 |
| GUARDERIA SAN GABRIEL IN | CALLE CECILIA DOMINGUEZ BRUNO 4 ESTE GUAYAMA PR 00784 |
| GUARDIAN ELECTRONIC SERVI | PO BOX 13966 SAN JUAN PR 00908-3966 |
| GUAYAMA AUTO AIR | CARR 3 KM 1403 SECTOR MELANIA GUAYAMA PR 00784 |
| GUAYAMA AUTO REPAIR | PO BOX 1019 GUAYAMA PR 00785-1019 |
| GUAYAMA CATERING | URB BELLO HORIZONTE CALLE 7C3 GUAYAMA PR 00784 |
| GUAYAMA MOTORS | BOX 1019 GUAYAMA PR 00785 |
| GUAYAMA TAEKWONDO ACADEMY | CALLE MC ARTHUR 41 SUR GUAYAMA PR 00784 |
| GUAYNABO AUTO SOUND INC | CARR 20 KM 45 SECTOR LOS FRAILES GUAYNABO PR |
| GUAYNABO DESTAPE ENVIROME | PO BOX 1217 GUAYNABO PR 00970 |
| GUAYNABO REFRIGERATION SE | CARR 169 KM 26 BO CAMARONES GUAYNABO PR 00971 |
| GUAYNABOS DAY CARE INC | PO BOX 1078 GUAYNABO PR 00970 |
| GUDELIA LUGO FARIA | BO MARTIN GONZALEZ CARR 860 KM 20 CAROLINA PR 00985 |
| GUEITS I TORRES SE | 191 CALLE LAS FLORES JUANA DIAZ PR 00795-2538 |
| GUERRA CINCO INC | AVE PONCE DE LEON 1 PDA 27 HATO REY PR 00918 |
| GUEVAREZ GUEVAREZ CORP | PO BOX 1708 COROZAL PR 00783 |
| GUILLERMETY ORTIZ Y ASOCI | 304 FDZ JUNCOS AVE BOX 4789 SAN JUAN PR 00905 |
| GUILLERMINA ACOSTA FRANQU | HC 1 BOX 16618 CABO ROJO PR 00623-9719 |
| GUILLERMINA LOPEZ ROMAN | CALLE A 86 BO DOMINGUITO ARECIBO PR 00612 |
| GUILLERMINA RIVERA | CUPEY BAJO CARR 176 KM 37 RIO PIEDRAS PR 00925 |
| GUILLERMO ANTONIO LUIS | BDA BUENA VISTA 260 CALLE C SAN JUAN PR 00917-1548 |
| GUILLERMO APONTE | CALLE LA HACIENDA SCTOR LA VEGA BARRANQUITAS PR 00794 |
| GUILLERMO J HOYOS PRECCSA | AVE PONCE DE LEON 252 SUITE 1502 HATO REY PR 00918 |
| GUILLERMO PARRILLA VELEZ | APT 201 AVE DE DIEGO 63 SAN JUAN PR 00911 |
| GUILLERMO RIVERA | VIA 23 KL34 URB VILLA FONTANA CAROLINA PR 00983 |
| GUILLERMO RUIZ RIOS | 134 CALLE ESCAMBRON VILLAS DE LA PLAYA VEGA BAJA PR 00693-6033 |
| GUILLERMO VALENTIN MORA | BO ALTAGRACIA 415 MANATI PR 00674 |
| GUIRIMAR CONSTRUCTION COR | PO BOX 195395 SAN JUAN PR 00919-5395 |
| GULF CARIBBEAN PETROLEUM | GPO BOX 364049 SAN JUAN PR 00936-4049 |
| GULF LUMBER INC | PO BOX 70161 SAN JUAN PR 00936-8161 |
| GULF PLAZA INC | 639 SAN PATRICIO SHOPPING CENTER CAPARRA GUAYNABO PR 00920 |
| GUMERSINDA TORRES MERCADO | EL TUQUE CALLE GA D20 PONCE PR 00731 |
| GURYS CATERING | HC 59 BOX 5130 AGUADA PR 00602-9602 |
| GUSTAVO A MERCIER MURGADO | URB MILAVILLE 115 CALLE MAMEY SAN JUAN PR 00926 |
| GUSTAVO BRACERO IRIZARRY | HC 02 BOX 11680 LAJAS PR 00667 |
| GUSTAVO CANALES SALDAA | HC 61 BOX 4003 TRUJILLO ALTO PR 00976-9701 |
| GUSTAVO RODRIGUEZ APONTE | BDA BUENA VISTA 757 CALLE 1 SAN JUNA PR 00915-4707 |
| GUSTAVO VELEZ TORO | URB BUCARE 15 CALLE ONIX GUAYNABO PR 00969 |
| H C CARIBBEAN CHEMICALS | PO BOX 7461 PONCE PR 00732 |
| H E CONST LEASING | APTDO 10794 CAPARRA HEIGHT PR 00922 |
| H G AUTO AIR CONDITIONE | CARR 2 KM 138 HATO TEJAS BAYAMON PR 00960-8756 |
| H N T B ARCHITECTS ENGIN | 8700 WEST FLAGER STREET SUITE 200 MIAMI FL 33174-2428 |
| H2A ENGINEERS | 804 CALLE CONDADO STE 100 SAN JUAN PR 00907-4711 |
| HA RENTAL MACHINE INC | BO MONTELLANO 30003 CARR 738 KM 06 CALLE MENDOZA CAYEY PR 00736-9577 |
| HABIBE COMPUTER CORP | PO BOX 8205 SANTURCE PR 00910-8205 |
| HABITAT PRESCHOOL DAY C | MARGINAL FLAMINGO TERRACE A10 BAYAMON PR 00956 |
| HACIENDA MARIANA | APARTADO 2857 BAYAMON PR 00960 |
| HAESTAD METHODS INC | 37 BROOKSIDE RD WATERBURY CT WATERBURY CT 06708-1499 |
| HAGA CONSTRUCTION CORP | GPO BOX 2423 SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| HALCO SALES INC | PO BOX 4820 CAROLINA PR 00628 |
| HALL PUERTO RICOINC | PO BOX 360230 SAN JUAN PR 00936-0230 |
| HAMSCO CARIBBEAN SE | PO BOX 363783 SAN JUAN PR 00936 |
| HANDY MAN SERVICES | PO BOX 29177 SAN JUAN PR 00929 |
| HANNIA A RIVERA AREVALO | VILLAS DE PARANA S216 CALLE 4 SAN JUAN PR 00926 |
| HAPPY FACES CLUB | 265 AVE WINTON CHURCHILL EL SEORIAL RIO PIEDRAS PR 00926 |
| HAPPY HOUR NURSERY | CALLE JUAN P DUARTE H192 FLORAL PARK HATO REY PR 00917 |
| HAPPY KIDS | EXT JARDINES DE COAMO F38 CALLE 9 COAMO PR 00769 |
| HAPPY KIDS ZONE INC | HC61 BOX 5397 AGUADA PR 00607 |
| HAPPY PRODUCTIONS | APARTADO 19569 SAN JUAN PR 00910-1569 |
| HAPPY RANCH | A 12 CALLE 3 CAGUAS PR 00725-5506 |
| HAPPY WORLD KIDS | URB FOREST PLANTATION CALLE ALMACIGO 30 CAGUAS PR 00729 |
| HARBOUR INSURANCE CORPORA | PO BOX 9023992 SAN JUAN PR 00902-3992 |
| HARDING LUGO CRUZ | PO BOX 1623 SAN GERMAN PR 00683 |
| HAROLD THOMAS VELEZ LUGO | BOX 10352 PONCE PR 00732-0352 |
| HARRIS MILLER MILLER HA | 15 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803 |
| HARRIS PAINT | GPO BOX 364723 SAN JUAN PR 00936 |
| HARRISON COLLAZO HERNANDE | BO TIBES HC08 BOX 1552 PONCE PR 00731-9712 |
| HARRY ALONSO | PO BOX 14192 ARECIBO PR 00614-1192 |
| HARRY DIAZ VARGAS | URB JAIME L DREW AVE D14 PONCE PR 00731 |
| HARRY LAMBERTY BONILLA | 1058 CAMINO LA CUCHILLA MAYAGUEZ PR 00680 |
| HARRY OLIVIERI SANTIAGO | APARTADO 73 AIBONITO PR 00705 |
| HARRY RIVERA QUIONEZ | BOX 214 VEGA BAJA PR 00694 |
| HARRY TORRES GONZALEZ | URB ALBOLADA CALLE D 29 ALMACIGO CAGUAS PR 00725 |
| HARRY VAFIADIS ASSOC | 1760 LOIZA STA SUITE 301 SAN JUAN PR 00911 |
| HARRY VALENTIN MORA | BO ALTAGRACIA B2 8A MANATI PR 00674 |
| HARSCO INFRASTRUCTURE PUE | PO BOX 4040 CAROLINA PR 00984 |
| HASSAN MOHAMMAD SALEH | VIA 23 ML10 URB VILLA FONTANA CAROLINA PR 00983 |
| HATILLO AUTO PARTS INC | CARRETERA 130 KM 60 BARRIO NARANJITO HATILLO PR 00659 |
| HATILLO MONTESSORI SCHOOL | PO BOX 120 HATILLO PR 00659 |
| HATO REY ASPHALT | 155 CALLE ADELINA HERNADEZ TRUJILLO ALTO PR 00976-7112 |
| HATO REY FLOOR FINISHNG | CALLE ITALIA 523 LOCAL 1 HATO REY PR 00917 |
| HATO TEJAS CONSTRUCTION | PO BOX 51982 SUITE 395 BAYAMON PR 00950-1982 |
| HAVE INC | 350 POWER AVE HUDSON NY 12534 |
| HAYDEE BONILLA VAZQUEZ | APARTADO 1752 RIO GRANDE PR 00745 |
| HAYDEE C BIBILONI ODIO | URB ALTURAS DE TORRIMAR OESTE H 78 CALLE 2 GUAYNABO PR 00969 |
| HAYDEE CONCEPCION CARRILL | HC02 BOX 50012 VEGA BAJA PR 00693 |
| HAYDEE MUNIZ ALVARADO | BRISAS DE MARAVILLA D18 CALLE BELLAVISTA PONCE PR 00728 |
| HAYDEE RODRIGUEZ ABADIA | K37 CALLE 6 URB EL TORITO CAYEY PR 00936-4863 |
| HAYDEE RODRIGUEZ CARABALL | 900 MAIN ST APT 2N BRADLEY BEACH NY 07720-0107 |
| HAYDEE VEGA SOSA | VENUS 106 PONCE PR |
| HAYNEL J ORTIZ FIGUEROA | URB CIUDAD INTERAMERICANA 580 CALLE DORADO BAYAMON PR 00956 |
| HAYNES RODRIGUEZ GEORGIE | BO TIBES PR 503 KM 81 PONCE PR 00731 |
| HAZARDS MANAGEMENT GROUP | 2308 CARRICK COURT TALLAHASEE FL 32308 |
| HB ASSOCIATES INC | PO BOX 1912 AIBONITO PR 00705-1912 |
| HC DISTRIBUTORS | APT 29429 65 INFANTERIA STA RIO PIEDRAS PR 00929 |
| HCD SEDNEY OLIVENCIA | PO BOX 208 HORMIGUEROS PR 00660 |
| HEAD START RIVERVIEW | PO BOX 1588 BAYAMON PR 00960-1588 |
| HEAVEN TO HEAVEN | URB RIO GRANDE ESTATE CALLE 5 C35 RIO GRANDE PR 00745 |

| Claim Name | Address Information |
|---|---|
| HEAVY DUTY CLEANER PRODUC | C COMERIO 435 BAYAMON PR 00959 |
| HEAVY DUTY CLEANING | CALLE 3 127 FLAMINGO HILLS BAYAMON PR 00619 |
| HEAVY EQUIPMENT PARTS | PO BOX 443 GUAYNABO PR 00970 |
| HEBA CONST CORP | EDIF MIDTOWN AVE DE LEON 420 OFIC 303 HATO REY PR 00919 |
| HECIA INC | MSC 379 PO BOX 4956 CAGUAS PR 00726-4956 |
| HECTOR A RIVERA FONTANET | PO BOX 1227 RIO GRANDE PR 00745 |
| HECTOR A RIVERA RIVERA | CALLE 31 SO LAS LOMAS RIO PIEDRAS PR 00926 |
| HECTOR ARRIZAGA APONTE | PO BOX 6606 MAYAGUEZ PR 00682-6606 |
| HECTOR B TOLENTINO PEREZ | PO BOX 4959 SUITE 209 CAGUAS PR 00726-4959 |
| HECTOR BATIZ RODRIGUEZ | CARR 503 CAMINO TIBES PONCE PR 00732 |
| HECTOR BIENVENIDO ORTIZ | 2361 CALLE PUENTE SAN JUNA PR 00915-3222 |
| HECTOR BRAVO VICK | PO BOX 5525 MAYAGUEZ PR 00681-5525 |
| HECTOR C TORRES | T 7 CALLE 11 BAYAMON PR 00959-8050 |
| HECTOR CALDERON RODRIGUEZ | HC 4 15830 CAROLINA PR 00987-9707 |
| HECTOR CARDONA LOPEZ | CALLE GARDENIA VILLA MARGARITA B38 SAN JUAN PR 00926 |
| HECTOR CATERING | URB VILLA SULTANETA 891 EDIF IRIZARRY MAYAGUEZ PR 00680 |
| HECTOR CORA SANTIAGO | AVE PONCE DE LEON 1908 SANTURCE PR 00908 |
| HECTOR CRUZ | CARR 111 KM 243 INT SAN SEBASTIAN PR 00685 |
| HECTOR D CONTRERAS RODRIG | URB JUAN PONCE DE LEON 185 CALLE 22 GUAYNABO PR 00969 |
| HECTOR D GUZMAN CAMACHO | PARCELAS CALDERONA CALLE 5 7 0 ALTOS CEIBA PR |
| HECTOR E BIRD CAMPS DBA | PO BOX 191025 SAN JUAN PR 00919-1025 |
| HECTOR E MELENDEZ MUNOZ | CALLE ANGEL L ORTIZ A26 CAGUAS PR 00726 |
| HECTOR ELECTRONICS | BLQ 23 N12 ROBERTO CLEMENTE VILLA CAROLINA CAROLINA P |
| HECTOR ESQUILIN TORRES | BO LAS CUEVAS CARR 850 KM04 TRUJILLO ALTO PR 00976 |
| HECTOR F SILVESTRIZ | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS PR 00777 |
| HECTOR F VIERA ZURINAGA | URB APOLO 2043 CALLE SATURNO GUAYNABO PR 00969 |
| HECTOR GARCIA OTERO | HC71 BOX 2936 NARANJITO PR 00719-9768 |
| HECTOR GRACIAS MATIAS | CARR 503 KM 82 HC08 552 PONCE PR 00731-9712 |
| HECTOR GUZMAN RODRIGUEZ | CALLE COQUI 42 PONCE PR 00731 |
| HECTOR HERNANDEZ LOPEZ | URB VENUS GARDENS NORTE 1684 CALLE CHIHUAHUA SAN JUAN PR 00926-4638 |
| HECTOR HERNANDEZ SOTO | CALLE 3 E7 URB QUINTAS DE SAN LUIS CAGUAS PR 00725 |
| HECTOR I CARRASQUILLO E I | BARRIO DAGUAO BUZON 5130 NAGUABO PR 00718 |
| HECTOR I FERRAN | BO SANTANA KM 620 ARECIBO PR 00614 |
| HECTOR J FERNANDEZ MELEND | HC02 BOX 8028 SANTA ISABEL PR 00757 |
| HECTOR J HERNANDEZ ORTIZ | URB VILLAS DE GURABO B2 CALLE 3 GURABO PR 00778 |
| HECTOR J MARTINEZ CRUZ | RES MANANTIAL APT 141 SAN JUAN PR 00921 |
| HECTOR JAVIER NIEVES ANDI | BO CAMARONES CARR 20 KM 9 H 8 GUAYNABO PR |
| HECTOR JOVANNY MORALES VE | COMUNIDAD VILLODAS CARR 713 186 GUAYAMA PR 00784 |
| HECTOR L BONILLA | CALLE 7 A J5 GLEN VIEW PONCE PR 00731 |
| HECTOR L CLAUDIO | 200 AVE RAFAEL CORDERO SUITE PMB 285 CAGUAS PR 00725-3757 |
| HECTOR L CRUZ HERNANDEZ | PO BOX 1602 TRUJILLO ALTO PR 00977-1602 |
| HECTOR L GONZALEZ MALDON | SECTOR CANTERA 735 CALLE GUANO SAN JUAN PR 00915-9002 |
| HECTOR L MENDEZ RODRIGUE | URB PUERTO NUEVO 1136 CALLE BAHAMAS SAN JUAN PR 00920-4049 |
| HECTOR L MONTALVO RIOS | BUEN SAMARITANO CALLE NUEVA 13 A GUAYNABO PR 00965 |
| HECTOR L MORENO VAZQUEZ | RES BELLA VISTA EDIF 6 APTO 41 SALINAS PR 00751 |
| HECTOR L PEREZ ANDUJAR | BO CAONILLAS PR 140 UTUADO PR 00641 |
| HECTOR L RIVERA ORTIZ | HC02 BOX 5606 BO FRANQUI MOROVIS PR 00687 |
| HECTOR L SANTIAGO HERNAND | VILLA DOS RIOS CALLE PORTUGUEZ 54 PONCE PR 00731 |
| HECTOR L TORRES HERNANDEZ | UNIVERSITY GARDENS AVE JT PIEIRO 324 RIO PIEDRAS PR 00925 |

| Claim Name | Address Information |
|---|---|
| HECTOR L TORRES RIVERA | APARTADO 268 UTUADO PR 00641 |
| HECTOR L TORRES ROSADO | P O BOX 773 PEUELAS PR 00624-0773 |
| HECTOR LEBRON | HC 3 BOX23923 SAN SEBASTIAN PR 00685 |
| HECTOR LOPEZ GARCIA | WAYMONTH 552 APARTAMENTO C MIRAMAR SANTURCE PR 00907 |
| HECTOR LORENZO LORENZO | APARTADO 1819 MOCA PR 00676 |
| HECTOR LUGO GONZALEZ | BO CAGUANA CARR 622 KM 30 UTUADO PR 00641 |
| HECTOR LUIS HERNANDEZ BOR | 154 CALLE RAMON TORRES FLORIDA PR 00650-2112 |
| HECTOR LUIS TORRES | URB JARDINES DE BUBAO D5A UTUADO PR 00641 |
| HECTOR M COLON CANO | URB VENUS GARDENS 1685 CALLE MERIDA SAN JUAN PR 00926 |
| HECTOR M DE JESUS RIOS | PO BOX 9368 BO DAJAOS BAYAMON PR 00956 |
| HECTOR M GONZALEZ LOPEZ | U R B SAN JOSE IND 1383 AVE PONCE DE LEON SAN JUAN PR 00926-2604 |
| HECTOR M ORTIZ COLON | SECTOR CAMBUTE PR 857 CAROLINA PR 00986 |
| HECTOR M QUINONES REYES | HC 70 BOX 30727 SAN LORENZO PR 00754 |
| HECTOR M RIVERA | HC7 BOX 33124 CAGUAS PR 00727-9449 |
| HECTOR M SANABRIA VALENT | ALTURAS DE FLAMBOYAN JJ10 CALLE 31 BAYAMON PR 00959 |
| HECTOR M SANCHEZ GONZALEZ | BO PALENTE CALLE 1 BUZON 51 BARCELONETA PR 00617 |
| HECTOR M ZAMOT AYALA | URB MUNOZ RIVERA 7 CALLE BRISAIDA GUAYNABO PR 00969 |
| HECTOR MARTINEZ CRESPO | BUZON 6 CALLE 7 CIDRA PR 00739-3632 |
| HECTOR MENDEZ SALGADO | HC 2 BOX 8701 CIALES PR 00638-9759 |
| HECTOR MERCADO | RR 4 APARTADO 833 CARR 830 CERRO GORDO BAYAMON PR 00956 |
| HECTOR MERCADO CHAPMAN | CALLE 124 BW11 URB VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| HECTOR MORALES CASTRO | HC02 BOX 31229 ARECIBO PR 00612 |
| HECTOR MORALES FRESSES | 582 BDA JUDEA UTUADO PR 00641-2771 |
| HECTOR MORAN NIEVES | AVE CONDE DE GASPE 49 PICHE CENTRAL BARCELONETA PR 00617 |
| HECTOR MUIZ | CUATRO CALLES 6 ENTRADA BO SA N ANTON PONCE PR |
| HECTOR O RIVERA ROSADO D | AVE SANTA JUANITA R12 URB SANTA JUANITA BAYAMON PR 00956 |
| HECTOR PENA SERRANO | HC 3 BOX 232835 SAN SEBASTIAN PR 00685 |
| HECTOR PERALTA HERNANDEZ | CALLE DR GONZALEZ 67 ISABELA PR 00662 |
| HECTOR QUINONEZHILDA BEL | VILLA TOLEDO 221 CALLE UROGALLO ARECIBO PR 00612-9685 |
| HECTOR QUIONES ANDINO | PM 65 PO BOX 1980 LOIZA PR 00772 |
| HECTOR R MILLAN APONTE | BO PALOMAS CARR 116 KM 8 HM 7 YAUCO PR 00698 |
| HECTOR R ORTIZ CINTRON | URB SAN RAMON 1955 CALLE SANDARO GUAYNABO PR 00969 |
| HECTOR R POLANCO RODRIGU | PO BOX 296 BARCELONETA PR 00617 |
| HECTOR R ROSARIO VAZQUEZ | CARRETERA 738 KM 45 BARRIO CEDRO CAYEY PR 00736 |
| HECTOR R SILVA AYALA | OFIC LEGAL 6407 06407 |
| HECTOR R VELEZ TORRES | URB LAS AMERICAS LL 11 CALLE 4 BAYAMON PR 00969 |
| HECTOR RIVERA APONTE | CALLE 6 E1 COLINAS DE CUPEY RIO PIEDRAS PR 00926 |
| HECTOR RIVERA RIVERA | CALLE PRINCIPAL 59 BARRANQUITAS PR 00794 |
| HECTOR RIVERA ROMERO | PO BOX 1792 CAROLINA PR 00984-1792 |
| HECTOR RODRIGUEZ MEDINAA | URB SANTIAGO IGLESIAS 1754 SANTIAGO CARRERAS SAN JUAN PR 00921 |
| HECTOR ROMAN VEGA | BARRIO MARIANO CARRETERA 972 NAGUABO PR 00718 |
| HECTOR SALVA DE JESUS | PR111 KM25 BO PIEDRAS BLANCAS SAN SEBASTIAN PR 00685 |
| HECTOR SANTAELLA PORCELL | ESTANCIAS DEL GOLF 429 CJACOBO MORALES PONCE PR 00732 |
| HECTOR TORRES BABILONIA | BOX 490 AGUADA PR 00602 |
| HECTOR VELEZ CASTRO | PR 5 KM 33 PUENTE BLANCO CATANO PR 00962 |
| HECTOR ZAPATA CASIANO | VILLA GRANADA AVE EXT TRUJILLO ALTO 982 RIO PIEDRAS PR 00925 |
| HECTOR ZAPATA FELICIANO | AVE EXTENSION TRUJILLO ALTO 982 VILLA GRANADA RIO PIEDRAS PR 00925 |
| HEDSON ZAVALA STEIDEL | BOX 11471 SAN JUAN PR 00926 |
| HELEN PEREZ CHEVERE | HC 02 BOX 6997 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| HELIA ACEVEDO VALENTIN | HC 5 BOX 6804 AGUAS BUENAS PR 00703-9021 |
| HELICORP INC | PO BOX 257 LAS PIEDRAS PR 00671 |
| HENDERSON ASSOCIATES | 761EASTERN AVENUE SILVER SPRING MARYLAND MD 20910 |
| HENRY MENDEZ ORTIZ | PO BOX 524 AGUADILLA PR 00690 |
| HENRY W SCHETTINI GUTIERR | PO BOX 912 LAJAS PR 00667 |
| HERBERT I BURNS | HB STUDIOS NC |
| HERBERT QUILES CAMACHO | BDA BUENA VISTA 156 AVE BARBOSA SAN JUAN PR 00917-1611 |
| HERI AUTO KOOL | CALLE HIRAM DE CABASSA 37 MAYAGUEZ PR 00680 |
| HERIBERTA CORREA BARRETO | SECTOR CAMBUTE PR 857 CAROLINA PR 00982 |
| HERIBERTO CABANAS | PO BOX 1321 VIEJO SAN JUAN SAN JUAN PR 00902 |
| HERIBERTO COLON MALDONADO | JARDINES DEL CARIBE CALLE 36 BLOQUE 1112 PONCE PR 00731 |
| HERIBERTO CRUZ GONZALEZ | PO BOX 3471 MAYAGUEZ PR 00681-3471 |
| HERIBERTO DAVILA | VILLA DE CANEY R 2A CALLE 21 TRUJILLO ALTO PR 00976-3531 |
| HERIBERTO HEVIA COLON | CALLE GEORGETTI 97 COMERIO PR 00782 |
| HERIBERTO MONTALVO RAMOS | CALLE JUAN J BURGOS 3427 SECTOR EL TUQUE NUEVA VIDA PONCE PR 00728 |
| HERIBERTO NEGRON MORALES | URB VISTA ALEGRE CALLE B 29 BAYAMON PR 00959-5322 |
| HERIBERTO PIZARRO QUIONE | 2386 CALLE VILLA REAL SAN JUAN PR 00915 |
| HERIBERTO RIVERA DE JESUS | HC 2 BOX 5472 LARES PR 00669-9700 |
| HERIBERTO RODRIGUEZ RODR | PARCELAS EL MANI BUZON 5068 MAYAGUEZ PR 00680 |
| HERIBERTO RODRIGUEZ RODRI | BO QUEBRADA ARENAS KM 79 TOA BAJA PR 00949 |
| HERIBERTO VELAZQUEZ MELEN | BO RIO ABAJO KM 622 PR10 UTUADO PR 00641 |
| HERIBERTO VELEZ RUIZ | HC02 BOX 6792 BO RIO ABAJO UTUADO PR 00641 |
| HERIBERTO VELEZ UGARTE | CALLE GUADALAJARA 41126 CAROLINA PR 00985 |
| HERIBERTO VIERA DE JESUS | 151 CALLE MANUEL COLON FLORIDA PR 00650-2015 |
| HERMAN APONTE LENO GIL | 119 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3226 |
| HERMAN L GUILLERMETY AS | CALLE ESTADO 705 SANTURCE PR 00907 |
| HERMAN ROSADO MUNOZ | HC03 BOX 9543 MOCA PR 00676-9651 |
| HERMELINDA NARVAEZ | PO BOX 8891 VEGA BAJA PR 00693 |
| HERMENEGILDO REYES RIVERA | CARR 827 KM 01 BO ORTIZ TOA ALTA PR 00949 |
| HERMES CONDE NAVARRO | CALLE 246 PB 46 CAROLINA PR 00983 |
| HERMINIA CRUZ SERRANO | CALL BOX 35000 PMB 20082 CUBUY CANOVANAS PR 00729 |
| HERMINIA M PAGAN | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| HERMINIA MENEGRO | PO BOX 1493 HORMIGUEROS PR 00660 |
| HERMINIA RAMIREZ RUIZ | HC 4 BOX 15402 LARES PR 00669-9401 |
| HERMINIA RIVERA VARGAS | BARRIO CERRILLOS EL BRONCE PONCE PR |
| HERMINIA ROSARIO | PASTORA 17 EL BUEN SAMARITANO GUAYNABO PR 00966 |
| HERMINIA ROSARIO NEVAREZ | BUEN SAMARITANO 33 GUAYNABO PR 00965 |
| HERMINIO AROCHO | HC03 BOX 14664 UTUADO PR 00641 |
| HERMINIO BERMUDEZ CATALA | HC75 BOX 1355 NARANJITO PR 00719 |
| HERMINIO CANTIZANIFAUSTI | HC 2 BOX 6778 UTUADO PR 00641-9503 |
| HERMINIO FIGUEROA TORRES | RIO GRANDE ESTATES CALLE 2 A10 RIO GRANDE PR 00745 |
| HERMINIO MALAVE GONZALEZ | HC 2 BOX 7263 UTUADO PR 00641-9507 |
| HERMINIO PEREZ ADAMES | BO ENEAS PR 111 KM 277 SAN SEBASTIAN PR 00685 |
| HERMINIO RIVERA | PO BOX 7503 PUEBLO STATION CAROLINA PR 00986 |
| HERMINIO SANTIAGO HERNAND | PO BOX 765 SAN SEBASTIAN PR 00685-0765 |
| HERNAN E LOPEZ BAEZ | OFIC 5002 SAN JUAN PR 00940 |
| HERNAN HERNANDEZ Y MARIA | BO GALATEO BAJO BUZON 3 83 ISABELA PR 00662 |
| HERNANDEZ ASSOCIATES I | CALLE F B16 URB JACARANDA PONCE PR 00731 |
| HERNANDEZ ESSO SERVICE | PO BOX 9638 COTTO STATION ARECIBO PR 00613 |

| Claim Name | Address Information |
|---|---|
| HEROILDA VIERA MALDONADO | PO BOX 2195 RIO GRANDE PR 00745 |
| HEROINA VEGA ANDUJAR | EXT VILLA PARAISO 1952 CALLE TEMOR PONCE PR 00728 |
| HERPLA ENGINEERING | CALLE DEL PARQUE 865 SANTURCE PR 00907 |
| HERRERO MORALES REYES | BANCO COOPERATIVO PLAZA 205B 623 PONCE DE LEON AVE SAN JUAN PR 00917 |
| HERY AUTO KOOL | R LABIOSA 54 MAYAGUEZ PR 00682 |
| HEWLETT PACKARD PUERTO RI | BANCO POPULAR OF PR LOCKBOX 71494 SAN JUAN PR 00936-8594 |
| HG COMPUTERS SERVICES | SAN JUAN PR |
| HG SERVICES SOLUTIONS | PO BOX 193714 SAN JUAN PR 00919-3714 |
| HI CONTRACTORS INC | PO BOX 69001 SUITE 346 HATILLO PR 00659 |
| HI TECH DRAFTING CONSULTA | MIREYA OESTE G10 SECCION LEVITTOWN TOA BAJA PR 00949 |
| HI TECH PRODUCTS INC | PO BOX 3739 CAROLINA PR 00984 |
| HIDALGO A DE LA PAZ REYES | BO OBRERO CALLE SAN ANTONIO 1964 ESQ AVE A SANTURCE PR 00907 |
| HIGH ACHIEVEMENT CHRISTIA | HC 71 BOX 15425 BAYAMON PR 00956 |
| HIGH TECH COMMUNICATIONS | A18 AVE GALICIA CASTELLANA GARDENS CAROLINA PR 00983 |
| HIGH TECH COMPUTER SERVIC | BOX 1120 SAN GERMAN PR 00683 |
| HIGHER EDUCATION PUBLICAT | 6400 ARLINGTON BLVD SUITE 648 FALLS CHURCH VA 22042-2342 |
| HIGNIO PEGUERA VELAZQUEZ | BO MONACILLO KKM 48 LAS LOMAS RIO PIEDRAS PR 00921 |
| HIGUANIONA DE LA ROSA | 2372 CALLE SANT ELENA SAN JUAN PR 00915-3127 |
| HILARIA CENTENO PEREZ | BOX 1354 GUAYNABO PR 00970 |
| HILARIA VILORIO SANCHEZ | BARRIADA CORDOVA DAVILA 136 D MANATI PR 00674 |
| HILARIO GONZALEZ CRUZ | CUPEY BAJO CARR 176 KM 37 RIO PIEDRAS PR 00926 |
| HILARION TORRES ORTIZ | URB MONACO III RAINIER 524 MANATI PR 00674 |
| HILDA CRUZ PIZARRO | PO BOX 1980 R12 LOIZA PR 00972 |
| HILDA DIAZ ALVIRA | PO BOX 946 FAJARDO PR 00738 |
| HILDA E CRUZ | URB CABRERA E5 CALLE 6 UTUADO PR 00641 |
| HILDA E ROMAN ROSARIO | SECT CANTERA 2390 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| HILDA GONZALEZ VELEZ | PO BOX 4275 ATOCHA STATION PONCE PR 00733 |
| HILDA HERNANDEZ BORDONADA | PO BOX 924 BARCELONETA PR 00617-0924 |
| HILDA L ORTIZ ORTIZ | BOX 898 BARRANQUITAS PR 00794 |
| HILDA LOPEZ MARRERO | BO RIO LAJAS SECTOR RUFO TOA ALTA PR 00953 |
| HILDA MENDEZ DOMENECH | 164 CALLE CUESTA AGUADILLA PR 00603-5627 |
| HILDA RABELL BAEZ | PASEO ALEGRE 2319 2NDA SECCION LEVITTOWN PR 00949 |
| HILDA RONDON | APARTADO 227 GUAYNABO PR 00696 |
| HILDA SANCHEZ | HC 2 BOX 13198 SAN GERMAN PR 00683-9641 |
| HILDA SKERRETT MALDONADO | 8 CALLE BEBE CALZADA LUQUILLO PR 00773 |
| HILDA TRINIDAD CARCANO | HC2 BOX 17857 RIO GRANDE PR 00745 |
| HILDA VALENTIN SOTO | HC 3 BOX 23336 SAN SEBASTIAN PR 00685 |
| HILDA VELAZQUEZ GONZALEZ | BUZON 10 BO PALENQUE ARECIBO PR 00612 |
| HILL AND KNOWLTON PUERTO | PO BOX 2125 SAN JUAN PR 00922-2125 |
| HILL AVIATION | PO BOX 362714 SAN JUAN PR 00936-2714 |
| HILSAMAR FELIX RIVERA | BO RINCON CARR 171 KM 71 INT CAYEY PR 00736 |
| HILTI CARIBE INC | 380 JUAN CALAF SUIT 13 SAN JUAN PR 00918 |
| HILTON INTRNATIONAL INC | PO BOX 9021872 SAN JUAN PR 00902-1872 |
| HILVIA E BLANCO CONCEPCIO | URB LOS PADROS EL VALLE A11 CALLE PASEO DE LA PALMA REAL CAGUAS PR 00726 |
| HIPOLITA COLON RAMIREZ | CARR 341 R 4 BO MANI MAYAGUEZ PR 00680 |
| HIPOLITO CAMPOS DIAZ | RESIDENCIAL SAN FERNANDO EDIF 17 APT 273 RIO PIEDRAS PR 00927 |
| HIPOLITO CASTRO RIVERA | APARTADO 748 SAN SEBASTIAN PR 00685 |
| HIPOLITO PEREZ GONZALEZ | PO BOX 1640 HATILLO PR 00659-1640 |
| HIRAM ALFARO EVA MERCADO | SECT JOVILLO CB 2 ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| HIRAM CINTRON CUADRADO | BOX 992 COMERIO PR 00782 |
| HIRAM COLON DIAZ | CALLE 6 N 10 URB BELLO MONTE GUAYNABO PR 00969 |
| HIRAM DEL TORO FERREIRO | 722 AVE TITO CASTRO PONCE PR 00716-4714 |
| HIRAM GONZALEZ OJEDA | URB VILLA GRANADA CALLE 181 ESQ ALMONTE 1000 RIO PIEDRAS PR 00925 |
| HIRAM JOSHUA LOPEZ | HC5 BOX 10850 MOCA PR 00676 |
| HIRAM RIVERA VEGA | RR 8 BOX 2204 BAYAMON PR 00956 |
| HIRAM TORRES RIGUAL | COND PALMA REAL CALLE MADRID 2 APT 2G SAN JUAN PR 00907 |
| HIRAM V ACEVEDO RIVERA | URB PASEO REAL C5 CALLE A SAN JUAN PR 00926 |
| HIRAM VAZQUEZ CARDONA | CARR 119 KM 29 INT BO LLANADA SECTOR MILLO MATOS SAN SEBASTIAN PR 00685 |
| HIRAM VEGA MONTALVO YO A | 5623 STATE HIGHWAY 23 NORWICH NY 13815-1162 |
| HIRAM VILLANUEVA RICHARD | PO BOX 143785 ARECIBO PR 00612 |
| HISPANIA RESEARCH CORP | 463 FERNANDO CALDER ST SAN JUAN PR 00918 |
| HITEC PRODUCTS | PO BOX 790 AYER MA 01432 |
| HITECH ELECTRONICS | AVE CAMPO RICO GO3B COUNTRY CLUB CAROLINA PR 00982 |
| HJ MALAVET ASSOC | PO BOX 668 MERCEDITA PR 00715-0668 |
| HLB MORALES PADILLO CO | AM TOWER SUITE 700 207 DEL PARQUE STREET SAN JUAN PR 00912 |
| HLCM GROUP INC | CALLE 31 JJ 10 ALTURAS DE FLAMBOYAN BAYAMON PR 00959 |
| HM GOUSHA | 145 WEST MAIN STREET BARRINTON IL 60010 |
| HMC MEDICAL SERVICES | HIPODROMO MEDICAL CENTER 03 HIPODROMO AVE SANTURCE PR 00909 |
| HOGAR CATOLICO DIVINO NI | PO BOX 2464 TOA BAJA PR 00951-2664 |
| HOGAR CREA INC | COMPLEJO CENTRO MEDICO RIO PIEDRAS PR 00921 |
| HOGAR CREA INC | PO BOX 547 SAINT JUST PR 00978-0547 |
| HOGAR DE AYUDA EL REFUGIO | PO BOX 3118 BO AMELIA CATANO PR 00963 |
| HOGAR DE CUIDADO DIURNO D | URB SAN JOSE CALLE D 17 AIBONITO PR 00705 |
| HOGAR DE CUIDADO DIURNO D | URB COLINAS METROPOLITANAS CALLE TORRECILLAS K14 GUAYNABO PR 00969 |
| HOGAR DE CUIDADO DIURNO L | CALLE 5 1037 URB VILLA NEVAREZ SAN JUAN PR 00927 |
| HOGAR DE CUIDADO DIURNO S | URB PUERTO NUEVO 775 CALLE 39 SE SAN JUAN PR 00921-1809 |
| HOGAR DE CUIDO DIURNO PAR | CALLE ALCAZAR 64 URB VILLA ESPAA BAYAMON PR 00961 |
| HOGAR ENVEJECIENTESNORMA | CALLE COMERIO 50 BOX 1185 LARES PR 00669 |
| HOGAR INFANTILJESUS ISABELA | APARTADO 1671 ISABELA PR 00662 |
| HOGAR NUESTRA SENORA DE L | APARTADO 5279 PUERTA DE TIERRA SAN JUAN PR 00906-5279 |
| HOGAR SAN JOSE INC | AVE SANTA TERESA JORNET HORMIGUEROS PR 00660 |
| HOGAR SAN JOSE INC HO | AVE SANTA TERESA DE JORNET HORMIGUEROS PR 00660 |
| HOGAR TRAB PROG FCO COLON | PO BOX 362467 SAN JUAN PR 00936-2467 |
| HOJALATERIA Y PINTURA RIV | AVE SAN PATRICIO 1407 GUAYNABO PR 00922 |
| HOLGER GONZALEZ REY | URB VILLAS DE RIO GRANDE CALLE 16 W12 RIO GRANDE PR 00745 |
| HOLIDAY INN AIRPORT | 2501 S HIGH SCHOOL ROAD INDIANAPOLIS IN 46241 |
| HOLSUM | CALL BOX 8282 TOA BAJA PR 00951-8282 |
| HOME REPAIR CONSTRUCTIO | PMB 139 PO BOX 1345 TOA ALTA PR 00954-1345 |
| HOME SERVICE | CALLE PARENTESIS 42 URB MUNOZ RIVERA GUAYNABO PR 00969 |
| HOME THINGS | P O BOX 11376 CAPARRA HEIGHTS STATION SAN JUAN PR 00922 |
| HOMECA RECYCLING CENTER C | PMB 323200 AVE RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-5838 |
| HORACIO A MONTES GILORMI | PO BOX 11596 SAN JUAN PR 00922-1596 |
| HORACIO F DAUBON DEL VALL | 1353 AVE LUIS VIGOREAUX PMB 742 GUAYNABO PR 00966 |
| HORACIO PEREZ BONAPARTE | BO MAYAGUEYES 94 B PR 10 PONCE PR 00731 |
| HORACIO PEREZ DIVERSE | BO MAGUEYES CARR 10 94B PONCE PR 00731 |
| HORIZONTE | URB INDUSTRIAL AMELIA CALLE DIANA LOTE 15 SUITE 203 GUAYNABO PR 00968 |
| HORMIGONERA DEL TOA INC | APARTADO 6262 ESTACION UNO BAYAMON PR 00961-9998 |
| HORMIGONERA MAYAGUEZANA | PO BOX 1194 MAYAGUEZ PR 00681 |

| Claim Name | Address Information |
|---|---|
| HORTENSIA CESANI BELLAFLO | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| HORTENSIA SANTOS MAYSONET | BO MAMEY CARR 835 SECTOR PEDRO REYES GUAYNABO PR 00970 |
| HOSP MENONITA | PO BOX 1379 AIBONITO PR 00705-1379 |
| HOSPEDAJE GFSE | PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| HOSPITAL AUXILIO MUTUO | CENTRO EDUCATIVO 'DIVINO NINO JESU PO BOX 191227 SAN JUAN PR 00919-1227 |
| HOSPITAL DEL NINO | PO BOX 2124 SAN JUAN PR 00922-2124 |
| HOT ASPHALT CO | PMB 384 609 AVE TITO CASTRO SUITE 102 PONCE PR 00716-2232 |
| HOT ASPHALT CORP | BL 38 EXT SANTA TERESITA PONCE PR |
| HOTEL BEST WESTERN MAYAGU | PO BOX 3781 ROAD 104 KM 03 BO ALGARROBO MAYAGUEZ PR 00680 |
| HOTEL SAN JUAN CASINO | PO BOX 2872 SAN JUAN PR 00902 |
| HOTEL TOURISM ASSOC | MIRAMAR PLAZA SUITE 702 954 AVE PONCE DE LEON SAN JUAN PR 00907-3605 |
| HOTEL WHYNDHAM CONDADO P | 999 ASHFORD AVE SAN JUAN PR 00907 |
| HOUSTON STRUCTURES INC | 2310 INDUSTRIAL AVENUE PO BOX 434 HUBBARD OR 97032 |
| HOWARD J PHILLIPS RIVERA | SAN SOUCI COURDT 39 BAYAMON PR 00957 |
| HP PUERTO RICO LLC | PO BOX 4050 AGUADILLA PR 00605-4050 |
| HPJ MILLER ACC PUBLICATIO | 465 SOUTH LINCOLN DRIVE DROY MO 63379 |
| HQJ PLUMBING SUPPLIES | PO BOX 781 HORMIGUEROS PR 00660 |
| HR AUTO BODY SERVICES C | BOX 11013 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| HR PARTY RENTAL | URB HERMANAS DAVILA 411 CALLE1 BAYAMON PR 00959-5436 |
| HS GENERAL CONTRACTORS | PO BOX 362 COTO LAUREL PR 00780-0362 |
| HSEC CARIBE INC | PO BOX 6419 BAYAMON PR 00960-9004 |
| HUERTAS JUNIOR COLLEGE | PO BOX 8429 CAGUAS PR 00726 |
| HUGO DIAZ MOLINI | PO BOX 361075 SAN JUAN PR 00936-1075 |
| HUGO VELEZ REBOYRAS | JARDINES MONTBLANK CALLE G H19 YAUCO PR 00698 |
| HULDA E MULET IRIZARRY | COLINAS DE FAIRVIEW 4N19 CALLE 212 TRUJILLO ALTO PR 00976 |
| HUMACAO GLASS ALUMINUM | BOX 814 HUMACAO PR 00791 |
| HUMAN CAPITOL | URB SAN FRANCISCO 101 AVE DE DIEGO SAN JUAN PR 00927-6310 |
| HUMANA HEALTH PLAN OF PR | PO BOX 70310 SAN JUAN PR 00936-8310 |
| HUMANA INSURANCE OF PUERT | 383 AVE FD ROOSEVELT SAN JUAN PR 00918-2131 |
| HUMBERTO BAUZA VARGAS | BDA MARIANI 1648 CALLE CAPITAN CORREA PONCE PR 00717-1219 |
| HUMBERTO CUBERO QUESADA | PR 2 KM 609 BO SABANA HOYOS ARECIBO PR 00613 |
| HUMBERTO DIAZ GARCIA | URB SAGRADO CORAZON 369 AVE SAN CLAUDIO SAN JUAN PR 00926-4206 |
| HYATT REGENCY CERROMAR BE | DEPT 111 PO BOX 2377 HATO REY PR 00919 |
| HYDRA COMMUNICATIONS | PO BOX 193562 SAN JUAN PR 00919 |
| I P T I | AVE R H TODD 902 SANTURCE PR 00908 |
| I U FUNDATION | SPEA EXECUTIVE EDUCATION PROGRAM 801 W MICHIGAN STREET BS4088 IUPUI INDIANAPOLIS IA 4620L-5152 |
| IAAP | DIVISION PR IV PO BOX 8787 HUMACAO PR 00792-8787 |
| IAAPCAPITULO DE SAN JUAN | PO BOX 360744 SAN JUAN PR 00936-0744 |
| IBADA CHRISTIAN ACADEMY | CENTRO PRESCOLAR BETANIA BOX 9139 ARECIBO PR 00613 |
| IBERICO TECHNOLOGIES INC | CARR 2 KM 421 BO ALGARROBO VEGA BAJA PR 00694 |
| IBIS SOTO PEREZ | HC 3 BOX 19339 ARECIBO PR 00612 |
| ICA MIRAMAR METRO SAN JUA | 274 AVE SANTA ANA PLAZA ALTA SUITE 224 GUAYNABO PR 00969-3304 |
| ICA MIRAMAR Y RRR CONSTRU | URB TIERRA ALTA 274 AVE SANTA ANA SUITE 224 GUAYNABO PR 00969-3304 |
| ICAMIRAMAR CORP | PMB 720 89 AVE DE DIEGO STE 105 SAN JUAN PR 00927-6346 |
| IDA A CRUZ CASTRO | 2363 CALLE PUENTE SAN JUAN PR 00915 |
| IDA MARY PEDROZA FLORES | HC40 BOX 43299 SEN LORENZO PR 00754 |
| IDAC | HC01 BOX 3202 BARRANQUITAS PR 00794 |
| IDALBERTO ROMERO LOPEZ | HC 1 BOX 7089 BARCELONETA PR 00617-9807 |

| Claim Name | Address Information |
|---|---|
| IDALIA CONTRERA AYALA | HC02 BOX 12375 AGUAS BUENAS PR 00703 |
| IDALIA FIGUEROA VELAZQUEZ | CALLE JOSE J ACOSTA 28 BARRIO AMELIA CATAO PR |
| IDALIA J LOPEZ RIVERA | URB ANTONSANTI 1560 CALLE CAVALIERI SAN JUAN PR 00927-6115 |
| IDALIA M RODRIGUEZ CRUZ | HC 3 BOX 6510 DORADO PR 00646-9501 |
| IDALIA SILVA NIEVES | VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO PR 00969 |
| IDALIE DE SANTIAGO | C5 10 BLOQUE 5 J 15 MONTE BRISAS FAJARDO PR 00738 |
| IDALLYS ROJAS MATOS | VILLA FONTANA VIA LOURDES 3MS21 CAROLINA PR 00983 |
| IDAMIS MALDONADO GARCIA | PO BOX 1244 UTUADO PR 00641-1244 |
| IDEAL TRAVEL AGENCIES | AVE PONCE DE LEON 1556 SANTURCE PR 00909 |
| IDELIZ M MORA RAMIREZ | URB MONTEBELLO CALLE MAJESTAD 1029 HORMIGUEROS PR 00660-1222 |
| IDITH GONZALEZ CARRERA | 172 CALLE SANTIAGO R PALMER MAYAGUEZ PR 00680-5032 |
| IDMS GENERAL CONSTRACTORS | CALLE NEVAREZ RIVERA 25 CABO ROJO PR |
| IDNACIO SKERRET | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00745 |
| IDS INTERNATIONAL INC | PO BOX 11564 SAN JUAN PR 00910-2664 |
| IDY MUNIZ ROMAN | 9 CALLE ALDARONDO INT BOX 1851 LARES PR 00669 |
| IFRAIN NIEVES MARTIR | 333 CALLE TEXIDOR SAN JUAN PR 00917 |
| IGLESIA APOSTOLICA ROMANA | PO BOX 32255 PONCE PR 00732-2205 |
| IGLESIA ASAMBLEA DE DIOS | CARR 844 KM 83 CUPEY BAJO RIO PIEDRAS PR 00926 |
| IGLESIA BAUTISTA DE RIO P | BOX 21342 RIO PIEDRAS PR 00928-1342 |
| IGLESIA CASA DE MISERICOR | APARTADO 765 GURABO PR 00778 |
| IGLESIA CATOLICA ANGLICAN | ANTONIO |
| IGLESIA CATOLICA PARROQUI | PO BOX 1250 AGUAS BUENAS PR 00703 |
| IGLESIA CRISTIANA LA SEND | PO BOX 24 TOA ALTA PR 00954-0024 |
| IGLESIA CRISTO NUESTRA PA | APARTADP 1015 CASTANER LARES PR 00651 |
| IGLESIA DEL NAZARENO | PO BOX 1158 AGUADA PR 00602-1158 |
| IGLESIA DEL NAZARENO | CARR 5 KM 3 BO JUANA MATOS CATANO PR 00962 |
| IGLESIA DISCIPULOS DE CRI | PO BOX 4255 BAYAMON GARDEN STATION BAYAMON PR 00958-4255 |
| IGLESIA EPISCOPAL PUERTOR | PO BOX 902 SAINT JUST PR 00978-0902 |
| IGLESIA EVANGELICA WESLEY | HC 1 BOX 8764 AGUAS BUENAS PR 00703-9726 |
| IGLESIA FUENTE DE SALVACI | KM 3 PR182 YABUCOA PR 00767 |
| IGLESIA HERMANOS UNIDOS E | PARCELAS AGUAS CLARAS CALLE GUAYACAN 59 CEIBA PR 00735 |
| IGLESIA METODISTA DE PR | APARTADO 54 GARROCHALES ARECIBO PR 00652 |
| IGLESIA MISIONERA DE AVIV | HC 61 BOX 4025 TRUJILLO ALTO PR 00976-9701 |
| IGLESIA NUEVO RENACER REP | BZ 378 CALLE GERANIO 120 CAROLINA PR 00927 |
| IGLESIA PENTECOSTAL DE JE | PO BOX 3670 GUAYNABO PR 00970-3670 |
| IGNACIO CUEVAS LEYBA | SECTOR CANTERA 718 AVE BARBOSA SAN JUAN PR 00915-3219 |
| IGNACIO GARCIA MARTINEZ | CERRO VENDING MANATI PR 00674 |
| IGNACIO ROMAN NIEVES | 2380 CALLE EL GUANO SAN JUAN PR 00915 |
| IGUINAOHARRIZ ATTORNEY A | CENTRO INTERNATIONAL DE MERCADEO TOWER I 5TH FLOOR SUITE 509 GUAYNABO PR 00968 |
| IHS CARIBBEAN | PO BOX 8217 CAGUAS PR 00726-8217 |
| ILDEFONSO CABELLO ROSARIO | HC 04 BOX 5279 GUAYNABO PR 00971 |
| ILDEFONSO RIVERA RIVERA | 42 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| ILDELFONSO MARTINEZ CINTR | VILLA DOS RIOS CALLE PORTUGUEZ 8 PONCE PR 00731 |
| ILEAN M PELLOT | PO BOX 3471 MAYAGUEZ PR 00680 |
| ILEANA QUILES RUIZ | AQ17 URB EL CORTIJO BAYAMON PR 00957 |
| ILEANA REYES SOTO | HC 01 BOX 2462 SABANA HOYOS PR 00688 |
| ILIA I RODRIGUEZ SANTIAGO | A 1 URB ESTANCIAS SANTA ISABEL PR 00757 |
| ILIA M TOLEDOELSA GOMEZ | 97 CALLE ARIZMENDI FLORIDA PR 00650-2011 |
| ILIAM ROSARIO | LEVITTOWN 4TA SECCION EST 21 CALLE LUISA TOA BAJA PR 00949 |

|

| Claim Name | Address Information |
|---|---|
| ILUMINADA MARTINEZ RIJO | CALLE NORTE 188 ALTOS DORADO PR 00646 |
| ILUMINADA RIVERA VELEZ | HC 1 BOX 3107 ADJUNTAS PR 00601-9702 |
| ILUMINADA TANCO RAMOS | PO BOX 6007 CAROLINA PR 00984 |
| IM WINNER INC | AVE ACACIA D22 VILLA FLORES PONCE PR 00731 |
| IMAGE FLOOR INC | AVE HOSTOS 774 MAYAGUEZ PR 00682 |
| IMAGE SOUND | PO BOX 5215 PUERTA DE TIERRA STATION SAN JUAN PR 00906 |
| IMAGENES LOCALES INC | COND GREEN VILLAGE 472 CALLE DE DIEGO STE A1 SAN JUAN PR 00923-3121 |
| IMAGING WHOLESALE CORP | EDIF RADIO CENTRO CALLE BOSQUE OFIC 204 MAYAGUEZ PR 00681 |
| IMATION CARIBBEAN | AVE ROOSEVELT CALLE MARGINAL RESOLUCION 2 EDIF COOPERATIVA EMPLEADOS POSTALES CAPARRA CAPARRA PR 00936 |
| IMBSEN ASSOC INC | 9912 BUSINESS PARK DRIVE SUITE 130 SACRAMENTO CA 95827 |
| IMPEC INC | PO BOX 1771 JUNCOS PR 00777 |
| IMPERIAL PANADERIA Y REPO | PONCE DE LEON 356 PUERTA TIERR A SAN JUAN SAN JUAN PR |
| IMPRENTA CENTRAL GRAPHICS | URB HYDE PARK 160 CALLE LOS MIRTOS SAN JUAN PR 00927-4236 |
| IMPRENTA LLORENS INC | HCBOX 12149 CARR 14 KM 112 JUAN DIAZ PR 00795 |
| IMPRENTA PERSONAL | AVE LAUREL L30 SANTA JUANITA BAYAMON PR 00619 |
| IMPRESIONANDO | URB COUNTRY CLUB 926 CALLE HYPOLAIS SAN JUAN PR 00924-2319 |
| IMPRESOS APONTE INC | CALLE PAVIA 811 PDA 22 SANTURCE PR 00910 |
| IMPRESOS QUINTANA INC | URB LOMAS VERDES 3H12 AVE LOMAS VERDES BAYAMON PR 00956-3308 |
| IMPRESS QUALITY PRINTING | PO BOX 8068 BAYAMON PR 00960-8068 |
| IMPRESSION ASSOCIATES IN | PO BOX 3243 GUAYNABO PR 00970 |
| IMS INTERNATIONAL MONEY | CESAR GONZALEZ 451 ROOSEVELT HATO REY PR 00745 |
| IN BUSINESS FOR TEAM DEVE | 218 AVE PONCE DE LEON SUITE 1017 SAN JUAN PR 00918-2007 |
| IN FOCUS | PO BOX 430002 PORTLAND OR 97208 |
| IN VIRO CARE INC | URB CAPARRA HTS 377 AVE ESCORIAL SAN JUAN PR 00920-3508 |
| INALDO SALGADO | 425 CALLE B VEGA BAJA PR 00693 |
| INCED | EDIF ASOC MAESTROS 452 AVE PONCE DE LEON SAN JUAN PR 00918-3490 |
| INDEPENDENT MARKETING | PO BOX 4311 CALLE PARQUE DE LA LUNA 529 VFP VILLA FONTANA PARK CAROLINA PR 00984-4311 |
| INDIANA L DIAZ MARENGO | CARR 956 KM 04 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| INDIRA MARTINEZ DE JESUS | URB ROYAL TOWN X30 CALLE 17 BAYAMON PR 00956 |
| INDUSA INC | CALLE VILLA VERDE 651 MIRAMAR SAN JUAN PR 00907 |
| INDUSALES COMPANY INC | PO BOX 40771 SAN JUAN PR 00940-0771 |
| INDUSTRIAL BEARINGS BEL | VILLA BLANCA AVE LUIS MUNOZ MARIN 2 CAGUAS PR 00725-2000 |
| INDUSTRIAL BEARINGS INC | CONCORDIA 256 MAYAGUEZ PR 00680 |
| INDUSTRIAL ELECTRICA | 373 AVE LA CEIBA STE 1 PONCE PR 00717-1916 |
| INDUSTRIAL EQUIPMENT CORP | PO BOX 29006 SAN JUAN PR 00929 |
| INDUSTRIAL FABRICS ASSOCI | 1801 COUNTY ROAD B W ROSEVILLE MN 55113-4061 |
| INDUSTRIAL FIBERS CORP | PO BOX 191744 SAN JUAN PR 00919-1744 |
| INDUSTRIAL FIRE PRODUCTS | CALLE 78 BLQ 92 20 SIERRA BAYAMON BAYAMON PR 00961 |
| INDUSTRIAL FITTINGSVALVE | RAMAL 865 KM02 BO CANDELARIA TOA BAJA PR 00951 |
| INDUSTRIAL LIGHTING SUPPL | PO BOX 5247 CAROLINA PR 00984-4847 |
| INDUSTRIAL MACHINERY MOVE | PO BOX 219 BAYAMON PR 00960 |
| INDUSTRIAL QUARRY PRODUCT | PMB 69 HC01 BUZON 29030 CAGUAS PR 00725 |
| INDUSTRIAL RUBBER MECHA | PO BOX 3637 13 SAN JUAN PR 00936-3713 |
| INDUSTRIAL SECURITY PRODU | AA3 CALLE 22 BAYAMON BAYAMON PR 00961 |
| INDUSTRIAL SPRINKLER CORP | PMB 500 BARCELONETA PR 00617-2020 |
| INDUSTRIAS GLIDDEN | GPO BOX 6273 SAN JUAN PR 00936-6273 |
| INDUSTRIAS VASSALLO | TOLL WAY 52 EXPRESS WAY SAN JUAN TO PONCE INTERSECTION WROAD 506 EXIT 95 COTO LAUREL PR 00780 |

| Claim Name | Address Information |
| --- | --- |
| INES CARRAU SEGARRA | CALLE POST SUR 611 MAYAGUEZ PR 00680 |
| INES CRUZ NIEVES | BO PUENTE BLANCO SEC CHORRERA CARR 123 KM 481 UTUADO PR 00641 |
| INES DAVIS SOSA | CALLE 241 JK19 3 ERA EXTENSION COUNTRY CLUB CAROLINA PR 00982 |
| INES MARTINEZ MONTANEZ | CALLE 600 JJIS VILLAS DE CASTRO CAGUAS PR 00725 |
| INES PACHECO CALDERO | BO ABRAS SECTOR ALCOBA COROZAL PR 00783 |
| INES RAMOS RIVERA | PR 156 KM 522 BO CAGUITAS AGUAS BUENAS PR 00703 |
| INFANT EDUCATIONAL CENTER | CALLE ANISETO DIAZ A5 URB GOLDEN HILL TRUJILLO ALTO PR 00906 |
| INFANTIL PEQUEIN | CALLE 12 F 12 URB VILLA HUMACAO HUMACAO PR 00791 |
| INFO PROVIDERS | 1429 AVE PAZGRANELA URB SANTIAGO IGLESIAS RIO PIEDRAS PR 00921-4322 |
| INFOGUIA | 500 A AVE ANDALUCIA PUERTO NUEVO SAN JUAN PR 00920 |
| INFOKEEPERS OF PUERTO RIC | PO BOX 2358 TOA BAJA PR 00951 |
| INFOPRINT SOLUTIONS COMPA | 6300 DIAGONAL HIGHWAY BOULDER CO 80301 |
| ING ALBERTO MALDONADO HER | 1007 AVE MUNOZ RIVERA COND DARLINGTON SUITE 1010 RIO PIEDRAS PR 00925 |
| ING ANGEL M SANCHEZ BONIL | PO BOX 794 SALINAS PR 00751 |
| ING CARLOS A LAZARO LEON | 705 CALLE LOS NARANJOS SAN JUAN PR 00907-4220 |
| ING CARLOS SANJURGO MONGE | URB BAHIA VISTAMAR D3 CALLE ROBALO CAROLINA PR 00983-1409 |
| ING EDGAR HERNANDEZ PATI | URB PASEOS SAN JUAN H4 CALLE SANTA CATALINA SAN JUAN PR 00926-0502 |
| ING ERWIN U RODRIGUEZ A | 617 DEL PARQUE ST SUITE 4 BOX 11010 SANTURCE PR 00910 |
| ING FRANCISCO G RAMIREZ | PO BOX 718 BOQUERON PR 00622 |
| ING HERIBERTO CRUZ | PO BOX 609 NAGUABO PR 00718-0609 |
| ING IVAN USERO PEREZ | BOX 19034 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-1034 |
| ING JOSE L MEDIAVILLA PRA | PO BOX 11952 SAN JUAN PR 00922-7952 |
| ING JUAN A MANSILLA | PO BOX 9084 HUMACAO PR 00792 |
| ING JUAN AYGUABIBAS BAYR | 652 AVENIDA SAN CLAUDIO PMB 294 SAN JUAN PR 00926 |
| ING JUAN RUEDA CORTIJOH | URB CARIBE CAVALIERI 1598 SAN JUAN PR 00927-6129 |
| ING LUIS A DE JESUS RODRI | PO BOX 2123 SALINAS PR 00751 |
| ING RAFAEL LOPEZ VEGA P | 367 CALLE 3 RAMBLA PONCE PR 00731 |
| ING ROBERTO LOPEZ ROSARIO | CASTILLO DEL MAR SUITE 1314 ISLA VERDE PR 00979 |
| ING VICTOR ORTIZ | PO BOX 525 EL SENORIAL MALL STATION SAN JUAN PR 00926 |
| INGEGRESA CONSULTING ENGI | METRO OFFICE PARK 7 SUITE 204 GUAYNABO PR 00968 |
| INGENIAR ENGINEERING SOLUTIONS | PARA IVAN PENA ALVARADO ALTURAS DE FLAMBOYAN GG13 CALLE 19 BAYAMON PR 00959 |
| INGRID BERMUDEZ RIVERA | RES LOS MIRTOS EDIF 1 APT 2 CAROLINA PR 00987 |
| INGRID M VILA BIAGGI | 116 SAN PABLO URB HORIZON SAN JUAN PR 00926 |
| INMETAL CORPORATION | PO BOX 1285 CARR 189 KM 26 CAGUAS PR 00726 |
| INNOVATIVE TRANSPORT INC | PO BOX 192736 SAN JUAN PR 00919-2736 |
| INNOVATIVE TRANSPORTATION | PO BOX 192736 SAN JUAN PR 00919-2736 |
| INOCENCIA ROSA ROSA | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| INOCENCIO R COLLAZO MORAL | HC08 BOX 1544 PONCE PR 00731 |
| INOCENCIO TORRES ACEVEDO | 44 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| INOLVIDABLE | PO BOX 8700 P M B 210 MAYAGUEZ PR 00681-8700 |
| INRO CONSULTANTS | 5160 DECAIRE BOULEVARD SUITE 610 MONTREAL QC H3X 2H9 CANADA |
| INSECO | PO BOX 361598 SAN JUAN PR 00936-1598 |
| INSITUFORM DE PR | PO BOX 3068 GURABO PR 00658 |
| INSPIRA MENTAL HEALTH MAN | PO BOX 9809 CAGUAS PR 00726-9809 |
| INST DE EDUCACION PRACT | PO BOX 9021900 SAN JUAN PR 00902-1900 |
| INST INT DE DASONOMIA T | 11 ALTOS CALLE ONEILL HATO REY PR 00918 |
| INST PRE VOCACIONAL E IND | APARTADO 1800 ARECIBO PR 00613 |
| INSTANT PRINT | BOX 190540 SAN JUAN PR 00919 |
| INSTITUTE OF ELECTRICAL A | PO BOX 363443 SAN JUAN PR 00936-3443 |

| Claim Name | Address Information |
|---|---|
| INSTITUTE OF TRANSPORTATI | 1627 I STREET NW SUITE 600 WEST WASHINGTON DC 20006 |
| INSTITUTO AGRIMENSORES | PO BOX 363845 SAN JUAN PR 00936 |
| INSTITUTO DE AUDITORES IN | PO BOX 5008 SAN JUAN PR 00919-5008 |
| INSTITUTO DE CIENCIAS FOR | PO BOX 11878 SAN JUAN PR 00922-1878 |
| INSTITUTO DE CULTURA PUER | APARTADO 4184 SAN JUAN PR 00902-4184 |
| INSTITUTO DE DESARROLLO D | URB EL COMANDANTE CALLE CARMEN HERNANDEZ 841 SAN JUAN PR 00924 |
| INSTITUTO DE EDUCACION SU | BOX 195558 SAN JUAN PR 00919-5558 |
| INSTITUTO DE EVALUADORES | APARTADO 13426 SAN JUAN PR 00908-3426 |
| INSTITUTO DE INGENIEROS C | PO BOX 363845 SAN JUAN PR 00936-3845 |
| INSTITUTO DE LEGISLACION | PO BOX 366785 SAN JUAN PR 00936-6785 |
| INSTITUTO EDUCACION TECNO | CALLE PIMENTEL 27 RIO GRANDE PR 00745 |
| INSTITUTO ESTUDIOS HEMISF | PO BOX 22642 UPR STATION SAN JUAN PR 00931 |
| INSTITUTO MODELO DE ENSE | PO BOX 21307 SAN JUAN PR 00928-1307 |
| INSTITUTO PREVOCACIONAL | APARTADO 1800 ARECIBO PR 00613 |
| INSTITUTO PUERTORIQUEO D | CALLE GANGES 157 URB EL PARAISO SAN JUAN PR 00926-2917 |
| INSTRON CORPORATION | PO BOX 50336 WOBURN MA 01815-0336 |
| INSTRUMENTATION SERVICES | 279 AVE PINERO ESTE SAN JUAN PR 00927 |
| INSULAR HIGHWAY PRODUCT | PO BOX 205 CATANO PR 00963 |
| INSULAR WIRE PRODUCTS | PO BOX 457 CATANO PR 00963 |
| INSULATION SPECIALITIES | PO BOX 3620 CAROLINA PR 00984-3620 |
| INSURAMERICA AGENCY INC | PO BOX 193910 SAN JUAN PR 00919-3910 |
| INSURANCE COMPANY OF NORT | PO BOX 7716 PHILADELPHIA PA PR 19192-2201 |
| INTACO CORP | P O BOX 4040 CAROLINA PR 00628 |
| INTEGRA ARCHITECTS ENGI | PO BOX 195488 SAN JUAN PR 00919-5488 |
| INTEGRAND ASSURANCE COMPA | CALL BOX 70128 SAN JUAN PR 00936 |
| INTEGRATED CONSULTANTS | URB BALDRICH STE 1 122 DOMENECH AVENUE SAN JUAN PR 00918 |
| INTEGRATED ENGINEERING SO | 8840 CHAPMAN RD BOSEMAN MT 59718 |
| INTELLIGENT DIGITAL SECUR | CALLE 13 M 30 URB CONDADO MODERNO CAGUAS PR 00725 |
| INTELLIGENT SOFTWARE SOLU | PO BOX 363601 SAN JUAN PR 00936-3601 |
| INTELUTIONS INC | DORAL BANK PLAZA RESOLUCION ST 33 STE 803 SAN JUAN PR 00920 |
| INTER ISLANDS FERRY SYSTE | PO BOX 4304 PUERTA REAL PR 00740-4304 |
| INTERACTIVE COM TELEVISIO | 508 PONCE DE LEON HATO REY PR 00917 |
| INTERAMERICAN DATA | 2100 PONCE DE LEON BLVD SITE 1800 CORAL GABLES FL 33134 |
| INTERBORO SYSTEMS CORP | 15 HOOVER STREET PO BOX 960308 INWOOD NY 11096-0308 |
| INTERCARIBBEAN MANAGEMEN | BANCO PONCE SUITE 501 1250 PON CE DE LEON SANTURCE PR 00909 |
| INTERCOMP | 14465 23 RD AVE NORTH MINNEAPOLIS MN 55447-4742 |
| INTERCONTINENTAL MARKETIN | PO BOX 362497 SAN JUAN PR 00936-2497 |
| INTERCONTINENTAL RESORT | PO BOX 6676 SAN JUAN PR 00914-8502 |
| INTERFINANCIAL CONST | PO BOX 1250 MAYAGUEZ PR 00681-1250 |
| INTERLAKEN TECHNOLOGY COR | 8175 CENTURY BOULEVARD CHASKA MN 55318 |
| INTERMODAL CARIBBEAN EXPR | PO BOX 1415 ST CLOUD ST CLOUD MINESSOTA MN 56303 |
| INTERNATIONAL AERO SHOPS | AEROPUERTO INTERNACIONAL SAN JUAN PR 00913 |
| INTERNATIONAL ASSOCIATION | PO BOX 20404 KANSA CITY MO 64195-0404 |
| INTERNATIONAL BRIDGE TUNN | TURNPIKE ASSOC SUITE 305 2120 L ST NW WA 20037 |
| INTERNATIONAL BUSINESS FO | PO BOX 194320 SAN JUAN PR 00919-4320 |
| INTERNATIONAL BUSINESS MA | LOCK BOX 643600 PO BOX 643600 PITTSBURGH PA 15264-3600 |
| INTERNATIONAL BUSINESS MA | PO BOX 364387 SAN JUAN PR 00913 |
| INTERNATIONAL CODE COUNCI | 1704 E 123 ID TERRACE OLATHE KS 66061 |
| INTERNATIONAL COFFEE VEND | PO BOX 11277 SAN JUAN PR 00922 |

| Claim Name | Address Information |
|---|---|
| INTERNATIONAL CONFERENCE | 5360 WORKMAN MILL ROAD WHITTIER CA 90601-2298 |
| INTERNATIONAL CYBERNETIC | 10630 75TH STREET NORTH LAGO FL 33777 |
| INTERNATIONAL DISTRIBUTOR | CARR 2 KM 170 BO CANDELARIA TOA BAJA PR 00949 |
| INTERNATIONAL INSTITUTE F | 110 EAST 59TH STREET NEW YORK NY 10022 |
| INTERNATIONAL LIBRAVY SE | PO BOX 735 PROVO UT 84603 |
| INTERNATIONAL MARINE CENT | BO ESPINOSA CARR 2 KM 249 DORADO PR 00646 |
| INTERNATIONAL MEDICAL CAR | PO BOX 1007 ROOSEVELT MAIL STA HATO REY PR 00919 |
| INTERNATIONAL POTTERY | BOX 10711 CAPARRA HEIGHTS PR 00922 |
| INTERNATIONAL RIGHT OF WA | 19750 S VERMONT AVENUE SUITE 220 TORRANCE CA 90502-1144 |
| INTERNATIONAL ROAD DYNAMI | 70243RD STREET EAST SASKATOON SK S7K 3T9 CANADA |
| INTERNATIONAL SAFE DEPOSI | B5 CALLE TABONUCO SUITE 216 PMB 353 GUAYNABO PR 00968 |
| INTERNATIONAL SOCIETY OF | PURPLE TREE 523 PIRANDELLO SAN JUAN PR 00926 |
| INTERNATIONAL SUPPLIES CO | P O BOX 4165 CAROLINA PR 00984 |
| INTERNATIONAL SYSTEMAP CO | SUITE 301 1334 W 6TH AVE VANCOUVER BC V6H 1A7 CANADA |
| INTERNATIONAL TRAFFIC SYS | PONCE DE LEON AVE 416 SUITE 1701 SAN JUAN PR 00918 |
| INTEROFFICE SUPPLIES INC | 8117 CALLE CONCORDIA SUITE 1 PONCE PR 00717-1546 |
| INTERPORT TRADING CORP | PO BOX 51958 LEVITTOWN STATION TOA BAJA PR 00950-1958 |
| INTERTRADE CARIBE CORP | P O BOX 8490 F JUNCOS STATION SANTURCE PR 00910 |
| INTERTYRE CORP | APARTADO 706 ARECIBO PR 00613 |
| INTRACOM | 359 AVE SAN CLAUDIO SUITE 316 CUPEY PROF MALL SAN JUAN PR 00926 |
| INTREPID | 1250 PONCE DE LEON SUITE 711 SANTURCE PR |
| INVERSIONES COMERCIALES I | CARR 21 KM 47 BO MONACILLOS RIO PIEDRAS PR 00921 |
| INVERSIONES ROSALIN INC | PO BOX 9662 SAN JUAN PR 00908 |
| INVIRO TECHNICAL SERVICE | PO BOX 194673 SAN JUAN PR 00919 |
| IONED MARTINEZ RODRIGUEZ | BO ESPINAL CALLE A BUZON 7 AGUADA PR 00602 |
| IRAIDA CASTRO | CALLE BUEN SAMARITANO 24A GUAYNABO PR 00967 |
| IRAIDA DIAZ SALDANA | CIUDAD SENORIAL 54 CALLE NOBLE SAN JUAN PR 00926 |
| IRAIDA M PAREDES | 902 CALLE REFUGIO SAN JUAN PR 00907 |
| IRDING SANTIAGO MALDONADO | HC 06 BOX 2012 PONCE PR 00731-9601 |
| IRENE ALVAREZ DIAZ | COND CAMINO VERDE 6501 CARR 844 APTO 409 SAN JUAN PR 00926 |
| IRENE CASTILLO VARGAS | HC 83 BOX 6709 VEGA ALTA PR 00692 |
| IRENE M BANUCHI GARCIA | URB VILLA VERDE C2 CALLE B GUAYNABO PR 00968 |
| IRENE ROMAN CRESPO | HC 03 BUXON 29786 SAN SEBASTIAN PR 00685 |
| IRENE TORRES ALICEA | HC 1 BOX 4064 JUANA DIAZ PR 00795-9701 |
| IRIA ORTIZ MENDEZ | CALLE HACIENDITA 5 LA VEGA BARRANQUITAS PR 00794 |
| IRIANA RIVERA GIRAUD | RES LUIS LLORENS TORRES EDIF 137 APTO 2343 SAN JUAN PR 00913 |
| IRIS A VELAZQUEZ COLON | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| IRIS AQUINO PICHADO | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| IRIS B ARCE GUZMAN | PO BOX 644 QUEBRADILLA PR 00678 |
| IRIS BELIA TORRES CRUZ | PR164 KM 03 BO NUEVO NARANJITO PR 00719 |
| IRIS CASTRO SMORING | RES JARDINES DE CATANO EDIF 4 APT 21 CATANO PR 00962 |
| IRIS CATERING | CALLE 16 SO 1621 LAS LOMAS RIO PIEDRAS PR 00921 |
| IRIS DELIA HERNANDEZ ARRI | BDA BUENA VISTA 753 CALLE 1 SAN JUAN PR 00915 |
| IRIS G APONTE | CALLE LA HACIENDITA SECTOR LA VEGA BARRANQUITAS PR 00794 |
| IRIS GONZALEZ ROSADO | BOX 4555 ANASCO PR 00610 |
| IRIS I MARTINEZ ROIG | DORAVILLE BLOQUE 5 24 SECCION 2 DORADO PR 00646 |
| IRIS J TORRES RODRIGUEZ | URB ALTA VISTA CALLE 11 25 PONCE PR 00931 |
| IRIS M COLON | PO BOX 44 AIBONITO PR 00705 |
| IRIS M OSORIO RAMOS | HC 1 BOX 5178 LOIZA PR 00772 |

| Claim Name | Address Information |
|---|---|
| IRIS M SOTO LASALLE | HC 5 BOX 93760 ARECIBO PR 00612 |
| IRIS M TORRES RESTO | HC 01 BOX 25570 PUGNADO ADENTRO VEGA BAJA PR 00693 |
| IRIS MARITZA BORGES DELGA | SUBDIRECTORA EJECUTIVA ACT PO BOX 42007 SAN JUAN PR 00940 |
| IRIS MARQUEZ ORONA CO CE | HC02 BOX 7253 UTUADO PR 00641-9507 |
| IRIS MOLINA BORIA | HC 83 BOX 7656 VEGA ALTA PR 00692 |
| IRIS N RIVERA COLON | URB TOA ALTA HEIGHTS CALLE 33 AQ20 TOA  ALTA PR 00953-4404 |
| IRIS N TORRADO DEL RIO | HC 3 BOX 20346 ARECIBO PR 00612-9400 |
| IRIS N TORRES OTERO | OJO DE AGUA CALLE CRISANTEMO 3 VEGA BAJA PR 00693 |
| IRIS N VERDEJO CLEMENTE | HC 01 BOX 7543 LOIZA PR 00772 |
| IRIS PACHECO ROSARIO | 1367 CALLE SAN FELIPE SAN JUAN PR 00915-3243 |
| IRIS RAQUEL VELEZ SOTO | PO BOX 2102 BARCELONETA PR 00617 |
| IRIS S ROSARIO RODRIGUEZ | RR 2 BOX 576 SAN JUAN PR 00926 |
| IRIS V SANCHEZ PABON | HC 83 BOX 6678 VEGA ALTA PR 00692-9710 |
| IRIS Y RIOS LOPEZ | C BRAVANTE 385 EMBALSE SAN JOSE RIO PIEDRAS PR 00923 |
| IRIS Y ROMAN ARCE | JARDINES DE QUINTANA EDIF C APTO 16 SAN JUAN PR 00917 |
| IRMA BADILLO ROLDAN | SECTOR CALERO PR 459 KM 20 AGUADILLA PR 00603 |
| IRMA CARABALLO SANCHEZ | HC01 BOX 7109 AGUAS BUENAS PR 00703-9715 |
| IRMA CRUZ DE JESUS | HC01 BOX 7338 LOIZA PR 00772 |
| IRMA CUEVAS NATAL | HC 02 BOX 7216 UTUADO PR 00641 |
| IRMA HERNANDEZ SOTO | HC 2 BOX 19120 SAN SEBASTIAN PR 00685 |
| IRMA I COLON RAMIREZ | VILLA CAROLINA 2442 CALLE SEVERO QUINONES CAROLINA PR 00985 |
| IRMA I MANGUAL PEREZ | EXT SAN ANTONIO M7 CARR 10 HUMACAO PR 00792-0079 |
| IRMA IRIS AYALA MERCADO | 1382 CALLE SAN FELIPE SAN JUAN PR 00915 |
| IRMA J MACHADO INSERNI | PO BOX 6567 PONCE PR 00731 |
| IRMA MARTINEZ AMILL | HC 01 BOX 3139 PALMA PATILLAS PR 00723 |
| IRMA MELENDEZ MARTINEZ | PO BOX 227 CAYEY PR 00737-0227 |
| IRMA MORALES | AVE LAS PALMAS 1464 PDA 20 SAN JUAN PR 00909 |
| IRMA OCASIO | CALLE 1 BUZON 555 LA CENTRAL CANOVANAS PR 00729 |
| IRMA R ROSARIO CASTANER | EXT FOREST HILLS T 600 TRINIDAD BAYAMON PR 00959 |
| IRMA RIVERA CASADO | JJ CALLE 41 CANOVANAS PR 00729-4126 |
| IRMA RIVERA ROSADO | HC 71 BOX 2244 NARANJITO PR 00719 |
| IRMA SANCHEZ JEANNOT | URB MUNOZ RIVERA 14 CALLE CASCADA GUAYNABO PR 00969 |
| IRMA TORRES | BOX 1651 VEGA BAJA PR 00694 |
| IRMA TORRES OLIVER | BOX 267 UTUADO PR 00641-0267 |
| IRMA VIDAL | GEORGETTI 60 BARCELONETA PR 00617 |
| IRMGARDT MALDONADO | AVE PONCE DE LEON 1908 MARGINAL SANTURCE PR 00907 |
| IRON AGE CORP | CARR 2 KM 447 BO CANTERA 43 SUITE 2 MANATI PR 00674 |
| IRVIA APONTE ALICEA | BDA LA VEGA BARRANQUITAS PR 00794 |
| IRVIN E VEGA CRUZ | PRUEBA DE MATERIALES |
| IRVIN MERCADO SANTIAGO | 2360 CALLE A RAMIREZ SAN JUAN PR 00915-3247 |
| IRVING ERAZO MONTERO | URB SANTA JUANITA CALLE 50 GC3 BAYAMON PR 00956 |
| IRVING J RIVERA SILVA | PO BOX 448 AGUADA PR 00602-0448 |
| ISAAC HERNANDEZ TORRES | HC 02 BOX 7176 UTUADO PR 00641 |
| ISAAC MUFFLERS | CALLE 37 NO AL12 STA JUANITA BAYAMON PR 00619 |
| ISABEL ALEMAR RIVERA | RES MANANTIAL EDIF 5 APTO 110 RIO PIEDRAS PR 00921 |
| ISABEL ARANGO FLOREZ | URB CIUDAD SENORIAL 77 CALLE SOBERANO SAN JUAN PR 00926-8811 |
| ISABEL ARMSTRONG | BO MAMEYES PR 10 KM 97 PONCE PR 00731 |
| ISABEL BONILLA VELEZ | BO GUAJATACA COLLAZO CARR 448 SAN SEBASTIAN PR 00685 |
| ISABEL DIAZ DIAZ | PARCELAS BENITEZ 61 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| ISABEL FIGUEROA | COND SAN MARTIN T2 APT 10K GUAYNABO PR |
| ISABEL GONZALEZ OCASIO | HC 08 BOX 1516 PONCE PR 00731-9712 |
| ISABEL GUERRERO DEL ROSAR | URB LOURDES CALLE BERNADETTE 665B TRUJILLO ALTO PR 00926 |
| ISABEL GUILLEN | 2320 CALLE PRINCIPAL SAN JUAN PR 00915-4728 |
| ISABEL LOPEZ FRANQUI | PO BOX 194296 SAN JUAN PR 00919-4296 |
| ISABEL M CHAVEZ ARDILA | TORRE MOLINOS ESTE H11 CALLE E GUAYNABO PR 00969 |
| ISABEL M RODRIGUEZ ORTIZ | PO BOX 883 GUAYNABO PR 00970 |
| ISABEL MANAGEMENT | PO BOX 7759 PONCE PR 00732-7759 |
| ISABEL MORALES ROSADO | PO BOX 470 COROZAL PR 00783 |
| ISABEL PEREZ CRUZ | BOX 8454 PONCE PR 00732 |
| ISABEL PEREZ GELPI | CALLE HERNANDEZ FINAL 716 MIRAMAR SAN JUAN PR 00909 |
| ISABEL ROSADO RIVERA | BOX 189 COROZAL PR 00783 |
| ISABEL SALGADO SAEZ | URB LAS VEGAS CALLE 4 E5 CEIBA PR 00735 |
| ISABEL SANTANA CARDONA | HC 2 BOX 6709 BARCELONETA PR 00617 |
| ISABEL SANTIAGO RODRIGUEZ | CALLE B 19 URB JDNES DE SANTA ISABEL SANTA ISABEL PR 00757 |
| ISABEL SIERRA GARCIA | CALLE GEORGETTI 101 COMERIO PR 00782 |
| ISABEL VAZQUEZ RODRIGUEZ | CARR 810 KM 24 BO CEDRO ABAJO NARANJITO PR 00719 |
| ISABELITA MALDONADO SALGA | RES JARDINES DE CAPARRA EDIF 4 APT 85 BAYAMON PR 00959 |
| ISABELO VAZQUEZ | HC01 BOX 7959 NAGUABO PR 00718 |
| ISACA JOHN R ROBLES | P O BOX 29715 SAN JUAN PR 00929-0715 |
| ISAEILEEN HERNANDEZ GASTA | HC3 BOX 16534 COAMO PR 00769 |
| ISAHIA MARTINEZ ROLON | 1306 CALLE SAN PABLO SAN JUAN PR 00915 |
| ISAHINIE LORENZANA VEGA | PO BOX 1882 CIALES PR 00638 |
| ISAIAS P ALVIRA | CALLE B 38 JARDINES DE CEIBA CEIBA PR 00735 |
| ISAIAS RODRIGUEZ TORO | 500 CARR 104 MAYAGUEZ PR 00680 |
| ISAIN AROCHO RIVERA | BDA BUEN SAMARITANO CALLE NUEVA 15 GUAYNABO PR 00966 |
| ISALIZ ECHEVARRIA ROSADO | EXTENSION LA INMACULADA CALLE SANTA MARIA 311 LAS PIEDRAS PR 00771 |
| ISAURA DIAZ ROLDAN | RESIDENCIAL BONNEVILLE HEIGHTS EDIF 4 APT 75 CAGUAS PR 00725 |
| ISIDORO FIGUEROA CACERES | SECT CANTERA 2398 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ISIDORO NIEVES | HC04 BOX 9844 UTUADO PR 00641-9534 |
| ISIDRO AGOSTO SANCHEZ | BO LA PRIETA HC 12518 COMERIO PR 00782 |
| ISIDRO M MARTINEZ GILLORM | APARTADO 7052 PONCE PR 00732 |
| ISIS N RAMIREZ SALCEDO | PONCE DE LEON 1023 ALTOS RIO PIEDRAS PR 00928 |
| ISLA GRANDE FLYING SCHOOL | PO BOX C HATO REY HATO REY PR 00919 |
| ISLA SUPPLY CORP | PO BOX 29066 65TH INF STA SAN JUAN PR 00929 |
| ISLAND ACQUISITION RELA | PO BOX 362232 SAN JUAN PR 00936 |
| ISLAND COMPUTER COMPONENT | PO BOX 475 CAGUAS PR 00726-0475 |
| ISLAND FESTIVAL RENTALS | AVE PAZ GRANELA 1756 SANTIAGO IGLESIAS RIO PIEDRAS PR 00921 |
| ISLAND PRESS | PO BOX 7 COVELO CA 95428 |
| ISLAND WIDE PEST MANAGEME | PO BOX 4952 SUITE 486 CAGUAS PR 00726-4952 |
| ISLANDWIDE INSTALLERS I | PO BOX 845 GUAYNABO PR 00970-0845 |
| ISLEBIA ROHENA QUINONES | VILLA SAN ANTON CALLE FLORENTINO ROMAN G12 CAROLINA PR 00984 |
| ISMAEL CABAN LOPEZ | HC 03 BOX 1135 UTUADO PR 00641 |
| ISMAEL CARABALLO VELEZ | CALLE PORTUGUES 11 INT VILLA DOS RIOS PONCE PR 00731 |
| ISMAEL CARRASQUILLO QUIO | PO BOX 428 CAROLINA PR 00628 |
| ISMAEL CARTAGENA BAEZ | 48 AVE ROBERTO DIAZ CAYEY PR 00736 |
| ISMAEL CASTILLO CONSULTIN | PO BOX 9201 ARECIBO PR 00613 |
| ISMAEL COLON BAEZ | 105 CALLE ARIZMENDI FLORIDA PR |
| ISMAEL CRUZ BOSQUES | CARR 422 BO CAPA SECTOR BOSQUES MOCA PR 00676 |

| Claim Name | Address Information |
| --- | --- |
| ISMAEL DEL VALLE ORTIZ D | ACTHEREDEROS |
| ISMAEL GONZALEZ CONST | APARTADO 1629 VEGA ALTA PR 00692 |
| ISMAEL GONZALEZ CONSTRUCT | APARTADO 1629 VEGA ALTA PR 00692 |
| ISMAEL GONZALEZ LLORET | PO BOX 3889 MAYAGUEZ PR 00681 |
| ISMAEL JORDAN ALBERT | BOX 20000 CANOVANAS PR 00729 |
| ISMAEL L LOPEZ | AVE ARENALES 2080 VEGA BAJA PR 00693 |
| ISMAEL LAMB PORTALATIN | HC 1 BOX 2197 MAUNABO PR 00707-9734 |
| ISMAEL LOZADA HERNANDEZ | HC 1 BOX 2417 MAUNABO PR 00707-9754 |
| ISMAEL LUGO SOLER | BO SANTURCE 278 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| ISMAEL MARTINEZ | BORIO ABAJO SECTOR CORDILLERA PR621 UTUADO PR |
| ISMAEL MARTINEZ CARMEN | URB SAN MARTIN C 6 UTUADO PR 00641 |
| ISMAEL MARTINEZ GONZALEZ | CARR 149 KM 66 COMUNIDAD LOMAS JUANA DIAZ PR 00795 |
| ISMAEL MAYSONET REILLO | CALLE 5 BUZON 20 BO MAGUELLES BARCELONETA PR 00617 |
| ISMAEL MEJIAS SOTO | PO BOX 71 SAN SEBASTIAN PR 00685-0071 |
| ISMAEL ORTEGA RIVERA | APARTADO 77 NARANJITO PR 00719 |
| ISMAEL PADUA TORRES | NUEVA VIDA CALLE C CC2 EL TUQUE PONCE PR 00731 |
| ISMAEL RIVERA AMBER | BO COTTO NORTE PR 670 KM3 MANATI PR 00674 |
| ISMAEL RODRIGUEZ | BOX 2337 ARECIBO PR |
| ISMAEL RODRIGUEZ GARCIA | HC 80 BOX 7546 DORADO PR 00646-9540 |
| ISMAEL RODRIGUEZ MERCADO | CARR 2 KM 258 BO ESPINOSA SECTOR LAGUNA 1 DORADO PR 00646 |
| ISMAEL SANTIAGO TORRES | CALLE SANTA ELENA 2373 SAN JUAN PR 00940 |
| ISMAEL TRINIDAD FIGUEROA | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ISMAEL VELEZ SOTO | PO BOX 63 FLORIDA PR 00650 |
| ISOLINA RODRIGUEZ LOPEZ | 2354 CALLE PUENTE SAN JUAN PR 00915-3221 |
| ISRAEL ACEVEDO PLAZALIZA | HC2 BOX 12321 MOCA PR 00676 |
| ISRAEL ACEVEDO RAMOS | HC 1 BOX 2077 MAUNABO PR 00707-9709 |
| ISRAEL ALVAREZ | SECTOR LOS CHOFERES CALLE LINO PADRO RIVERA 38 CUPEY BAJO RIO PIEDRAS PR 00926 |
| ISRAEL ARCE ROMAN | PO BOX 1648 LARES PR 00669 |
| ISRAEL CUEVAS NEGRONCARM | CARR 64 BUZON 6310 BO EL MANI MAYAGUEZ PR 00680 |
| ISRAEL HERNANDEZ QUIONES | BUENA VENTURA CALLE DALIA 35 B BUZON 182 CAROLINA PR 00987 |
| ISRAEL MELENDEZ | BO DAGUAO CARR 3 K 593 CEIBA PR 00735 |
| ISRAEL MERCADO BONILLA | 78 CALLE F BAYAMON PR 00959 |
| ISRAEL MOLINA NAZARIO | HC01 BOX 6733 BO LAVADERO I PR345 HORMIGUEROS PR 00660 |
| ISRAEL NEGRON TORRES | BOMARTIN GONZALEZ PR 8860 CAROLINA PR 00980 |
| ISRAEL OLMO VELEZPABLO R | DOMINGO AROCHO GUZMANELBA CARDONA NEGRONCARLOS SIVERIO ORTA |
| ISRAEL PEA IRIZARRY | BO SANTURCE 276 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| ISRAEL RAMOS CARLO | AVE MUNOZ RIVERA METROPOLITAN SHOPPING CENTER HATO REY PR 00918 |
| ISRAEL RIVERA | BARRIO CIENAGA ALTA CARR 959 KM 11 RIO GRANDE PR 00745 |
| ISRAEL RODRIGUEZ TORRES | HC 8 BOX 1089 PONCE PR 00731-9707 |
| ISRAEL ROMAN MONTALVO | BOX 4020 ARECIBO PR 00614 |
| ISRAEL SANTANA MUSSE | 3 RES COLUMBUS LNDG APT EDIF 37 APT 403 MAYAGUEZ PR 00682-2903 |
| ISRAEL TORRES | BDA BORINQUEN CALLE D2 |
| ISRAEL VELEZ TULL | 271 CALLE MAYOR CANTERA PONCE PR 00730-2328 |
| ISSIS LOPEZ RENTA | CALLE GUARACA 1421 PONCE PR 00728 |
| ITALO JIMENEZ ORTIZ | HC02 BOX 8350 JUANA DIAZ PR 00795 |
| ITALO URSINO ALBANESE | CALLE SOTOMAYOR 115 ALTOS HATO REY PR 00919 |
| ITS AMERICA | DEPARTMENT 0602 WASHINGTON DC 20073-0602 |
| ITT WORLD DIRECTORY | PO BOX 191225 SAN JUAN PR 00919-1225 |
| ITZAN ORTIZ | HC02 BOX 8357 JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| IVAN A ALVAREZ MALDONADO | CALLE CUBA 503 HATO REY PR 00917 |
| IVAN COLON DIAZ | BO LAS CRUCES PR173 CIDRA PR 00739 |
| IVAN CRUZ RODRIQUEZ | UNIBON CENTRO BUZON 3017 MOROVIS PR 00687 |
| IVAN F MENDEZ BONILLA | 202 CALLE CORAL URB PARQUE DE ISLA VERDE CAROLINA PR 00979-1363 |
| IVAN FUENTES | PO BOX 4736 SAN SEBASTIAN PR 00685-4736 |
| IVAN GONZALEZ AULET | PO BOX 361552 SAN JUAN PR 00936 |
| IVAN GONZALEZ RIOS | PO BOX 537 FLORIDA PR 00650-0537 |
| IVAN J SANCHEZ GARCIA | PO BOX 810480 CAROLINA PR 00981-0480 |
| IVAN LOPEZ MONTOYO | PARTADO 971 FLORIDA PR 00650 |
| IVAN NUNEZ BORGES DBA CAP | URB JARDINES DE CAPARRA AB 34 CALLE 12 SAN JUAN PR 00959-7623 |
| IVAN R CANINO RIVERA | 3205 AVE ISLA VERDE APT 1304 CAROLINA PR 00979-4991 |
| IVAN R FALCON SEIN | URB LOS FAROLES 500 CARR 861 APT 22 BAYAMON PR 00956 |
| IVAN RAFAEL ROMAN | CALLE FLORES 1782 MANSIONES DE RIO PIEDRAS RIO PIEDRA |
| IVAN RIVAS AND ASSOCIATES | PO BOX 1365 NAGUABO PR 00718 |
| IVAN RODRIGUEZ PAGAN | PO BOX 1847 LARES PR 00669-1847 |
| IVAN RODRIGUEZ PEA | PO BOX 1847 SAN SEBASTIAN PR 00685-7847 |
| IVAN TIRADO CARABALLO | 263 CALLE POST S MAYAGUEZ PR 00680-4001 |
| IVAN VELEZJACQUELINE CAL | 244 JJ10 CAROLINA PR 00982 |
| IVAN VILLAFAE PEREZ | CALLE DIAMANTE 15 VILLA BLANCA CAGUAS PR 00625 |
| IVELISSE JIMENEZ MELEND | COND LOS CLAVELES APT 1109 TRUJILLO  ALTO PR 00976 |
| IVELISSE MARTINEZ DIAZ | SECT LA COTORRA 1420 CALLE GUARACA PONCE PR 00728-2694 |
| IVELISSE MORALES MALDONAD | PO BOX 361390 SAN JUAN PR 00936-1390 |
| IVELISSE PIZARRO COSME | EDIF 12 APARTAMENTO 128 BRISAS DE BAYAMON AVE COMERIO BAYAMON PR 00959 |
| IVELISSE RODRIGUEZ HERNAN | RESIDENCIAL LUIS LLORENS TORRES EDIF 39 APT 806 SAN JUAN PR 00901 |
| IVELISSE ROSADO PINERO | URB NOTRE DAME B 27 CALLE SAN LUCAS CAGUAS PR 00725 |
| IVELISSE THEN DE LA CRUZ | 2353 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| IVELISSE TUBENS LOPEZ | PO BOX 704 BOQUERON PR 00622 |
| IVET SOTO RAMOS | RIBERAS DEL BUCANA III APT 286 BLQ 2413 PONCE PR 00731-5055 |
| IVETTE BAEZ SUAREZ | PO BOX 736 FLORIDA PR 00650 |
| IVETTE CALVENTE TORRES | BO BELGICA CALLE CUBA 5111 PONCE PR 00717 |
| IVETTE GONZALEZ DE JESUS | P15 AVE CHUMLEY CAGUAS PR 00727-6065 |
| IVETTE M DONES MATOS | URB AMERICA CALLE GUAYANILLA 509 SAN JUAN PR 00927 |
| IVETTE M REYES VAZQUEZ | OFICINA DE INSPECCION AREA DE CONSTRUCCION SAN JUAN PR 00940 |
| IVETTE QUINONES ARAUD | OFIC REGION METRO 650400 650400 |
| IVETTE RODRIGUEZ MERCADO | NUM 5288 CALLE IGENIO URBANIZACION HACIENDA LA MATILDE PONCE PR 00728-2430 |
| IVETTE ROSADO CESTARYS | URB VEREDAS 304 CALLE 17 GURABO PR 00778 |
| IVETTE TORRE RODRIGUEZ | HC 01 BOX 5799 JUNCOS PR 00777 |
| IVONNE C Y WANDA I HERNAI | WILLIAMS CAROLINA PR 00985 |
| IVONNE CATERING SERVICE | PO BOX 27 JUNCOS PR 00777 |
| IVONNE FERNANDEZ CEPEDA | HC 74 BOX 5375 NARANJITO PR 00719 |
| IVONNE L MANGUAL | URB BERWIND STATE CALLE 9 J11 SAN JUAN PR 00924 |
| IVONNE M SEGARRA BONET | BOX 6272 MAYAGUEZ PR 00682 |
| IVONNE ROSA MARCHI | RES LOS DOMINICOS EDIF B3 APTO 47 BAYAMON PR 00957 |
| IVONNE TARAFA VEGA | ACT SAANTURCE PR 00910 |
| IVONNE TORRES | PO BOX 361829 SAN JUAN PR 00936 |
| IXOYE | AVE ANDALUCIA 641 ESQ AMBERES PTO NUEVO SAN JUAN PR 00920 |
| IXSANABEL CRUZ ROMAN | VICTOR ROJA 2 CALLE 11 50 ARECIBO PR 00612 |
| IZORY DE JESUS FLORENTINO | 147 AVE BARBOSA SAN JUAN PR 00911-1625 |
| IZQUIERDO RUEDA ASOC | URB CARIBE 1598 CALLE CAVALIERI SAN JUAN PR 00927 |

| Claim Name | Address Information |
|---|---|
| J A C DISTRIBUTORS | CALLE 6 13 RIO PLANTATION BAYAMON PR 00961 |
| J A ELECTRIC CORP | CARR 831 KM40 BO MINILLAS HC67 BOX 13104 BAYAMON PR 00956-9502 |
| J A MERA INC | BARCELONA 127 SAN JUAN PR 00907 |
| J A RIOLLANO CO INC | AVE JT PIERO 1561 CAPARRA TERRACE RIO PIEDRAS PR 00921-5403 |
| J B TROPHIES | CALLE RUFINO RODRIGUEZ C31 VILLA CLEMENTINA GUAYNABO PR 00969 |
| J C CORP | POBOX 7536 BO OBRERO STA SANTURCE PR 00916 |
| J CASTRO DISTRIBUTORS | 382 SAN CLAUDIO AVE SAGRADO CORAZON RIO PIEDRAS PR 00026 |
| J F F FACTFINDERS CORP | CALLE E 5 VILLA VERDE GUAYNABO PR 00966 |
| J J ELECTRICAL REBUILDE | HC 72 BOX 6876 CAYEY PR 00736 |
| J JARAMILLO INSURANCE I | CORPORATE OFFICE PARK MARGINAL MARTINEZ NADAL GUAYNABO PR 00968 |
| J M CARIBBEAN BUILDERS | BO CEDRO ABAJO CARR 152 KM 169 NARANJITO PR 00179 |
| J M CARIBBEAN TECHNOLOGIE | PO BOX 9156 PLAZA CAROLINA STA CAROLINA PR 00988-9156 |
| J M DEPOT INC | PO BOX 29427 SAN JUAN PR 00929-9427 |
| J M MORALES ASSOCIATES | 1320 PAVILION CLUB WAY RESTON VA 20194 |
| J M O STRUCTURAL ENG P | URB SANGRADO CORAZON 1619 CALLE SANTA BRIGIDA SAN JUAN PR 00926-4116 |
| J M R MOVING STORGE | PO BOX 7891 PMB 103 GUAYNABO PR 00970-7891 |
| J M ROSARIO | BLOQUE 210 2 5TA ESTENSION VILLA CAROLINA PR 00630 |
| J MOLINA INC | TIERRA ALTA AGUILAS P1 GUAYNABO PR 00969 |
| J N PARTY TIME | PO BOX 522 VEGA ALTA PR 00692 |
| J R INSULATION | PO BOX 10490 PONCE PR 00732 |
| J R MUSIC AND COMPUTER | 59 H21 QUEENS MIDTOWN EXPRESSWAY MASPETH NEW YORK NY 11378 |
| J R ROMAN | PO BOX 3044 GUAYNABO PR 00970 |
| J R SERVICES PARTS | URB CAMINO DEL SOL 3 AVE CAMINO DEL SOL VEGA BAJA PR 00693-4163 |
| J ROSABAL TIMESYSTEMS | AVE MUIZ SUFRONT LOCAL 458 2C1 URB LOS MAESTROS SAN JUAN PR 00929 |
| J SAAD NAZER INC | PO BOX 29085 SAN JUAN PR 00929-0085 |
| JA GARCIA ASSOC | 1850 FDEZ JUNCOS AVE PO BOX 11426 SANTURCE PR 00910 |
| JA REYJW CARTAGENA PS | PO BOX 10127 SAN JUAN PR 00908 |
| JA SUPPLIER SERVICE I | CALLE REINA MARGARITA 12260 RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| JA TECHNICAL GROUP AIR C | CALLE PRINCIPAL 8 COLINAS DE PLATA TOA ALTA PR 00953 |
| JABISON LOPEZ CEDENO | CALLE ALELIES 61 URB FERRI BARRANCAS PONCE PR 00731 |
| JACA SIERRA TESTING LAB | GPO BOX 363116 SAN JUAN PR 00936-3116 |
| JACINTO CORDERO LUGO | URB LOS CAOBOS CALLE ASUBO 705 PONCE PR 00731-6014 |
| JACK ENTERPRISE INT INC | PO BOX 70250 SUITE 221 SAN JUAN PR 00936 |
| JACKELINE ALVAREZ PEREZ | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| JACKELINE CASIANO DELGADO | PO BOX 1222 SAN GERMAN PR 00683 |
| JACKELINE COLLAZO MACHADO | HC08 BOX 1544 PONCE PR 00731-9712 |
| JACKELINE HEYLIGER | HC 04 BOX 15636 CAROLINA PR 00985-9748 |
| JACKELINE MARRERO RIVERA | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| JACKELINE MASS RAMOS | URB CORALES DE HATILLO C1 CALLE 3 HATILLO PR 00659 |
| JACKELINE QUINONES RIVERA | CALLE ALDARONDO 25 LARES PR 00669 |
| JACKELINE REYNOSO | RES LOS MIRTOS EDIF 18 APT 283 CAROLINA PR 00987 |
| JACKELINE RIOS FRAGOSO | 1 COND ALAMEDA TOWER 111 APT 708 SAN JUAN PR 00921 |
| JACKELINE RIVERA | RIO GRANDE ESTATE QQ34 CALLE 501 RIO GRANDE PR 00745 |
| JACKELINE RIVERA | SABANA 114 CALLE JUANCHO LOPEZ GUAYNABO PR 00965 |
| JACKELINE RIVERA SEMIDEY | HC 764 BUZON 6840 PATILLAS PR 00723 |
| JACOB RIVERA MOTTA | CARRETERA 861 KM 74 TOA ALTA PR 00953 |
| JACOBO CRUZ BERMUDEZ | PR 156 BARRIADA LA VEGA BARRANQUITAS PR 00794 |
| JACQUELINE COLLAZO MACHAD | HC08 BOX 1544 PONCE PR 00731-9712 |
| JACQUELINE FIGUEROA FLORE | K 6 CALLE SAN CRISTOBAL URB ALTURAS DE SAN PEDRO FAJARDO PR 00738 |

| Claim Name | Address Information |
|---|---|
| JACQUELINE KLEIS | CALLE VISTA LINDA A1 LA LOMITA GUAYNABO PR 00969 |
| JACQUELINE LUNA GODEN | APARTADO 124 CIDRA PR 00739 |
| JACQUELINE ORTIZ RIVERA | PO BOX 2997 CAROLINA PR 00984 |
| JACQUELINE PASCUAL | CALLE ALMODOVAR 56 JUNCOS PR 00777 |
| JACQUELINE RODRIGUEZ | HC 3 BOX 13392 JUANA DIAZ PR 00795-9515 |
| JACZENIA HILERIO MARTINEZ | COMUNIDAD LOMAS VERDES CALLE PLATA 469 MOCA PR 00676 |
| JADEL KARIM SLIM | PR 860 KM 2 METROPOLIS CAROLINA PR 00986 |
| JADSAN JUAN | AVE CENTRAL NUM 1562 CAPARRA TERRACE SAN JUAN PR 00921 |
| JAHAIRA ARIZMENDI SANTAN | EDIF 24 APT 179 JARDINES DEL PARAISO SAN JUAN PR 00926 |
| JAHAIRA CORREA RODRIGUEZ | CALLE OBRERO 4 CIALES PR 00638 |
| JAHAIRA M ESCALERA REYES | HW SANTAELLA 116 COAMO PR 00769 |
| JAHAIRA VAZQUEZ | CALLE GUARACA 1413 PONCE PR 00728 |
| JAILENE CINTRON | CALLE ITALIA 2018 OCEAN PARK SANTURCE PR 00911 |
| JAIME A MORALES NEGRON | COND PORTOFINO 5 PALM CICLE APT 702 GUAYNABO PR 00968 |
| JAIME A RAMOS GARCIA | PO BOX 273 SAN ANTONIO AGUADILLA PR 00603 |
| JAIME A ROQUE COLON | LAS LOMAS SO 862 CALLE 27 SAN JUAN PR 00921 |
| JAIME APONTE CANCEL | CALLE VARSOVIA 37 PONCE PR |
| JAIME AQUINO SOTO | CARRETERA 111 KM 243 LARES PR 00669 |
| JAIME AVILES ROSS | 89 CALLE C VEGA BAJA PR 00693-4230 |
| JAIME AVILES ROSS | PO BOX 144 VEGA BAJA PR 00694-0144 |
| JAIME COTTO DIAZ | C 11 M 4 CAGUAS PR 00727 |
| JAIME E CAMPOS GIL | PO BOX 242 BARCELONETA PR 00617 |
| JAIME FONTANE FORTUO | AVE PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| JAIME GONZALEZ ARIAS | PO BOX 723 UTUADO PR 00641-0723 |
| JAIME ISERN | AMERICO MIRANDA 950 ALTOS REPARTO METROPOLITANO RIO PIEDRAS PR 00921 |
| JAIME JOAQUIN JULIA VARGA | EXT LA ALAMEDA 73 CALLE B SAN JUAN PR 00926 |
| JAIME JUARBE JUARBE | BO SABANA HOYOS PR 690 KM 30 VEGA ALTA PR 00692 |
| JAIME L MALDONADO BELMUDE | HC 2 BOX 7131 ADJUNTAS PR 00601 |
| JAIME M RODRIGUEZ FRANCES | REGIONAL PONCE OFIC 6505 PONCE PR |
| JAIME MARTELL | CALLE S R17 EXT SAN ANTONIO PONCE PR 00731 |
| JAIME MILTON RODRIGUEZ | AVE A ESQ SAN ANTONIO 1964 BO OBRERO SANTURCE PR 00915 |
| JAIME PADILLA ASOC | CALLE ARTENGINA E5 EL JARDIN GUAYNABO PR 00657 |
| JAIME PEAS LEON | HC 3 BOX 36485 CAGUAS PR 00725-9705 |
| JAIME PICHARDO | CALLE 7 B14 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| JAIME RIVERA BANCHS | HC08 BUZON 1268 BO GUARAGUAO PONCE PR 00731 |
| JAIME RIVERA NEGRON | URB ALTURAS DE VILLA FONTANA CALLE 2D 16 CAROLINA PR 00983 |
| JAIME RIVERA RODRIGUEZ | RR 2 BOX 898 RIO PIEDRAS PR 00928 |
| JAIME RODRIGUEZ DONES | URB REPARTO APOLO QQ 14 CALLE FEBE GUAYNABO PR 00969 |
| JAIME RUBERT CRUZ | RR11 BOX 5525 BAYAMON PR 00956-9739 |
| JAIME RUIZ RODRIGUEZ | PR664 KM 12 MAYAGUEZ PR 00680 |
| JAIME SERRANO SILVA | HC01 BOX 5221 SECTOR PEDRO REYES GUAYNABO PR 00971 |
| JAIME VELEZ FIGUEROA | PO BOX 871 JUANA  DIAZ PR 00795-0871 |
| JAIME VIDAL ARROYO | PO BOX 63 BARCELONETA PR 00617-0063 |
| JAIME ZAYAS RIVERA | BO LA VEGA SECTOR HACIENDITA BARRANQUITAS PR 00794 |
| JAKELINE MEDINA RODRIGUEZ | EDIF 36 APT 743 SAN JUAN PR 00901 |
| JALISSA ROSADO CABRERA | HC 02 BOX 689 LARES PR 00669 |
| JAM ASSOCIATES | REPTO METROPOLITANO 982 CALLE 30 SE SAN JUAN PR 00921-2323 |
| JAM CONTRACTOR | PRIVATE MAIL BOXES DEPT 232 HC01 BOX 29030 CAGUAS PR 00725-8900 |
| JAMALU RENTAL | AVE GREGORIO LEDESMA HS33 7MA SECC LEVITOWN TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| JAMAR SANTOS ELECTRICAL INC | 5 CALLE ZORZAL GURABO PR 00778 |
| JAMAR TECHNOLOGIES INC | 151 KEITH VALLEY ROAD HORSHAM PA 19044 |
| JAMES A WILSON | 1044 MONROE ST ARLINGTON VA 22201-4504 |
| JAMES FRANCOMACARO | 12331 BENSON BRANCH ROAD ELLICOTT CITY MD 21042 |
| JAMES M STANOWSKI | URB RIBERAS DE UNIBON BLOQUE 47 CALLE 2 MOROVIS PR 00687 |
| JAMES RAYMOND MCCURDY BRU | MANSIONES REALES C9 CALLE ISABEL LA CATOLICA GUAYNABO PR 00969 |
| JAMES THORDSEN INC | GPO BOX 362733 SAN JUAN PR 00936 |
| JAMESON RODRIGUEZ LOPEZ | PO BOX 1492 UTUADO PR 00641 |
| JAMILLE BONILLA MORALES | PO BOX 1966 TOA BAJA PR 00951-1966 |
| JAN P JOHNSON STANDING CH | 13 TRUSTEE G P O BOX 70370 SAN JUAN PR 00936 |
| JANE IGLESIAS | PARC SAN ISIDRO 54 CALLE 10 CANOVANAS PR 00729 |
| JANET DULZAIDES APONTE | HC 44 BOX 13118 CAYEY PR 00736-9705 |
| JANET FONTANEZ CRUZ | BO GUADIANA SECTOR LOS JUANES NARANJITO PR 00719 |
| JANET MEJIAS DE LA TORRE | PR 119 BO CALABAZAS SECTOR CULEBRINA SAN SEBASTIAN P |
| JANETTE CALO ALVAREZ | 2368 CALLE RAMIREZ SAN JUAN PR 00915-3247 |
| JANETTE JIMENEZ CEPEDA | PO BOX 21304 SAN JUAN PR 00928 |
| JANETTE RIVERA COLLAZO | PMB 12 GPO BOX 6007 CAROLINA PR 00984-6007 |
| JANETTE VELAZQUEZ FELICIA | HC 1 BOX 7447F LAS PIEDRAS PR 00771-9310 |
| JANI CLEAN SERVICES IN | 276 TNTE CESAR GONZALEZ HATO REY PR 00908 |
| JANIRA FIGUEROA MALDONADO | URB MONTECASINO B39 CALLE LAUREL TOA ALTA PR 00953 |
| JANIS PALMA | PO BOX 324 VIEJO SAN JUAN SAN JUAN PR 00902 |
| JANISSE ROSARIO CASTILLO | RES EL RECREO EDIF 16 APTO 103 SAN GERMAN PR 00683 |
| JANNETE MOJICA ARCELAY | I COND DE DIEGO APTS APT 910 SAN JUAN PR 00924 |
| JANNETTE FELICIANO MARTIR | HEREDEROS |
| JANNETTE LUCCAS CARABALLO | PADRE NAZARIO ED4 APTO 24 GUAYANILLA PR 00656 |
| JANNETTE RAMOS FELICIANO | PO BOX 1319 BAYAMON PR 00960 |
| JANNETTE ROMAN AGOSTO | HC 02 BOX 14670 ARECIBO PR 00612 |
| JANNETTE ROSADO LOPEZ | PO BOX 415 BARCELONETA PR 00617-0415 |
| JAQUELINE LOPEZ MELENDEZ | PO BOX 458 DORADO PR 00646 |
| JAQUELINE MUOZ TORRES | HC 02 BOX 9971 JUANA DIAZ PR 00795-9614 |
| JAQUELINE ROSA SANTIAGO | HC 6 BOX 4311 COTO LAUREL PR 00780-9518 |
| JARDIN BORINCANO INC | BO LLANOS ADENTRO CARR 725 KM 28 AIBONITO PR 00705 |
| JARDIN DEL DIVINO NIO | CALLE LOS MIRTOS 184 URB HYDE PARK RIO PIEDRAS PR 00927 |
| JARDIN DEL NINO 11 | URB JARAGUA CALLE 4 80 JUANA DIAZ PR 00795 |
| JARDIN EDUCATIVO LA MONSA | JARDINES DE GURABO CALLE 7 5 GURABO PR 00778 |
| JARDIN INFANTIL ISA INC | 931 SANTANA ARECIBO PR 00612 |
| JARDIN INFANTIL LUCY | URB ROOSEVELT 11 YAUCO PR 00698 |
| JARDIN INFANTIL PIBES INC | PO BOX 313 CABO ROJO PR 00623-0313 |
| JARDIN INFANTIL SANTA ROS | CALLE 12 BLQ 29 13 SANTA ROSA BAYAMON PR 00959 |
| JARDIN INFATIL ANDRENIS | BOX 5346 NARANJITO PR 00719 |
| JARDIN PRECIOSO | URB COUNTRY CLUB JA 15 CALLE 220 CAROLINA PR 00986 |
| JARDINERO NURSERIES LAN | PO BOX 2000 PMR 127 MERCEDITA PR 00715-8000 |
| JAREM DEVELOPMENT | FIRST FDRAL BL 1404 02 PLEON SANTURCE PR 00909 |
| JAROD CONSTRUCTION INC | HC3 BOX 9079 GUAYNABO PR 00971-9079 |
| JAS SERVICE CORP | CALLE 57 BLQ 70 14 VILLA CAROLINA PR 00630 |
| JASMIN TORRES VELEZ | JDNES DE GUATEMALA E28 CALLE 1 SAN SEBASTIAN PR 00685-2126 |
| JASON SILVA TORO | PARC SABANA ENEAS 172 CALLE A SAN GERMAN PR 00683-3710 |
| JAV CONSTRUCTION | PO BOX 38 TOA ALTA PR 00954 |
| JAVIELIZ DELI DELI | URB VILLA LYDIA CALLE ODISEA 907 ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| JAVIER A GONZALEZ VELAZQU | HC01 BOX 12841 BO CANOVANILLAS CAROLINA PR 00977 |
| JAVIER ACOSTA PLAZA | RESIDENCIAL VALLE VERDE BLOQUE E 49 ADJUNTAS PR 00601 |
| JAVIER COLLAZO | BO TIBES HC08 1552 PONCE PR 00731 |
| JAVIER CRUZ LEON | URB SIERRA BERDECIA CFALCON F28 GUAYNABO PR 00971 |
| JAVIER DENIS QUIONES | HC 3 BOX 31281 SAN SEBASTIAN PR 00685-9535 |
| JAVIER E RODRIGUEZ SANCHE | ADM AUTOPISTAS PR 00751 |
| JAVIER GARCIAOLIDA FONSE | PARCELA NUM 10 COMUNIDAD VAN SCOY BAYAMON PR 00956 |
| JAVIER HERNANDEZ SCIMECA | PO BOX 42007 SAN JUAN PR 00940-2007 |
| JAVIER I MUNIZ PEREZ | PO BOX 1825 BAYAMON PR 00960-1825 |
| JAVIER JIMENEZ MALDONADO | HC 2 BOX 7122 BARCELONETA PR 00617-9807 |
| JAVIER L ARIAS VEGA | AVE PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| JAVIER MAYSONET MIRANDA | HC 33 BOX 5649 DORADO PR 00646 |
| JAVIER QUILES GARCIA | BO MAGUEYES 315 CARR 10 PONCE PR 00728-1482 |
| JAVIER QUILES OQUENDO | PO BOX 2638 JUNCOS PR 00777 |
| JAVIER R MILETTE JIMENEZ | HC02 BOX 14647 ARECIBO PR 00612 |
| JAVIER RIVERA ALGARIN | CALLE I D1 URB APRIL GARDENS LAS PIEDRAS PR |
| JAVIER RIVERA GONZALEZ | URB SANTA MARIA CALLE 6 H34 TOA ALTA PR 00953 |
| JAVIER ROBLES TRINIDAD | RES PARQUE SAN AGUSTIN EDIF F APTO 78 SAN JUAN PR 00901 |
| JAVIER TIRADO YO JAVIER | HC 44 BOX 13715 CAYEY PR 00736-9723 |
| JAYRI A GONZALEZ RIVERA | BO DUQUE CALLE CLAVEL BUZON 1967 NAGUABO PR 00718 |
| JAYS CAFE EXPRESS | CALLE 65 BLOQUE 776 SIERRA BAYAMON BAYAMON PR 00961 |
| JAYVEE AIR CONDITIONING | CARR 167 CALLE GRANADA C70 URB ALHAMBRA BAYAMON PR 00957 |
| JC CLUB | 1180 AVE AMERICO MIRANDA SAN JUAN PR 00919 |
| JC ELECTRIC INC | ASTER ST 717 VENUS GARDENS RIO PIEDRAS PR 00926 |
| JC ELECTRONIC AND PART | GAUTIER BENITEZ A10 VILLA DE REY CAGUAS PR 00725 |
| JC LOGISTICS INC | LOIZA VALLEY Z 975 BAHUINIA ST CANOVANAS PR 00729 |
| JCC CHEMICAL CORP | URB JARDINES DE COUNTRY CLUB CALLE 114 BH 19 CAROLINA PR 00983 |
| JD CONSTRUCTION CORPORA | PO BOX 8698 SAN JUAN PR 00910-6898 |
| JE MEDINA HIJOS Y ASSOC | CALLE NUEVA 4 COROZAL PR 00783 |
| JEAN C TORRES MELENDEZ | RES NEMESIO CANALES EDIF 58 APT 1041 SAN JUAN PR 00918 |
| JEANETTE CABELLO | RESIDENCIAL LOS ALAMO EDIF 7 APTO 111 GUAYNABO PR 00970 |
| JEANETTE ESCOBALES ORTEGA | URB CORTIJO GG7 CALLE 9 BAYAMON PR 00956 |
| JEANETTE FIGUEROA MARTINE | RES MARTORELL EDIF 10 APARTAMENTO 49 MAUNABO PR 00707 |
| JEANETTE M VILLANUEVA VAZ | RES AGUADA GARDENS EDIF 3 APT 13 AGUADA PR 00602 |
| JEANETTE SANCHEZ DOMINGUE | BARRIO TIERRAS NUEVAS RR1 BUZON 11603 MANATI PR 00674 |
| JEANETTE VAZQUEZ SEGARRA | CARR 184 SAN SEBASTIAN PR 00685 |
| JEANNETTE COLLAZO PEREZ | BO TIBES HC08 BOX 1552 PONCE PR 00731 |
| JEANNETTE MARQUEZ CARRASQ | HC01 BOX 13002 CAROLINA PR 00985 |
| JEANNETTE ORTIZ CRUZ | BO CEDRO ARRIBA K 132 CEDRO ARRIBA NARANJITO PR 00719 |
| JEANNETTE RIOS CORTADA | RES VILLA DEL PARQUE EDIF B2 APT 82 JUANA DIAZ PR 00795 |
| JEANNETTE SUAREZ ACOSTA | CALLE D22 P 607 SABANA ENEAS SAN GERMAN PR 00683 |
| JECSICA GUTIERREZ RIVERA | SECTOR PIEDRAS BLANCA BO MARTIN GONZALEZ CAROLINA PR 00986 |
| JEDAYE AUDIO VISUAL EX | PO BOX 13664 SAN JUAN PR 00908 |
| JEFFREY S SLONE COLON | HC1 BOX 8031 TOA BAJA PR 00949 |
| JEFFRY NIEVES COLON | HC 04 BOX 44697 LARES PR 00669-9434 |
| JEM GROUP PSC | VILLAS DE GUAYNABO 52 CALLE BETANCES APT 202B GUAYNABO PR 00970 |
| JENARA GONZALEZ ACEVEDO | HC 3 BOX 23585 SAN SEBASTIAN PR 00685-9506 |
| JENARO CENTENO FIGUEROA | L14 CALLE GILBERTO ROLON EL CAMPITO CAGUAS PR 00725 |
| JENARO COLON CARRION | BOX 4227 SAN JUAN PR 00902 |

| Claim Name | Address Information |
|---|---|
| JENETTE CRUZ RENTAS | HC 01 OX 31161 JUANA DIAZ PR 00795 |
| JENITZA ARZUAGA RODRIGUEZ | HC20 BOX 26255 SAN LORENZO PR 00754 |
| JENNIFER MERCADO CABAN | JARDINES DE RINCON C 10 CALLE 2 RICON PR 00677-2615 |
| JENNIFER MONTANEZ OLMEDA | BO CANABONCITO SEC LA LOMA PR172 KM 69 CAGUAS PR 00727 |
| JENNIFER PIZARRO COSME | EDIF 22 APARTAMENTO 237 BRISAS DE BAYAMON AVE COMERIO BAYAMON PR 00959 |
| JENNIFER VEGA LA SANTA | COMUNIDAD LA CEIBA 225 CALLE HORTENSIA JUNCOS PR 00777 |
| JENNY A RIVERA RODRIGUEZ | CALLE SAN ISIDRO 199 BDA ROOSEVELT FAJARDO PR 00738 |
| JENNY GARCIA ARANZAMENDI | LAS DELICIAS CALLE MANUEL B DOMENECH A2 PONCE PR 00731 |
| JENNY NIEVES RODRIGUEZ | PO BOX 1598 AGUADILLA PR 00605 |
| JENNY ROSA MENENDEZ | CALLE 29 DE REXVILLE BAYAM0N PR 00957 |
| JENOURY RUIZ ROSA | RES APONTE EDIF 19 APTO 188 AGUADILLA PR 00603 |
| JEPPESEN SANDERSON INC | JEPPESEN DEPT 1303 DENVER CO 80291-0001 |
| JEREL MARTINEZ LOPEZ | HC10 BOX 8016 SABANA GRANDE PR 00637 |
| JEREMIAS GUTIERREZ ESPIEF | HC 61 4028 TRUJILLO ALTO PR 00976-9701 |
| JEREMIAS MARTINEZ RIVERA | URB EL MADRIGAL CALLE 6 H16 PONCE PR 00731 |
| JERO INDUSTRIAL CORP | PO BOX 51038 TOA BAJA PR 00950 |
| JESENIA IRIZARRY PACHECO | H 6 BOX 4431 COTO LAUREL PR 00780-9527 |
| JESENIA M MARCUCCI ROMAN | PO BOX 807 ADJUNTAS PR 00601-0807 |
| JESENIA MARRERO SANCHEZ | RES LUIS LLORENS TORRES EDIF 59 APTO 1136 SAN JUAN PR 00911 |
| JESENIA TORO FRANCO | RESIDENCIAL LOS RECREOS EDIF 9 APT 53 SAN GERMAN PR 00683 |
| JESSAMINE MARIE ROMAN ROS | RESIDENCIAL TURABO HEIGHTS E22 A 4B CAGUAS PR 00725 |
| JESSENIA RIVERA BURGOS | PO BOX 331 OROCOVIS PR 00720 |
| JESSENIA RIVERA VAZQUEZ | RES VILLAS DEL PARQUE BLOQUE 6 APT 33 JUANA DIAZ PR 00795 |
| JESSENIA UMPIERRE RODRIGU | RR1 BUZON 16032 TOA ALTA PR 00953 |
| JESSICA AMBERT | 11 RES LAS MARGARITAS APT 491 SAN JUAN PR 00915-3006 |
| JESSICA CARABALLO CARABAL | VILLA PARAISO 1470 CALLE TAITA PONCE PR 00728 |
| JESSICA DAVILA LUGO | SECTOR ALTO DEL FUEGO CALLE G BO CAMPO ALEGRE HATILLO PR 00659 |
| JESSICA FEBUS COLLAZO | RES MONTE HATILLO EDIF 38 APT 466 SAN JUAN PR 00924 |
| JESSICA FUENTES RAMIREZ | RESIDENCIAL EL RECREO EDIF 30 APT 208 SAN GERMAN PR 00683 |
| JESSICA NAVARRO VEGA | PO BOX 1191 AGUAS BUENAS PR 00703 |
| JESSICA NEGRON FIGUEROA | PMB 869 BOX 2500 TOA BAJA PR 00951 |
| JESSICA SANTA TOLEDO | EDIF 13 APT 196 RES LOS ALAMOS GUAYNABO PR 00965 |
| JESSICA SOTO RIVERA | RES LUIS LLORENS TORRES EDIF 103 APT 1977 SAN JUAN PR 00913 |
| JESSIE I SANTIAGO DE JES | HC3 BOX 16534 COAMO PR 00769 |
| JESUS ALTACHE VILLANUEVAS | PO BOX 348 RIO GRANDE PR 00745-0348 |
| JESUS BAEZ SEVILLA | CALLE ROBLEDO 10 BAJOS BUEN SAMARITANO GUAYANBO PR 00965 |
| JESUS CARABALLO RUIZ | CARR 176 KM 44 CAMINO SANTA TERESA JORNET RIO PIEDRAS PR 00925 |
| JESUS CASTILLO SANCHEZ | PO BOX 680 COROZAL PR 00783-0680 |
| JESUS CRESPO CARDONA | AGUADILLA PR 00603 |
| JESUS D MARTINEZ CRUZ | RES EL MANANTIAL EDIF 8 APTO 141 SAN JUAN PR 00921 |
| JESUS DE JESUS MULERO | BO CANOVANILLAS PR 857 CAROLINA PR 00986 |
| JESUS E FELIPA | 502 11 AVE PATERSON NEW PATERSON NJ 07514 |
| JESUS E NEGRON REYES | RR1 BOX 7227 GUAYAMA PR 00784 |
| JESUS E SIERRA GARCIA | P O BOX 1526 BAYAMON PR 00960 |
| JESUS E VEGA FERNANDEZ | PO BOX 366054 SAN JUAN PR 00936 |
| JESUS FONTANEZ NIEVES | HC02 BOX 352609420 CAGUAS PR 00726 |
| JESUS G PORTELA | AVE KENNEDY 29 AGUADILLA |
| JESUS GONZALEZ DE JESUS | HC 2 BOX 7263 UTUADO PR 00641-9507 |
| JESUS GUERRIOS | CALLE LA ROSA FINAL BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| JESUS J MARRERO NAVARRO | HC 4 BOX 46818 CAGUAS PR 00727-9648 |
| JESUS J TOLEDO | FAIR VIEW 12 C 29 TRUJILLO ALTO PR 00976 |
| JESUS JIMENEZ VARGAS | HC01 BOX 4190 BO CAONILLAS ABAJO UTUADO PR 00641 |
| JESUS LEON MARTINEZ | BOX 1540 PONCE PR 00698 |
| JESUS LOPEZ RIVERA | APARTADO 155 COMERIO PR 00782 |
| JESUS M ARROYO OLIVARES | PARCELAS ARUZ CALLE 2 37 JUANA DIAZ PR 00795 |
| JESUS M BARBOSA SANCHEZ | PO BOX 697 CAROLINA PR 00986 |
| JESUS M BETANCOURT CASTRO | PARQUE ECUESTRE CALLE COFRESI E27 CAROLINA PR 00987 |
| JESUS M BOSQUEZ | APARTADO 40247 MINILLAS STA SANTURCE PR 00940 |
| JESUS M COLON DOMINGUEZ | PARQUE ECUESTRE CALLE CAMARERO 1 CAROLINA PR 00984 |
| JESUS M CONCEPCION RODRIG | URB LITHEDA HTS 554 CALLE JUAN R JIMENEZ SAN JUAN PR 00926 |
| JESUS M CRUZ FEO | PO BOX 3555 CAROLINA PR 00984 |
| JESUS M DIAZ CARRION | 1370 AVE PONCE DE LEON SAN JUAN PR 00926-2603 |
| JESUS M FELIX RIVERA | BO BUENA VISTA CARR 167 KM 150 BAYAMON PR 00956 |
| JESUS M FIGUEROA CLAUSEL | APARTADO 385 NARANJITO PR 00719-0385 |
| JESUS M FIGUEROA CLAUSELL | BO PALMARITO CARR 568 KM 159 COROZAL PR 00783 |
| JESUS M GONDRY PADILLA | U 6 CALLE TROCHE CAGUAS PR 00725-3147 |
| JESUS M LOPEZ RODRIGUEZ | 154 TURABO CLUSTERS CAGUAS PR 00727 |
| JESUS M MERLY | CALLE VIOLETA 16 51 URB SAN FRANCISCO SAN JUAN PR 00927 |
| JESUS M ORTA HERNANDEZ | PO BOX 77 JUANA DIAZ PR 00795-0077 |
| JESUS M PIZARRO CRUZ | HC 61 BOX 4081 TRUJILLO ALTO PR 00976-9702 |
| JESUS M RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| JESUS M SUAREZ MARTINEZ | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| JESUS MELENDEZ FALCON | BO DONA ELENA PR 167 KM 39 COMERIO PR 00782 |
| JESUS MULERO GONZALEZ | HC 03 BOX 13018 CAROLINA PR 00989 |
| JESUS NIEVES SERRANO | CALLE E BLOQUE 45 ALTOS JARDINES DE CAROLINA CAROLINA PR 00988 |
| JESUS ORTIZ RODRIGUEZ | 24 CALLE IGLESIAS HORMIGUEROS PR 00660 |
| JESUS RAMON ALICEA CRUZ | 4 CALLE GUMERSINDO COMERIO PR 00782-0004 |
| JESUS REYES VAZQUEZ | CARR 75 KM 114 BO CARRAIZO TRUJILLO ALTO PR 00976 |
| JESUS RIVAS RODRIGUEZ | RR 2 BOX 4063 TOA ALTA PR 00953 |
| JESUS RIVERA RIVERA | HC73 BOX 5891 BO NUEVO NARANJITO PR 00719 |
| JESUS RODRIGUEZ CALDERON | SECTOR CAMBUTE CAROLINA PR 00986 |
| JESUS RODRIGUEZ FLORES | RR 3 BOX 3588 SAN JUAN PR 00926-9611 |
| JESUS RODRIGUEZ RIVERA | BO CANOVANILLAS PR 857 CALLE PALO SANTO CAROLINA PR 00985 |
| JESUS SANTOS RIVERA | HC 61 BOX 4002 TRUJILLO ALTO PR 00976 |
| JESUS SUAREZ ARISTUD | PR 857 KM 18 BO CAMBUTE CAROLINA PR 00981 |
| JESUS TOLEDO CUEVAS | FAIR VIEW CALLE 12 C29 TRUJILLO ALTO PR 00976 |
| JESUS TORRES SANTIAGO | PO BOX 292 CIDRA PR 00739 |
| JESUS TRINIDAD GONZALEZ | CALLE 6 Y13 1101 SAN JUAN PR 00920 |
| JESUS VALENTIN BELEN | PO BOX 231 MAYAGUEZ PR 00681-0171 |
| JESUS VAZQUEZ GONZALEZ | PR3 INT PR748 BO CORAZON GUAYAMA PR |
| JET TRANSPORT INC | PO BOX 50128 LEVITTOWN STA PR 00950 |
| JETSUE M MEDINA GONZALEZ | URB REGIONAL CALLE 4 C5 ARECIBO PR 00612 |
| JEYSEN SERRA NEGRON | HC 01 BOX 2183 MOROVIS PR 00687 |
| JF MONTALVO INC | PO BOX 364664 SAN JUAN PR 00936-4664 |
| JF OFFICE FURNITURE | CALLE ALFONSO XIII E34 MANSIONES REALES GUAYNABO PR 00969 |
| JIKA ELECTRICAL CORPORATI | RIO JAJOME 111 MONTECASINO HEIGHTS TOA ALTA PR 00953 |
| JIMENEZ GRAFFAM LAUSEL | SUITE 505 MIDTOWN BLG 421 MUOZ RIVERA AVE HATO REY PR 00918 |
| JIMENEZ MACHINE SHOP | PO BOX 9532 BAYAMON BAYAMON PR 00960-8041 |

| Claim Name | Address Information |
|---|---|
| JIMMY ADAN JUSINO | PO BOX 21304 SAN JUAN PR 00928 |
| JIMMY BUS LINE | URB SANTA JUANITA V41 CALLE BIZCAYNE BAYAMON PR 00956 |
| JIMMY CHRISTOPHER AYALA | 201 CALLE 12 QUEBRADILLA PR 00678-2230 |
| JIMMY RIVERA GUADALUPE | HC2 BOX 14670 ARECIBO PR 00612-9308 |
| JIN TAEK HAN | 217 KENT STREET 21 BROOKLINE MA 02146 |
| JINARRETE ARRAY | HC 01 BOX 9238 PEUELAS PR 00624-9729 |
| JJ KELLER ASOCIATES | 3003 W BREEZWOOD LANE PO BOX 368 NEENAH NEENAH WI 54957-0368 |
| JJ RENTAL | PO BOX 1053 MANATI PR 00674 |
| JJC EXTERMINATING CORP | PO BOX 989 COMERIO PR 00782 |
| JJMR CONSTRUCTION SE | PO BOX 1574 ISABELA PR 00662 |
| JJQUALITY | PO BOX 471 HATILLO PR 00659 |
| JJSALES | PO BOX 810427 CAROLINA PR 00981-0427 |
| JL AUTO PAINTS PARTS | HACIENDA MI QUERIDO VIEJO 139 DORADO PR 00646 |
| JLMA INFORMATION TECHNOLO | MONTEHIEDRA TOWN CENTER 9410 AVE LOS ROMEROS SAN JUAN PR 00926 |
| JLMA LEARNING CENTER CORP | EDIFICIO PRINCIPAL COSVI AVE AMERICO MIRANDA 400 4TO PISO 9410 AVE LOS ROMEROS SAN JUAN PR 00927 |
| JM ENTERTAIMENT GROUP | CALLE ALMENDRO 1201 URB LOS COLOBOS PARK CAROLINA PR 00985 |
| JOALLYN PEREZ IRIZARRY | CALLE GREGORIO SABATER 1871 NUEVA VIDA EL TUQUE PONCE PR 00728-4908 |
| JOAN I PEREZ MEDINA | BOX 1553 CARR 503 KM 82 PONCE PR 00731-9712 |
| JOAN MATOS | PO BOX 395 CABO ROJO PR 00613-0395 |
| JOANIRIS RUIZ SOTO | HC 02 BOX 7244 UTUADO PR 00641 |
| JOANN SANTANA RUIZ | APARTADO 805 MAUNABO PR 00707 |
| JOAQUIN CRESPO MOYET | PO BOX 10103 SAN JUAN PR 00922-0103 |
| JOAQUIN CRUZ ARROYO | HC 1 BOX 4060 FLORIDA PR 00650-9724 |
| JOAQUIN E NUEZ ORTIZ | PO BOX 1251 AIBONITO PR 00705-1251 |
| JOAQUIN GOMEZ GARCIA | HC 7 BOX 2225 PONCE PR 00731-9613 |
| JOAQUIN MARTINEZ VIGUIE | COND VICTORIA PLAZA 10 CALLE CANAINA 18A SAN JUAN PR 00907 |
| JOAQUIN MAYSONET | APARTADO HC33 BUZON 5649 CARR 694 KM 17 BO MAGUAYO DORADO PR 00646 |
| JOAQUIN REBOLLO AYALA | AVE BARBOSA 337 CATANO PR 00962 |
| JOAQUIN SANCHEZ | URB SAN MARTIN UTUADO PR 00761 |
| JOAQUIN SOLER NEGRON | HC 2 BOX 7115 BARCELONETA PR 00617-9807 |
| JOAQUIN SOTO MATOS | HC 56 BOX 35065 AGUADA PR 00602-9782 |
| JOB CONTRACTOR CORP | 226 PMB 819 AVE HOSTOS PONCE PR 00716-1107 |
| JOB O MARTINEZ ANDRADES | 759 AVE BARBOSA SAN JUAN PR 00915-3212 |
| JOB OVIDIO MARTINEZ REYES | SECT CANTERA 777 AVE BARBOSA SAN JUAN PR 00915-3209 |
| JOBINO BORRERO MORALES | 3127 KING LANG BRONX NY 10469 |
| JOBS CARIBE INC | CALLE MEXICO 4 AREY BUILDING SUITE 401 HATO REY PR 00917 |
| JOCARTI INVESTMENT CORP | PO BOX 924 DORADO PR 00646 |
| JOCELYN LOPEZ SOTOMAYOR | HC03 BOX 30952 AGUADILLA PR 00603 |
| JOE AIR CENTER | AVE DOS PALMAS 2822 ESQUINA ADA LEVITTOWN TOA BAJA PR 00949 |
| JOE OQUENDO TRUCKING | PO BOX 3328 CATANO PR 00963-3328 |
| JOE REFRIGERATION CENTR | PO BOX 2070 MOROVIS PR 00687 |
| JOEL A MEDINA | BDA QDA CRUZ SECTOR PACHECO TOA ALTA PR 00953 |
| JOEL BAEZ SANTOS | PO BOX 1119 AIBONITO PR 00705 |
| JOEL CRUZ DE JESUS | HC 1 BOX 1043 M ARECIBO PR 00612-9713 |
| JOEL MEJIAS BURGOS | HC01 BOX 3868 ADJUNTAS PR 00601 |
| JOEL ORTIZ HERNANDEZ | BARRIO BAUTARRIBA APARTADO 1764 OROCOVIS PR 00720 |
| JOELIMAR AYALA VEGA | URB SIERRA LINDA CALLE 12 S17 BAYAMON PR |
| JOELY RODRIGUEZ VAZQUEZ | RES ENRIQUE LANDRON EDIF 2 APTO 5 COROZAL PR 00783 |

| Claim Name | Address Information |
| --- | --- |
| JOES FRIED CHICKEN | BARRIO DUQUE BUZON 2078 NAGUABO PR 00718 |
| JOHAN PESTALOZZI BILINGUA | CALLE DEGETAU SUR 270 APARTADO 812 AIBONITO PR 00705 |
| JOHANA RAMIREZ OYOLA | URB EL CORTIJO CALLE 13 K16 BAYAMON PR 00956 |
| JOHANNA ALVAREZ BAEZ | AUTORIDAD DE CARRETERAS OFICINA ASESOR LEGAL PISO 17 EDIFICIO MINILLAS SUR SAN JUAN PR 00940 |
| JOHANNA BAEZ REYES | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO PR 00965 |
| JOHANNA BERMUDEZ RODRIG | BARRIADA SAN MIGUEL CORREO GENERAL NARANJITO PR 00719 |
| JOHANNA DIAZ TORRES | PO BOX 7557 CAROLINA PR 00986-7557 |
| JOHANNA I RODRIGUEZ VALL | CALLE 7 BUZON 49 BARRIO PUEBLO NUEVO VEGA BAJA PR 00693 |
| JOHANNA M RODRIGUEZ | 4 CALLE BALDORIOTY S AIBONITO PR 00705-3521 |
| JOHANNA MERCADO ESPADA | RES EL MANANTIAL EDIF 4 APT 90 RIO PIEDRAS PR 00921 |
| JOHANNA MONSERRATE CLEME | EDIF 1 APTO 1609 MONSERRATE TOWERS CAROLINA PR 00983 |
| JOHANNA NIEVES VELAZQUEZ | HC01 BOX 11522 PENUELAS PR 00624 |
| JOHANNA RIVERA DIAZ | HC 5 BOX 10620 MOCA PR 00676-9722 |
| JOHANNA VELAZQUEZ LOPEZ | HC 5 BOX 58389 CAGUAS PR 00725-9239 |
| JOHANNIE LATORRE PEREZ | HC 08 PO BOX 1345 PONCE PR 00731 |
| JOHANNIS DAVILA ORTIZ | HC01 BOX 10349 COAMO PR 00769 |
| JOHANNY CASIANO DELGADO | PO BOX 1222 SAN GERMAN PR 00683 |
| JOHANNY RIVERA GARCIA | PO BOX 446 AGGUAS BUENAS PR 00703-0446 |
| JOHN A FALCON | LADERAS DE SAN JUAN 36 CALLE PENDULA FS SAN JUAN PR 00929 |
| JOHN BROADUS SCHOOL | HC05 BOX 11024 MOCA PR 00676 |
| JOHN CAMACHO FIGUEROA | PO BOX 5242 CAGUAS PR 00625 |
| JOHN GRAZEL INC | PO BOX 6187 SAN JUAN PR 00914 |
| JOHN J MONTALVO SANTIAGO | VILLAS DEL PILAR A6 QUEBRADA ARENAS SAN JUAN PR 00926 |
| JOHN JEFFREY MATIAS BORRE | HC01 BOX 6701 GUAYANILLA PR 00656 |
| JOHN M GONZALEZ TORRES | 268 CONVENTO STREET SANTURCE PR 00912 |
| JOHN NAPOLI ASSOCIATES | AVE PONCE DE LEON 264 PUERTA DE TIERRA SAN JUAN PR 00936 |
| JOHN NELSON MORALES | BO MAGUEYES KM 109 PR10 PONCE PR 00731 |
| JOHN R ROBLES ASSOCIAT | PO BOX 29715 SAN JUAN PR 00929-0715 |
| JOHN S PATTERSON PE | 1219 SUNNY POINT DR MELBOURNE FL 32935-7050 |
| JOHN SOLTAN DONELLY | 38724 SOUTH AVE ZEPHYRHILLS FL 33541 |
| JOHN W MURPHY ESPINOSA | 475 CARR 8860 PMB 2005 TRUJILLOA ALTO PR 00976 |
| JOHNNY COLON DIAZ | BOX 6576 SANTURCE PR 00914 |
| JOHNNY COLON FELICIANO | G P O BOX 6576 LOIZA STATION SAN JUAN PR 00936 |
| JOHNNY FIGUEROA CAMACHO | 718 VALLE DEL ESTE JUNCOS PR 00977 |
| JOHNNY MALDONADO DIAZ | COND RIVERA PARK 10 APT S104 BAYAMON PR 00961 |
| JOHNNY TORRES SANTIAGO | HC01 BOX 4450 JUANA DIAZ PR 00795 |
| JOINT TECHNOLOGIES FOR AU | 9 CALLE ARROYO SAN JUAN PR 00918-3603 |
| JOMAR GRAPHICS DISTRIBUTO | AVENIDA DE DIEGO 470 PUERTO NUEVO PR 00920 |
| JOMAR QUIONES HUERTAS | PO BOX 548 PATILLAS PR 00723-0548 |
| JOMARIE RAMOS RODRIGUEZ | HC01 BOX 11630 PEUELAS PR 00624 |
| JONATHAN BENNETT | 13 LULLYMORE TERRACE SALLYS BRIDGE SCR DUBLIN 8 IRELAND |
| JONATHAN CANDELARIO ORTIZ | HC02 BOX 19533 BO MAMEY 1 GURABO PR 00778 |
| JONATHAN CEPERO PAGAN | BLQ C APTO 30 RES PERLA DEL CARIBE PONCE PR 00731 |
| JONATHAN GALARZA HERNANDE | HC 02 BOX 10807 YAUCO PR 00698-9684 |
| JONATHAN GOMEZ LOZADA | PMB 419 PO BOX 1283 SAN LORENZO PR 00754-1283 |
| JONATHAN H GARCES PER | ENSANCHE RAMIREZ 66 SAN GERMAN PR 00683 |
| JONATHAN MORALES NUEZ | PO BOX 6001 SUITE 125 SALINAS PR 00751 |
| JONELLYS RIVERA REYES | HC75 BOX 1772 NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| JORGE A DIAZ CASTILLO | CUPEY BAJO PR 884 KM 41 RIO PIEDRAS PR 00927 |
| JORGE A FUENTES Y ADELAID | P O BOX 831 FAJARDO PR 00738 |
| JORGE A MELENDEZ MAISONET | PO BOX 10440 SAN JUAN PR 00922-0440 |
| JORGE A RAMIREZ | APARTADO 174 UTUADO PR 00641 |
| JORGE ACEVEDO COLON | PO BOX 1303 AGUADILLA PR 00605-1303 |
| JORGE AGUSTINI RODRIGUEZ | BO SANTURCE 278 CALLE JOSE RAMIREZ APT MAYAGUEZ PR 00680-2348 |
| JORGE ALBARRAN ZAMBRANA | BUZON 1534 BO RIO ABAJO UTUADO PR 00641 |
| JORGE APONTE | 925 CALLE BONANZA PONCE PR 00731-4102 |
| JORGE C MARTINEZMARIA S | J2 CALLE CASTILLA COTO LAUREL PR 00780-2060 |
| JORGE C MORALES PEREZ | BO PIEDRAS BLANCAS CAROLINA PR 00985 |
| JORGE C SUAREZ BARREDA | COND TROPICANA APT 804C CALLE TARTAK 5894 ISLA VERDE CAROLINA PR 00979 |
| JORGE D CORREA | RES LAS MARGARITAS EDIF 27 APTO 257 SANTURCE PR 00907 |
| JORGE D VELEZ PEREZ | BO BUENA VISTA KM 16 BAYAMON PR 00956 |
| JORGE DE JESUS SANTIAGO | HC02 BOX 9793 GUAYNABO PR 00971 |
| JORGE E DIAZ | PARCELAS FALU CALLE SIMON MADERA 319 RIO PIEDRAS PR 00921 |
| JORGE E DIAZ Y ASOCIADOS | BUSTAMANTE NG6 MANSION DEL NORTE LEVITTOWN PR 00949 |
| JORGE E FIGUEROA PAPALEO | BOX 8905 CAGUAS PR 00726 |
| JORGE E RIVERA JIMENEZ | PO BOX 5375 HATO REY PR 00919 |
| JORGE ENRIQUE ASENCIO | SECT CANTERA 2351 CALLE PUENTE SAN JUAN PR 00915-3222 |
| JORGE F ASAD CESANI | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| JORGE GARCIA MORALES | 8650 SW 212 ST APT 201 MIAMI FL 33189 |
| JORGE GONZALEZ IT SUPPOR | 646 CALLE PALMAS SANTURCE PR 00907-4907 |
| JORGE J INCLE DIAZ | HC2 BOX 13157 GURABO PR 00778 |
| JORGE J LANDRON | CALLE MAYAGUEZ 148 HATO REY PR 00927 |
| JORGE JUNQUERA AMADEO YO | FONDO ESPECIAL DE CAJA MENUDA CASO DE DESASTRES NATURALES |
| JORGE L ACEVEDO ANDINO | PO BOX 1590 VEGA ALTA PR 00692 |
| JORGE L ACEVEDO RUIZ | PO BOX 894 LARES PR 00669-0894 |
| JORGE L ALMODOVAR | HC08 BOX 1552 PONCE PR 00731 |
| JORGE L ALVAREZ RIVERA | URB OLIVOS SEC HOLLYWOOD 4 BAYAMON PR 00961 |
| JORGE L CANCEL PEREZ | CARR616 BOX 141 BO CANTITO MANATI PR 00674 |
| JORGE L CARABALLO ORTIZ D | URB SAGRADO CORAZON CALLE SAN MARTIN 43 GUANICA PR 00653 |
| JORGE L CARRASQUILLO CIR | EDIF 3 APTO 27 RES YUQUILLO LOIZA PR 00777 |
| JORGE L CARRASQUILLO ORTI | BUEN SAMARITANO CALLE BUEN SAMARITANO 23 GUAYNABO PR 00966 |
| JORGE L COLON COLON | BUZON 6324 COMUNIDAD EL MANI MAYAGUEZ PR 00680 |
| JORGE L CRUZ BAEZ | URB CATALUNA E17 CALLE 6 BARCELONETA PR 00617 |
| JORGE L FERNANDEZ BJERG | PO BOX 360892 SAN JUAN PR 00936 |
| JORGE L GUTIERREZ ROSARIO | BO MARTIN GONZALEZ KM 16 CAROLINA PR 00986 |
| JORGE L ISERN SUAREZ | URB ALTO APOLO 28 CALLE HOMERO GUAYNABO PR 00969 |
| JORGE L MACHICOTE MAFUZ | PO BOX 14306 SAN JUAN PR 00916 |
| JORGE L MALDONADO RODRIG | 58 CALLE RAMON TORRES FLORIDA PR 00650 |
| JORGE L MARTINEZ GARCIA | CALLE 5 1124 VILLA NEVAREZ RIO PIEDRAS PR 00927 |
| JORGE L MARTINEZ MARRERO | HC 2 BOX 45308 VEGA BAJA PR 00693-9640 |
| JORGE L MARTINEZ MORALES | COND CENTURY GARDEN 6TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| JORGE L MATEO MIRANDA | PO BOX 268 CANOVANAS PR 00729-0268 |
| JORGE L MATOS | RR 4 BOX 11085 TAO ALTA PR 00953-9712 |
| JORGE L MONZON RIVERA | CARR 857 KM 3 HM 0 CAROLINA PR 00985 |
| JORGE L NIEVES HERNANADEZ | BUEN SAMARITANO CALLE NUEVA 7 GUAYNABO PR 00965 |
| JORGE L PAGAN ORAMA | I 11 CALLE MIREYA URB LEVITTOWN LAKES TOA BAJA PR 00949-4546 |
| JORGE L PEREZ | PR857 KM 18 INTERIOR SECTOR CAMBUTE CANOVANILLAS CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| JORGE L PEREZ PIEIRO | PO BOX 342 FLORIDA PR 00650-0342 |
| JORGE L PINTADO | HC73 BUZON 5704 NARANJITO PR 00719 |
| JORGE L QUILES | HC 3 BOX 13392 JUANA DIAZ PR 00795-9515 |
| JORGE L QUINTANA CARRASQU | URB VALENCIA I CALLE RAFAEL ALGARIN 100 JUNCOS PR 00777 |
| JORGE L RIVERA OLIVERAS | BUENA VISTA RR 5 BOX 5250 BAYAMON PR 00956-9710 |
| JORGE L RIVERA RODRIGUEZ | HC71 BOX 2979 NARANJITO PR 00719-9738 |
| JORGE L ROJAS GREEN | CALLE LA HACIENDITA 8 BARRANQUITAS PR 00794 |
| JORGE L SANCHEZ NAVARRO | URB LA CUMBRE 433 CALLE LOS ROBLES SAN JUAN PR 00926-5557 |
| JORGE L SANTIAGO COLON | RR6 BOX 11283 SAN JUAN PR 00926 |
| JORGE L VELEZ OJEDA | HC02 BOX 8683 GUAYNABO PR 00970-9802 |
| JORGE LORA LONGORIA LAW O | URB EL VEDADO 128 ISABEL ANDREW AGUILAR SAN JUAN PR 00918 |
| JORGE LUIS FERRER | BO PIEDRA BLANCA CAROLINA PR 00985 |
| JORGE LUIS RIOS RIVERA | COUNTRY CLUB CALLE 5 21 QD12 CAROLINA PR 00987 |
| JORGE LUIS SANTOS TORRES | CALLE GUAMANI FINAL PONCE PR 00731 |
| JORGE M INSERNI CASTILLO | RR 2 BOX 1324 SAN JUAN PR 00926 |
| JORGE MAS RAMIREZ DE AREL | ST 17 D 5 QUINTAS DE CUPEY RIO PIEDRAS PR 00926 |
| JORGE MERCADO AVILES | REPTO SAN JOSE 361 CALLE ALMAGRO SAN JUAN PR 00923-1243 |
| JORGE NIEVES OFARRIL | CARR RAMAR PR 860 KM5 HM 8 TRUJILLO ALTO |
| JORGE O DURAN CABAN | CALLE RAFAEL MARTINEZ TORRES 6034 MAYAGUEZ TERRACE MAYAGUEZ PR 00682-6625 |
| JORGE PADILLA | CALLE 10 ESQ 21 W8 MAGNOLIA GA RDEN BAYAMON PR 00619 |
| JORGE PAOLI BRUNO | CALLE HABANA 808 LAS AMERICAS SAN JUAN PR |
| JORGE RIVERA MALAVE | HC08 BOX 1552 PONCE PR 00731 |
| JORGE RIVERA MARIA M MO | AQ 14 CALLE 8 PONCE PR 00731 |
| JORGE RIVERA MARQUEZ | CALLE PALO SANTOS BO CANOVANILLAS CAROLINA PR 00985 |
| JORGE RIVERA RAMIREZ | PO BOX 11526 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-2626 |
| JORGE RIVERA SANTOS | PO BOX 5926 MAYAGUEZ PR 00681-5926 |
| JORGE RODRIGUEZ | CUPEY BAJO PR 844 KM 27 RIO PIEDRAS PR 00925 |
| JORGE RODRIGUEZ COLON | CALLE 701 SAN JUAN PR 00915-4525 |
| JORGE RODRIGUEZ RUIZ | URB COUNTRY CLUB ME23 CALLE 404 CAROLINA PR 00982-1846 |
| JORGE ROHENA MOJICA | CARR 857 BO CANOVANILLAS SECTOR CAMBUTE CAROLINA PR 00979 |
| JORGE ROMAN CORTES | COND BAYOLA APT 903 B SANTURCE PR 00907 |
| JORGE ROMERO | P O BOX 30043 SAN JUAN PR 00929-1043 |
| JORGE RUIZ AQUINO | PR 857 KM 09 SANTA CRUZ CAROLINA PR 00979 |
| JORGE SANTOS PEREZ | CALLE GUAMANI FINAL PONCE PR 00731 |
| JORGE SOTO ACEVEDO | HC04 BUZON 15300 LARES PR 00669 |
| JORGE TOLEDO CORREA | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| JORGE ZAYAS ALVAREZ | VILLA 2 RIOS BOCACALLE FINAL PONCE PR 00731 |
| JORLI INC | LAS VEGAS 103 URB LA CUMBRE SAN JUAN PR 00926 |
| JORNADA IBEROAMERICANA Y | E DEL DERECHO DEL TRABAJO Y SEGURIDAD SOCIAL |
| JOSE A ACEVEDO CUEVAS | HC 3 BOX 31625 SAN SEBASTIAN PR 00685 |
| JOSE A ALBARRAN | SECTOR CERRO GORDO PR10 UTUADO PR 00641 |
| JOSE A ALVARADO FELICIANO | URB LA CUMBRE 668 CALLE TAFT SAN JUAN PR 00926 |
| JOSE A ALVELO FIGUEROA | RR7 BOX 7425 SAN JUAN PR 00926 |
| JOSE A ARROYO ORTIZ | URB COLINAS DE FAIRVIEW 4546 CALLE 223 TRUJILLO ALTO PR 00976 |
| JOSE A BELTRAN | PR 14 SECTOR EL BRONCE PONCE PR 00731 |
| JOSE A BINET RODRIGUEZ | PO BOX 431 HORMIGUEROS PR 00660-0431 |
| JOSE A BONILLA HERNAND | BOX 543 NARANJITO PR 00719 |
| JOSE A BURGOS TORRES | 9D CONDOMINIO LOS PINOS CAROLINA PR 00979 |
| JOSE A CALDERON CORREA | PO BOX 1710 CAROLINA PR 00984-1710 |

| Claim Name | Address Information |
| --- | --- |
| JOSE A CAMILO | BO MONACILLOS CALLEJON COREA RIO PIEDRAS PR 00921 |
| JOSE A CANCEL TORRES | HC01 BOX 3390 BARRIO VIVI ARRIBA UTUADO PR 00641 |
| JOSE A CARDONA MUNIZ | BO BUENA VISTA HC02 BOX 5206 PR 00687 |
| JOSE A CESANI BELLAFLORES | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| JOSE A CIURO RODRIQUEZ | CAMINO LOS CIURO CAROLINA PR 00986 |
| JOSE A COLON | 9 A CALLE K HORMIGUEROS PR 00660-9728 |
| JOSE A COLON CORTES | PO BOX 1386 TRUJILLO ALTO PR 00977-1386 |
| JOSE A CORIANO HERNANDEZ | BO MONACILLOS CALLEJON COREA 20 RIO PIEDRAS PR 00921 |
| JOSE A CRUZ CHINEA | BOX 401 NARANJITO PR 00719 |
| JOSE A DAVILA SANTIAGO | CALLE 3A Z9 FLAMBOYAN GARDENS BAYAMON PR 00959 |
| JOSE A DELGADO TORRES | BO MARTIN GONZALEZ LOS PARCELEROS CAROLINA PR 00980 |
| JOSE A DIAZ DBA DIAZ AIR | RR BOX 9501 GUARAGUAO BAYAMON PR 00956 |
| JOSE A FIGUEROA CARABALLO | PR 132 KM 19 JAGUA TUNA GUAYANILLA PR 00656 |
| JOSE A FIGUEROA MERCADO | RUTA 3 BUZON 76 COTTO MILITAR ISABELA PR 00622 |
| JOSE A FLORES CAMILO | HC 02 BOX 14477 CAROLINA PR 00937-9719 |
| JOSE A GARCIA PEREZ | CALLE JESUS T PINEIRO 10 SAN SEBASTIAN PR 00985 |
| JOSE A GIMENEZ SAFONT | CALLE SIRENA Q4 DORADO DEL MAR DORADO PR 00646 |
| JOSE A GONZALEZ POLANCO | HC 02 7474 LARES PR 00669-9738 |
| JOSE A GUADALUPE URBINA | URB MUNOZ RIVERA 50 CALLE ESCARLATA GUAYNABO PR 00969 |
| JOSE A GUZMAN MEDINA | HC 4 BOX 5143 GUAYNABO PR 00971-9507 |
| JOSE A HERNANDEZ RODRIGUE | PO BOX 351 NARANJITO PR 00719 |
| JOSE A IRLANDA | VILLA COOPERATIVA A10 OROCOVIS PR 00720 |
| JOSE A LOPEZ ROIG | HACIENDA LILIMAR INC MSC1006 HC04 BOX 44374 CAGUAS PR 00725 |
| JOSE A LOPEZ ROQUE | HC 2 BOX 13877 GURABO PR 00778 |
| JOSE A LUNA QUILES | BO MONACILLOS CALLEJON COREA 739 RIO PIEDRAS PR 00921 |
| JOSE A LUNA RODRIGUEZ | HC03 BOX 8113 GUAYNABO PR 00971 |
| JOSE A MARCANO ASSOC | AVE BARBOSA 597 RIO PIEDRAS PR 00923 |
| JOSE A MARRERO PICORELLI | URB EL SENORIAL 2020 CALLE GARCIA LORCA SAN JUAN PR 00926 |
| JOSE A MARTINEZ | HC02 BOX 151093 ARECIBO PR 00613 |
| JOSE A MARTINEZ | PO BOX 885 JUANA DIAZ PR 00795-0885 |
| JOSE A MARTINEZ ORTIZ | JARDINES DE BUENA VISTA 22 CAYEY PR 00736 |
| JOSE A MATOS CARMEN BORG | PO BOX 101735 SAN JUAN PR 00919-1735 |
| JOSE A MELENDEZ | BOX 29780 65 INF STATION RIO PIEDRAS PR 00921 |
| JOSE A MENDEZ MALDONADO | AVE HOSPITAL 49 UTUADO PR 00761 |
| JOSE A MIRANDA MONTES | VILLA DOS RIOS CALLE PORTUGUEZ 59 INT PONCE PR 00731 |
| JOSE A MONTALVO CORDERO | URB PASEO MAYOR E4 CALLE 7 SAN JUAN PR 00926-4668 |
| JOSE A MUNOZ SANTOS | AVE PONCE DE LEON 1901 EDIF CHARNECO SANTURCE PR 00915 |
| JOSE A NAZARIO CRUZ | RESIDENCIAL SABANA CALLE MEJICO H22 SABANA GRANDE PR 00637 |
| JOSE A OLIVO RIVERA | HC83 BUZON 6178 BO SEPINOSA VEGA ALTA PR 00692 |
| JOSE A ORTIZ MERCADO | PO BOX 7366 PONCE PR 00732-7366 |
| JOSE A ORTIZ ROSARIO | PO BOX 1435 JUANA DIAZ PR 00795-1435 |
| JOSE A ORTIZ SANTIAGO | AVE NOGAL 4 X 7 LOMAS VERDES BAYAMON PR 00957 |
| JOSE A PACHECO | HC 73 BOX 4610 NARANJITO PR 00719 |
| JOSE A PACHECO LOPEZ | 1380 CALLE SAN FELIPE SAN JUAN PR 00915 |
| JOSE A PENA RAMOS | 1831 WAGON WHEEL CIRCLE EAST TALLA HASSEE FL 32317 |
| JOSE A PEREZ GUEVAREZ | RR 1 BOX 15108 OROCOVIS PR 00720-9649 |
| JOSE A PEREZ RODRIGUEZ | HC08 BOX 1553 PONCE PR 00731 |
| JOSE A QUINONES JR AS | CALL BOX 71387 GPO SAN JUAN SAN JUAN PR 00936 |
| JOSE A RAMIREZ COLON | CALLE F 222 PARCELAS PANAIMI VEGA BAJA PR 00693 |

| Claim Name | Address Information |
| --- | --- |
| JOSE A RAMOS RIVERA | CALLE ANDROMEDA 758 VENUS GARDENS RIO PIEDRAS PR 00926 |
| JOSE A RIOS RAMOS | 262 AVE GLEZ CLEMENTE MAYAGUEZ PR 00682 |
| JOSE A RIVERA | URB SAN FELIZ CALLE 5 2 COROZAL PR 00783 |
| JOSE A RIVERA COLON | RR 1 BOX 11685 TOA ALTA PR 00953-9756 |
| JOSE A RIVERA MELENDEZ | VILLA VERDE D9 CAYEY PR 00736 |
| JOSE A RIVERA ROSADO | HC 03 BOX 7722 BARRANQUITAS PR 00794 |
| JOSE A RIVERA ROSARIO | P O BOX 705 CIDRA PR 00739-0705 |
| JOSE A RIVERA RUIZ | PO BOX 134 COMERIO PR 00732-0134 |
| JOSE A RODRIGUEZ RIVERA | BO CORAZON CALLE LOS SANTOS 258 GUAYAMA PR 00784 |
| JOSE A ROMAN | CARR PR 621 KM 01 RIO ARRIBA ARECIBO PR 00612 |
| JOSE A ROMAN RUDON | PR 2 KM 2179 SECTOR LAS CUCHARAS PONCE PR 00731 |
| JOSE A ROSADO | BOX 463 BARCELONETA PR 00617 |
| JOSE A ROSADO LUGO | CALLE MARLO LOPEZ PARCELAS LAS GRANJAS VEGA BAJA PR 00693 |
| JOSE A RUIZ ALMODOVAR | HC08 BOX 1596 BO TIBES PONCE PR 00731-9712 |
| JOSE A RUIZ ORTIZ | URB MANI PO BOX 5650 MAYAGUEZ PR 00681-5650 |
| JOSE A SALVA | PO BOX 767 SAN SEBASTIAN PR 00685-0767 |
| JOSE A SANCHEZ ALVAREZ | PISO 4 EDIF EL CARIBE SAN JUAN PR 00901 |
| JOSE A SANCHEZ ARROYO | URB RAMOS ANTONINI NUM 16 CEIBA PR 00735 |
| JOSE A SANCHEZ QUINONES | BUZON 521 CABO ROJO PR 00623 |
| JOSE A SANTIAGO CRUZ | A 48 VILLA ESPERANZA CAROLINA PR 00986 |
| JOSE A SANTIAGO VARGAS | SECTOR LA TOSCA MANANTIAL LOS RODRIGUEZ BO NUEVO NARANJITO PR 00719 |
| JOSE A SANTOS HADDOCK | REPARTO ALMEIN 1 RIO PIEDRAS PR 00923 |
| JOSE A SOTO | VILLA DEL CARMEN 4348 AVE CONSTANCIA PONCE PR 00716-2143 |
| JOSE A TORRES | HC 1 BOX 7614 GUAYANILLAS PR 00656 |
| JOSE A TORRES | 144 CALLE IRMA SAN GERMAN PR 00683 |
| JOSE A TORRES APONTE | ADM DE PROPIEDADES 3007 03007 |
| JOSE A TORRES LEBRON | 144 CALLE IRMA SAN GERMAN PR 00683 |
| JOSE A VALENZUELA FUENTES | MCS PLAZA 255 AVE PONCE DE LEON SUITE 825 SAN JUAN PR 00917-1942 |
| JOSE A VAZQUEZ Y MARIA RO | HC 03 BOX 19682 ARECIBO PR |
| JOSE A VELAZQUEZ ORTIZ | BO LOS ROBLES FINAL PR 515 TIBES PONCE PR 00731 |
| JOSE A VELEZ RAMOS | URB BELLO MONTE C31 CALLE 16 GUAYNABO PR 00969 |
| JOSE ACEVEDO ASSOCIATES | PO BOX 8970 SANTURCE PR |
| JOSE ACEVEDO NAZARIO | URB MONTE VERDE C11 BUZON 311 CALLE MONTER ARVENIA MANATI PR 00674 |
| JOSE ACEVEDO PEREZ | BUZON HC0332200 AGUADA PR 00602 |
| JOSE ACOSTA MIRANDA | 5016 W OAKDALE CHICAGO IL 60641 |
| JOSE ADROVER MARCIAL | PO BOX 103 PMB PO ARECIBO PR 00613-0103 |
| JOSE ADROVET | PO BOX 71 MAUNABO PR 00707-0071 |
| JOSE ALERS GONZALEZ LAUR | PO BOX 3047 AGUADILLA PR 00605-3047 |
| JOSE ANGEL VELEZ MARTINO | HC 07 BOX 2066 PONCE PR 00731-9602 |
| JOSE ANTONIO ARAUJO VARGA | BDA ISRAEL 151 AVE BARBOSA SAN JUAN PR 00917-1625 |
| JOSE ANTONIO GONZALEZ RIV | URB VENUS GARDENS NORTE CALLE TAMAULIPA AB42 RIO PIEDRAS PR 00928 |
| JOSE ANTONIO MALDONADO RO | PO BOX 382 FLORIDA PR 00652 |
| JOSE AULET MAYSONET | SABANA HOYOS HC 01 BOX 5024 VEGA BAJA PR 00688 |
| JOSE AYALA DEL VALLE | PO BOX 758 ARROYO PR 00714 |
| JOSE B LUGO SILVAMIRTA R | PARC MANI 6268 CARR 64 MAYAGUEZ PR 00682-6136 |
| JOSE BAEZ CLAUDIO | HC 2 BOX 32757 CAGUAS PR 00775-9412 |
| JOSE BAEZ JUANA I P | 712 CALLE GLORIA CASTAAR SAN JUAN PR 00924 |
| JOSE BERMUDEZ MEDINA | ALTURAS DE SANS SOUCI A3 CALLE 1 BAYAMON PR 00957-1716 |
| JOSE BURGOS RODRIGUEZ | PO BOX 865 OROCOVIS PR 00720 |

| Claim Name | Address Information |
|---|---|
| JOSE C COLON DROZ | CALLE SALVADOR BRAU 4 CABO ROJO PR 00623 |
| JOSE C CRUZ RAMOS | PO BOX 1341 CANOVANAS PR 00729-1341 |
| JOSE C KERCADO SANTOS | HCDA MI QUERIDO VIEJO 111 CALLE FLAMBOYAN DORADO PR 00646 |
| JOSE CAMPO | PR |
| JOSE CARMONA SERATE | URB BUENAVENTURA CALLE ROSA 85 BAJOS CAROLINA PR 00983 |
| JOSE CARRASQUILLO RESTO | BDA ISRAEL 145 AVE BARBOSA SAN JUAN PR 00917-1625 |
| JOSE CHINEA | HC73 BOX 5134 NARANJITO PR 00719 |
| JOSE COLMENARES | CONSTITUCION 2358 CANTERA SANTURCE PR 00915 |
| JOSE COLON FRANCESCHI | PO BOX 22 VILLALBA PR 00766 |
| JOSE COLON MELENDEZ | BAYAMON GARDENS AVE CASTIGLIONI G37 BAYAMON PR 00957 |
| JOSE CORNIER GONZALEZ | 306 CALLE LAS MARIAS UTUADO PR 00641-2800 |
| JOSE D PADILLA | EDIFICIO LAS TORRES SUR 8F BAYAMON PR 00619 |
| JOSE D SOSA Y ASOCIADOS | BOX 1731 GUAYNABO PR 00651 |
| JOSE D TORRES NEREIDA | EDIF 1 VALLE VERDE HOUSING APT1 ADJUNTAS PR 00601 |
| JOSE DE JESUS | BDA ISRAEL 261 AVE BARBOSA SAN JUAN PR 00917-3302 |
| JOSE DILAN COTTON | PR100 INT PR3311 BO SABANA ALTA CABO ROJO PR 00623 |
| JOSE E BARRIOS JIMENEZ | CALLE D OESTE P4 URB CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| JOSE E CABRERA RODRIGUEZ | PO BOX 794 SALINAS PR 00751 |
| JOSE E CARABALLO IRIZARR | BOX 560142 GUAYANILLA PR 00656 |
| JOSE E CENTENO OSORIO | PARC NUEVAS 356 BO DAGUAO NAGUABO PR 00718 |
| JOSE E CRUZADO SANTIAGO | PO BOX 366845 SAN JUAN PR 00936-6845 |
| JOSE E MOLINARI CASTRO | CALLE SAN REYMUNDO 1167 URB LOS DOMINICOS BAYAMON PR 00657 |
| JOSE E OLIVIERI ANTONMARC | 112 CALLE 6 YAUCO PR 00698-3121 |
| JOSE E ORTIZ MARRERO | SECT CANTERA 733 CALLE SAN JUAN SAN JUAN PR 00915-3120 |
| JOSE E RODRIGUEZ CRUZ | PO BOX 375 HORMIGUEROS PR 00660 |
| JOSE E SERRANO DEL VALLE | CARR 2 BO FACTOR 1 ARECIBO PR 00614 |
| JOSE E VELAZQUEZ SANTEL | RR3 BOX 3625 SAN JUAN PR 00926 |
| JOSE ECHEVARRIA | ANTIGUA VIA KM 36 TRUJILLO ALTO PR 00976 |
| JOSE ESTEVES IRIZARRY | URB SANTA TERESITA CALLE F BLQ 50 PONCE PR 00731 |
| JOSE F CARABALLO | 74 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3205 |
| JOSE F COLLAZO RIVERA | PO BOX 1712 UTUADO PR 00641-1712 |
| JOSE F ECHEVARIA MATEO | HC 73 BOX 5030 NARANJITO PR 00719-9125 |
| JOSE F MORALES FIGUEROA | PO BOX 514 NARANJITO PR 00719 |
| JOSE F PAGAN | MARTIN GONZALEZ SECTOR LOS PARCELERIOS CAROLINA PR 00987 |
| JOSE F RODRIGUEZ | CALLE 12S12 SANTA MONICA BAYAMON PR 00957 |
| JOSE F SEVERINO PIMENTEL | CALLE 31 SO APT 2B LAS LOMAS RIO PIEDRAS PR 00921 |
| JOSE FCO CHAVES CARABALLO | P O BOX 362122 SAN JUAN PR 00936 |
| JOSE FLORES MERCADO | CAMINO LOS BAEZ SECTOR FRAILES LLANOS GUAYNABO PR |
| JOSE FRANCISCO QUIONES | APARTADO 2706 HATO REY PR 00919 |
| JOSE FRANCISCO RODRIGUEZ | CALLE 31 SO APT 6 LAS LOMAS RIO PIEDRAS PR 00921 |
| JOSE G PADILLA BRUNO | CO ALABAMA 1749 SAN GERARDO CUPEY PR 00926 |
| JOSE G VELEZ BARTOLOMEI | PMB 460 HC01 BOX 29030 CAGUAS PR 00725-8900 |
| JOSE GARRIGA | 65 INF MGL 15 SAN AGUSTIN SAN JUAN PR 00923-3236 |
| JOSE GOMEZ PIRELA | HC 764 BUZON 6457 PATILLAS PR 00723 |
| JOSE GONZALES RIVERA | 215A CALLE K HORMIGUEROS PR 00660-9728 |
| JOSE GONZALEZ | CALLE 10 L2 URB VERSALLES BAYAMON PR 00959 |
| JOSE GONZALEZ BURGOS | CALLE 1 H51 EXT VILLA RICA BAYAMON PR 00956 |
| JOSE GONZALEZ GALARZA | APARTADO 287 VEGA BAJA PR 00763 |
| JOSE GONZALEZ GONZALEZ | PO BOX 68 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| JOSE GONZALEZ LOPEZ | BOX 395 HORMIGUEROS PR 00660-0395 |
| JOSE GONZALEZ RIVERA | REPARTO MONTELLANO AB0 CAYEY PR 00736 |
| JOSE GUERRA RIVERA | PO BOX 1078 AGUADILLA PR 00605-1078 |
| JOSE H FACCIO RIVERA | URB DIERRA DEL RIO M3 CALLE 11 SAN JUAN PR 00926 |
| JOSE H RIVERA MALAVE | URB LA VISTA 15 VIA LAS ALTURAS SAN JUAN PR 00924 |
| JOSE H RODRIGUEZ | CALLE D RA EXTENCION ALTO APOLO GUAYNABO PR 00969 |
| JOSE HERNANDEZ FEBRES | BO PIEDRAS BLANCAS CAROLINA PR 00987 |
| JOSE I URBINA GARCIA | BO SABANA ABAJO L A 44 BZN CC 20 CAROLINA PR 00983 |
| JOSE I VIRUET RAMOS | LA GRANJA 18 UTUADO PR 00641 |
| JOSE IRIZARRY FIGUEROA | URB IMBERY 2 CALLE CRUZ DE MARTA BARCELONETA PR 00617 |
| JOSE J DELGADO ESPINO | SERV GENERALES CAROLINA PR |
| JOSE J MUIZ Y ASOCIADOS | PO BOX 11252 SAN JUAN PR 00910 |
| JOSE J ORTIZ DEL VALLE | SUITE 708 SAN JUAN HEALTH CENTER SAN JUAN PR 00907 |
| JOSE J RODRIGUEZ | URB EL ROSARIO VEGA BAJA PR 00693 |
| JOSE J SAN MIGUEL | CONDOMINIO EL CASTILLO APT 701 MAYAGUEZ MAYAGUEZ PR 00680 |
| JOSE JAVIER PEREZ ESTRADA | 756 CALLE 1 SAN JUAN PR 00915 |
| JOSE JOEL BONETA ALVAREZ | PO BOX 1205 LARES PR 00669-1205 |
| JOSE JUAN RIVERA | URB BELLA VISTA CALLE 24U40 BAYAMON PR 00956 |
| JOSE L ACEVEDO KUINLAM | PO BOX 360191 SAN JUAN PR 00936 |
| JOSE L ARROYO RANGEL | 2058 CALLE MODESTO RIVERA PONCE PR 00717-0500 |
| JOSE L BOCIO DBA | PO BOX 10308 PONCE PR 00732 |
| JOSE L CASTAER | WASHINGTON 55 SAN JUAN PR 00907 |
| JOSE L COLON MEDINA | REPTO ROSELLO NO 18 MANATI PR 00674 |
| JOSE L COLON NEGRON | HC 3 BOX 11798 JUANA DIAZ PR 00795-9505 |
| JOSE L CORDOVA OJEDA | P O BOX 420 TOA ALTA PR 00954 |
| JOSE L CRESPO | APARTADO 28 AASCO PR 00610 |
| JOSE L CRUZ IMPRESOS | P O BOX 7642 SAN JUAN PR 00916-7642 |
| JOSE L DE JESUS | CARR 853 KM 20 CAROLINA PR 00985 |
| JOSE L GARCIA RAMIREZ | BO SARDINERA PR 957 KM 22 FAJARDO PR 00738 |
| JOSE L GONZALEZ VILLALONG | BO MONACILLOS CALLEJON COREA FINAL RIO PIEDRAS PR 00921 |
| JOSE L HERNANDEZ Y CARME | CARR 164 KM 08 BO NUEVO NARANJITO PR 00719 |
| JOSE L JORGE OQUENDO | VILLA DOS RIOS CALLE PORTUQUEZ 12 PONCE PR 00731 |
| JOSE L LAFONTAINE | PO BOX 2060 VEGA ALTA PR 00962 |
| JOSE L LAFONTAINENATION | PO BOX 2060 VEGA ALTA PR 00692 |
| JOSE L LEBRON TIRADO | PO BOX 194000 NUM 212 SAN JUAN PR 00919-4000 |
| JOSE L MARRERO CARRER | BO BARAHONA CALLE ILUMINADO RIVERA 103 ALTOS MOROVI |
| JOSE L MENENDEZ | VILLA CAPARRA 16 CALLE L GUAYNABO PR 00966 |
| JOSE L MERCED ALVAREZ | ESTANCIAS DE SIERRA MAESTRA 6 ANASCO PR 00610-9685 |
| JOSE L MIRANDA ALICEA | CALLE 2 C36 MONTE VISTA FAJARDO PR 00738 |
| JOSE L MOJICA SANTANA | 108 B SUR CALLE ANTONIA JIMENEZ LANDRAU CAROLINA PR 00985 |
| JOSE L NAVARRO ORTIZ DBA | PO BOX 1079 LAS PIEDRAS PR 00771 |
| JOSE L NEGRON | HC3 BOX 10650 DONA ELENA ABAJO COMERIO PR 00782 |
| JOSE L NEGRON NEGRON | PO BOX 514 COROZAL PR 00783 |
| JOSE L OLAVARRIA | CALLE JADE 948 HATILLO PR 00659 |
| JOSE L OLIVENCIA MARTINE | PR111 KM 263 BO PIEDRAS BLANCAS SAN SEBASTIAN PR 00685 |
| JOSE L ORTIZ FIGUEROA | CALLE PEDRO ARROYO 52 OROCOVIS PR 00720 |
| JOSE L ORTIZ MALDONADO | CALLE MARGINAL 301 LA RAMBLA DRAWER 204 PONCE PR 00731 |
| JOSE L OSORIO CASTRO | BO SANTA CRUZ CAROLINA PR 00985 |
| JOSE L OTERO ZAYAS | PASEO DE LA CEIBA BUZON 252 JUNCOS PR 00777 |

| Claim Name | Address Information |
|---|---|
| JOSE L OYOLA RIVERA | BO NUEVO PR 167 KM 61 NARANJITO PR 00719 |
| JOSE L PEREZ | BO SABANA ABAJO SECT LA 44 BUZON CC20 CAROLINA PR 00982-3651 |
| JOSE L PEREZ GONZALEZ | HC08 BOX 1510 PONCE PR 00731 |
| JOSE L PEREZ QUIONES | BO SABANA ABAJO CC20 CALLE 44 CAROLINA PR 00985 |
| JOSE L PEREZ VELEZ | PR 503 KM 82 TIBES WARD PONCE PR 00731 |
| JOSE L PONCE LUYANDO | 411 CALLE LUTZ SAN JUAN PR 00915-4306 |
| JOSE L PUJOL GARCIA | ALTURAS DE FLAMBOYAN W2 CALLE 12 BAYAMON PR 00959 |
| JOSE L QUIONES ENCARNACI | BO BUENA VISTA 182 CALLE CEREZOS CAROLINA PR 00985-4323 |
| JOSE L RIVERA PUIG | URB VALLE ARRIBA HTS BH14 CALLE 110 CAROLINA PR 00983 |
| JOSE L RODRIGUEZ CALDERO | CARR 962 SECTOR LOS SOTO CANOVANAS PR 00729 |
| JOSE L RODRIGUEZ GUTIERR | CALLE EPHESUS K18 PARQUE FLAMINGO BAYAMON PR 00959 |
| JOSE L ROSA VELEZ | PO BOX 440 TRUJILLO ALTO PR 00977-0361 |
| JOSE L ROSADO RODRIGUEZ | HC 2 BOX 12594 SAN GERMAN PR 00681 |
| JOSE L SAN MIGUEL | CONDOMINIO EL CASTILLO APT 701 MAYAGUEZ PR 00680 |
| JOSE L SOTO CANDELARIO | SECT CANTERA 2358 CALLE SAN CARLOS SAN JUAN PR 00915-3237 |
| JOSE L TORRES TORRES | HC02 BOX 6015 SALINAS PR 00751 |
| JOSE L UBIAS | BO SANTANA KM 620 ARECIBO PR 00614 |
| JOSE L VARGAS RIVERA | BO SAN ANTONIO CALLE FRANCISCO GARCIA FARIA DORADO PR 00646 |
| JOSE L VEGA QUILES | RR 02 BOX 750 SAN JUAN PR 00927 |
| JOSE LOPEZ SOLER | URB BARALT CALLE 5 E9 FAJARDO PR 00738 |
| JOSE LOZADA RODRIGUEZ | RR 1 BOX 3304 CIDRA PR 00739 |
| JOSE LUIS CALDERON GONZAL | AVE BARBOSA 33 CATANO PR 00963 |
| JOSE LUIS CAPACETE | APARTADO 11508 SAN JUAN PR 00922 |
| JOSE LUIS CINTRON PEREZ | URB RIVERA DONATO A9 HUMACAO PR 00791 |
| JOSE LUIS COLON | PO BOX 51439 LEVITOWN STATION TOA BAJA PR 00950-1439 |
| JOSE LUIS GARCIA RODRIGUE | EXT VILLA DEL CARMEN CALLE J10 CIDRA PR 00739 |
| JOSE LUIS GUEVARA PINEIRO | CALLE SOTOMAYOR 115 HATO REY PR 00917 |
| JOSE LUIS IRIZARRY ASSO | PO BOX 515 COTO LAUREL PONCE PR 00780 |
| JOSE LUIS MELENDEZ | CARRETERA 3 KM 593 BARRIO DAGUAO CEIBA PR |
| JOSE LUIS MERCED ALVAREZ | BOX 6278 MAYAGUEZ PR 00680 |
| JOSE LUIS ORTIZ MALDONADO | HC01 BOX 12815 CAROLINA PR 00987-9805 |
| JOSE LUIS REYES LOZADA | CALLE NUEVA 23 BUEN SAMARITANO GUAYNABO PR 00965 |
| JOSE LUIS RIVERA TORRES | PR167 KM 62 BO NUEVO NARANJITO PR 00719 |
| JOSE LUIS ROCAFORT DBA PR | PO BOX 402 SAN JUAN PR 00936 |
| JOSE LUIS RODRIGUEZ | BO CANOVANILLAS SECTOR CAMBUTE PR 857 KM 18 INTERIOR CAROLINA PR 00985 |
| JOSE LUIS RUIZ | CALLE TRICOCHE 41 PONCE PR 00731 |
| JOSE LUIS VIGO CANCEL | 6 CALLE A RAMIREZ MAYAGUEZ PR 00682-5636 |
| JOSE M AMADO ROLDAN | HC 20 BOX 25509 SAN LORENZO PR 00754-9615 |
| JOSE M BARRIENTO VEGA | HC 80 BOX 7546 DORADO PR 00646-9540 |
| JOSE M BERGODERE BRUCEL | APARTADO 4980 CAGUAS PR 00726-4980 |
| JOSE M BURGOS TORRES | PARCELAS JUAN SANCHEZ BUZON 1229 CALLE1 BAYAMON PR 00956 |
| JOSE M CALDERO FIGUEROAR | SECTOR LA ALDEA PR 159 KM 03 INT COROZAL PR 00783 |
| JOSE M CASTRO ROSA | BO MONACILLOS CALLEJON COREA RIO PIEDRAS PR 00921 |
| JOSE M CHEVERE ORTIZ | 3640 HARDVARD DRIVE HOLIDAY FL 34691 |
| JOSE M CINTRON GARCIA | OFICINA DEL GOBERNADOR LA FORTALEZA SAN JUAN PR 00901 |
| JOSE M COLON ORTA | PO BOX 1133 LARES PR 00669-1133 |
| JOSE M CURET | J RAMOS V6 SANTA PAULA GUAYNABO PR 00969 |
| JOSE M GONZALEZ PABON | APARTADO 602 JUANA DIAZ PR 00795 |
| JOSE M GUINDIN | PR605 KM HM7 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| JOSE M JUSTINIANO SEPULVE | BO MAGUEYES 86 A PR 10 PONCE PR 00731 |
| JOSE M LOPEZ PEREZ | APARTADO 866 CABO ROJO PR 00623 |
| JOSE M MELENDEZ | PR182 YABUCOA PR 00767 |
| JOSE M MENDEZ VILLARRUBI | BUZON 6454 CARR 64 EL MANI MAYAGUEZ PR 00680 |
| JOSE M MENDEZ VILLARUBIA | BUZON 6454 CARR 64 EL MANI MAYAGUEZ PR 00680 |
| JOSE M MERCADO RODRIGUEZ | URB JARDINES DE CAPARRA JJ3 CALLE PERIFERICA BAYAMON PR 00959 |
| JOSE M MORGADO MORALES | VENUS GARDENS 1688 CHIHUAHUA SAN JUAN PR 00926 |
| JOSE M ORTIZ SERRANO | BO FACTOR 1 CALLE NUM 52B ARECIBO PR 00614 |
| JOSE M OSORIO DE JESUS | BUEN SAMARITANO CALLE NUEVA 8 GUAYNABO PR 00965 |
| JOSE M PACHECO | BARRIO SARDINERA HC 867 BOX 20094 FAJARDO PR 00738 |
| JOSE M PAGAN FEBRES | URB PARQUE ECUESTRE CALLE 30 AB51 CAROLINA PR 00984 |
| JOSE M PAULINO CASTILLO | 2362 CALLE PUENTE SAN JUAN PR 00915 |
| JOSE M QUIJANO | 107 CALLE DOS HERMANOS ESQUINA ALDEA CONDADO PR 00907 |
| JOSE M REYES | BO MARTIN GONZALEZ PR 887 KM 11 CAROLINA PR 00987 |
| JOSE M RIVERA Y MARIA RIV | HC 03 BOX 9567 BO YABUCOA PR 00767 |
| JOSE M ROJAS LOPEZ | PO BOX 725 OROCOVIS PR 00720 |
| JOSE M SANCHEZ VAZQUEZ | CARR 341 INTBO MAVI VILLA GARCIA 40 MAYAGUEZ PR 00680 |
| JOSE M SANJURJO | PO BOX 583 CANOVANAS PR 00729-0583 |
| JOSE M SANTOS | PR 155 KM 274 OROCOVIS PR 00720 |
| JOSE M SERRANO RAMOS | HC67 BOX 15857 BAYAMON PR 00956 |
| JOSE M SUAREZ GARCIA | CALLE1 A20 URB CONDADO MODERNO CAGUAS PR 00725 |
| JOSE M TORRES ROMAN | HC 1 BOX 8104 BAJADERO PR 00616-9721 |
| JOSE M TOUS | CASTELLANA GARDENS 14 ST NO K9 CAROLINA PR 00983 |
| JOSE M VAZQUEZ VEGA | BO TIBES PR 503 KM 63 HC 08 PONCE PR 00731 |
| JOSE M VELAZQUEZ ACEVEDO | VILLA DOS RIOS PORTUQUEZ 59 PONCE PR 00731 |
| JOSE M VICENTY | APARTADO 173 BO MONTOSO MARICAO PR 00706 |
| JOSE M VIVES LLINAS | PR 748 KM 10 SECTOR BRANDERI GUAYAMA PR 00784 |
| JOSE M ZAMBRANA | HC02 BOX 14868 RIO ARRIBA ARECIBO PR 00612 |
| JOSE MALDONADO SANTIAGO | CALLE COQUI 42 PONCE PR 00731 |
| JOSE MARTINEZ MAYSONET | AVE BARBOSA CARR 5 KM3 HM2 CATANO PR 00692 |
| JOSE MERCADO VAZQUEZ | AVE PONCE DE LEON 1055 RIO PIEDRAS PR 00925 |
| JOSE MIRANDA MORALES | URB COOP DE VIVIENDAS 37 CALLE JUAN D LEFEBRES RIO PIEDRAS PR 00926 |
| JOSE MONTES OSTOLAZA | CALLE GUARACA 1425 PONCE PR 00728 |
| JOSE MORALES PEREZ | BO PIEDRAS BLANCAS PR111 KM 25 SAN SEBASTIAN PR 00685 |
| JOSE N ORTIZ ORTIZ | CALLE 6 I5 APARTADO 34 CANOVANAS PR 00729 |
| JOSE N ROSARIO ZAMBRANA | URB LAGO HORIZONTE D 8 CALLE 3 COTTO LAUREL PR 00780 |
| JOSE NELSON CASILLAS | COLL Y TOSTE 60 RIO PIEDRAS PR 00917 |
| JOSE NELSON RAMIREZ | APARTADO 3187 MAYAGUEZ PR 00681-3187 |
| JOSE NICOLAS PALMER LOPEZ | APARTADO 1561 HATO REY PR 00919 |
| JOSE O ALSINA MARTINEZ | 662 PONCE DE LEON AVE HATO REY PR 00918 |
| JOSE O GUEVARA STRUCTURAL | 48 CALLE VIGIA MANSIONES DEL SUR COTO LAUREL PR 00780-2084 |
| JOSE O MEDINA DIAZ | BO CEDRO CAYEY PR 00736 |
| JOSE O VALENTIN CRUZ | BOX 5703 CAGUAS PR 00725 |
| JOSE ODNIELL GOTAY ROMAN | HEREDEROS |
| JOSE OMAR SANTIAGO | HC 1 BOX 2418 MAUNABO PR 00707-9753 |
| JOSE ORELLANA SERRANO | APTDO 1295 SAN LORENZO PR 00754 |
| JOSE ORLANDI ANTONGIORGI | URB SAGRADO CORAZON 1630 CALLE SANTA BRIGIDA SAN JUAN PR 00926-4115 |
| JOSE ORTIZ MARRERO | SECT CANTERA 733 CALLE SAN JUAN SAN JUAN PR 00915-3120 |
| JOSE ORTIZ RODRIGUEZ | URB VENUS GARDENS CALLE CUPIDO 645 RIO PIEDRAS PR 00926 |

| Claim Name | Address Information |
|---|---|
| JOSE PACHECO CALDERO | BO ABRAS SEC ALCOBA COROZAL PR 00783 |
| JOSE PACHECO GARCIA | URB VILLA RITA CALLE 7 M8 SAN SEBASTIAN PR 00685-2101 |
| JOSE PAGAN | MANSIONES DE CAROLINA CALLE LA TORRE EE17 CAROLINA PR 00984 |
| JOSE PEREZ PELLOT | PO BOX 9140 ARECIBO PR 00613-9140 |
| JOSE QUINONES VAZQUEZ | BO PORTUGUEZ PR 503 KM 19 PONCE PR 00731 |
| JOSE QUIONEZ ASSOC IN | APTDO 13397 SANTURCE PR 00908 |
| JOSE R ABRAMS CASTRO | URB UNIVERSITY GDNS A2 CALLE 2 ARECIBO PR 00612-2923 |
| JOSE R APONTE COTTO Y LIC | LUIS LAGUNA MIMOSO |
| JOSE R BALZAC ENGINEERIN | SIERRA LINDA A5 MANSIONES DE ROMANI RIO PIEDRAS PR 00926 |
| JOSE R BURGOS SANCHEZ | URB LOS CHOFERES F 1 RIO PIEDRAS PR 00925 |
| JOSE R CARRIONSINDICO 13 | PO BOX 9023884 OLD SAN JUAN STA SAN JUAN PR 00902-3884 |
| JOSE R COLON COLON | ESTANCIAS DEL PARQUE E9 GUAYNABO PR 00969 |
| JOSE R DELGADO SOTO | HC02 BOX 6281 FLORIDA PR 00650 |
| JOSE R FERNANDEZ | AVE DUARTE ESQ C1 URB LA MILAGROSA BAYAMON PR 00959 |
| JOSE R GRANDE FERNANDEZ | PASEO MAYOR A1 CALLE 2 SAN JUAN PR 00926-4621 |
| JOSE R HERNANDEZ | BO MARTIN GONZALEZ SECTOR LOS PARCELEROS CAROLINA PR 00980 |
| JOSE R LEON | CARR 512 BO COLLORES JUANA DIAZ PR 00795 |
| JOSE R MARTINEZ | URB LIRIOS DEL SUR I 5 CALLE 15 PONCE PR 00716-6933 |
| JOSE R MARTINEZ MARTINEZ | 68 CALLE LAS VIAS JUANA DIAZ PR 00795-2323 |
| JOSE R MENDEZ NIEVES | URB ROLLING HILLS B49 CALLE PERU CAROLINA PR 00987 |
| JOSE R MILLAN FIGUEROA | HC 1 BOX 4436 NAGUABO PR 00718-9715 |
| JOSE R MOREIRA | CALLE PALACIO FINAL 200 BALDORIOTY DE CASTRO CAROLINA PR 00979 |
| JOSE R MOREY CORDERO | HC02 BOX 4791 ARECIBO PR 00612 |
| JOSE R NIEVES | RES DR SEIN 132 BUZON 173 LARES PR 00669 |
| JOSE R NUEZ | URB CORDOVA DAVILA 150 MANATI PR 00674 |
| JOSE R RIVERA BARRERA | 1866 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909-3008 |
| JOSE R RIVERA MENDEZ | LAS LOMAS CALLE 31 SO 22 RIO PIEDRAS PR 00921 |
| JOSE R RIVERA VELAZQUEZ | HC4 BOX 46972 MAYAGUEZ PR 00680-9427 |
| JOSE R RIVERA VELEZ | COUNTRY CLUB CALLE SINSONTE 913 SAN JUAN PR 00924 |
| JOSE R RODRIGUEZ PACHECO | CALLE 3 D11 URB VILLA MATILDES TOA ALTA PR 00953 |
| JOSE R RODRIGUEZ PERAZA | URB HUCARES W368 CALLE BALTAZAR GRACIANI SAN JUAN PR 00926-6806 |
| JOSE R RODRIGUEZ SELLES | APARTADO 1917 LAS PIEDRAS PR 00771 |
| JOSE R SANCHEZ TORRES | G26 CALLE 4 URB MONTE VERDE TOA ALTA PR 00953 |
| JOSE R SANTIAGO | CALLE NAVARRO 68 HATO REY PR 00917 |
| JOSE R SILVERIO DISLA | LOTE A 57 VILLA ESPERANZA CAROLINA PR 00985 |
| JOSE R SOTOMAYOR | GEORGETTI 5 BARCELONETA PR 00617 |
| JOSE R TORRES MENDEZ | HC02 BUZON 2024 SAN SEBASTIAN PR 00755 |
| JOSE R VAZQUEZ REYES | BO PINAS PR 775 KM 37 COMERIO PR 00782 |
| JOSE RABELO DIAZ | COND JARDINES DE PARQUE ESCORIAL APT 5002 CAROLINA PR 00985 |
| JOSE RAFAEL CAPO | SUITE 801 FIRST FED SAVINGS BL RIO PIEDRAS PR 00927 |
| JOSE RAFAEL OTERO NAZARIO | AVE BARBOSA 305 CATANO PR 00963 |
| JOSE RAMIREZ DE ARELLANO | 1050 AVE JESUS T PINERO SAN JUAN PR 00921 |
| JOSE RAMIREZ MARTINEZ | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| JOSE RAMON COLON | CARR 503 KM 82 PONCE PR 00731 |
| JOSE RAUL ABRAM CASTRO | PO BOX 5 YABUCOA PR 00698-0005 |
| JOSE RAUL SANCHEZ | HC02 BOX 7209 CIALES PR 00638 |
| JOSE RIOS GONZALEZ | URB ATENAS B53 MANATI PR 00674 |
| JOSE RIOS Y ROSARIO TORRE | HC 01 BOX 5053 CARR ESTATAL PR 149 KM 141 CIALES PR |
| JOSE RIVERA | APARTADO 215 DORADO PR 00646 |

| Claim Name | Address Information |
|---|---|
| JOSE RIVERA CLAUDIO | 117 CALLE MUOZ RIVERA YABUCOA PR 00767-3102 |
| JOSE RIVERA CORA | VILLA DEL CARMEN 307 CALLE SALEDON PONCE PR 00716-2102 |
| JOSE RIVERA MACHADO | CARR 140 KM 665 BARCELONETA PR 00617 |
| JOSE RIVERA RUIZ | APARTADO 134 COMERIO PR 00782-0134 |
| JOSE RODRIGUEZ ACEVEDO | PO BOX 1400 AGUADA PR 00605-1400 |
| JOSE RODRIGUEZ CACERES | HC 3 BOX 6414 DORADO PR 00646-9501 |
| JOSE RODRIGUEZ RAMOS | P185 CALLE BARBERIA TOA BAJA PR 00952 |
| JOSE RODRIGUEZ RODRIGUEZ | PR 503 KM 82 PANDURA ROAD PONCE PR 00731 |
| JOSE RODRIGUEZ SERVERA | CALLE ESTRELLA 7 SAN GERMAN PR 00683 |
| JOSE ROMAN GARCIA | 6253 PARK ROAD EAU CLAIRE MI 04911 |
| JOSE ROMAN MONTALVO | PR 10 INT PR 621 BO RIO ARRIBA ARECIBO PR 00612 |
| JOSE ROMERO BERMUDEZ | HC 1 BOX 7916 SANTA ISABEL PR 00757-9764 |
| JOSE ROSA CENTENO | CARR 2 KM 423 BO ALGARROBO VEGA BAJA PR 00692 |
| JOSE ROSA MATTA | BO SARDINERA PR 957 KM 22 FAJARDO PR 00738 |
| JOSE ROSADO | URB COUNTRY CLUB 775 CALLE VICTOR ROSARIO SAN JUAN PR 00924-2574 |
| JOSE RUBERTE RODRIGUEZ | BO TIBES PR 503 KM 84 PONCE PR 00731-9713 |
| JOSE S COLON | ESTANCIAS DE LAS BRUMAS SOLAR 6 CAYEY PR 00736 |
| JOSE S WILLIAM | BOX 044 VEGA ALTA PR 00692 |
| JOSE SANCHEZ VASALLO | BUEN SAMARITANO ROBLEDO 8 GUAYNABO PR 00966 |
| JOSE SANTIAGO | BARRIADA LAGES PONCE PR 00731 |
| JOSE SEGUINOT PABON | PO BOX 942 MAYAGUEZ PR 00681-0942 |
| JOSE SIERRA | PO BOX 1581 COROZAL PR 00783 |
| JOSE SOTO ARCAYA | PO BOX 3090 MAYAGUEZ PR 00681-3090 |
| JOSE SOTO FIGUEROA | PO BOX 292 JUANA DIAZ PR 00795 |
| JOSE SOTO MARQUEZ | EXT LAS DELICIAS II 36 CARR 132 KM 240 PONCE PR 00728 |
| JOSE SOTO PLAYA | PO BOX 292 JUANA DIAZ PR 00795 |
| JOSE SOTO RODRIGUEZ | HC 3 BOX 23248 SAN SEBASTIAN PR 00685-9502 |
| JOSE SOTO SOTO | PO BOX 1004 ISABELA PR 00662-1004 |
| JOSE TORRES ALICEA | VILLA DOS RIOS PORTUGUEZ 9 PONCE PR 00731 |
| JOSE TORRES CAMACHO | HCS BOX 725 UTUADO PR 00641 |
| JOSE TORRES TORRES | VILLA DOS RIOS CALLE PORTUGUEZ PONCE PR 00731 |
| JOSE V HERNANDEZ | BOX 40084 MINILLAS STA SANTURCE PR 00940 |
| JOSE V RAMOS VALENTIN | ACT SAN JUAN PR 00936 |
| JOSE VALENTIN SANTIAGO | PO BOX 918 FLORIDA PR 00650-0918 |
| JOSE VAZQUEZ RIVERA | JARDINES DE VEGA BAJA F2 CALLE F VEGA BAJA PR 00693-3914 |
| JOSE VAZQUEZ SEGARRA | SECTOR MONACILLOS CARR 21 KM 48 RIO PIEDRAS PR 00923 |
| JOSE VELEZ SEPULVEDA | CENTRO GUBERNAMENTAL MINILLAS SANTURCE PR 00940 |
| JOSE VIDAL NEGRON | COTTO LAUREL PR 14 KM 411 PONCE PR 00730-1644 |
| JOSE VILLALTA | AVE BARBOSA 293 JUANA MATOS CATANO PR 00962 |
| JOSE W OTERO DIAZ | URB LOMAS VERDES V22 CALLE CORALILLO BAYAMON PR 00956-3236 |
| JOSE ZAYAS RODRIGUEZ | CALLE MARBELLO 127 LA CUMBRE RIO PIEDRAS PR 00926 |
| JOSEAMID ALVARADO CORDERO | P O BOX 646 JUANA DIAZ PR 00795-0646 |
| JOSEFA ARIAS ORAMA | BOX 723 UTUADO PR 00641-0723 |
| JOSEFA BAEZ SEVILLA | CALLE BUEN SAMARITANO 11 EL BUEN SAMARITANO GUAYNABO PR 00965 |
| JOSEFA CORDERO | COND LAGUNA VIEW TOWER TORRE II APT G4 RIO PIEDRAS PR 00924 |
| JOSEFA DIAZ RIVERA | RR01 BOX 16032 TTOA ALTA PR 00953-9732 |
| JOSEFA MARIA PACHECO | AVE PONCE DE LEON 132 CATANO PR 00963 |
| JOSEFA RAMOS JUSTINIANO | 269 CALLE POST APT F SUR MAYAGUEZ PR 00680-4001 |
| JOSEFINA ANDRADES COTTO | 1293 CALLE SAN PEDRO SAN JUAN PR 00915 |

| Claim Name | Address Information |
|---|---|
| JOSEFINA BRITO LEBRON | URB E CALIMANO 100 MAUNABO PR 00707 |
| JOSEFINA CASTILLO COLON | PARCELAS AGUAS CLARAS CALLE GUAYACAN 63B CEIBA PR 00735 |
| JOSEFINA CASTRO GONZALEZ | CARR 844 KM 28 CUPEY BAJO RIO PIEDRAS PR 00926 |
| JOSEFINA COLLAZO MONTALVO | 159 CALLE CUESTA AGUADILLA PR 00603-5627 |
| JOSEFINA E SANTANA | HC 83 BOX 6640 VEGA ALTA PR 00692-9710 |
| JOSEFINA QUINTANA COLON | URB SANTA JUANITA GA17 CALLE 49 BAYAMON PR 00956 |
| JOSEFINA RICHIEZ MERCEDES | CALLE B1 545 BARRIADA BITUMOL SAN JUAN PR 00906 |
| JOSEFINA SOTO RIVERA | PO BOX 592 CANOVANAS PR 00729-0592 |
| JOSEFINA TORRES QUINONES | BO CAMBUTE CAROLINA PR 00986 |
| JOSEFINO CRUZ BAEZ | RR 14 BOX 5259 BAYAMON PR 00956 |
| JOSELINE MUIZ LOPEZ | BLOQUE 7 APTO 54 BO ROSALES PONCE PR 00730 |
| JOSELINE RIVERO MATOS | PO BOX 448 AGUADA PR 00602-0448 |
| JOSELYN PIZARRO OSORIO | HC01 BOX 7141 LOIZA PR 00772 |
| JOSELYNE IRIZARRY SANCHEZ | CALLE GREGORIO SABATER 1871 NUEVA VIDA EL TUQUE PONCE PR 00728-4908 |
| JOSELYNNE RIVERA RUIZ | ALTURAS 2 CALLE 1 I17 PEUELAS PR 00624 |
| JOSEPH A GUZMAN | OFICINA DE TRANSPORTACION PR |
| JOSEPH ESTEVES | WUTANG TAIJIGUAN ASSN PO BOX 31023 SAN JUAN PR 00929-2023 |
| JOSEPH L DIAZ MERCED | CAGUAS CAGUAS PR 00725 |
| JOSEPH SAIF INC | CALLE A 54 VILLA CAPARRA GUAYNABO PR |
| JOSEPH TORRES BONO | LOMAS DE COUNTRY CLUB CALLE 7 Z7 PONCE PR 00731 |
| JOSEPHINE ARGUELLES | BO BAJADERO ARECIBO PR 00616 |
| JOSHUA COLON MUNIZ | HC05 BOX 107933 MOCA PR 00676 |
| JOSHUA CORDERO SANTIAGO | URB MATIENZO CINTRON CALLE SOLER 533 SAN JUAN PR 00923 |
| JOSHUA OLIVERAS VERDEJO | CALLE VISALIA B27 URB SANTA JUANITA BAYAMON PR 00956 |
| JOSIAN J RIVERA CRUZ | PO BOX 41141 SAN JUAN PR 00940 |
| JOSUE AMADOR | URB ALTURAS DE SAN AGUSTIN CALLE 5 23 RIO PIEDRAS PR 00925 |
| JOSUE COLON SANCHEZ | 755 AVE TITO CASTRO PONCE PR 00716-4715 |
| JOSUE CRUZ MELENDEZ | URB LOMAS VERDES 3C33 CALLE LIRIO BAYAMON PR 00956 |
| JOSUE JIMENEZ GRAJALES | HC05 BOX 108601 MOCA PR 00676 |
| JOSUE REFRIGERATION INC | 605 AVE MIRAMAR CARR 2 KM 771 ARECIBO PR |
| JOSUE RIVERA TRUJILLO | 759 AVE BARBOSA SAN JUAN PR 00915-3212 |
| JOSUE SANTIAGO VEGA | APARTADO 1371 GUAYNABO PR 00965 |
| JOURNAL OF ACCOUNTANCY | PO BOX 2208 JERSEY CITY NJ 07303-2208 |
| JOVANA TORRES | CORREO GENERAL LA PLATA PR 00786 |
| JOVINO TORRES COLLAZO | CALLE 30 AA5 LOS CAOBOS PONCE PR 00731 |
| JOYCE COLLAZO MELENDEZ | HC43 BOX 10685 CAYEY PR 00736 |
| JOYCE RAMIREZ REYES | URB BAIROA PARK Q13 PARQ DEL TESORO CAGUAS PR 00727-1251 |
| JOZAHIRA SANTIAGO MENDEZ | EDIF 3 APTO 58 RES EL MANANTIAL RIO PIEDRAS PR 00921-4601 |
| JP INDUSTRIAL SALES CO IN | PO BOX 902735 SAN JUAN PR 00902 |
| JP MORGAN CHASE BANK | ITS FEE BILLING PO BOX 911953 DALLAS TX 75391-1953 |
| JP OFFICE MACHINE | PMB 457 CALLE 39 UU1 SANTA JUANITA BAYAMON PR 00956 |
| JR COMPUTER CABLES | CARR 174 A6 URB AGUSTIN STAHL BAYAMON PR 00956 |
| JR ENTERTAINMENT GROUP | VILLA CAROLINA D9 AVE ROBERTO CLEMENTE CAROLINA PR 00985-5406 |
| JR REFRIGERATION ELECTR | URB COVADONGA 2K15 CALLE MUNICIPAL TOA BAJA PR 00949 |
| JR SERVICE STATION | BO CORCOBADO CARR 653 ESQ493 HATILLO PR 00659 |
| JR TECHNICAL | PO BOX 29652 SAN JUAN PR 00929-0652 |
| JRA LAW OFFICESPSC | CAPITAL CENTER BLDG SOUTH TOWER SUITE 305 239 ARTERIA HOSTOS AVE SAN JUAN PR 00918-1476 |
| JRB ENGINEERING INC | PO BOX 21392 RIO PIEDRAS PR 00928 |

| Claim Name | Address Information |
|---|---|
| JS CONSTRUCTION SE | BOX 7006 PONCE PR 00732 |
| JSF ASSOCIATES INC | CALLE PARANA S38 URB PARANA SAN JAUN PR 00926 |
| JUAN A ARROYO Y ELSA VAZ | HC03 BOX 19877 ARECIBO PR 00613 |
| JUAN A AYALA TANON | BO BUENA VISTA CARR 167 KM 149 BAYAMON PR 00960 |
| JUAN A BAJANDAS | PO BOX 442214 JACKSONVILLE FL 32222 |
| JUAN A BERRIOS TORRES | RESIDENCIAL SIERRA LINDA EDIF 8 APT 137 BAYAMON PR 00957 |
| JUAN A BOSCHETTI | PE 20 KM 63 GUAYNABO PR 00971 |
| JUAN A CANCEL | M23 CALLE A GLENVIEW GARDENS PONCE PR 00731 |
| JUAN A CRUZ RIVERA | HC 1 BOX 6585 BARCELONETA PR 00617-9713 |
| JUAN A FIGUEROA CHIMELIS | MARTIN GONZALEZ SECTOR LOS PARCELEROS CAROLINA PR 00987 |
| JUAN A MARTINEZ ALVAREZ | PARCELA SAN ANTONIO 7A BO HIGUILLAR DORADO PR 00646 |
| JUAN A OLMO MORALES | PR 857 KM 21 CANOVANILLAS CAROLINA PR 00986 |
| JUAN A OLMO RIVERA | PR857 KM 21 CANOVANILLAS CAROLINA PR 00979 |
| JUAN A SANTIAGO HERNANDEZ | URB FAIRVIEW 724 CALLE MARTIN GUILUZ SAN JUAN PR 00929 |
| JUAN A SANTIAGO RAMOS | JARDINES METROPOLITANOS 328 CALLE EDISON SAN JUAN PR 00927-4708 |
| JUAN A TRUJILLO | CALLE ALMODOVAR 37 JUNCOS PR 00777 |
| JUAN ABRAHAMS VELAZQUEZ | HC 04 BOX 5415 HUMACAO PR 00791 |
| JUAN AGOSTO AYALA | HC01 BOX 7589 LOIZA PR 00772 |
| JUAN AGOSTO VELAZQUEZ | HC02 BOX 15148 RIO GRANDE PR 00745 |
| JUAN ALBERTO CURET | ATTN FORNEY INC 1565 BROADWAY AVE HERMITAGE PA 16148 |
| JUAN ANTONIO FIGUEROA | CALLE DEGETAU 1119 PR 181 RIO PIEDRAS PR 00925 |
| JUAN ARBALLO FIGUEROA | 20 D STREET APT 6 SAN RAFAEL CA 94901 |
| JUAN ARCE ARROYO | PR 490 SECTOR CUNETA ARECIBO PR 00614 |
| JUAN ARROYO RODRIGUEZ | CARR 14 BARRIO CERRILLO PONCE PR |
| JUAN AYGUABIBAS AND ASSOC | 352 AVE SAN CLAUDIO APT 294 SAN JUAN PR 00926-4107 |
| JUAN B BERNAL | EXT MARBELLA 328 AGUADILLA PR 00603 |
| JUAN B GONZALEZ | BUZON RE 0Z5196 ANASCO PR 00610 |
| JUAN B PEREZ SOLER | SIERRA BAYAMON BAYAMON PR |
| JUAN B RIVERA BERLY | URB COLINAS METROPOLITANA H18 CALLE COLLORES GUAYNABO PR 00969-5209 |
| JUAN B RIVERA ESTEVES | HC 3 BUZON 23550 SAN SEBASTIAN PR 00685-9500 |
| JUAN B SANCHEZ MARRERO | HC 01 BOX 23349 VEGA BAJA PR 00693 |
| JUAN B SEGARRA TORRES | CARR 184 SAN SEBASTIAN PR 00685 |
| JUAN BARRETO PIEIRO | G 16 VILLA JUSTICIA CAROLINA PR 00987 |
| JUAN BAUTISTA SANCHEZ | HC 01 BOX 23349 VEGA BAJA PR 00693 |
| JUAN BELTRAN | PR 14 SECTOR EL BRONCE PONCE PR 00731 |
| JUAN BERRIOS | CTRO GUBERNAMENTAL MINILLAS PO BOX 41269 SAN JUAN PR 00940-1269 |
| JUAN C DE JESUS CLAUDIO | URB TOWN PARK D3 CALLE SANTIAM SAN JUAN PR 00924 |
| JUAN C FUENTES OLIVENCIA | HC 3 BOX 25331 SAN SEBASTIAN PR 00685 |
| JUAN C LOPEZ NEVAREZ | BO CANOVANILLAS PR 857 KM 16 INT CAROLINA PR 00986 |
| JUAN C QUINTANA | PO BOX 993 COTTO LAUREL PR 00780-0993 |
| JUAN C RAMOS RIVERA | CARR 844 KM 23 CUPEY BAJO RIO PIEDRAS PR 00926 |
| JUAN C SABAT ROSARIO | SANTA ISIDRA FAJARDO PR 00738 |
| JUAN C SALINAS JORGE | VILLA DOS RIOS CALLE PORTUGUEZ 12B PONCE PR 00731 |
| JUAN C SERRANO | FACTOR I BUZON 8193 ARECIBO PR 00612 |
| JUAN CALDERON SANTOS | BO JUAN DOMINGO CALLE NUEVA 13 GUAYNABO PR 00966 |
| JUAN CANDELARIA RIVERA | CALLE 12 F21 BARCELONETA PR 00617 |
| JUAN CARLOS BERRIOS | PO BOX 2953 GUAYNABO PR 00970 |
| JUAN CARLOS CAPIELO | PO BOX 2204 PONCE PR 00733-2204 |
| JUAN CARLOS MANGUAL | 24 RES COLOMBUS LNDG APT 249 MAYAGUEZ PR 00682-2924 |

| Claim Name | Address Information |
|---|---|
| JUAN CARRASQUILLO LEBRON | HC 02 BOX 4914 LAS PIEDRAS PR 00771-9642 |
| JUAN CARTAGENA SANTIAGO | PR155 KM 27 COAMO PR 00769 |
| JUAN CASIANO VEGA | HC10 BOX 8262 SABANA GRANDE PR 00637 |
| JUAN COLOM APONTE | A 5 CALLE 1 TRUJILLO ALTO PR 00976-4902 |
| JUAN COLON JIMENEZ | HC 02 BOX 14680 ARECIBO PR 00612 |
| JUAN CRUZ OSORIO | HC 61 BOX 4009 TRUJILLO ALTO PR 00976-9701 |
| JUAN D GARCIA SANTOS | RES MANUEL A PEREZ EDIF F13 APT 117 SAN JUAN PR 00923 |
| JUAN D GUZMAN ALBERT | PO BOX 183 GUAYNABO PR 00970-0183 |
| JUAN D RIVERA VAZQUEZ | CALLE 874 CAROLINA PR 00985-5347 |
| JUAN D RUIZ RODRIGUEZ | BO GUAJATACA SAN SEBASTIAN PR 00685 |
| JUAN DE JESUS CRUZ | SECTOR CORREA INT BARRIO MONACILLOS RIO PIEDRAS PR 00922 |
| JUAN DE LA C MARTINEZ FIG | PO BOX 5085 CAROLINA PR 00984-5085 |
| JUAN DIAZ PINTOR | CARR PR677 KM 22 TOA ALTA PR 00964 |
| JUAN E MEDINA | JARDINES DE FAGOT CALLE 9 J15 PONCE PR 00731 |
| JUAN E OLIVIERI SEPULVEDA | PO BOX 395 YAUCO PR 00698-0395 |
| JUAN E ORTIZ NEGRON | URB OASIS GARDENS E22 CALLE ARGENTINA GUAYNABO PR 00969-3450 |
| JUAN F LEBRON ESCOBAR | BENITO FEIJO 10 VILLA DEL ESTE RIO PIEDRAS PR 00928 |
| JUAN F LIZARDO CASTILLO | SECT CANTERA 736 AVE BARBOSA SAN JUAN PR 00915-3219 |
| JUAN F PEREZ BONANO | HC3 BOX 20330 RIO GRANDE PR 00745 |
| JUAN F RODRIGUEZ TORRES | HC 6 BOX 6890 GUAYNABO PR 00971 |
| JUAN F TROCHE | APARTADO 1681 BAYAMON PR 00619 |
| JUAN FELIPE ESCOBALES SAN | CALLE ARTICO 714 PUERTO NUEVO PR 00920 |
| JUAN FIGUEROA CRUZ | PO BOX 194 RIO BLANCO PR 00744-0194 |
| JUAN FRANCISCO DESIDERIO | CARR ALEJANDRINO KM 1 HM 2 GUAYNABO PR |
| JUAN FULGUEIRA | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| JUAN G OLAN PEREZ | BO MANI CARR341 BUZON 5650 MAYAGUEZ PR 00680 |
| JUAN GABRIEL PAGAN MOLINA | H C 2 BOX 6778 UTUADO PR 00641-9503 |
| JUAN GARCIA GARCIA | AVE A ESQ SAN ANTONIO 1964 BO OBRERO SANTURCE PR 00915 |
| JUAN GONZALEZ MALDONADO | URB LOS CHOFERES CALLE JUAN DE LEFEBRE 9 CUPEY RIO PIEDRS PR 00926 |
| JUAN GONZALEZ MENDEZ | BO TIBES SECTOR PASTILLO PONCE PR 00731 |
| JUAN H DE LEON CASTRO | HC2 BOX 45308 VEGA BAJA PR 00693-9640 |
| JUAN H QUILES LOPEZ | CALE SAN MIGUEL 140 BDA EL POLVORIN BAYAMON PR 00960 |
| JUAN I LOPEZ MALAVE | BOX 246 LAS PIEDRAS PR 00771 |
| JUAN I ORTIZ RODRIGUEZ | URB HORIZONE 110 CALLE SAN PEDRO SAN JUAN PR 00926 |
| JUAN J CAMACHO CENTENO | BDA PASARELL 8 CARR 778 COMERIO PR 00782-2930 |
| JUAN J CLAUDIO | COND LAS AMERICAS TORRE I APT 905 HATO REY PR 00917 |
| JUAN J MAYOR | P O BOX 361116 SAN JUAN PR 00936 |
| JUAN J PICORELLI MIRANDA | HC 01 BOX 2718 LOIZA PR 00772 |
| JUAN J RAMOS VAZQUEZ | BO OLIMPO CALLE F 550 GUAYAMA PR |
| JUAN J RIVERA SERRANO | URB EL MADRIGAL CALLE 3 E35 PONCE PR 00731-1415 |
| JUAN J RODRIGUEZ RAMIREZ | URB BORIQUEN GARDEN 309 CALLE A GALUEZ SAN JUAN PR 00926 |
| JUAN J RODRIGUEZ SERRANO | BO MARTIN GONZALEZ PR 8860 KM10 CAROLINA PR 00987 |
| JUAN J TEJEDA SUAZO | SECT CANTERA 750 AVE BARBOSA SAN JUAN PR 00915-3242 |
| JUAN JIMENEZ VEGA | EL PILAR D20 CALLE QUEBRADA ARENAS SAN JUAN PR 00926 |
| JUAN LAS PINA FERNANDEZ | HC08 BOX 1552 PONCE PR 00731-9712 |
| JUAN M AGUAYO | P O BOX 4592 SUITE 373 CONSILIDATED MALL CONSOLIDATED MOLL CAGUAS PR 00726 |
| JUAN M FANTAUZZIDINORAH | PO BOX 929 ISABELA PR 00662 |
| JUAN M MORALES | 1123 WOODBROOK LANE RESTON PR 22094 |
| JUAN M NUNEZ IBANEZ | VILLA ESPANA G9 CALLE PLATINO BAYAMON PR 00961 |

| Claim Name | Address Information |
| --- | --- |
| JUAN M PAGAN ROSARIO | CALLE 27 K19 TURABO GARDENS CAGUAS PR 00725 |
| JUAN M PRADO MOLERO | REPARTO LINARES 312 BARCELONETA PR 00617 |
| JUAN MARTINEZ CRUZ | PO BOX 105 CIDRA PR 00739 |
| JUAN MAYSONET | CALLE GUARACA 1416 PONCE PR 00728 |
| JUAN MELENDEZ HERNANDEZ | CARR 31 KM 05 INT BO MONTE SOCO NAGUABO PR 00718 |
| JUAN MORALES SANTIAGO | CARR 814 KM 04 INT NARANJITO PR 00719 |
| JUAN NEGRON PEREZ | AVE PONCE DE LEON 1901 APT 2 EDIF CHARNECO PONCE PR 00915 |
| JUAN O CRUZ CAY | CONDOMINIO CAME LOT 18 CALLE TAFT APT 515 SAN JUAN PR 00911-1222 |
| JUAN O ROMANCARMEN COSTA | HC 01 BUZON 13672 PEUELAS PR 00624 |
| JUAN OLIVERO COLLAZO | CARR 621 KM 02 RIO ARRIBA ARECIBO PR 00612 |
| JUAN ORAMA SOTO | HC2 BOX 7133 UTUADO PR 00641 |
| JUAN ORLANDO COLON | BO CANOVANILLAS KM 1 H8 CAROLINA PR 00979 |
| JUAN ORLANDO CRUZ | BO CAMBUTE CAROLINA PR 00986 |
| JUAN ORTEGA CENTENO | 47 SAN MIGUEL EL POLVORIN GUAYNABO PR 00970 |
| JUAN PADILLA JUNIOR BUS | CALLE AZUCENA 199 URB JDNES DE NARANJITO NARANJITO PR 00719 |
| JUAN PAGAN ADORNO | AVE BARBOSA JUANA MATOS CATANO PR 00962 |
| JUAN PAGAN GARCIA | HC 2 BOX 6778 UTUADO PR 00641-9503 |
| JUAN PARIS CLEMENTE | HC01 BOX 7543 LOIZA PR 00772 |
| JUAN PEA MENDEZ | CALLE 16 SO CAPARRA TERRACE SAN JUAN PR 00920 |
| JUAN PILLOT ARROYO | HC 1 BOX 2328 MAUNABO PR 00707-9754 |
| JUAN PLUGUEZ FELICIANO | PO BOX 337 MAYAGUEZ PR 00681 |
| JUAN PORTELA SOUSA | PO BOX 7403 PONCE PR 00731 |
| JUAN QUIONES RODRIGUEZ | HC03 BOX 19623 ARECIBO PR 00612 |
| JUAN R ALMODOVAR | HC 10 BOX 6582 SABANA GRANDE PR 00637-9702 |
| JUAN R ANDINO PAGAN | PO BOX 116 BARCELONETA PR 00617-0116 |
| JUAN R CORTEZ | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3257 |
| JUAN R MELENDEZ RAMOS | MAR CHIQUITA CONDOMINIUM APARTAMENTO A3 MANATI PR 00674 |
| JUAN R PEREZ RODRIGUEZ | PO BOX 603 MAYAGUEZ PR 00681-0603 |
| JUAN R RODRIGUEZ | POBOX 420 TRUJILLO ALTO PR 00977 |
| JUAN R SERRANO SILVA | BO MONACILLOS CALLEJON COREA 70 RIO PIEDRAS PR 00921 |
| JUAN RADAMES RODRIGUEZ | SECT CANTERA 2360 CALLE SANTA ELENA SANTURCE PR 00915-3127 |
| JUAN RAMIREZ | BDA BUENA VISTA 755 CALLE 1 SAN JUAN PR 00915-4707 |
| JUAN RAMON MOLINA | H C 1 BOX 6373 HORMIGUEROS PR 00660 |
| JUAN RAMON RIVERA YO ORQ | PO BOX 13771 SAN JUAN PR 00908-3771 |
| JUAN RAMOS OSORIO | PO BOX 76480 CAROLINA PR 00986 |
| JUAN REYES COLON | BOX 1272 UTUADO PR 00641 |
| JUAN RIVERA BODON | CARR 503 KM 80 BO TIBES PONCE PR 00731 |
| JUAN RIVERA BURGOS | HC4 BOX 8363 COMERIO PR 00782-9727 |
| JUAN RIVERA DEJESUS | SECT CANTERAS 2356 CALLE PUENTE SAN JUAN PR 00915-3221 |
| JUAN RIVERA LOPEZ | 495 CALLE CJN DEL PILAR APT INT SAN JUAN PR 00915-9002 |
| JUAN RIVERA ORTIZ | PO BOX 966 SABANA GRANDE PR 00637-0966 |
| JUAN RODOLFO TORRES ROSAD | CALLE DIAMANTE 84 PUEBLO NUEVO SAN GERMAN PR 00683 |
| JUAN RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| JUAN RODRIGUEZ GONZALEZ | HC46 BOX 6033 DORADO PR 00646 |
| JUAN RODRIGUEZ LOPEZ | HC03 BUZON 3556 SAN SEBASTIAN PR 00685 |
| JUAN RODRIGUEZ MELENDEZ | HC3 BOX 10580 COMERIO PR 00782 |
| JUAN ROLDAN MEDINA | 23 CALLE JOSE CELSO BARBOSA AGUADILLA PR 00603-5201 |
| JUAN ROMAN RUIZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| JUAN ROSA RIVERA | BO CANOVANILLAS PR857 KM 15 INT CAROLINA PR 00980 |

| Claim Name | Address Information |
|---|---|
| JUAN ROSARIO REYES | PO BOX 1376 MANATI PR 00674 |
| JUAN RUIZ MONTALVO | RIO ABAJO HC02 BOX 6792 UTUADO PR 00641 |
| JUAN S GONZALEZ PAGAN | HC 3 BOX 27532 SAN SEBASTIAN PR 00685-9522 |
| JUAN SANTIAGO SEDA | 257 CALLE ADUANA STE 309 MAYAGUEZ PR 00682-3242 |
| JUAN SOTO SOSA | 53 CALLE CUESTA VIEJA AGUADILLA PR 00605-0053 |
| JUAN T RIVERA TORRES | PO BOX 781 OROCOVIS PR 00720 |
| JUAN TORRES ANDINO | VIA 62 3BN10 VILLA CAROLINA CAROLINA PR 00983 |
| JUAN TORRES BERRIOS | PO BOX 541 LUQUILLO PR 00773 |
| JUAN TORRES TORRES | 2379 CALLE PUENTE SAN JUAN PR 00915 |
| JUAN V PEREZ | PADA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| JUAN VALENTIN RIVERA | BO PIEDRAS BLANCAS CAROLINA PR 00987 |
| JUAN VAZQUEZ | 97 CALLE ARIZMENDI FLORIDA PR 00650 |
| JUAN VAZQUEZ | CALLE MONSENOR BERRIOS 209 VEGA ALTA PR 00692 |
| JUAN Y LUZ DELIA CASUL AL | ANTIGUA VIA PR845 KM 32 SAN JUAN PR |
| JUANA ACEVEDO VALENTIN | 42 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| JUANA ARROYO CONCEPCION | PO BOX 1224 CATAO PR 00963-1224 |
| JUANA C GARCIA ARTILES | SECT CANTERA 2364 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| JUANA CLEMENTE ESCALERA | PR 187 KM 58 LOIZA PR 00772 |
| JUANA DIAZ AUTO PARTS | PO BOX 88 JUANA DIZA PR 00795-0088 |
| JUANA DIAZ CATERING | URB LOS ANGELES D 21 CALLE B CAROLINA PR 00979 |
| JUANA DONES CRUZ | HC 61 BOX 4033 TRUJILLO ALTO PR 00976-9701 |
| JUANA E HILARIO | CUPEY BAJO PR 844 KM 28 RIO PIEDRAS PR 00925 |
| JUANA ESPIET GUZMAN | HC 61 4028 TRUJILLO ALTO PR 00976-9701 |
| JUANA FIGUEROA CASSAGNOL | OASIS GARDENS F10 CALLE ESPANA GUAYNABO PR 00969 |
| JUANA HERRERA | SECT CANTERA 2362 CALLE SANTA ELENA SANTURCE PR 00915-3127 |
| JUANA L DELGADO SERATE | PO BOX 31136 SAN JUAN PR 00929-2136 |
| JUANA M DUMAS ASENCIO | URB ANTONSANTI CALLE FAURE 1490 RIO PIEDRAS PR 00921 |
| JUANA M RODRIGUEZ CRUZ | CALLE HOSTOS ESQ PINEIRO 843 HYDE PARK RIO PIEDRAS PR 00925 |
| JUANA M RODRIGUEZ RODIRGU | HC 2 BOX 7175 UTUADO PR 00641-9507 |
| JUANA M SANTIAGO | VILLAS DE OROCOVIS 2 EDIF 2 APTO 42 OROCOVIS PR 00720 |
| JUANA N MARTINEZ JUSINO | HC03 BOX 20203 LAJAS PR 00667-9502 |
| JUANA PEREZ MUOZ | PO BOX 8454 PONCE PR 00732 |
| JUANA PEREZ ROSADO | PR111 KM 25 HC3 BUZON 23595 BO PIEDRAS BLANCAS SAN SEBASTIAN PR 00685 |
| JUANA QUIONES | ALT DE PRADO BZN 5 CALLE A CAYEY PR 00736 |
| JUANA RAMOS | CALLE PROGRESSO BDA CIELITO COMERIO PR 00782 |
| JUANA RODRIGUEZ MARTINEZ | CALLE MAYAGUEZ HC02 SECTOR GUACHEN 163 MAYAGUEZ PR 00680 |
| JUANA RODRIGUEZ OCASIO | BO COCOS QUEBRADILLAS PR 00678 |
| JUANA RODRIGUEZ ROSARIO | RES LEONARDO SANTIAGO EDIF 3 APRT 36 JUANA DIAZ PR 00795 |
| JUANA SANTIAGO SANTIAGO | PO BOX 723 UTUADO PR 00641 |
| JUANA V JIMENEZ | VALLES DE GUAYAMA CALLE 24 GG 31 GUAYAMA PR 00785 |
| JUANA VAZQUEZ ORTIZ | TRIB SUP SALA DE ARECIBO SEC DE ALIM APTDO 1238 ARE PR 00613 |
| JUANA ZAYAS PILLOT | HC01 BOX 3410 BLOQUE 7 APTO 100 SALINAS PR 00751 |
| JUANITA BENIQUEZ JIMENEZ | URB EL PLANTIO 627 CALLE GUAYACAN TOA BAJA PR 00949 |
| JUANITA DIAZ TORRES | HC3 BOX 10650 DONA ELENA ABAJO COMERIO PR 00782 |
| JUANITA GONZALEZ | HC35 BOX 6097 SAN LORENZO PR 00754 |
| JUANITA GORDIL RIVERA | BO MAGUEYES 90 P R 10 PONCE PR 00731 |
| JUANITA MARRERO ORTIZ | HC 1 BOX 2331 MAUNABO PR 00707-9754 |
| JUANITA MARTINEZ ABREU | VILLA ESPERANZA A63 CARR ESTATAL 874 CAROLINA PR 00985 |
| JUANITA MAYSONET | BO MONACILLOS CALLEJON COREA 328 RIO PIEDRAS PR 00921 |

| Claim Name | Address Information |
|---|---|
| JUANITA MORALES RODRIGUEZ | PR111 KM 24 HM 3 SAN SEBASTIAN PR 00685 |
| JUANITA NEGRON COLON | URB ALTURAS DE RIO GRANDE CALLE 14A BLOQUE P795 RIO GRANDE PR 00745 |
| JUANITA NIEVES RAMOS | HC 2 BOX 6917 ADJUNTAS PR 00601-9611 |
| JUANITA RAMIREZ GONZALEZ | CARR 341 KM 11 BARRIO EL MANI MAYAGUEZ PR 00680 |
| JUANITA RIVERA ANDUJAR | PO BOX 1240 SAN LORENZO PR 00754-1240 |
| JUANITA RUIZ FIGUEROA | 263A CALLE POST S MAYAGUEZ PR 00680-4044 |
| JUANITA VAZQUEZ RAMOS | CALLE PEDRO ARROYO 61 OROCOVIS PR 00720 |
| JUANJOS TRAVEL SERVICE I | CONDADO 68 SANTURCE PR |
| JUBENCIO IRIZARRY | CARR 844 KM 2 HM 8 CUPEY BAJO RIO PIEDRAS PR 00926 |
| JUDITH ALICEA VARGAS | VILLA DOS RIOS PORTUGUES 9 PONCE PR 00731 |
| JUDITH CANCEL DE JESUS | CALLE AMAPOLA 478 COMUNIDAD ELIZABETH BO PUERTO REAL CABO ROJO PR 00623 |
| JUDITH CARRASQUILLO | HAC 01 BOX 4679 LOIZA PR 00772 |
| JUDITH GONZALEZ CRUZ | URB VISTA DE LUQUILLO 717 CALLE CUARZO LUQUILLO PR 00773 |
| JUDITH M GONZALEZ ARROYO | EDIF 5 APTO 62 LAGOS DE BLASINA CAROLINA PR 00985 |
| JUDITH OQUENDO NEGRON | VILLA DOS RIOS CALLE PORTUQUEZ 12 PONCE PR 00731 |
| JUDITH SANTIAGO DE JESUS | APARTADO 1022 COAMO PR 00679 |
| JUDITH TORRES LEON | BO SABANA SECA LOS DIAZ CARR 167 RAMAL 829 40 BAYAMON PR 00956 |
| JUDITH TORRES MADONADO | HC02 BOX 6317 ADJUNTAS PR 00601 |
| JUDITH VAN RIPEN | COND CORAL BEACH II APTO 1802 ISLA VERDE SAN JUAN PR 00936 |
| JULIA ACEVEDO MORALES | PO BOX 4532 AGUADILLA PR 00605-4232 |
| JULIA CARMONA RIVERA | PARCELA 223 BUZON 2191 LA CENTRAL CANOVANAS PR 00729 |
| JULIA E CRUZ | BO GUADIANA SECTOR LOS JUANES HC73 NARANJITO PR 00719 |
| JULIA FIGUEROA | BZN 510 A BO CEBORUCO BARCELONETA PR 00617 |
| JULIA M PEREZ CABRERA | 2365 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| JULIA M TORRES TORRES | HC02 BOX 7899 GUAYANILLA PR 00656 |
| JULIA MARIANA COLLAZO | BO QUEBRADA SECA KM 596 INT CEIBA PR 00735 |
| JULIA NIEVES PEREZ | RES LAS MARGARITAS EDF 11 APTO 481 PROYECTO 215 SANTURCE PR 00915 |
| JULIA RIVERA ALVIRA | SECT CANTERA 2391 CALLE VILLA REAL SAN JUAN PR 00915-3236 |
| JULIA RIVERA MARTINEZ | URB MAYAGUEZ TERRACE 7097 CALLE B GAUDIER TEXIDOR MAYAGUEZ PR 00682-6617 |
| JULIA RODRIGUEZ ALICEA | 6 CALLE LAS FLORES HORMIGUEROS PR 00660 |
| JULIA RONDON LEON | PR 4 BOX 794 CAMINO AVILES BO SANTA BO SANTA OLAYA BAYAMON PR |
| JULIA ROSARIO PEREZ | 2364 CALLE PUENTE SAN JUAN PR 00915-3221 |
| JULIA T OYOLA CRUZ | CALLE 8 PARCELA 20 C B0 RIO LAJAS TOA ALTA PR 00954 |
| JULIA VAZQUEZ SANCHEZ | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00721 |
| JULIAN ANDINO DEL VALLE | CARR 887 KM 11 BO MARTIN GONZALEZ CAROLINA PR 00987 |
| JULIAN BATISTA Y BRENDA I | HEREDEROS |
| JULIAN COLLAZO PEREZ | PR 503 LA PANDURA BO TIBES PONCE PR 00731 |
| JULIAN TIRE SERVICE | CALLE CENTRAL 100 COTTO LAUREL PR 00780 |
| JULIANA GUERRERO | 754 CALLE 1 SAN JUAN PR 00729 |
| JULIARIS SANTIAGO PADILLA | HC 3 BOX 18401 COAMO PR 00769 |
| JULIE ANN RIVERA ROSARIO | HC 02 BOX 7899 GUAYANILLA PR 00656 |
| JULIE ORTIZ RODRIGUEZ | HC3 BOX 38547 CAGUAS PR 00725 |
| JULIO A COLON CORTES | HC 61 BOX 4048 TRUJILLO ALTO PR 00976-9801 |
| JULIO A HERNANDEZ | CALLE MARGINAL E 1A STA CRUZ BAYAMON PR 00619 |
| JULIO A MARTINEZ TRONCOSO | URB JARDINES DEL CARIBE CALLE 29B AB7 PONCE PR 00728 |
| JULIO A ROSSY | CALLE VEREDA REAL A19 LAS VEREDAS BAYAMON PR 00959 |
| JULIO ACEVEDO MORALES | PO BOX 1400 AGUADILLA PR 00605-1400 |
| JULIO ALICEA ACEVEDO | LOMAS VERDES E1 CALLE ADELFA BAYAMON PR 00956 |
| JULIO ALVAREZ CRUZ | BOX 844 ATOCHA STATION PONCE PR 00733 |

| Claim Name | Address Information |
|---|---|
| JULIO BONILLA CINTRON | BO PAJAROS CARR 861 KM 27 BAYAMON PR 00956 |
| JULIO BROWN FONTANEZ | PARC AGUAS CLARAS BUZON 88200 CEIBA PR 00735 |
| JULIO C LUGO RAMIREZ | EL SENORIAL 2015 GARCIA LORCA SAN JUAN PR 00925 |
| JULIO C ORTIZ RIVERA | PR 857 KM 18 SECTOR CAMBUTE CAROLINA PR 00985 |
| JULIO C RIOS MORALES | CALLE PROVIDENCIA NUM 832 URB BELLAS LOMAS MAYAGUEZ PR 00680 |
| JULIO C RIVERA RIVERA | HC01 BOX 6688 BO RIO HONDO I COMERIO PR 00782 |
| JULIO C ROSA SOTO | PO BOX 194105 SAN JUAN PR 00919-4105 |
| JULIO C SANTIAGO ROSADO | VILLA DOS RIOS GUAMANI FINAL PONCE PR 00731 |
| JULIO C TORRES MALDONADO | PO BOX 88 JUANA DIAZ PR 00795-0088 |
| JULIO CABRERA CARRION | 12 AVE BOCA BARCELONETA PR 00617 |
| JULIO CESAR MALDONADO ROD | 48 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| JULIO CRUZ CINTRON | KM 33 HM 1 BO PALOMA ABAJO SECTOR 26 COMERIO PR 00782 |
| JULIO D HERNANDEZ TORRES | URB LOS FRAILES SUR A5 CALLE VILLA IRIS GUAYNABO PR 00969 |
| JULIO DAVILA COLON | BO CANOVANILLAS PR 857 KM 17 CAROLINA PR 00985 |
| JULIO DE JESUS | SECT CANTERA 2416 CALLE SANTA ELENA SAN JUNA PR 00915-3136 |
| JULIO E NEGRON GONZALEZ | EXTENSION VALLE ALTO 2396 CALLE LOMAS PONCE PR 00730-4145 |
| JULIO E ROMAN MARTINEZ | CALLE GUAMANI FINAL PONCE PR 00731 |
| JULIO FARGAS AYUSO | BO MARTIN GONZALEZ SECTOR PIEDRAS BLANCAS CAROLINA PR 00980 |
| JULIO GARCIA MORALES | CARR 64 KM 40 BO MANI MAYAGUEZ PR 00680 |
| JULIO GARCIA TORRES | BO SARDINERA PR 957 KM 22 FAJARDO PR 00738 |
| JULIO H PEREZ LEDESMA | BDA BUENA VISTA 764 AVE BARBOSA SAN JUAN PR 00915-4709 |
| JULIO I COLLAZO RODRIGUEZ | BO TIBES PR 503 KM 82 PONCE PR 00731 |
| JULIO I ESTELA | CUSTODIO CAJA MENUDA OFIC ING TOA BAJA PR 00949 |
| JULIO IRIZARRY IRIZARRY | HC06 BOX 4431 COTTO LAUREL PONCE PR 00780 |
| JULIO J GARCIA OLIVO | HC02 BOX 39449 ARECIBO PR 00612 |
| JULIO LEON COLON | VILLA EL ENCANTO B1 CALLE 2 JUANA DIAZ PR 00795-2702 |
| JULIO M RIVERA | BO COCOS 32 CALLE 9 QUEBRADILLAS PR 00678 |
| JULIO MALDONADO RIVERA | 15 CALLE PALMER CIDRA PR 00739-3325 |
| JULIO MARRERO | AVE BARBOSA 315 JUANA MATOS CATANO PR 00963 |
| JULIO MERCADO TEJERA | PO BOX 924 BARCELONETA PR 00617-0924 |
| JULIO MERCED ACOSTA | URB SANTIAGO IGLESIAS CALLE MANUEL TEXIDOR 1390 RIO PIEDRAS PR 00926 |
| JULIO MIRANDA RIVERA | PO BOX 388 CAYEY PR 00737-0388 |
| JULIO PEIGNAND | URB REGIONAL B1 CALLE 1 ARECIBO PR 00612-3429 |
| JULIO PEREZ | 49 CALLE RAMON TORRES FLORIDA PR 00650-2040 |
| JULIO PEREZ RODRIGUEZ | URB JARDINES DE CAPARRA HH12 CALLE 45 BAYAMON PR 00959 |
| JULIO REYES ALAMO | CALLE ALMODOVAR FINAL 20 JUNCOS PR 00777 |
| JULIO RIVERA APONTE | APARTADO 232 JUANA DIAZ PR 00795 |
| JULIO RODRIGUEZ CASTILLO | EL TUQUE 1168 PEDRO SCHUCK PONCE PR 00728 |
| JULIO RODRIGUEZ GONZALEZ | PARCELAS GANDARA CIDRA PR 00739 |
| JULIO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| JULIO RODRIGUEZ SOTO | PARCELA GANDARA CIDRA PR 00739 |
| JULIO SANCHEZ VEGA | BO RINCON SECTOR CALLANO PR 932 KM 48 GURABO PR 00778 |
| JULIO SANTANA RAMIREZCEL | 1126 CALLE BOGOTA URB PUERTO NUEVO CAPARRA HEIGHTS PR 00920 |
| JULIO SANTANA VAZQUEZ | CARR 321 KM 09 SAN GERMAN PR 00683 |
| JULIO SANTIAGO CARRASQUIL | ACT SANTURCE PR 00910 |
| JULIO SANTIAGO CORONADO | PO BOX 1781 COAMO PR 00769 |
| JULIO SANTOS GARCIA | BOX 505 CATANO PR 00962 |
| JULIO SANTOS TORRES | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| JULIO TORRES APONTE | PR 845 KM 35 TRUJILLO ALTO PR 00977 |

| Claim Name | Address Information |
|---|---|
| JULIO TOWING SERVICE | BO CANTA GALLO SECTOR TOTEJAS APARTADO 737 JUNCOS PR 00777 |
| JULIO VADEA MORALES | HC 83 BOX 6638 VEGA ALTA PR 00692-9710 |
| JULIO VASQUEZ | BOX 129 ROBLES 169 SAN JUAN PR 00925 |
| JULIO VAZQUEZ MEJIAS | RES MEJIAS 1061 MANATI PR 00674 |
| JULIO VAZQUEZ RAMOS | HC 01 BOX 5418 ARROYO PR 00714 |
| JULIO VEGA MONTALVO | PO BOX 956 SABANA GRANDE PR 00637-0956 |
| JULIO VEGA TORRES | DOMINGO RUBIO 20 ARECIBO PR |
| JULIO VELAZQUEZ VARGAS | HC08 BOX 1534 PONCE PR 00731 |
| JULIO VILLALONGO ACEVEDO | HC03 BOX 8317 GUAYNABO PR 00971 |
| JULIO VILLANUEVA ACEVEDO | 30 CALLE REGUERO AGUADILLA PR 00603-5220 |
| JULIO VILLEGAS ROSA | RR 3 BOX 4775 RIO PIEDRAS PR 00928 |
| JULY GONZALEZ BERRIOS | RESIDENCIAL VISTA HERMOSA EDIFICIO 66 APARTAMENTO 771 SAN JUAN PR 00921 |
| JUNCO STEEL CORPORATION | P O BOX 364682 SAN JUAN PR 00936 |
| JUNCOS GLASS | 56 CALLE BUNKER CAGUAS PR 00725-2454 |
| JUNKER AA CARMEN N SANT | BO ESPINOSA CARR 2 DORADO PR 00646 |
| JUNTA DE CALIDAD AMBIENTA | APARTADO 11488 SANTURCE PR 00910 |
| JUNTA DE SERVICIOS COMUNA | PO BOX 366049 FDEZ JUNCOS STATION SAN JUAN PR 00936-6049 |
| JUNTA RETIRO PARA MAESTRO | APTDO 1879 HATO REY PR 00919 |
| JUNTA SERVICIOS COMUNALES | PO BOX 366049 SAN JUAN PR 00936-6049 |
| JUSOR CORPORATION | PO BOX 222 MAYAGUEZ PR 00709 |
| JUST FOR KIDS DAY CARE | URB VILLA BLANCA CALLE AMATISTA 35 CAGUAS PR 00725 |
| JUSTINA ANDUJAR FLORES | PO BOX 1240 SAN LORENZO PR 00754-1240 |
| JUSTINA FIGUEROA FONTANEZ | RES MARTORELL EDIF 10 APTO 49 MAUNABO PR 00707 |
| JUSTINA HERNANDEZ MONSERR | 2334 N REESE ST PHILADELPHIA PA 19133-2517 |
| JUSTINA VAZQUEZ GARCIA | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| JUSTINIANO MUNIZ ROMAN | 9 CALLE ALDARONDO INT LARES PR 00669 |
| JUSTINO MARRERO VELAZQUEZ | HC4 BOX 5414 BO JUNQUITO HUMACAO PR 00791-9470 |
| JUSTINO OTERO COSME | PO BOX 758 TRUJILLO ALTO PR 00977-0758 |
| JUSTINO PACHECO NIEVES | BO PUEBLO PR 859 KM 153 COROZAL PR 00783 |
| JUSTINO REYNOSO | 2362 CALLE PUENTE SAN JUAN PR 00917 |
| JUSTO A SOTO RIVERA | CALLE SR 823 KM 50 RIO LAJAS COROZAL PR |
| JUSTO BRAVO CRUZ | 212 CALLE CUESTA VIEJA AGUADILLA PR 00605-5661 |
| JUSTO FIGUEROA ORTIZ | 287 MONGOMERY STREET BLOOMFIELD NJ 07003 |
| JUSTO SOTO RIVERA | CARR 823 KM 5 BO RIO LAJAS TOA ALTA PR 00953 |
| JUSTO SOTOMAYOR INC | CALLE CAYEY ESQ WILLIAM JONES PARADA 26 SANTURCE PR |
| JUVENCIO GONZALEZ DE JESU | BOX 8257 BAYAMON PR 00619 |
| JUVILO HOLDINGS INC | PO BOX 6766 SAN JUAN PR 00914 |
| JV MUSIC CORP | 1856 FERNANDEZ JUNCOS AVE SAN JUAN PR 00909 |
| JVTS PARTS CORPORATION | URB LEVITTOWN CALLE MAGALY AG40 TOA BAJA PR 00949 |
| K TORO GARRATON INC | PO BOX 8629 SAN JUAN PR 00926 |
| KAILA I MARBELT VAZQU | PO BOX 218 AGUIRRE CAGUAS PR 00704 |
| KAISER CONSTRUCTION CORP | COND EL CTRO 1 OFIC 4 LOCAL4HR RIO PIEDRAS PR |
| KANE CARIBBEAN INC | PO BOX 366307 SAN JUAN PR 00936 |
| KANOSO AUTO SALES | PO BOX 1446 SAN GERMAN PR 00683 |
| KARELINE RIVERA TORRES | HC02 BOX 6827 ADJUNTAS PR 00601 |
| KAREN I GORDON DIAZ | EDIF 31 APT 227 JARDINES DE PARAISO RIO PIEDRAS PR 00926 |
| KAREN M BARTEMES MIRANDA | URB REPARTO SEVILLA 924 CALLE SARASETE SAN JUAN PR 00924 |
| KARINA M RODRIGUEZ | URB SANTA ANA L1 CALLE 10 VEGA ALTA PR 00692 |
| KARINETTE VARGAS DELGADO | URB VILLA DEL CARMEN CALLE SAUCO 835 PONCE PR 00716 |

| Claim Name | Address Information |
|------------|---------------------|
| KARINITOS DAY CARE | URB SUMMIT HILLS 559 CALLE TORRECILLAS SAN JUAN PR 00920-4313 |
| KARKEV | CALLE GILBERTO ROLON BUZON L3 SECTOR EL CAMPITO CAGUAS PR 00725 |
| KARL KLAMER | APT 311 B COND PLAYA DORADA ISLA VERDE CAROLINA PR 00979 |
| KARLA I LAFONTAINE CONCE | EXT VILLAS DE LOIZA CALLE 44B GG26 CANOVANAS PR 00739 |
| KARLA M BARTOLOME | CALLE ORINOCO 1620 URB EL PARAISO RIO PIEDRAS PR 00926 |
| KARLA M ROMAN MALDONADO | RESIDENCIAL LUIS LLORENS TORRES EDIF 11 APT 2080 SAN JUAN PR 00913 |
| KARLA MAS O NEILL | 203 CASALINDA VILLAGE BAYAMON PR 00959 |
| KARLA PEA | PO BOX 360507 SAN JUAN PR 00936-0507 |
| KARLA RAMOS TORRES | CALLE MANUEL M ZAMA 1268 BDA VENEZUELA SAN JUAN PR 00926-9006 |
| KAROL CAMACHO DIAZ | URB JARDINES DEL CARIBE CALLE 40 QQ3 PONCE PR 00728 |
| KAROL M PEREZ DAVILA | VILLA CANONA CALLE 2 BOX 8931 LOIZA PR 00772 |
| KARON BUSINESS FORMS INC | PO BOX 361042 SAN JUAN PR 00936 |
| KATHERINE AGOSTO ZAPATA | RES RAMON PEREZ RODRIGUEZ 14 CALLE BARCELO APT 56 TOA ALTA PR 00953-2445 |
| KATHERINE AYALA TORO | HC04 BOX 7252 JUANA DIAZ PR 00795 |
| KATHERINE BELEN VEGA | 149 CALLE GOLONDRINA APT 354 SAN GERMAN PR 00683-4710 |
| KATHERINE COLLAZO LLANOS | RESIDENCIAL LOS PENAS EDIF 5 APT 125 SAN JUAN PR 00924 |
| KATHERINE ORTIZ VAZQUEZ | BDA LOPEZ PDA 15 BUZON 2338 SALINA PR 00704 |
| KATHERINE PADILLA TROCHE | PO BOX 561633 GUAYANILLA PR 00656 |
| KATHIA J PEREZ ADAMS | HC09 BOX 1710 PONCE PR 00731 |
| KATHLEEN KRUMHANSL | PARQUE TERRANOVA 52 GUAYNABO PR 00969 |
| KATHY IRIZARRY | BO SANTURCE 2 CALLE DR GUZMAN MAYAGUEZ PR 00680-2330 |
| KATHY L BOWDEN RODRIGUEZ | PR 64 BUZON 5246 SECTOR MANI BO SABANETAS MAYAGUEZ PR 00680 |
| KATHY SANTIAGO GRACIA | URB RAMIREZ DE ARELLANO CALLE SALVADOR BRAU 16 MAYAGUEZ PR 00680 |
| KEIKIS CRECIENDO Y APREND | URB LOS ROSALES J1 CARR 2 MARGINAL MANATI PR 00674 |
| KEILA E GONZALEZ GALAN | PARC PALENQUE 6 CALLE 1 D BARCELONETA PR 00617-3317 |
| KEILA MALDONADO VAZQUEZ | HC BOX 2163 FLORIDA PR 00650 |
| KEILA N CRUZ MELENDEZ | BO LAS MORCAS A6 SALINAS PR 00751 |
| KEISHLA M CAMACHO MIRANDA | PO BOX 1513 COROZAL PR 00783 |
| KEISHLA M PEDRAZA RIOS | RES RAUL CASTELLON EDIF 11 APT 128 CAGUAS PR 00725 |
| KEISHLA M SEPULVEDA RODR | HC 08 BOX 2338 SABANA GRANDE PR 00367 |
| KELLY J PIZARRO AYALA | HC01 BOX 4065 LOIZA PR 00772-9715 |
| KELLY SERVICES INC | 999 WEST BIG BEAVER TROU MI 48084 |
| KELLY SPRINGFIELD PUERTO | PO BOX 218 BAYAMON PR 00960 |
| KELLYS MINI SCHOOL INC | URB BRISAS DEL MAR P21 CALLE 4 LUQILLO PR 00773-2413 |
| KELVIN DAVILA | CARR 956 KM 04 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| KELVIN DELGADO TORRES | BDA BORINQUEN CALLE C5 210 PONCE PR 00730 |
| KELVIN R VAZQUEZ MELENDEZ | BDA BORINQUEN 72 CALLE BA PONCE PR 00730 |
| KEM CONSULTING GROUP INC | 644 AVE FDEZ JUNCOS DISTRICT VIEW SAN JUAN PR 00907-3122 |
| KEM TECH CHEMICAL INDUSTR | PO BOX 8450 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| KENDALL KRANS LAE OFFICES | PO BOX 363614 SAN JUAN PR 00936-3614 |
| KENJI SUZUKIDI DOMENICO | 307 SEVENTH AVE NEW YORK NY 10001 |
| KENNETH A REXACH MATOS | URB SAN FRANCISCO 1658 CALLE JAZMIN SAN JUAN PR 00927 |
| KENNETH FITTIPALDI AYALA | CALLE 7 Y 32 EXT VILLA RISAS BAYAMON PR 00959 |
| KENNETH J CRUZ MORALES | EXTENSION VILLAS DEL CARMEN CASA D17 CAMUY PR 00627 |
| KENNETH JOSUE ALBINO LUCA | HC01 BOX 7642 GUAYANILLA PR 00656 |
| KEOVY TORRES MUNIZ | RES TRUJILLO ALTO GARDENS EDIF C2 APT 101 SAN JUAN PR 00926 |
| KERIC INC | 156 CALLE DE DIEGO RIO PIEDRAS PR 00925-3406 |
| KERMIT LUCENA Y ASSOCIATE | P O BOX 2304 GUAYNABO GUAYNABO PR 00970 |
| KETSY AVILES SURITA | PO BOX 707 BOQUERON PR 00622 |

| Claim Name | Address Information |
|---|---|
| KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA SUITE 400 HATO REY PR 00917 |
| KEVIC HIRALDO VELAZQUEZ | HC645 BUZON 8192 TRUJILLO ALTO PR 00976 |
| KEVIN OBRIEN | SITEWORKS ARCHITECTURE CA |
| KEY SOLUTION INC | SUITE 705 954 AVE PONCE DE LEON SAN JUAN PR 00907-3602 |
| KEYLA L TORRES QUINONES | HC04 BOX 10440 BO ARENAS UTUADO PR 00641 |
| KF SOLUTIONS CORP | PO BOX 399 BAYAMON PR 00960 |
| KIARA LISBETH ORTIZ CRUZ | HC04 BOX 7568 JUANA DIAZ PR 00795 |
| KIARA LOPEZ FERNANDEZ | VILLAS DE MANATI APR 16 MANATI PR 00674 |
| KIARA VELEZ RAMOS | HC2 PO BOX 6249 KM 367 BARRIO SALTILLO VILLA PASCUAL ADJUNTAS PR 00601 |
| KIDANY CENTENO ROSADO | PO BOX 2118 GUAYNABO PR 00970 |
| KIDS CASTLE DAY CARE | URB LAS PALMAS 108 SABANA GRANDE PR 00637 |
| KIDS CLUB DAY CARE | UB HIGHLAND GARDEN CALLE ACUARELA C10 GUAYNABO PR 00969 |
| KIDS CLUB HOUSE | AVE SOUTH MAIN BLQ 118 SABANA GARDENS CAROLINA PR 00983 |
| KIDS CORNER | AVE SANTA ANA BLOQUE 51 ALTURAS DE TORRIMAR GUAYNABO PR 00969 |
| KIDS EDUCATIONAL CENTER | URB GOLDEN HILLS CALLE ANISETO DIAZ A5 TRUJILLO  ALTO PR 00976 |
| KIDS GARDEN NURSERY | URB FLAMBOYAN GARDENS R18 CALLE 17 BAYAMON PR 00959-5851 |
| KIDS HOUSE DAY CARE | CALLE ANASCO NUMERO 2 GUAYANILLA PR 00656 |
| KIDS PLANET | URB MONTE CARLO 1267 AVE MONTE CARLO SAN JUAN PR 00924 |
| KIDS SPACE | CALLE SAN PEDRO 56 ESTANCIAS DE GRAN VISTA GURABO PR 00778-5090 |
| KIDS ZONE NURSERY | CARR ESTATAL PR831 2C28 LOMAS VERDES BAYAMON PR 00956 |
| KIEWIT CONSTRUCTION COMPA | 3555 FARNAM STREET OMAHA OMAHA NE 68131 |
| KIKO MUFFLERS | AVE CEMENTERIO NACIONAL 20 HATO TEJAS BAYAMON PR 00957 |
| KIMBERLY CRUZ ROSADO | BO DAGUAO BUZON 81 NAGUABO PR 00718 |
| KIMTECSU WORD EXPRESS | PO BOX 810426 CAROLINA PR 00981-0426 |
| KINDER KIDS DAY CARE LE | CALLE PEDRO ARROYO 4 ALTOS OROCOVIS PR 00720 |
| KINDER PLUS | CALLE RUIZ BELVIS 118 FLORAL PARK HATO REY PR 00917 |
| KINDERLANDIA | PO BOX 445 SALINAS PR 00751 |
| KINGS CONSTRUCTION | HC08 BOX 1583 PONCE PR 00731 |
| KINGS SPORTS WEAR CORP | CALLE 46 BLQ 55 8 AVE WEST MAIN URB SIERRA BAYAMON BAYAMON PR 00961 |
| KIRIA MERCADO ACOSTA | RES EL RECREO EDIF 35 APTO 242 SAN GERMAN PR 00683 |
| KIRKPATRICK LOCKHART | 1251 AVENUE OF THE AMERICAS 45TH FLOOR NEW YORK NY 10020-1104 |
| KIYOMI SANTOS ONODA | PO BOX 10730 PONCE PR 00732-0730 |
| KJ LAW | 42300 W NINE RD NOVI MI 48375-4103 |
| KKZCMA | 1017 AVE PONCE DE LEON RIO PIEDRAS PR 00925 |
| KM RENTAL INC | CALLE ISMAEL RIVERA 208 ESQ BALDORITY DE CASTRO SANTURCE PR 00916 |
| KOALA KIDS | BOX 447 BRISAS MONTECASINO TOA ALTA PR 00953 |
| KOBY H BONILLA SANTIAGO | ALTS DEL ALBA 10916 CALLE ATARDECER VILLALBA PR 00766-2339 |
| KODAK CARIBBEAN | PO BOX 3618 CAROLINA PR 00984 |
| KOI GC CORP | URB MUNOZ RIVERA A3 CALLE ACUARELA GUAYNABO PR 00969 |
| KOKO AUTO COLLISION | 615 CARPENTER ROAD SANTURCE PR 00915 |
| KOKOPELLI | FLAMBOYAN GARDENS CALLE 18 R5 BAYAMON PR 00956 |
| KPMG LLP | 300 PEACHTREE STREET SUITE 2000 ATLANTA GA 30308 |
| KRANE PRODUCTS | PO BOX 568144 ATLANTA GA 31156-8144 |
| KROUM | ALABAMA R1 PARKVILLE GUAYNABO PR 00969 |
| KRYONYX CORPORATION | PO BOX 194972 SAN JUAN PR 00918 |
| KSM GENERATORS INC | PO BOX 195164 SAN JUAN PR 00919-5164 |
| KUK MU KWAN TAE KWON | CALLE BARBOSA 13 ISABELA PR 00662 |
| L A T C O | PO BOX 6386 SANTA ROSA UNIT BAYAMON PR 00960-5386 |
| L M WASTE SERVICE CORP | 3199 SANTIAGO DE LOS CABALLEROS CENTRO REQ DIST PONCE OFICINA P2B 3ER PISO |

| Claim Name | Address Information |
|---|---|
| L M WASTE SERVICE CORP | PONCE PR 00734 |
| L M WASTE SERVICE CORP | PMB 123 BOX 7886 GUAYNABO PR 00970-7886 |
| L P RECHARGE | CALLE DUQUES 89 SUR GUAYAMA PR 00784 |
| L R TOILET PARTITIONS | URB LAS COLINAS CALLE 9 L19 TOA BAJA PR 00949 |
| L REYES CONTRACTOR S | PO BOX 800005 COTO LAUREL PR 00780 |
| LA AMERICANA HOME CENTER | PO BOX 363891 SAN JUAN PR 00936 |
| LA CAJA DE LAS HERRAMIENT | PO BOX 365047 SAN JUAN PR 00936-5047 |
| LA CARPA CORPORATION | BO ARENAS KM 14 PR735 CAYEY PR 00736 |
| LA CASA DE ABU | PO BOX 11362 SAN JUAN PR 00922-1362 |
| LA CASA DE LAS ESCALERAS | PO BOX 10472 CAPARRA HEIGHTS PR 00922 |
| LA CASA DE LAS PUERTAS I | CALLE GUAYAMA 78 HATO REY PR 00917 |
| LA CASA DE LAS TINTAS | PO BOX 7498 PONCE PR 00732-7498 |
| LA CASA DE LOS CRISTALES | CARR 2 KM 82 H 2 BOX 848 ARECIBO PR 00613 |
| LA CASA DE LOS CUADROS | 1864 AVE FERNANDEZ JUNCOS PDA 26 SANTURCE PR 00909 |
| LA CASA DE LOS TORNILLOS | PO BOX 365047 SAN JUAN PR 00936-5047 |
| LA CASA DEL BUZO | AVE JESUS T PINERO 293 RIO PIEDRAS PR 00927 |
| LA CASA DEL CAMIONERO IN | CARR 2 BARRIO EL MANI SECTOR SABANETA MAYAGUEZ PR 00680 |
| LA CASA DEL CONTRATISTA | CALLE ERASMO CABRERA BARRIO SAN ANTON PONCE PR |
| LA CASA DEL ENMARCADOR I | PO BOX 19436 FERNANDEZ JUNCOS STA SAN JUAN PR 00910-1436 |
| LA CASA DEL SOLDADOR | PO BOX 2185 BARCELONETA PR 00617-2185 |
| LA CASITA DE POOH | COSTA DE ORO CALLE B12 DORADO PR 00646 |
| LA CASITA DULCE 1 | CALLE 31 BB5 URB REXVILLE BAYAMON PR 00957 |
| LA CIMA INC | PO BOX 250465 PLAYA JOBOS AGUADILLA R PR 00604-0465 |
| LA CORP PARA LA CONSERVA | APARTADO POSTAL 9509 SAN JUAN PR 00908 |
| LA DEFENSA | AVE PONCE DE LEON 1118 SANTURCE PR 00940 |
| LA EDITORIAL UNIVERSIDAD | APARTADO 23322 UPR STATION SAN JUAN PR 00931-3322 |
| LA ELECTRONICA INC | CARR NO 1 KM 145 RIO PIEDRAS PR 00926 |
| LA ESCUELITA MONTESSORI | PO BOX 1308 HATILLO PR 00659-1308 |
| LA ESQUINA | PO BOX 544 MAUNABO PR 00707-0544 |
| LA ESTRELLA DE PUERTO RIC | PO BOX 366298 SAN JUAN PR 00936-6298 |
| LA FAMILIA CATERING SERVI | PO BOX 1375 CEIBA PR 00735 |
| LA FIESTECITA CATERING | WA 14 MARGINAL LOS ANGELES CAROLINA PR 00630 |
| LA KSITA DE LAS RISAS | CAMINO DEL MONTE URB COLINAS DEL PLATA 3E19 TOA ALTA PR 00953 |
| LA MYRA CORP | AB7 AVE LAS CUMBRES REXVILLE BAYAMON PR 00957-4148 |
| LA NUEVA CASA DEL SOLDADO | APARTADO 2185 BARCELONETA PR 00617 |
| LA NUEVA ESTEREO TEMPO | PO BOX 949 GUAYNABO PR 00970 |
| LA PERLA DEL SUR | APARTADO 7253 PONCE PR 00732 |
| LA REINE CHRISTIAN BILING | CARR 670 KM 38 BO COTTO NORTE MANATI PR 00111 |
| LA ROSA DEL MONTE EXPRESS | CARR 2 KM 196 BO CANDELARIA TOA BAJA PR 00749 |
| LA SEMANA | PO BOX 6537 CAGUAS PR 00726 |
| LA SIERRA COUNTRY AUTO PA | SECTOR LA SIERRA CARR 172 KM 58 CAGUAS PR 00725 |
| LA SIERRA COUNTRY AUTO PA | PO BOX 1804 CIDRA PR 00739 |
| LA SUPER KADENA NOTICIOSA | CALLE ELEANOR ROOSVELT NUM 117 HATO REY PR 00918 |
| LA TIENDA DEL CRISTAL | BOX 8835 FDEZ JUNCOS STA SAN JUAN PR 00910 |
| LAB CLINICO PROFESIONAL E | URB PUNTO ORO 4528 CALLE LA GOLONDRINA PONCE PR 00728-2051 |
| LABORATORIO CLINICO PRINC | PO BOX 1528 BAYAMON PR 00960-1528 |
| LAC COMMUNICATIONS INC | ALTAVISTA 21 Q46 PONCE PR 00731 |
| LACHEL ASSOCIATES INC | PO BOX 5266 GOLDEN CO 80401 |
| LACOM INC | CARR 876 KM 44 INTERIOR BO LA CUEVA TRUJILLO ALTO PR 00936 |

| Claim Name | Address Information |
| --- | --- |
| LAKE COUNTY CLERK OFFICE | AH SEC DE ALIM TRIB SUP DE ARE CIBO APDO POST 1238 ARECIBO PR 00613 |
| LALEISHKA ROSARIO ROSARIO | RES COVADONGA EDIF 21 APT 308 TRUJILLO ALTO PR 00976 |
| LALISHKA RAMIREZ | P O BOX 2024 RIVERVIEW FL 33568 |
| LALY GARCIA MEDINA | HC01 BOX 3921 ADJUNTAS PR 00601 |
| LAMINADOS CORREA | 1204 FERNANDEZ JUNCOS PARADA 18 SANTURCE PR 00907 |
| LANCO MFG CORP | URB APONTE 5 SAN LORENZO PR 00754 |
| LAND ACQUISITION MANAGE | 1558 AVE PONCE DE LEON STE 2D SAN JUAN PR 00909-1744 |
| LANDRON VERA LLC | 1606 AVE PONCE DE LEON 501 BOGOCIRIN SAN JUAN PR 00909 |
| LANDRON VERA LLP | CENTRO INTERNACIONAL DE MERCADEO TORRE I SUITES 203204 GUAYNABO PR 00968 |
| LANDSCAPE CONTRACTORS D | PO BOX 2557 TOA BAJA PR 00951 |
| LANDY MUFFLERS | PR1 BOX 3605 CIDRA PR 00639 |
| LANIER PUERTO RICO | GPO BOX 71459 SAN JUAN PR 00936-8559 |
| LANIER PUERTO RICO | AVE ITURREQUI ESQ CALLE B SABANA ABAJO INDUSTRIAL PARK CAROLINA PR 00984-2110 |
| LARA AB TOURS | CALLE 5 F3 URB TURABO GARDEN CAGUAS PR 00725 |
| LARRYS CATERING SERVICE | BOULEVARD LEVITTOWN 1803 LEVITTOWN PR 00949 |
| LARSONDAVIS LABORATORIES | 1681 WEST 820 PROVO UT 84601 |
| LAS CHICAS DEL HOGAR | 137 CALLE CROWN AGUADILLA PR 00603-1113 |
| LAS LOMAS CONSTRUCTION C | PO BOX 346 SAN GERMAN PR 00683-0346 |
| LAS NOTICIAS TELEONCE | PO BOX 10000 SANTURCE PR 00907 |
| LAS PIEDRAS CONST | BOX 257 LAS PIEDRAS PR 00771 |
| LASAMI INC | BOX 519 CIALES PR 00638 |
| LASER COPY TONER PRODUCTS | P O BOX 3571 HATO REY PR 00919 |
| LASER WARE | P O BOX 11534 SAN JUAN PR 00922 |
| LATCO ROOF ELECTRICAL S | CARR 185 KM 6 INT TOA ALTA PR 00954 |
| LATELIER GALERIE | CANALS 211 SANTURCE PR 00907 |
| LAUDELINA OJEDA TANON | HC3 BOX 10742 COMERIO PR 00782 |
| LAURA BATTISTINI MANDES | URB SANTA ROSA CALLE 7 BLOQ 6 22 BAYAMON PR 00959 |
| LAURA CABALLERO O MARCELI | CALLE 12 BLOQUE M 36 URB LA LULA PONCE PR |
| LAURA COLON | CTIVOLI 327 ESTANCIAS DE TORTUGUERO |
| LAURA DECLET JIMENEZ | BUZON 2192 BO PERCHAS MOROVIS PR 00687 |
| LAURA DELGADO BLASINI | APDO PMB 138 1575 AVE MUNOZ RIVERA PONCE PR 00717 |
| LAURA E DIAZ MARRERO | TOA BAJA PR |
| LAURA I LOPEZ GARCIA | WAYMONTH 552 APARTAMENTO C MIRAMAR SANTURCE PR 00907 |
| LAURA I SERBIA LLERA | URB SAN JOSE B 14 CALLE 2 PATILLAS PR 00723 |
| LAURA KEZNER GALIANO | COLINAS DE GUAYNABO F17 CALLE LAUREL GUAYNABO PR 00969 |
| LAURA PACHECO NIEVES | BO PUEBLO PR 859 KM 153 COROZAL PR 00783 |
| LAURALIZ MORALES SILVA | VILLA ANDALUCIA D16 JIJONA ST SAN JUAN PR 00926 |
| LAVANDERIA Y CHEQUERA DE | PO BOX 1034 MAYAGUEZ PR 00681-1034 |
| LAVERNE RODRIGUEZ SANTOS | 29 CALLE MANUEL ENRIQUE TOA BAJA PR 00949 |
| LAVERSAB | 10618 ROCKLEY ROAD SUITE 103 HOUSTON TX 77099 |
| LAW AFFAIRS PSC | 81 AVE MUNOZ RIVERA SAN JUAN PR 00918-1604 |
| LAW ENFORCEMENT CONVENTIO | RR 3 BOX 3724 SAN JUAN PR 00926-9612 |
| LAW ENVIROMENTAL CONSULTA | CASO BUILDING SUITE 603 1225 PONCE DE LEON AVE SANTURCE PR 00907 |
| LAW MAX PSC | 81 AVE MUNOZ RIVERA SAN JUAN PR 00918-1604 |
| LAWYERS COOPERATIVE PUBLI | PO BOX 5890 CHICAGO IL 60680-5890 |
| LAZARO J SERRANO CID | PO BOX 1380 COAMO PR 00769 |
| LC EXTERMINATING INC | PO BOX 2433 BAYAMON PR 00960-2433 |
| LCDA AIDA BARRIOS | ROLLING HILLS CALLE FILADELFIA G236 CAROLINA PR 00987 |
| LCDA AIDA MEDINA TOLENTIN | BO SAN ANTON CALLE FLORENTINO ROMAN CAROLINA PR 00925 |

| Claim Name | Address Information |
| --- | --- |
| LCDA AIDA SILVER CINTRON | PO BOX 70158 SAN JUAN PR 00936-8158 |
| LCDA ALBA N CABALLERO FUE | PO BOX 9065993 SAN JUAN PR 00906-5993 |
| LCDA ALICE NET CARLO | PO BOX 1364 DORADO PR 00646-1364 |
| LCDA ALINA MARTINEZ RABAS | 2174 AVE LAS AMERICAS PONCE PR 00717-0722 |
| LCDA ALODIA BAUZA DE HUER | PO BOX 456 TRUJILLO ALTO PR 00977 |
| LCDA AMARILYS ARROCHO MAL | CALLE DR CUETO 37 UTUADO PR 00641 |
| LCDA AMARILYS GONZALEZ A | P O BOX 4223 BAYAMON PR 00958-1223 |
| LCDA ANA B CASTRO ALVAR | COSTA RICA 185 APT 302 SAN JUAN PR 00917-5250 |
| LCDA ANA L BLANCH OYOLA | PO BOX 50926 TOA BAJA PR 00950-0926 |
| LCDA ANGELA OQUENDO NEGR | PO BOX 142082 ARECIBO PR 00614-2082 |
| LCDA ANGELANA MARTINEZ PA | PO BOX 1772 CANOVANAS PR 00729 |
| LCDA ANIBELLE SLOAN ALTI | 268 AVE PONCE DE LEON SUITE 904 HATO REY CENTER SAN JUAN PR 00918 |
| LCDA ARLEEN ZAMBRANA ORTI | AVE SANCHEZ OSORIO VIA 60 3BS9 CAROLINA PR 00983 |
| LCDA BELMA ALONSO GARCIA | PO BOX 191844 SAN JUAN PR 00919-6368 |
| LCDA CAMILIE SOTO SERRANO | APT 405 SAN JUAN PR 00926 |
| LCDA CARME I TEXEIRA | URB VILLA FONTANA PARK CALLE PARQUE MUNOZ RIVERA 5HH6 CAROLINA PR 00983 |
| LCDA CARMEN APONTE VAZQUE | PO BOX 9000 CAYEY PR 00737-9000 |
| LCDA CARMEN DEL PILAR FON | 51 CALLE FLOR GERENA S HUMACAO PR 00791-4207 |
| LCDA CARMEN MARQUEZ PEREZ | 39 CALLE ANTONIO R BARCELO MAUNABO PR 00707 |
| LCDA CARMEN S CAMACHO H | 130 WINSTON CHURCHILL PMB 259 SUITE 1 SAN JUAN PR 00926-6018 |
| LCDA DIANA M CAMACHO VAZQ | APARTADO 2185 SAN GERMAN PR 00683-2185 |
| LCDA DINA ORLANDO | COUNTRY CLUB CALLE 201 GE 12 CAROLINA PR 00982 |
| LCDA EDMEE ZEIDAN CUEBAS | 57 CORONEL SOTO MAYAGUEZ PR 00682 |
| LCDA ELAINE SANTOS NEGRON | PO BOX 38 CIALES PR 00638 |
| LCDA ELIZABETH ALVAREZ D | PO BOX 2433 BAYAMON PR 00960-2433 |
| LCDA EMILY COLON ALBERTOR | 400 CALLE CALAF SUITE 300 SAN JUAN PR 00918 |
| LCDA ENID C RIVERA GARC | RR 02 BZN 57792 TOA ALTA PR 00953 |
| LCDA EVELYN GONZALEZ VAR | PO BOX 10404 PONCE PR 00732-0404 |
| LCDA EVELYN T MARQUEZ E | PO BOX 810386 CAROLINA PR 00981 |
| LCDA GEORGINA RIVERA ENS | APTO 6679 MAYAGUEZ PR 00681 |
| LCDA GINA H FERRER | APARTADO 2342 MAYAGUEZ PR 00681-2432 |
| LCDA GLORIMAR RUIZ HERNAN | 73 CALLE M J CABRERO SAN SEBASTIAN PR 00685-2243 |
| LCDA GRACE M FIGUEROA IR | PO BOX 337883 SAN JUAN PR 00919-3813 |
| LCDA GRACE M SANTANA BALA | URB EL VEDADO 128 CALLE ISABEL ANDREU AQUILAR SAN JUAN PR 00918 |
| LCDA GRETCHEN V BURGOS | OFICINA ASESORIA LEGAL ACT PISO 17 17 |
| LCDA GRISELLE CASTRO ECH | PO BOX 1504 AGUADA PR 00602 |
| LCDA IRIS D CANDELARIO RO | URB SANTA ROSA UNIT STATION APARTADO 6833 BAYAMON PR 00960 |
| LCDA IRIS MARRERO GARCIA | APARTADO 1455 VEGA BAJA PR 00694 |
| LCDA IRMA GASCOT OYOLA | CALLE NOGAL C1 CAPARRA HILLS GUAYNABO PR 00968 |
| LCDA JACQUELINE FELICIAN | PO BOX 361361 SAN JUAN PR 00936-1361 |
| LCDA JACQUELINE FELICIANO | PO BOX 366383 SAN JUAN PR 00936-6383 |
| LCDA JANICE M BERNAL MALD | 304 PASEO DEL PRINCIPE PONCE PR 00716-5852 |
| LCDA JULIA PEREZ CARR | 65 B CALLE PEUELAS HATO REY PR 00918 |
| LCDA LIVIA M ROSADO BERMU | FLAMBOYAN GARDENS CALLE 18 R1 LOCAL B BAYAMON PR 00959 |
| LCDA LIZANDRA M AVILES | CALLE DEGETAU 103 AIBONITO PR 00705 |
| LCDA LIZBET AVILEZ VE | URB JARDINES METROPOLITANOS 978 GUTENBERG SAN JUAN PR 00927 |
| LCDA LOURDES E CRESPO A | PO BOX 11377 CAPARRA HEIGHTS STATION SAN JUAN PR 00922-1377 |
| LCDA MAGDALENE BARANDA P | CIUDAD JARDIN DE BAIROA 93 CALLE VILLA FRANCA CAGUAS PR 00727-1340 |
| LCDA MARGA I GONZALEZ MON | URB ROYAL PALM CALLE AZALEA IA20 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| LCDA MARIA A MERCADO PADI | 1558 AVE PONCE DE LEON STE 2D SAN JUAN PR 00909-1744 |
| LCDA MARIA CRISTINA FIGU | ROMANY PARK 1 NUM B9 SAN JUAN PR 00926 |
| LCDA MARIA DEL PILAR GAR | PO BOX 56206 BAYAMON PR 00960-6606 |
| LCDA MARIA T TORRES CARTA | URB ESTANCIAS B10 VIA SAN JOSE BAYAMON PR 00961-3048 |
| LCDA MARIA V CHICO MILLAR | PO BOX 31069 RIO PIEDRAS PR 00929-2069 |
| LCDA MARIBEL VIDAL VALDE | PMB 369 200 RAFAEL CORDERO SUITE 140 CAGUAS PR 00725-3757 |
| LCDA MARICARMEN RAMOS PER | PO BOX 7891 GUAYNABO PR 00970-7891 |
| LCDA MARIELY BRUNO MORAN | PO BOX 1566 VEGA BAJA PR 00694-1566 |
| LCDA MELISSA E GONZALEZ F | BOX 331948 PONCE PR 00733-1948 |
| LCDA MERAIDE S ROMERO LLA | PO BOX 6179 CAGUAS PR 00726 |
| LCDA MILAGROS RODRIGUEZ A | LA RAMBLA DW 429 MARGINAL PONCE PR 00731 |
| LCDA MIRIAM A MURPHY LIGH | PO BOX 372519 CAYEY PR 00737 |
| LCDA MIRIAM B TOLEDO DA | 255 AVE PONCE DE LEON MCS PLAZA SUITE 803 SAN JUAN PR 00917 |
| LCDA MIRIAM E MESEGUER BE | PO BOC 800984 COTTO LAUREL PR 00780-0984 |
| LCDA MYRIAM GONZALEZ TOR | VILLA CARMEN O12 ALTOS AVE LUIS MUNOZ MARIN CAGUAS PR 00725 |
| LCDA MYRIAM RAMOS CIVIDAN | 146 DORADO BEACH EAST DORADO PR 00646 |
| LCDA NILSA I FELIX GARC | CALLE SANTOS P AMADEO NO27 SALINAS PR 00751 |
| LCDA NORA E RODRIGUEZ MAT | EDIF EL CENTRO 1 OFIC 215 HATO REY PR 00918 |
| LCDA NORA H PAGAN MARIN | PO BOX 543 MERCEDITA PR 00715 |
| LCDA NORMA I CONCEPCION P | G 19 AVE PRINCIPAL FAJARDO PR 00738 |
| LCDA OLGA SOLER BONIN | CONDOMINIO EL SENORIAL SUITE 405 CALLE SALUD 1326 PONCE PR 00731 |
| LCDA REBECA ROJAS COLON | PO BOX 42007 SAN JUAN PR 00940-2007 |
| LCDA SHEILA ANN ACEVEDO A | EDIF ASOC MAESTRO OFIC 505 AVE PONCE DE LEON 452 SAN JUAN PR 00918 |
| LCDA SIZZETTE A NIEVES CA | PO BOX 779 GUAYAMA PR 00785 |
| LCDA TERESITA MERCADO | PO BOX 9023980 SAN JUAN PR 00902-3980 |
| LCDA VANESA LOPEZ ORTIZ | CALLE ANDRES SEGOVIA PALACIOS DE MARBELLA 1199 TOA ALTA PR 00953 |
| LCDA VICKY ACOSTA RAMIREZ | APARTADO 414 BARRANQUITAS PR 00794 |
| LCDA VILMA M DAPENA | 105 CALLE ESTEBAN PADILLA BAYAMON PR 00959 |
| LCDA WALESKA C COLON VIL | PO BOX 7970 PONCE PR 00732-7970 |
| LCDA WANDA I CASANOVA SAN | CALLE MUNOZ RIVERA 41A GUAYANILLA PR 00656-3557 |
| LCDA WANDA L GONZALEZ G | PO BOX 6859 MAYAGUEZ PR 00681-6859 |
| LCDA WENDY LIND CASADO | CENTRO COMERCIAL BORINQUEN AVE CAMPO RICO OFIC 103 CAROLINA PR 00982 |
| LCDA YAMELLIS MARRERO FIG | PO BOX 6011 CAROLINA PR 00984-6011 |
| LCDA YVETTE LOPEZ SANTIA | EDIF DARLINGTON AVE MUOZ RIVERA 1007 OFIC 1103 RIO PIEDRAS PR 00925 |
| LCDO A PEREZ BAYON | AVE ROTARIOS ESQ J RODRIGUEZ IRIZARRY ARECIBO PR 00612 |
| LCDO AGUSTIN GOMEZ TIBURC | URB BAIROA AVE BAIROA AC 3 CAGUAS PR 00726 |
| LCDO ALBERTO C RAFOLS MEN | PO BOX 906612 SAN JUAN PR 00906-6612 |
| LCDO ALBERTO NEGRON NEGR | CALLE BARCELO 43 C VILLALBA PR 00766 |
| LCDO ALEX GONZALEZ | NEW YORK DEPT STORE BUILDING PENTHOUSE 2 OLD SAN JUAN PR 00901 |
| LCDO ALFONSO J GOMEZ ROUB | AAPARTADO 7769 PONCE PR 00732 |
| LCDO ANGEL A CINTRON MORA | PO BOX 40736 SAN JUAN PR 00940-0736 |
| LCDO ANGEL ADORNO COIRA | P O BOX 4295 VEGA BAJA PR 00694-4295 |
| LCDO ANGEL ALICEA | COND EL CENTRO SUITE 211214 500 AVE MUNOZ RIVERA HATO REY PR 00918 |
| LCDO ANGEL F ROSSY GARCI | 265 CALLE HONDURAS APT 12B SAN JUAN PR 00917-2831 |
| LCDO ANGEL I DEL TORO | RAMIREZ SILVA 12 ESQ LAS ACACIAS MAYAGUEZ PR 00680 |
| LCDO ANGEL JUARBE DE JESU | APARTADO 1486 UTUADO PR 00641 |
| LCDO ANGEL L MONTAEZ MOR | CALLE NUEVA 29 PO BOX 66 PATILLAS PR 00723 |
| LCDO ANGEL L RIVERA APONT | PO BOX 462 COROZAL PR 00783-0462 |
| LCDO ANGEL M FLORES RIVER | PO BOX 21033 SAN JUAN PR 00928-1023 |

| Claim Name | Address Information |
|---|---|
| LCDO ANGEL M RIVERA MUNIC | 169 ONEILL SUITE 100 SAN JUAN PR 00918 |
| LCDO ANGEL MANUEL SOLER | PO BOX 140655 ARECIBO PR 00612 |
| LCDO ANTONIO FERNANDEZ RO | BOX 902 PONCE PR 00733 |
| LCDO ANTONIO HERNANDEZ RO | PO BOX 11859 FERNANDEZ JUNCOS STA SAN JUAN PR 00936 |
| LCDO ANTONIO J CRUZ BON | APARTADO 9476 CAROLINA PR 00988-9476 |
| LCDO ANTONIO J FAS PA | 39 CALLE SALVADOR BRAU CABO ROJO PR 00623 |
| LCDO ANTONIO JOSE CRUZ BO | APARTADO 9476 CAROLINA PR 00988 |
| LCDO ANTONIO RAMOS ROMAN | P O BOX 306 VEGA ALTA PR 00692-0306 |
| LCDO ARAMIS LOZADA RIVERA | PO BOX 10103 CAPARRA HEGHTS PR 00922-0103 |
| LCDO ARCADIO GARCIA COLO | PO BOX 486 CAMUY PR 00627 |
| LCDO ARISTIDES RAMON | PO BOX 1803 CIDRA PR 00739-1803 |
| LCDO ARMANDO L JIMENEZ | URB REPARTO METROPOLITANO CALLE 42 SE 968 LOCAL B SAN JUAN PR 00921-2755 |
| LCDO AUGUSTO A CIRINO GER | BOX 2042 HATO REY PR 00919 |
| LCDO AURELIO ARCE MORENO | CALLE MUNOZ RIVERA 10 LARES PR 00669 |
| LCDO CARLOS A CUBERO FEL | PO BOX 1509 AGUADA PR 00602 |
| LCDO CARLOS A SURILLO | POBOX 331948 PONCE PR 00733-1948 |
| LCDO CARLOS ACEVEDO SEMID | PO BOX 93 HORMIGUEROS PR 00660 |
| LCDO CARLOS E BERRIOS BEA | PO BOX 3 BARRANQUITAS PR 00794 |
| LCDO CARLOS EFRAIN CRESPO | 5 CALLE BETANCES SAN SEBASTIAN PR 00685 |
| LCDO CARLOS EVIN ROSARIO | URB LUCHETTI CARR 670 KM 06 APARTADO 163 MANATI PR 00674 |
| LCDO CARLOS I VEGA CIDR | 416 AVE PONCE DE LEON STE 1421 SAN JUAN PR 00918-3421 |
| LCDO CARLOS J ACEVEDO LAZ | APARTADO 909 AGUADILLA PR 00605 |
| LCDO CARLOS J CORDOVA VEL | PO BOX 1 SAN GERMAN PR 00683 |
| LCDO CARLOS J PEREZ RIV | PO BOX 462 COROZAL PR 00783 |
| LCDO CARLOS J SANTIAGO TO | CALLE GUADALUPE 63 PONCE PR 00731 |
| LCDO CARLOS J SUAREZ MALD | PO BOX 330951 PONCE PR 00733 |
| LCDO CARLOS M GARCIA RULL | EDIF ROYAL BANK SUITE 300 255 PONCE DE LEON AVE HATO REY PR 00908 |
| LCDO CARLOS M LIMARDO ORT | 65 B CALLE PEUELAS HATO REY PR 00918 |
| LCDO CARLOS R TEISSONNIER | CALLE DCAMPOS 14 PONCE PR 00731 |
| LCDO CARLOS RAFAEL RIVERA | BANCO COOPERATIVO PLAZA AVENIDA PONCE DE LEON 623 OFIC 403B SAN JUAN PR 00917 |
| LCDO CARLOS ROBERTO VELE | 1452 ASHFORD AVE SUITE 406 SAN JUAN PR 00907 |
| LCDO CARMELO AVILA MEDINA | PO BOX 8155 SANTURCE PR 00910 |
| LCDO CATALINO SOTO HESTRE | PO BOX 41003 SANTURCE PR 00940 |
| LCDO CESAR MARAVER | AVE PONCE DE LEON 208 MIDTOWN OFICINA 420 SAN JUAN PR 00918 |
| LCDO CLAUDIO D ORTIZ LEBR | APARTADO 176 PATILLAS PR 00723 |
| LCDO CRISTINO AGOSTO REYE | PO BOX 3557 CAROLINA PR 00985 |
| LCDO DANIEL ORTIZ CRUZ | APARTADO 276 NARANJITO PR 00719 |
| LCDO DARIO W ORTIZ CINT | URB SAN JOSE 1038 ELISEO GUILLOT MAYAGUEZ PR 00682-1167 |
| LCDO DEMETRIO NADAL RAMO | APARTADO 2133 ARECIBO PR 00613 |
| LCDO DICKSON ORTIZ | PO BOX 6455 LOIZA STATION SANTURCE PR 00914 |
| LCDO DIMAS G PADILLA BRUN | PO BOX 16512 SAN JUAN PR 00908-6512 |
| LCDO DOMINGO CARRASQUILLO | APART 794 BAYAMON PR 00960 |
| LCDO DOMINGO DONATE PEREZ | PO BOX 1925 UTUADO PR 00641 |
| LCDO DOMINGO F ACEVEDO | 24 CALLE MUOZ RIVERA OESTE RINCON PR 00677-2127 |
| LCDO DOMINGO PILLOT RESTO | ASOC DE MAESTROS OFIC 601A AVE PONCE DE LEON 452 HATO REY PR 00918 |
| LCDO E ALCARAZ CASABLANCA | APARTADO 1659 MAYAGUEZ PR 00681-1659 |
| LCDO EDGARDO PEREZ GUTIE | 9140 CALLE MARINA CONDOMINIO PONCIONA OFIC 401 PONCE PR 00731 |
| LCDO EDGARDO SANTIAGO LL | 1925 AVENIDA LAS AMERICAS SAN ANTONIO PONCE PR 00728-1815 |
| LCDO EDMUNDO AYA LA OQUEN | PO BOX 1105 FAJARDO PR 00738 |

| Claim Name | Address Information |
|---|---|
| LCDO EDUARDO DAVILA CARRI | CALLE NAVARRO 57 RIO PIEDRAS PR 00918 |
| LCDO EDWIN ORTIZ PIETRI | PO BOX 10982 SAN JUAN PR 00922 |
| LCDO EFRAIN A RUIZ RUIZ | APARTADO 662 ARECIBO PR 00612 |
| LCDO EFREN JOSE LOPEZ BUL | PO BOX 8057 BAYAMON PR 00960-8057 |
| LCDO ELLIOT HERNANDEZ MA | PO BOX 2072 CAROLINA PR 00984 |
| LCDO EMILIO A MONTAEZ DE | BOX 6645 SAN JUAN PR 00914-6645 |
| LCDO ENRIQUE RAMON ROMAN | CALLE DRVEVE 44 ALTOS BAYAMON PR 00961 |
| LCDO ERASMO LEON ROSARIO | BOX 842 JUANA DIAZ PR 00795-0842 |
| LCDO ERIC Y REYES COLON | URB SANTA CRUZ C22 CALLE MARGINAL BAYAMON PR 00959 |
| LCDO EUSBERTO GUERRERO RO | PO BOX 491 GUAYNABO PR 00970 |
| LCDO FABIAN PABELLON RAMO | CALLE MANAGUA 791 URB LAS AMERICAS RIO PIEDRAS PR 00921 |
| LCDO FAUSTINO PEA OSORIO | PO BOX 1012 FAJARDO PR 00738 |
| LCDO FEDERICO MONTANEZ DE | PO BOX 6092 LOIZA STATION SANTURCE PR 00914 |
| LCDO FELIPE CIRINO COLON | PATO 2333 SAN JUAN PR 00936 |
| LCDO FELIX A TORO | CALLE CONCORDIA 55 APARTADO 1104 PONCE PR 00733 |
| LCDO FELIX L NEGRON MAR | 127 CARR CENTRAL COTO LAUREL PR 00780-2103 |
| LCDO FELIX LLORENS SANTIN | SANTA MARIA MEDICAL BLDG SUITE 308 PONCE PR 00731 |
| LCDO FENEX TORRES TORRES | CALLE PONCE 19 URB PEREZ MORRIS HATO REY PR 00917 |
| LCDO FERNANDO H PADRON J | PO BOX 2833 ARECIBO PR 00613-2833 |
| LCDO FERNANDO OLIVERO | APARTADO 192252 SAN JUAN PR 00919 |
| LCDO FRANCISCO CARBONELL | APARTADO 535 UTUADO PR 00641-0535 |
| LCDO FRANCISCO J RIVERA A | PO BOX 35071 PONCE PR 00734-5071 |
| LCDO FRANCISCO J VILLAFAN | PO BOX 906 HATILLO PR 00659-0906 |
| LCDO FRANCISCO R MOYA HUF | CALLE TETUAN 206 OFIC 401 SAN JUAN PR 00901-1802 |
| LCDO FRANCISCO RADINSON C | PO BOX 1126 CAROLINA PR 00986-1126 |
| LCDO FRANCISCO RUIZ NI | PO BOX 7 UTUADO PR 00641 |
| LCDO FRANCISCO SEISE GARC | PO BOX 827 MANATI PR 00674-0827 |
| LCDO FRANCISCO SEPULVEDA | PO 1779 MAYAGUEZ PR 00680 |
| LCDO FRANCISCO TORO GONZA | BOX 164 CALLE CASTILLO 36 PONCE PR 00733 |
| LCDO GENARO RODRIGUEZ GER | BRISAS DEL MAR CALLE H JJ19 LUQUILLO PR 00773 |
| LCDO GERAN GONZALEZ ACEVE | 252 A CALLE BARBOSA MOCA PR 00676 |
| LCDO GERARDO PEREZ ECHEV | PO BOX 1594 SAN SEBASTIAN PR 00685-1594 |
| LCDO GIL A MERCADO NIEVES | PO BOX 770 COROZAL PR 00783 |
| LCDO GILBERTO FIGUEROA | PO BOX 1321 MAYAGUEZ PR 00681-1321 |
| LCDO GILBERTO GONZALEZ BA | PO BOX 3353 BAYAMON GARDENS STA BAYAMON PR 00958 |
| LCDO GUILLERMO MOJICA MA | 849 AVE MUNOZ RIVERA STE 210 SAN JUAN PR 00927 |
| LCDO GUILLERMO VELEZ RIVE | APARTADO 604 CABO ROJO PR 00623 |
| LCDO HECTOR A RODRIGUEZ | APARTADO 961 MAYAGUEZ PR 00681-0961 |
| LCDO HECTOR ABREU DELGADO | APARTADO 721 UTUADO PR 00641 |
| LCDO HECTOR J BONILLA T | COND CONDADO DEL MAR 1479 AVE ASHFORD STE 1720 SAN JUAN PR 00907 |
| LCDO HECTOR L TORRES ANAY | EL CONQUISTADOR C36 CALLE 3 TRUJILLO ALTO PR 00972 |
| LCDO HECTOR L TORRES VILA | AVE PONCE DE LEON 1605 SUITE 701 SAN JUAN PR 00909 |
| LCDO HECTOR M LUGO MON | BOX 8672 BAYAMON PR 00960-8036 |
| LCDO HECTOR RUSSE MARTINE | HC 2 BOX 6514 MOROVIS PR 00687 |
| LCDO HECTOR VARGAS DIAZ | NUEVA PLAZA MERCADO NIVEL 2B APT 4007 PONCE PR 00733 |
| LCDO HERIBERTO SANCHEZ | 5B AVE ESMERALDA MSC 200 GUAYNABO PR 00969-4457 |
| LCDO HORACIO A CABRERA RO | PO BOX 404 BAYAMON PR 00960 |
| LCDO HUGO ARANA TORROS | BOX 1838 RIO PIEDRAS PR 00928 |
| LCDO HUGO L APELLANIZ | BETANCES 77 BOX 873 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| LCDO HUMBERTO W RIVERA | RR01 BOX 197 ANASCO PR 00610 |
| LCDO IGNACIO SANTOS | BOX 193 RAFAEL LASA 43 AGUAS BUENAS PR 00703 |
| LCDO IRVING ALICEA MARTIN | CALLE LA CRUZ 5 JUANA DIAZ PR 00795 |
| LCDO ISMAEL CUEVAS VELAZQ | APARTADO 839 GUAYNABO PR 00970-0839 |
| LCDO ISRAEL ROLDAN GONZAL | CALLE PROGRESO 44 AGUADILLA PR 00603 |
| LCDO JACOBO ORTIZ MURIA | EDIF COLGATE PALMOLIVE GUAYNABO PR 00968-1764 |
| LCDO JAIME L PEREZ VALE | CALLE MUNOZ RIVERA 32 ADJUNTAS PR 00601 |
| LCDO JAIME M RIVERA ORTIZ | PO BOX 687 PONCE PR 00731 |
| LCDO JAIME MALDONADO GONZ | PO BOX 3 UTUADO PR 00641-0003 |
| LCDO JAIME R BERRIOS RIVE | 118 CALLE ESCAMBRON VEGA BAJA PR 00693 |
| LCDO JAVIER ABENDAO EZQ | AVE PONCE DE LEON 1519 SUITE 408 FIRST BANK BLDG SAN JUAN PR 00909 |
| LCDO JEFFRY J PEREZ CAB | PO BOX 538 MOCA PR 00676 |
| LCDO JESUS DELGADO VELEZ | PO BOX 6004 VILLALBA PR 00766-6004 |
| LCDO JESUS M DIAZ RIVER | PO BOX 194645 SAN JUAN PR 00919-4645 |
| LCDO JOAQUIN MARTINEZ GAR | APARTADO 376 ARECIBO PR 00613 |
| LCDO JORGE CRUZ JOVE | PO BOX 786 AGUADA PR 00602 |
| LCDO JORGE L MENDIN MARIN | 60 JOSE MARTI HATO REY PR 00917 |
| LCDO JORGE LM CINTRON | SAN JUAN PR |
| LCDO JORGE M SURO BALLE | SURO SURO VIGTOWER 1225 AVE PONCE DE LEON PH2 SAN JUAN PR 00907-3921 |
| LCDO JORGE MARTINEZ MARTI | APARTADO 811 JUANA DIAZ PR 00795 |
| LCDO JORGE P GONZALEZ G | PO BOX 11414 SAN JUAN PR 00922-1414 |
| LCDO JORGE R JIMENEZ | PO BOX 9093 SAN JUAN PR 00908 |
| LCDO JOSE A ALVAREZ NEGRO | PO BOX 2525 UTUADO PR 00641-0516 |
| LCDO JOSE A AMOROS | CALLE CECILIA DOMINGUEZ 21 OESTE GUAYAMA PR 00784 |
| LCDO JOSE A ANNONI | CALLE COSTA RICA 121 SAN JUAN PR 00917 |
| LCDO JOSE A CANDELARIO LA | S 407 D 867 AVE MUOZ RIVERA SAN JUAN PR 00925 |
| LCDO JOSE A MILLAN ORTI | APARTADO 218 RIO GRANDE PR 00745 |
| LCDO JOSE A RODRIGUEZ QUI | PO BOX 5244 SAN SEBASTIAN PR 00685-5244 |
| LCDO JOSE A SANTIAGO MART | P O BOX 362677 SAN JUAN PR 00936-2677 |
| LCDO JOSE D RIVERA | APRTADO 694 GURABO PR 00778 |
| LCDO JOSE E AMADEO NAVAS | APARTADO 29293 SAN JUAN PR 00929-0293 |
| LCDO JOSE E POLANCO CAS | PO BOX 252 CALLE COLON 263 AGUADA PR 00602 |
| LCDO JOSE ENRIGUE AMADEO | PO BOX 29293 SAN JUAN PR 00929-0293 |
| LCDO JOSE G MENDEZ CAMEL | CALLE GUADALUPE 65 ALTOS PONCE PR 00731 |
| LCDO JOSE G TERRAZA DEL | BOX 1147 ARECIBO PR 00613-1147 |
| LCDO JOSE J GARCIA BAEZ | 180 CALLE EMETERIO BETANCES MAYAGUEZ PR 00680 |
| LCDO JOSE L RAMOS HERNAND | APARTADO 458 CAGUAS PR 00726 |
| LCDO JOSE L RIVERA SANC | CALLE PALMER 50 APARTADO 401 CIALES PR 00638 |
| LCDO JOSE M ACEVEDO ALVA | CRUZ ORTIZ STELLA 18E ESQ MUNOZ MARIN HUMACAO PR 00791 |
| LCDO JOSE M AYALA CADIZ | CALLE CASTILLO 1 ESQ LOLITA TIZOL PONCE PR 00731 |
| LCDO JOSE M CARABALLO MER | BOX 30 COTO LAUREL PONCE PR 00780 |
| LCDO JOSE MALDONADO GIULI | HC1 APARTADO 6863 GUAYANILLA PR 00656 |
| LCDO JOSE NICOLAS MEDINA | CALLE VENUS 64 ATLANTIC VIEW ISLA VERDE PR 00979 |
| LCDO JOSE OSCAR SAN MIGU | OBOX 27 SAN JUAN PR 00638 |
| LCDO JOSE R DE LA CRUZ | PO BOX 9020895 SAN JUAN PR 00902-0895 |
| LCDO JOSE R FEIJOO | EDIF FIRST BANK 1519 AVE PONCE DE LEON SAN JUAN PR 00909-1718 |
| LCDO JOSE R GONZALEZ CO | 3 CALLE PRAXEDES SANTIAGO CIDRA PR 00739 |
| LCDO JOSE R LOPEZ DE VICT | PO BOX 95 MAYAGUEZ PR 00681-0095 |
| LCDO JOSE RAFAEL CAPO LO | EDIF FIRST FEDERAL SUITE 801 AVE MUNOZ RIVERA 1056 SAN JUAN PR 00927 |

| Claim Name | Address Information |
|---|---|
| LCDO JOSE ROBERTO CALLE | URB PUERTO NUEVO 767 AVE ANDALUCIA SAN JUAN PR 00921-1803 |
| LCDO JOSE RUBEN VELEZ MA | EXECUTIVE BUILDING PONCE DE LEON AVE 623 SUITE 1005B HATO REY PR 00917 |
| LCDO JOSE VELAZQUEZ GRAU | PO BOX 251 CAGUAS PR 00726 |
| LCDO JOSE W CARTAGENA | 701 PONCE DE LEON SUITE 401 SAN JUAN PR 00907-3248 |
| LCDO JOSEPH BROCCO SANTIA | APARTADO 608 PENUELAS PR 00624 |
| LCDO JOVINO MARTINEZ RAMI | APARTADO 849 MAYAGUEZ PR 00641 |
| LCDO JUAN A RIOS VELEZ | BOX 349 CAROLINA PR 00986 |
| LCDO JUAN CAPESTANY RODRI | APARTADO 191467 SAN JUAN PR 00919-1467 |
| LCDO JUAN E MEDINA QUIN | 2140 AVE LAS AMERICA PONCE PR 00717-0750 |
| LCDO JUAN J VERA GONZALEZ | PO BOX 372376 CAYEY PR 00737-2376 |
| LCDO JULIAN R RIVERA ASPI | AVE SAN PATRICIO 651 SAN JUAN PR 00920 |
| LCDO JULIO C COLON ORTI | PO BOX 386 SALINAS PR 00751-0386 |
| LCDO JULIO C SILVAGNOLI C | APARTADO 342 PONCE PR 00731 |
| LCDO JULIO VARGAS ORTIZ | CALLE VICTORIA NUM 379 PONCE PR 00731 |
| LCDO LEONIDES GRAULAU QU | APARTADO 711 LARES PR 00669 |
| LCDO LUDIN RODRIGUEZ COL | CALLE DR SANTOS P AMADEO 56 SALINAS PR 00751 |
| LCDO LUIS A ARRUFAT PIMEN | 905 DE DIEGO AVE REPARTO METROPOLITANO RIO PIEDRAS PR 00921 |
| LCDO LUIS A BRACERO QUINO | 38B CALLE SAN MIGUEL GUANICA PR 00653 |
| LCDO LUIS A CANALS PORTAL | URB QUINTAS DE DORADO CALLE 4 G1 DORADO PR 00646 |
| LCDO LUIS A MARTINEZ SEG | 52 CALLE DELICIAS MAYAGUEZ PR 00680 |
| LCDO LUIS A NIEVES NIEVES | BANCO COOPERATIVO PLAZA PONCE DE LEON 623 HATO REY PR 00917 |
| LCDO LUIS A RIOS RODRIGUE | SANTIAGO IGLESIAS 1774 PAZ GRANELA RIO PIEDRAS PR 00921 |
| LCDO LUIS A RIVERA CABRER | CALLE TANCA 300 SUITE 3B VIEJO SAN JUAN SAN JUAN PR 00901 |
| LCDO LUIS ARROYO VAZQUEZ | BOX 9247 COTTO STATION ARECIBO PR 00613 |
| LCDO LUIS B MENDEZ DE LEON | 420 AVE PONCE DE LEON CONDOMINIO MIDTOWN OFIC 606 SAN JUAN PR 00918 |
| LCDO LUIS G LEON RODRIGUE | CALLE FIGARO 2 URB MORELL CAMPOS PONCE PR 00731 |
| LCDO LUIS J HERNANDEZ PE | 94 CALLE PAVIA FERNANDEZ SAN SEBASTIAN PR 00685 |
| LCDO LUIS R RIVERA RIVE | 220 LOS FLAMBOYANES URB HYDE PARK SAN JUAN PR 00927 |
| LCDO LUIS R SIERRA VELAZQ | CALLE SAUL 66 ESQUINA LUNA PONCE PR 00731 |
| LCDO LUIS RODRIGUEZ BIGAS | PO BOX 365072 SAN JUAN PR 00936 |
| LCDO MANUEL A COSS MARTIN | BOX 8489 HUMACAO PR 00792 |
| LCDO MANUEL OLIVERAS ROD | CALLE MAYAGUEZ NUM 100 HATO REY SAN JUAN PR 00917-5100 |
| LCDO MANUEL OLIVERAS RODR | 100 MAYAGUEZ ST HATO REY SAN JUAN PR 00917-5100 |
| LCDO MANUEL R PEREZ CABAL | PO BOX 9560 BAYAMON PR 00960-9560 |
| LCDO MANUEL R PURCELL JR | CALLE MAYOR 11 PONCE PR 00731 |
| LCDO MANUEL REYES DAVILA | APARTADO 287 BAYAMON PR 00960 |
| LCDO MARI0 A TORRES RIV | P O BOX 306 VEGA BAJA PR 00694-0306 |
| LCDO MARKO BANOS | PO BOX 2102 BARCELONETA PR 00617 |
| LCDO MAXIMO R RUIDIAZ | PO BOX 7708 CAROLINA PR 00986-7708 |
| LCDO MELVIN ROSARIO RODRI | APARTADO 9022987 SAN JUAN PR 00902-2987 |
| LCDO MIGUEL A ALVERIO SAN | APARTADO 1448 VAGA BAJA PR 00694 |
| LCDO MIGUEL A ARROYO DI | APARTADO 8905 PONCE PR 00732 |
| LCDO MIGUEL A CHAAR CACHO | APARTADO 141887 ARECIBO PR 00614 |
| LCDO MIGUEL A MAZA | BOLIVIA 33 OFICINA 203 HATO REY PR 00917 |
| LCDO MIGUEL A OJEDA MARTI | CALLE GEORGETTI 4 RIO PIEDRAS PR 00925 |
| LCDO MIGUEL A PACHECO CIN | 56 CALLE MATTEI LLUBERAS YAUCO PR 00698 |
| LCDO MIGUEL A PONCE PONCE | APARTADO 1183 ISABELA PR 00662 |
| LCDO MIGUEL A SANTIAGO | PO BOX 7553 PONCE PR 00732 |
| LCDO MIGUEL J NEGRON VIVE | PO BOX 780 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| LCDO MIGUEL TORRES MALDON | DR CUETO 87 APTDO 341 UTUADO PR 00761 |
| LCDO MILTON D RIVERA AD | 23 CALLE MAYAGUEZ SAN JUAN PR 00917-4917 |
| LCDO MILTON HERNANDEZ CO | 472 AVENIDA TITO CASTRO EDIF MARVESA SUITE 104 PONCE PR 00716 |
| LCDO MODESTO BIGAS MENDEZ | CALLE FERROCARRIL D8 A PONCE PR 00731 |
| LCDO MONSERRATE TORRES SA | URB LAS FLORES CALLE 1 H31 JUANA DIAZ PR 00795 |
| LCDO NELSON D SOTO CARDO | PO BOX 813 SAN SEBASTIAN PR 00685 |
| LCDO NELSON RIVERA CABRE | PO BOX 195277 SAN JUAN PR 00919-5277 |
| LCDO NELSON ROSARIO RODR | PO BOX 23069 SAN JUAN PR 00931-3069 |
| LCDO NOEL PACHECO FRATICE | APARTADO 3011 YAUCO PR 00698 |
| LCDO ORLANDO I MARTINEZ | PO BOX 2102 BARCELONETA PR 00617 |
| LCDO ORLANDO TORRES TRINI | BO CANOVANILLAS MARGINAL BUENAVENTURA 874 CAROLINA PR 00987 |
| LCDO OSCAR CASTELLON PERE | APARTADO 23002 YAUCO PR 00968 |
| LCDO OSCAR CIRILO ORTIZ | URB PARADIS C2 CARR 189 CAGUAS PR 00725 |
| LCDO OSCAR I PADILLA LOPE | 623 AVE PONCE DE LEON SUITE 705 A SAN JUAN PR 00917-4807 |
| LCDO OVIDIO R LOPEZ BOC | APARTADO 1652 LARES PR 00669-1652 |
| LCDO OVIDIO SANTA PAGAN | HC 2 BOX 6502 FLORIDA PR 00650-9105 |
| LCDO PABLO B RIVERA DIA | PO BOX 1627 TRUJILLO ALTO PR 00977-1627 |
| LCDO PABLO I CABRERA VARG | 154 CALLE JOSE RODRIGUEZ I ARECIBO PR 00612-4625 |
| LCDO PABLO MALDONADO SOTO | ATOCHA STATION APARTADO 565 PONCE PR 00733 |
| LCDO PEDRO CEPEDA PARRILL | PO BOX 1072 FAJARDO PR 00738-1072 |
| LCDO PEDRO J DIAZ GARCI | PO BOX 9066612 SAN JUAN PR 00906-6612 |
| LCDO PEDRO R CINTRON RIVE | APARTADO 1094 FAJARDO PR 00738 |
| LCDO PEDRO RIVERA | PO BOX 194108 SAN JUAN PR 00919 |
| LCDO PEDRO RODRIGUEZ VAZ | PO BOX 1876 UTUADO PR 00641 |
| LCDO PETER ORTIZ | SAN JUAN PR |
| LCDO PIERRE E VIVONI DEL | PO BOX 1365 CAGUAS PR 00726-1365 |
| LCDO RAFAEL E DELGADO RO | CALLE HERACLIO RAMOS 154 ARECIBO PR 00613 |
| LCDO RAFAEL MELENDEZ RAM | URB BELISA 1528 CALLE BORI SUITE E SAN JUAN PR 00927-6116 |
| LCDO RAFAEL OCASIO RIVERA | VILLA NEVAREZ PROFESSIONAL CENTER OFIC 107 RIO PIEDRAS PR 00927 |
| LCDO RAFAEL VILLAFAE RIE | PO BOX 140908 ARECIBO PR 00614-0908 |
| LCDO RAMON A HERNANDEZ | APARTADO 3311683 PONCE PR 00733-1683 |
| LCDO RAMON A REYES OPPENH | CALLE VILLA 214 PONCE PR 00731 |
| LCDO RAMON A RODRIGUEZ | COND EL CENTRO I SUITE 3A 500 AVE MUNOZ RIVERA HATO REY PR 00969 |
| LCDO RAMON DIAZ GOMEZ | P O BOX 8862 CAROLINA PR 00988-8862 |
| LCDO RAMON EDWIN COLON | PO BOX 1575 SAN SEBASTIAN PR 00685-1575 |
| LCDO RAMON NEGRON SOTO | PARQUE MEDITERRANEO CAPRI E5 GUAYNABO PR 00966 |
| LCDO RAMON RUIZ ALVAREZ | URB CONSTANCIA AVE LAS AMERICAS 663 PONCE PR 00731 |
| LCDO RAMON RUIZ SANCHEZ | APARTADO 10548 SAN JUAN PR 00922-0548 |
| LCDO RANDOLPH RALDIRIS DO | MARGINAL VILLA FLORES I4 PONCE PR 00731 |
| LCDO RAUL CASTELLANO MAL | PMB 3431507 PONCE DE LEON AVE SAN JUAN PR 00909 |
| LCDO RAUL CORREA SOTO | CUATRO CALLES 40 PONCE PR 00731 |
| LCDO RAUL RIVERA BURGOS | PO BOX 9550 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| LCDO REINALDO PEREZ | AVE MUNOZ RIVERA 208 MIDTOWN OFICINA 421 HATO REY PR 00918 |
| LCDO RENE A COMAS PEREZ | D 2 CALLE 4 SAN JUAN PR 00901 |
| LCDO RENE ARRILLAGA ARME | AVE HOSTOS 430 URB EL VEDADO SAN JUAN PR 00918-3016 |
| LCDO RENE F SOTOMAYOR SAN | APARTADO 1747 PONCE PR 00733-1747 |
| LCDO REYNALDO ACEVEDO VE | PO BOX 1351 SAN SEBASTIAN PR 00685-1351 |
| LCDO RICARDO A PEREZ RI | ASESOR LEGAL DIRECTOR EJECUTIVO SAN JUAN PR 00940 |
| LCDO RICARDO A VARGAS V | PO BOX 195234 SAN JUAN PR 00919-5234 |

| Claim Name | Address Information |
|---|---|
| LCDO RICARDO MORALES MALD | APARTADO 206 UTUADO PR 00641-0206 |
| LCDO ROBERTO A COMBAS M | URB SAN RAFAEL ESTATES BAYAMON PR 00959 |
| LCDO ROBERTO COLON VERGES | PO BOX 8988 PONCE PR 00732 |
| LCDO ROBERTO LLAVINA CAL | PO BOX 1282 GURABO PR 00778-1282 |
| LCDO ROBERTO O BONANO R | AVE PRICIPAL I31 URB BARALT FAJARDO PR 00738 |
| LCDO ROBERTO ROMAN VALEN | POBOX 8221 BAYAMON PR 00960-8221 |
| LCDO ROSENDO E MIRANDA | PO BOX 192096 SAN JUAN PR 00919-2096 |
| LCDO SAMUEL DE LA ROSA | APARTADO 22805 SAN JUAN PR 00931-2805 |
| LCDO SAMUEL NIEVES RODRIG | PO BOX 7624 PUEBLO STATION CAROLINA PR 00986-7624 |
| LCDO SAMUEL R PUIG MAGA | APARTADO 1036 CALLE DR CUETO ESQ WASHINGTON ALTOS UTU PR 00641 |
| LCDO SAMUEL TORRES CORTES | APARTADO 5072 PONCE PR 00733 |
| LCDO SEBASTIAN A VERA PE | PO BOX 1639 SAN SEBASTIAN PR 00685-1639 |
| LCDO SERAFIN ROSADO SANTI | CALLE SANTA ANA 7 ADJUNTAS PR 00601 |
| LCDO SERGIO E CALZADA | CALLE AUTONOMIA 73 CANOVANAS PR 00729 |
| LCDO SERGIO ORTIZ ATIENZA | AVE LAS AMERICAS EDIFICIO DEL CARMEN PONCE PR 00731 |
| LCDO SIGFREDO FONTANEZ FO | CALLE MODESTO SOLA 3 CAGUAS PR 00725 |
| LCDO TEODORO COLON MARTIN | CALLE COMERCIO 80 PONCE PR 00731 |
| LCDO TEODORO COLON ROMAN | 80 CALLE COMERCIO PONCE PR 00731-5003 |
| LCDO THOMAS J ROSARIO MAR | PO BOX 4647 VEGA BAJA PR 00694-4647 |
| LCDO TOMAS D MORALES ME | PO BOX 674 ADJUNTAS PR 00601 |
| LCDO VICTOR M BARRIERA VA | PO BOX 4 PONCE PR 00733-0004 |
| LCDO VICTOR M MARRERO NEG | CALLE WALTER MCK JONES 5B VILLALBA PR 00766 |
| LCDO VICTOR M RIEFKOHL R | CALLE SOLEDAD NO 21 ALTOS APARTADO 721 RIO GRANDE PR 00745 |
| LCDO VICTOR M SOLER OCHOA | PO BOX 222 YAUCO PR 00698-0222 |
| LCDO WILFREDO LUCIANO QUI | APARTADO 817 GUAYNABO PR 00970 |
| LCDO WILLIAM MAISONET ROD | URB ALTURAS DE FLAMBOYAN CALLE 2 HH 10 ESQ PR 174 BAYAMON PR 00960 |
| LCDOJOSE JUAN BELEN RIVE | CARR 1 MARGINAL ACUAMARINA 50 URB VIALLA BLANCA CAGU PR 00725 |
| LCOD FELIX A SANTIAGO MIR | PO BOX 1932 PONCE PR 00733 |
| LE HARDY SOUND | JARDINES DE COUNTRY CLUB CALLE 111BN1 CAROLINA PR 00983 |
| LEA FERNANDEZ GONZALEZ | URB SANTA RITA CALLE 5 G15 TOA ALTA PR 00953 |
| LEADERSHIP RESOURCES INC | PO BOX 629 LURAY VA 22835 |
| LEAFAR CONSTRUCTION INC | PO BOX 478 COTO LAUREL COTO LAUREL PR 00780 |
| LEANDRA ACEVEDO CABOT | PO BOX 1969 SAN GERMAN PR 00683 |
| LEANDRO LUGO GARCIA | PO BOX 560791 GUAYANILLA PR 00656 |
| LEANDRO RODRIGUEZ | APARTADO 335 MAYAGUEZ PR 00681 |
| LEANISH VELEZ PACHECO | RES SIERRA BERDECIA EDIF E46 CIALES PR 00638 |
| LEAP SOFTWARE INC | PO BOX 16827 TAMPA FL 33687-6827 |
| LEARNING CENTER | CARR ESTATAL 844 KM 0 HM 4 1737 PURPLE TREE RIO PIEDRAS PR 00928 |
| LEBRON ASOCIADO | PO BOX 517 AASCO PR 00610 |
| LEBRON ASSOCIATES | CALL BOX 50055 OLD SAN JUAN STATION SAN JUAN PR 00901 |
| LEBRON TOWING | HC 04 BOX 8256 JUANA DIAZ PR 00795-9606 |
| LEBRON Y ASOCIADO | PO BOX 175 AASCO PR 00610-0175 |
| LECRIS SE | URB PALMA SUR CALLE PALMA DE CORAZON NO 15 CAROLINA PR 00979 |
| LEDESMA RODRIGUEZ | PO BOX 8848 FERNANDEZ JUNCOS STA SANTURCE PR 00910 |
| LEDIF ROBERTO PEREZ PEREZ | HEREDEROS |
| LEE JOYCE LOZADA DELGA | HC05 BOX 4926 YABUCOA PR 00767 |
| LEE TIRE CENTER | HC 01 BOX 4108 SALINAS PR 00751 |
| LEE TOWING SERVICE | HC01 BOX 4108 CARR 1 KM 898 BO LAS MARIAS SALINAS PR 00751 |
| LEGOURMET | URB JOSE MERCADO CALLE WASHINGTON U44D CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| LEHIGH SAFETY SHOE CO | PO BOX 20000 PMB 141 CANOVANAS PR 00729-0042 |
| LEHMAN BROTHERS INC | 270 MUNOZ RIVERA AVENUE SUITE 501 SAN JUAN PR 00918-2530 |
| LEIDA LOPEZ | VILLA PRADES CALLE CARMEN ZANABRIA 798 RIO PIEDRAS PR 00928 |
| LEIDA M JACA FLORES | CALLE 1 768 CAPARRA TERRACE SAN JUAN PR 00921 |
| LEIDA M LUGO ORTIZ | PO BOX 446 SAN GERMAN PR 00667 |
| LEIDA ROHENA MARTINEZ | BO CANOVANILLAS PR 857 KM 16 CAROLINA PR 00986 |
| LEIDA VAZQUEZ | HC 1 BOX 6772 HORMIGUEROS PR 00660-9715 |
| LEILA M CASTRO MELENDEZ | URB ALTAGRACIA CALLE PAVO REAL L 15 TOA BAJA PR 00949 |
| LEILA M COMULADA TORRES | CONDOMINIO TORRE LINDA 85 CALLE MAYAGUEZ APTO 806 SAN JUAN PR 00917-5103 |
| LEILY J SANTIAGO CASTELLA | APTP 13 F TORRES I VILLA VENECIA GUAYNABO PR 00969 |
| LEO CABRANES GRANT | SAN JOAQUIN 1839 URB ROMANI RIO PIEDRAS PR 00926 |
| LEOCADIO MARTINEZ MINER | 8205 CALLE MARTIN CORCHADO PONCE PR 00717-0209 |
| LEOCADIO RAMOS | BLOQ 12 APT 141 VILLAS DEL CARIBE PONCE PR 00731 |
| LEONARDA R MERCADO | 236 CALLE COMERCIO MAYAGUEZ PR 00682-2929 |
| LEONARDO J RODRIGUEZ JIME | ALTURAS DE TORRIMAR 150 AVE SANTA ANA GUAYNABO PR 00969 |
| LEONARDOS FIFTH AVENUE | PO BOX 8781 SANTURCE PR 00910 |
| LEONCIO DOMINICCI TURELL | CARR PR 503 KM 82 HC08 BOX 1567 PONCE PR 00731-9712 |
| LEONEL ALVAREZ ORTIZ | RR 8 BOX 9551 BAYAMON PR 00956 |
| LEONIDAS ESPINAL | URB SAN JOSE IND 1368 PONCE DE LEON RIO PIEDRAS PR 00926-2603 |
| LEONIDES GARCIA LOPEZ | VALLE VERDE 272 834 APARTADO 32 GUAYNABO PR 00971 |
| LEONILAS RODRIGUEZ REYES | URB VILLA CONTESSA M 13 CALLE LANCASTER BAYAMON PR 00956-2736 |
| LEONILDA MALDONADO PEREZ | PO BOX 2525 CMB SUITE 02 UTUADO PR 00641 |
| LEONOR CANDELARIO | PO BOX 141192 ARECIBO PR 00613-1192 |
| LEONOR M PABON SILVA | CALLE 10 L1 URB SANTA ANA VEGA ALTA PR 00692 |
| LEOPOLDO PEDRAZA ALGARIN | BOX 183 LAS PIEDRAS PR 00771 |
| LEROY J ROSARIO MARQUEZ | HC 03 BOX 12902 CAROLINA PR 00987 |
| LESLIE A ALSINA LOPEZ | CALLE 1 A2 URB LAS MARIAS SALINAS PR 00751 |
| LESLIE A COLON CRESPO | RES TRINA PADILLA DE SANZ EDIF 17 APT 781 ARECIBO PR 00612 |
| LESLIE A REYES LOPEZ | PR 3 BO JUNQUITOS HUMACAO PR 00791 |
| LESLIE VERA BONILLA | BO DOMINGUITO 145 CALLE H ARECIBO PR 00612-9005 |
| LESTER B MARTINEZ ACOSTA | HC 1 BOX 4225 HORMIGUEROS PR 00660-9823 |
| LESTER PEREZ FLORES | D 6 CALLE 4 SAN GERMAN PR 00683-3802 |
| LETICIA CAPRE DE CARDONA | CALLE ALAMO BF12 VALLE ARRIBA HEIGHTS CAROLINA PR |
| LETICIA ROSADO SANTANA | PO BOX 332 SAN GERMAN PR 00683 |
| LETICIA VALLEJO CARMONAJ | LOYDA CARMONA GAUTIER PR |
| LETS LEARN DAY CARE | HC 01 BOX 5861 CAMUY PR 00627-9610 |
| LEVON FURNITURE | 10 CALLE SAN JOSE AIBONITO PR 00705 |
| LEWIS PUBLISHERS | 2000 CORPORATE BOULEVARD NM BOCA RATON FL 33431-9868 |
| LEXIS LAW PUBLISHING | PO BOX 8187 CHARLOTTESVILLE VA 22906-7587 |
| LEXIS NEXIS OF PUERTO RIC | PO BOX 9066550 SAN JUAN PR 00906-6550 |
| LEYDA CHARON RODRIGUEZ | PO BOX 2146 ARECIBO PR 00612-2146 |
| LH SYSTEMS LLC | PO BOX 910215 DALLAS TX 75391-0215 |
| LIBERTY BOND SERVICES | 600 WEST GAMANTOWN PIKE SUIT 300 PLIMOUTH MEETING GAMAN TOWN PA PA 19462 |
| LIBRADA HERNANDEZ BERMUDE | CORREO GENERAL BARRIADA SAN ANTONIO NARANJITO PR 00719 |
| LIBRADA RIVERA MALDONADO | PO BOX 268 UTUADO PR 00641 |
| LIBRERIA EL QUIJOTE | APARTADO 5089 MAYAGUEZ PR 00681 |
| LIBRERIA FENIX | E ROOSEVELT 3 HATO REY PR 00918 |
| LIBRERIA MONTE MALL | SUITE 28 HATO REY PR 00928 |
| LIBRERIA NORBERTO GONZALE | AVE PONCE DE LEON 1014 RIO PIEDRAS PR 00925 |

| Claim Name | Address Information |
|---|---|
| LIBRERIA NORTE | CALLE NOTE 52 RIO PIEDRAS PR 00925 |
| LIBRERIA RECINTO UNIVERSI | PO BOX 5000 MAYAGUEZ PR 00681-5000 |
| LIBRERIA UNIVERSAL | 55N POST STREET MAYAGUES PR 00708 |
| LIBRERIA UNIVERSITA | AMALIA MARIN 6 RIO PIEDRAS PR 00926 |
| LIBROTEX INC | PONCE DE LEON 1167 RIO PIEDRAS PR 00925 |
| LIC CARMEN H PAGANI PADR | EDIFICIO MEDINA OFICINA 801 112 CALLE ARZUAGA SAN JUAN PR 00928 |
| LIC HECTOR A SOSTRE NAR | URB SIERRA BAYAMON BOQUE 122 CALLE 1 BAYAMON PR 00961 |
| LIC LUIS R PIERO GONZA | HOME MORTGAGE PLAZA OFICINA 1403 PONCE DE LEON 268 SAN JUAN PR 00918 |
| LIC NOEL J TORRES COLON | METROPOLITAN SHOPPING CENTER SUITE 205 AVE MUNOZ RIVERA HATO REY PR 00918 |
| LIC XIOMARA MARTINEZ | HC 1 BOX 4046 JUANA DIAZ PR 00795-9701 |
| LICEO AGUADILLANO | PO BOX 3886 AGUADILLA PR 00605-3886 |
| LICEO ARTES Y TECNOLOGIA | PO BOX 192346 SAN JUAN PR 00919-2346 |
| LICEO INFANTIL NIEVES | URB VILLA FONTANA PARK PARQUE ASTURIAS 5X 18 CAROLINA PR 00983 |
| LICEO PONCENO | 2825 AVE ROOSEVELT PONCE PR 00717-1225 |
| LIDER CONSTRUCTION | RECONVERSION RECONVERSION 00971 |
| LIDIA E CASTELLANO PEA | BDA ISRAEL 182 CALLE LAGUNA A SAN JUAN PR 00917-1757 |
| LIDIA RIOS CAJIGAS | CALLE B BO ESPINAL BUZON 101 AGUADA PR 00602 |
| LIDIO VALENTIN | EXTENSION EL YESO 528 PONCE PR 00730 |
| LIFERAFTS INC | PO BOX 902081 621 FERNANDEZ JUNCOS AVE SAN JUAN PR 00907 |
| LIFT TRUCK PARTS | CARR 189 KM 35 BO RINCON GURABO PR 00778 |
| LIGA ATLETICA INTERUNIVER | BOX 1388 CALLE FERROCARRIL 9 SAN GERMAN PR 00683 |
| LIGHT GAS CORPORATION | CARR 1 K 879 BOCOCO VIEJO SALINAS PR 00751 |
| LIGHT ONE | 2NDA EXT SAMTA ELENA CALLE 4 F16 GUAYANILLA PR 00656 |
| LIGHTHOUSE BAPTIST ACADEM | PO BOX 215 CEIBA PR 00735-0215 |
| LIGHTMASTER COMPANY INC | VILLA FONTANA DL 11 FIDALGO DIAZ AVE CAROLINA PR 00983 |
| LIGIA ROMERO MEJUTA | EL ALAMO D9 SAN ANTONIO GUAYNABO PR 00969 |
| LILA BONILLA ROMAN | 4505 PERLA DEL SUR CALLE PEDRO M CARATINI APTO 1 PONCE PR 00717-0313 |
| LILIANA CABRERA CRESPO | COM JUAN JOSE OTERO 60 CALLE RUISENOR MOROVIS PR 00687 |
| LILIANA CESANI BELLA FLOR | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| LILIPUN INC | BOX 193773 SAN JUAN PR 00919 |
| LILLIAM KEENER OSORIO | RES MANUEL A PEREZ SAN JUAN PR 00923 |
| LILLIAM LOPEZ CEPERO | BOX 157 CULEBRA PR 00775 |
| LILLIAM MALDONADO RODRIGU | PO BOX 382 FLORIDA PR 00652 |
| LILLIAM MIRANDA CRISTOBAL | 400100 SAN JUAN PR 00940 |
| LILLIAM RIVERO CERVERA | CORAL BEACH APT 1818 ISLA VERDE PR 00913 |
| LILLIAM S SERRANO DEIDA | 116 EXT VILLA DEL CARMEN CAMUY PR 00627 |
| LILLIAM SANTIAGO CINTRON | VILLA DE MAUNABO C36 MAUNABO PR 00707 |
| LILLIAN CARRASCO PARRILLA | BOX 1364 DORADO PR 00646-1364 |
| LILLIAN COLLAZO GONZALEZ | CHALETS DEL PARQUE APT131 GUAYNABO PR 00732 |
| LILLIAN CRUZ LOPEZ | 3035 AVE ROOSVELT PONCE PR 00731 |
| LILLIAN CRUZ ROMAN | HC01 BOX 4328 BARRIO YAHUECAS ARRIBA ADJUNTAS PR 00601-9712 |
| LILLIAN I HERNANDEZ RIOS | PO BOX 166 BARCELONETA PR 00617-0166 |
| LILLIAN M ESPINET FLORES | QUINTA BALDWING 206 CALLE 50A BAYAMON PR 00959 |
| LILLIAN NIEVES ALVAREZ | F17 APTO 164 RESIDENCIAL MANUEL A PEREZ RIO PIEDRAS PR 00923 |
| LILY GARCIAPRODUCCIONES | SAN JUAN PR 00901 |
| LILYBETH LOPEZ LASALLE | HC 43 BOX 11978 CAYEY PR 00736-9234 |
| LIMARIE COLON BRITO | URB CALIMANO 100 MAUNABO PR 00707 |
| LIMARIS ALBINO GALLETI | SUSUA BAJA SECT LAS PERLAS CALLE 7 C23 YAUCO PR 00698 |
| LIMARY MERCADO ROMAN | URB QUINTAS DE CANOVANAS CALLE TURQUESA 968 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| LINCOLN MAANA RAMIREZ | CARR 21 BLOQUE U315 URB LAS LOMAS RIO PIEDRAS PR 00921 |
| LINDA NOEMI RODRIGUEZ | HC01 BOX 10919 GURABO PR 00778 |
| LINDA VALENTIN VALLE | G2 CALLE 19 ARECIBO PR 00612 |
| LINDE GAS PUERTO RICO INC | URB IND TRES MONJITAS MANUEL CAMUAS 10 HATO REY SAN JUAN PR 00919 |
| LINNETTE H MARTINEZ ALICE | URB ALTURAS DE PEUELAS D9A CALLE 3 PUNUELAS PR 00624 |
| LINNETTE MEDINA PEREZ | BDA ISRAEL 151 AVE BARBOSA SAN JUAN PR 00917-1625 |
| LINNETTE TORRES MALDONADO | URB MONTECARLOS CALLE 21 NUM 1324 RIO PIEDRAS PR 00924 |
| LINO MACHADO PEREZ | HC 3 BOX 24712 SAN SEBASTIAN PR 00685-9507 |
| LINO MINGUELA CRUZ | URB MAYAGUEZ TERRACE 3001 CALLE RAMON POWER MAYAGUEZ PR 00682 |
| LIRDA PEREZ ARCE | CALLE ZAFIRO E87 URB GOLDEN GATE PUERTO NUEVO PR 00921 |
| LISA YOLANDA CERDA MARULA | URB ARBOLES DE MONTEHIEDRA 421 CALLE BOULEVARD SAN JUAN PR 00926 |
| LISANDRA LAUREANO MURIEL | 1 CALLE SAN GREGORIO APT 714 COND MONACILLOS APT SAN JUAN PR 00921 |
| LISANDRA ROMAN | TORRES DE ANDALUCIA APT 1405 RIO PIEDRAS PR 00926 |
| LISANDRO LAVICANO MORIEL | COND MONACILLOS APTS 1 CALLE SAN GREGORIO APT 714 SAN JUAN PR 00921 |
| LISBETH CABALLERO RODRIGU | PO BOX 105 MANATI PR 00674 |
| LISBETTE MEDINA RIVERA | PO BOX 9 JAYUYA PR 00664 |
| LISSETTE NUEZ | UEB VILLAMAR 120 CALLE 4 CAROLINA PR 00979-6214 |
| LISSETTE PAGAN MARTINEZ | 4445 CALLE BARAMAYA PONCE PR 00731 |
| LISSETTE ROSADO DE JESUS | BO ACUEDUCTO 30 APTO 1169 ADJUNTAS PR 00601 |
| LISSETTE TIRADO | VILLA CANONA S31 EL POLVORIN CAYEY PR 00736 |
| LITTLE ACTION DAY CARE | URB SANTA JUANITA TT 17 AVE LOMAS VERDE CALLE 37 BAYAMON PR 00956 |
| LITTLE BRAINS | PMB 160 PO BOX 70171 SAN JUAN PR 00936 |
| LITTLE CREEK DEVELOPMENT | PO BOX 11805 SAN JUAN PR 00922 |
| LITTLE FRIENDS DAY CARE | CALLE ESPAA A 2 URB JARDINES DE MONACO II MANATI PR 00674 |
| LITTLE KINGDOM LEARNING C | PO BOX 3772 GUAYNABO PR 00970 |
| LITTLE PARADISE SCHOOL DA | 474 CALLE BARBOSA MOCA PR 00676 |
| LITTLE RAINBOW LEARNING | PMB 236 PO BOX 80000 ISABELA PR 00662 |
| LITTLE RANCH | URB JUAN PONCE DE LEON 405 AVE ESMERALDA STE 2 PMB 223 GUAYNABO PR 00969-4427 |
| LITTLE RANCH BABIES | CHALETS DEL PARQUE NUM 12 BOX 83 GUAYNABO PR 00969 |
| LITTLE ROCKS DAY CARE | CALLE 57 AJ 9 REXVILLE BAYAMON PR 00957 |
| LITTLE STAR NURSERY | CALLE 18 1005 URB VILLA NEVAREZ RIO PIEDRAS PR 00927 |
| LITTLE STEPS | LOS DOMINICOS CALLE 8 L205 BAYAMON PR 00957 |
| LITTLE TREE DAY CARE | 2175 AVE LAS AMERICAS PONCE PR 00717 |
| LITTLE WORD DAY CARE | PO BOX 561 PUERTO REAL PR 00741 |
| LITTLES KIDS HOUSE DAY | URB VILLA FLORES 8 SABANA GRANDE PR 00637 |
| LIXANDER FERNANDEZ RODRIG | APARTADO 1780 OROCOVIS PR 00720 |
| LIZ IVETTE CRUZ VELAZQUEZ | HC763 BUZON 3599 PATILLAS PR 00723 |
| LIZ VIZCARRONDO REYES | RES RAMOS ANTONINI 815 CALLE ANA OTERO APT 115 SAN JUAN PR 00924-2149 |
| LIZA M COTTO | HC 04 BOX 48180 CAGUAS PR 00725-9630 |
| LIZA M SANCHEZ ADORNO | 6 CALLE I D BARCELONETA PR 00617-3317 |
| LIZA M UMPIERRE SUAREZ | EXT VICTOR BRAEGER F2 CALLE 10 GUAYNABO PR 00966-1664 |
| LIZABEL RIVERA RIVERA | CARR 111 KM 243 INT SAN SEBASTIAN PR 00685 |
| LIZARDI AUTO WHOLESALE | CARR 2 KM 245 BO ESPINOSA DORADO PR 00646 |
| LIZBETH CRUZ DROZ | HC 02 BOX 8481 JUANA DIAZ PR 00795 |
| LIZBETH OLIVERAS GUERRERO | HC5 BOX 47047 VEGA BAJA PR 00693 |
| LIZBETH VAZQUEZ | JARDINES DE COUNTRY CLUB CALLE CG 1 141 CAROLINA PR 00983 |
| LIZMARIE RAMOS OLIVO | RES CATONI EDIF 9 APTO 78 VEGA BAJA PR 00693 |
| LIZMARY MATOS NEGRON | PO BOX 1804 VEGA BAJA PR 00694 |
| LIZZETE ORTIZ RIVERA | RES EL RECREO EDIF 16 APRT 100 SAN GERMAN PR 00683-4504 |

| Claim Name | Address Information |
|---|---|
| LIZZETTE AYALA ROSADO | HC 1 BOX 10971 SAN GERMAN PR 00683 |
| LIZZETTE HERNANDEZ SANTIA | CALLEJON CORREA 18 BO MONACILLOS RIO PIEDRAS PR 00921 |
| LIZZETTE PILLICH OTERO | URB PRADO ALTO B10 CALLE 4 GUAYNABO PR 00966 |
| LLAC INC DBA DES | 1421 AVE LAS PALMAS PDA 20 SAN JUAN PR |
| LLAVES TITO | CALLE ENRIQUE GONZALEZ 22E GUAYAMA PR 00784 |
| LLMD PSC CONTADORES PUB | 165 PONCE DE LEON AVE 2ND FLOOR SAN JUAN PR 00917-1233 |
| LLUCH FIRE SAFETY GP I | PO BOX 363302 SAN JUAN PR 00936-3302 |
| LM SERVICES INC | PO BOX 2392 TOA BAJA PR 00950-2392 |
| LMB AND ASSOC INC | PO BOX 4956 PMB 278 CAGUAS PR 00726-4956 |
| LO FLOWERS AND RENTAL C | 369 CALLE BALEARES PUERTO NUEVO SAN JUAN PR 00920-4010 |
| LOCK MOREJOSEPH CORTIJ | AMAZONA ESTE DE14 VALLE VERDE II BAYAMON PR 00691 |
| LOCK SAFE SECURITY CONT | C111 AVE PERIFERAL CIUDAD UNIV TRUJILLO ALTO PR 00976-3109 |
| LOCK UP SECURITY AND FAST | URB SANTA RITA H38 MARGINAL VEGA ALTA PR 00692-6713 |
| LOCKMOBILE INC | PO BOX 29579 SAN JUAN PR 00929-0579 |
| LOGICOMP TECHNICAL SERVIC | AVE DE DIEGO 601 PUERTO NUEVO PR 00920 |
| LOGISTIC PLUS ONE INC | PMB 400 NUM 405 SUITE 2 AVE ESMERALDA GUAYNABO PR PR |
| LOLAS DAY CARE | BOX 3189 AGUADILLA PR 00605 |
| LONGO DE PUERTO RICO INC | ASTOR CONDADO BLDG 1018 ASHFORD AVE ST 3A9 SANTURCE PR 00907 |
| LONGYEAR US PRODUCTS GROU | PO BOX 105546 ATLANTA GA 00348 |
| LOPEZ LOPEZ ELECTRICAL | HC 03 BUZON 9893 BO PUEBLO LARES PR 00669 |
| LOPEZ TRUCK AND BUS PARTS | HC 1 BOX 6745 HORMIGUEROS PR 00660-9715 |
| LORAINE CARASQUILLO MORA | RES EL MIRADOR APTS EDIF 14 APTO A2 SAN JUAN PR 00915 |
| LORD MASS SP | PO BOX 363408 SAN JUAN PR 00936-3408 |
| LOREL CORTES NEGRON | BO CANOVANILLA PR 140 UTUADO PR 00641 |
| LORENA CONSTRUCTION INC | PO BOX 7625 CAGUAS PR 00626 |
| LORENA HERNANDEZ MERCADO | 2100 CON ANGELI 1203 VISTA DEL MORRO CATANO PR 00962 |
| LORENZO A SANTANA LIRIANO | 1485 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| LORENZO DEL TORO OLIVENCI | HC 1 BOX 10942 SAN GERMAN PR 00683 |
| LORENZO MARTINEZ PEA | 2 CALLE 25 DE JULIO GUANICA PR 00953-2105 |
| LORENZO MENDEZ MALDONADO | HC 03 BOX 14027 UTUADO PR 00641-9731 |
| LORENZO SOLER PEREZ | 5006 CALLE ZUMBADOR PONCE PR 00728 |
| LORNA L LOPEZ ORTIZ | PO BOX 442 RIO GRANDE PR 00745-0442 |
| LORNA MONTALVO | CALLE 10 SO 1755 LAS LOMAS RIO PIEDRAS PR 00921 |
| LORRAINE ACOSTA RODRIGUEZ | RIBERAS DEL BUCANA III EDIF 2405 APTO 244 PONCE PR 00733 |
| LORRAINES CAKES AND GOUR | 11453 CALLE 77 VILLA CAROLINA CAROLINA PR 00985 |
| LOS ANGELES GUARDINES DE | COND FIRST FEDRAL 1056 AVE MUOZ RIVERA STE 409 SAN JUAN PR 00927-5013 |
| LOS BEBES DEL MILENIO | URB LA ROSALEDA I 110 CALLE ROSA DE TE TOA BAJA PR 00949-4720 |
| LOS BRAZOS DE ABUELA | URB TERRAZAS DE GUAYNABO CALLE DALIA G17 GUAYNABO PR 00969 |
| LOS CARLINES CARLOS VAZ | CARR 1 KM 498 BO BEATRIZ CAYEY PR 00736 |
| LOS CARLINES INC | HC72 BOX 7350 BO BEATRIZ CAYEY PR 00736-9515 |
| LOS CHICOS | URB JARDINES METROPOLITANO 951 CALLE MARCONI SAN JUAN PR 00927-4711 |
| LOS CIDRINES | AVE BETANCES 92 BAYAMON PR |
| LOS DUENDECILLOS | AVE AMERICO MIRANDA 1420 SAN JUAN PR 00920 |
| LOS PITUFOS | PO BOX 371787 CAYEY PR 00737 |
| LOS QUERUBINES | URB VILLA NEVAREZ CALLE 10 24 SAN JUAN PR 00929 |
| LOS SERAFINES | URB PARQUE CENTRAL 500 CALLE JUAN J JIMENEZ SAN JUAN PR 00918-2605 |
| LOSADA AUTO TRUCK INC | PO BOX 3158 BAYAMON PR 00619 |
| LOUIS MARQUEZ JIMENEZ | HC 3 BOX 39630 GURABO PR 00778-9779 |
| LOUISE KRAFFT | 3215 VALLEY DRIVE ALEXANDRIA ALEXANDRIA VA 22302 |

| Claim Name | Address Information |
|---|---|
| LOURDES BADILLO CHAPAR | BO GUANIQUILLA BUZON A 381 AGUADA PR 00602 |
| LOURDES C VIERA CRUZ | CALLE GRENABLE 269 EXT COLLEGE PARK SAN JUAN PR |
| LOURDES CASTRO GONZALEZ | RES PEDRO R DIAZ EDIF 7 APT 43 TRUJILLO ALTO PR 00976-5955 |
| LOURDES CINTRON GARCIA | CENTRO JUDICIAL ARECIBO APDO 1238 ARECIBO PR 06612 |
| LOURDES COLLAZO PEREZ | BO TIBES PR 503 KM 82 PONCE PR 00731 |
| LOURDES CORREA SANCHEZ | HC 01 BOX 18286 COAMO PR 00769 |
| LOURDES E RIVERA QUILES | P O BOX 1893 VEGA ALTA PR 00692-1893 |
| LOURDES GARCIA SANCHEZ | HC 01 BOX 5977 GURABO PR 00778 |
| LOURDES HERNANDEZ SANTOS | HC 2 BOX 50018 VEGA BAJA PR 00693-9693 |
| LOURDES J SANTIAGO PEREZ | BO CANOVANILLAS PR 857 KM 28 CAROLINA PR 00985 |
| LOURDES L JEANNOT SANCHEZ | ESTANCIAS DEL BLVD 7000 CARRT 844 APARTADO 139 SAN JUAN PR 00926 |
| LOURDES M AVILES GARCIA | HC BOX 10019 SAN GERMAN PR 00683 |
| LOURDES M CORDERO GONZALE | VILLAS DE SAN SOUCI A23 CALLE 12 BAYAMON PR 00957 |
| LOURDES M MARTINEZ RIVERA | BUZON 70 CARR 616 CARR 616 MANATI PR 00701 |
| LOURDES MARCUCCI | PO BOX 67 ADJUNTAS PR 00601-0067 |
| LOURDES MONTAEZ | PO BOX 30 BO GUAVATE CAYEY PR 00736 |
| LOURDES MORAN | PO BOX 9022892 SAN JUAN PUERTO RICIO PR 00902-2892 |
| LOURDES RAMOS | PO BOX 1226 VICTORIA STATION AGUADILLA PR 00605 |
| LOURDES RODRIGUEZ PEREZ | 28 AVE EMERITO ESTRADA SAN JUAN PR 00685-3100 |
| LOURDES RODRIGUEZ VALLE | COND JOAN APTO 803 SAN GERMAN PR 00683 |
| LOURDES SCHELMETTY | PO BOX 184 UTUADO PR 00641-0184 |
| LOURDES SERRANO TORRES | D3 CALLE 4 URB VENTURINI SAN SEBASTIAN PR 00685-2707 |
| LOURDES TORRES | HC02 BOX 14290 ARECIBO ARECIBO PR 00612 |
| LOURDES TORRES TORRES | URB EL CORTIJO AKK17 CALLE 27 BAYAMON PR 00956 |
| LOYDA I BERRIOS HERNAND | PO BOX 1164 FAJARDO PR 00738-1164 |
| LPB PARTNERSHIP | TETUAN 201 EDIF ROIG SUITE 500 SAN JUAN PR 00901 |
| LPB PARTNERSHIP | 201 TETUAN STREET EDIFICIO ROIG SUITE 500 OLD SAN JUAN PR 00901 |
| LPC D INC | PARA JORGE L GONZALEZ CRESPO PO BOX 2025 LAS PIEDRAS PR 00771 |
| LR HANDYMAN SERVICES INC | HC2 BOX 5019 VILLALBA PR 00766-0802 |
| LS SYSTEMS PR | APT 1107 COBIAN PLAZA SANTURCE PR 00909 |
| LSC EXTERMINATING COR | APARTADO 238 SALINAS PR 00751 |
| LTC PRODUCTS CORPORATION | CARR 342 KM 3 BARRIO MIRADERO MAYAGUEZ PR |
| LUANA A COLON VEGA | URB VENUS GARDENS NORTE AF3 CALLE TORREON C SAN JUAN PR 00926 |
| LUCAS CRUZ CEPEDA | HC02 BUZON 14238 CAROLINA PR 00630 |
| LUCAS MONTALVO SANTIAGO | PARQUE LAS HACIENDAS CALLE AYMACO C34 CAGUAS PR 00725 |
| LUCAS S CASTILLO CRUZ | PMB 063 PO BOX 144200 ARECIBO PR 00614-4200 |
| LUCECITA BENITEZ | PO BOX 19252 FERNANDEZ JUNCOS STATION SANTURCE PR 00910 |
| LUCELINDA GARCIA VELEZ | PRADERA 239 LA CUMBRE RIO PIEDRAS PR 00926 |
| LUCERITO KINDER | AVE GLASSGOW 1838 COLLAGE PARK RIO PIEDRAS PR 00927 |
| LUCERITOS KIDS | AVE GLASGOW 1836 URB COLLEGE PARK RIO PIEDRAS PR 00921 |
| LUCESITA CIRILO VAZQUEZ | LAS MARGARITAS EDIF 32 APT 302 PROY 214 SAN JUAN PR 00915 |
| LUCIA AYALA SILVA | 149 AVE CASTRO PEREZ APT 906 SAN GERMAN PR 00683-4454 |
| LUCIA PONCE DE CORDERO | PO BOX 772 HORMIGUEROS PR 00660-0772 |
| LUCIA SUAREZ SANTIAGO | PO BOX 1352 PATILLAS PR 00723 |
| LUCIANO ARROYO TIRADO | PO BOX 10376 SAN JUAN PR 00922 |
| LUCIANO SANCHEZ MARTINEZ | HC01 BOX 23969 FLORIDA PR 00650 |
| LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES SAN JUAN PR 00920-4010 |
| LUCILA LOPEZ LABOY | PO BOX 1842 LAS PIEDRAS PR 00771 |
| LUCILA PAZ VILLEGAS | URB SANTA JUANITA W R11 CALLE ELMIRA BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| LUCILA SANTA JUANITA | URB SANTA JUANITA UU1 CALLE 39 BAYAMON PR 00956 |
| LUCILLA VILLANUEVA BRANE | PR02 BOX 6759 TOA ALTA PR 00954 |
| LUCKY PRODUCTIONS | URB PARKVILLE CALLE NEVADA ZA 9 GUAYNABO PR 00936-3928 |
| LUCY LOPEZ ROIG ASSOC | AVE DOMENECH 400 PENTHOUSE SUITE 701 HATO REY PR |
| LUCYS PREKINDER | URB MOCA GARDENS CALLE ORQUIDEA 528 MOCA PR 00676 |
| LUDAN INDUSTRIES | PO BOX 6527 SANTA ROSA BAYAMON PR 00621 |
| LUDGERIA LEON TEXEIRA | URB JAIME L DREW CALLE E19 PONCE PR 00731 |
| LUGO TORO LAW OFFICES | PMB 171 400 CALLE CALAF SAN JUAN PR 00918 |
| LUIS A AGOSTO LOPEZ | H4 CALLE 1 VILLA CLARITA FAJARDO PR 00738-4301 |
| LUIS A ALSINA OROZCO | BO CUPEY BAJO PR 176 KM 26 RIO PIEDRAS PR 00926 |
| LUIS A AYALA CRESPO | URB SANTA JUANITA DU16 CNAPOLES BAYAMON PR 00956 |
| LUIS A BERRIOS DURAN | VILLA NEVARES 1105 CALLE 13 SAN JUAN PR 00927 |
| LUIS A CABAN VEGA | PO BOX 1478 AGUADILLA PR 00603 |
| LUIS A CARRASQUILLO PIZAR | BO MONACILLOS CALLE JUNCO 3 RIO PIEDRAS PR 00921 |
| LUIS A CARRILLO DELGADO | AVE PONCE DE LEON 1150 RIO PIEDRAS PR 00925 |
| LUIS A CEDEO MERCADO | URB CAFETAL 2 CALLE H NACIONAL T3 YAUCO PR 00698 |
| LUIS A CINTRON VELAZQUEZ | BOX 717 SALINAS PR 00751 |
| LUIS A COLON MOUNIER | URB VILLA CAROLINA CALLE 416 114415 CAROLINA PR 00985 |
| LUIS A COLON VALE | CDEL PILAR 108 URB GARCIA AGUADILLA PR |
| LUIS A DIAZ VARGAS | URB JAIME L DREW AVE D 104 PONCE PR 00731 |
| LUIS A FELICIANO CRUZ | REPARTO MINERVA 12 AGUADA PR 00602 |
| LUIS A FLORES RIVERA | BARRIO BAJURA 86 COQUI CABO ROJO PR 00623 |
| LUIS A FONSECA CAMACHO | BO MONACILLOS CALLEJON COREA 72 RIO PIEDRAS PR 00921 |
| LUIS A GARCIA | APARTADO 6905 PONCE PR |
| LUIS A GONZALEZ DEGRO | CARR 14 KM 4 BO CERRILLO PONCE PR 00731 |
| LUIS A GUTIERREZ | CALLE WILSON 1225 SANTURCE PR 00907 |
| LUIS A HIDALGO AVILES | 41 CALLE BOLIVIA AGUADILLA PR 00603-5912 |
| LUIS A LOPEZ COTTO | HC4 BOX 19681 GURABO PR 00778-9641 |
| LUIS A LUQUIS ROSARIO RA | BO CANOVANILLAS PR857 CAROLINA PR 00987 |
| LUIS A MARQUEZ GARCIA | REPARTO METROPOLITANO SE 1115 CALLE 40 SAN JUAN PR 00921-2745 |
| LUIS A MARTINEZ BURGOS | URB PARAISO DE GURABO 30 CALLE SOL DE LUNA GURABO PR 00778 |
| LUIS A MARTINEZ LABOY | PO BOX 481 PATILLAS PR 00723 |
| LUIS A MATEO ORTIZ | BOX 430 COAMO PR 00640 |
| LUIS A MIRANDA NUNEZ | 6507 REGIONAL MANATI MANATI PR 00674 |
| LUIS A MOJICA | IRLANDA HEIGHTS F14 CALLE ANTARES BAYAMON PR 00956 |
| LUIS A MONTES SOTO | URB SULTANA 407 CALLE ALAMEDA MAYAGUEZ PR 00680-1615 |
| LUIS A MORALES OTERO | URB MONTE HIEDRA 89 CALLE BIENTE VEO SAN JUAN PR 00926 |
| LUIS A ORTIZ MARRERO | URB INTERAMERICANA AJ5 CALLE 12 TRUJILLO ALTO PR 00976 |
| LUIS A PEREZ VELEZ | BO TIBES HC08 BOX 1552 PONCE PR 00731-9712 |
| LUIS A RAMOS GARCIA | HC03 BOX 7820 LAS PIEDRAS PR 00771 |
| LUIS A RIOS ACEVEDO | PARC PALMAR NOVOA 14 CALLE CERROMAR AGUADA PR 00602-2126 |
| LUIS A RIVERA BATISTAMAR | HC 01 BOX 5671 CIALES PR 00638 |
| LUIS A RIVERA PORTALATIN | CALLE NAVARO 68 HATO REY PR 00917 |
| LUIS A RIVERADELMA N ROD | CARR 149 KM 253 CIALES PR 00638 |
| LUIS A RODRIGUEZ DE JESUS | HC 1 BOX 5299 JUANA DIAZ PR 00795-9716 |
| LUIS A ROLON DAVILA | PO BOX 2032 VEGA BAJA PR 00694-2032 |
| LUIS A ROLON ZAYAS | CARR 156 KM 227 BO QUEBRADA GRANDE BUZON 3906 BARRANQUITAS PR 00794 |
| LUIS A ROSARIO | CALLE PALO SANTOS BO CANOVANILLAS CAROLINA PR 00985 |
| LUIS A SAEZ NUNEZ | CALLE LOPEZ LANDRON 1563 SANTURCE PR 00911 |

| Claim Name | Address Information |
| --- | --- |
| LUIS A SAN MIGUEL CRESPO | EXT PALMER BUZON 67 CIALES PR 00638 |
| LUIS A SAN MIGUEL ZAMORA | BOX 519 CIALES PR 00638 |
| LUIS A SANCHEZ MARRERO | BO CAMARONES SECTOR CARMEN HILLS GUAYNABO PR 00970 |
| LUIS A SANTIAGO DELGADO | PO BOX 1697 SAN GERMAN PR 00683 |
| LUIS A SANTOS ALVAREZ | CARR 2 KM 656 ARECIBO PR 00614 |
| LUIS A SANTOS RIVERA DBA | URB SIERRA BAYAMON CALLE 35 ESQ 37 BLOQUE 421 BAYAMON PR 00961-4358 |
| LUIS A SEPULVEDA CORREA | BOX 8357 JUANA DIAZ PR 00795 |
| LUIS A SERRANOMARGARITA | CALLE 31 BL7 URB REXVILLE BAYAMON PR 00957 |
| LUIS A SOTO ALEJANDRO | SECTOR LA PLATA CALLE 6 11 COMERIO PR 00782 |
| LUIS A SOTO SEGARRA | PO BOX 420 SAN SEBASTIAN PR 00685-0420 |
| LUIS A TORRES DBA TORRES | URB JARDINES DE COUNTRY CLUB CALLE 113 BN 21 CAROLINA PR 00983 |
| LUIS A TORRES LEBRON | URB CRISTAL CALLE CLUSTE 6K APTO 3B MAYAGUEZ PR 00680 |
| LUIS A TORRES NIEVES | HC 645 BOX 8437 TRUJILLO ALTO PR 00976 |
| LUIS A TORRES RAMIREZ | PO BOX 6905 PONCE PR 00731 |
| LUIS A TORRES TORRES | HC20 BOX 26322 SAN LORENZO PR 00754 |
| LUIS ACEVEDO FIGUEROA | CARR 353 KM 03 BARRIO QUEMADO MAYAGUEZ PR 00680 |
| LUIS ALSINA PEREZ | URB SAGRADO CORAZON 415 CALLE SAN GERANO RIO PIEDRAS PR 00926 |
| LUIS ANTONIO FIGUEROA | BO RIO ABAJO SECTOR MEDINA BOX 6787 UTUADO PR |
| LUIS ANTONIO RIVERA | 1120 PONCE DE LEON RIO PIEDRAS PR 00926 |
| LUIS ARROYO COLON | COND VIZCAYA 200 CALLE 535 APT 427 CAROLINA PR 00985-2305 |
| LUIS BARRETO CORREA | BO SANTANA BUZON 226 ARECIBO PR 00612 |
| LUIS BERRIOS Y FELICITA R | HC 00867 BUZON 15301 FAJARDO PR 00738 |
| LUIS BETANCOURT | SECT CANTERA 744 AVE BARBOSA SAN JUAN PR 00915-3242 |
| LUIS C IRIZARRY MUNIZ | APARTADO 910 ADJUNTAS PR 00601 |
| LUIS CABAN RODRIGUEZ | PO BOX 2069 AGUADILLA PR 00605-2069 |
| LUIS CANCEL VALDES | BARRIO LLANADAS CARRETERA 140 KM 645 19 BARCELONETA P |
| LUIS CHINEA AUTO COMERC | R 3 12 33ST SAN JUAN PR 00921-3301 |
| LUIS CINTRON PEREZ | PO BOX 1436 OROCOVIS PR 00720 |
| LUIS CORCHADO CANET | BO MAGUEYES PR 10 20 PONCE PR 00731 |
| LUIS CORREA | CALLE 30 RAMON TORRES FLORIDA PR 00650-2042 |
| LUIS CRUZ GUZMAN | BDA BUENA VISTA 743 CALLE 1 SAN JUAN PR 00915-4736 |
| LUIS CUADRO SANTIAGO | CARR PR 129 ARECIBO PR 00612 |
| LUIS D HUERTAS CRUZ | RES NEMESIO CANALES EDIF 16 APTO 1067 HATO REY PR 00918 |
| LUIS D MARRERO CARABALLO | URB QUINTAS DE CANOVANAS 493 CALLE TURQUESA CANOVANAS PR 00729 |
| LUIS D RODRIGUEZ CRUZ | BOX 21775 LAJAS ARRIBA LAJAS PR 00667 |
| LUIS DANIEL CASTRO CASTI | 675 CALLE H SAN JUAN PR 00917 |
| LUIS DE JESUS MALDONADO | 146 Y 148 AVE BARBOSA HATO REY PR 00917 |
| LUIS DE JESUS SANCHEZ | 702 AVE TITO CASTRO PONCE PR 00716-4714 |
| LUIS DE JESUS SANCHEZ | 1807 CALLE PASEO LAS COLONIAS PONCE PR 00971-2235 |
| LUIS DEL VALLE GONZALEZ | PO BOX 795 VEGA BAJA PR 00694 |
| LUIS DIAZ GONZALEZ | PO BOX 342 GUAYAMA PR 00785 |
| LUIS E ANGLADA TURELL | URB GLENVIEW CALLE 3 N15 PONCE PR 00731 |
| LUIS E BERRIOS RODRIGUEZ | URB SANTA PAULA IB26 JUAN RA RAMOS GUAYNABO PR 00969 |
| LUIS E BETANCES RAHOLA | URB CIUDAD JARDIN III 492 CALLE ALCANFOR TOA ALTA PR 00953 |
| LUIS E CANO GANDIA | CALLE COLORADO 1701 URB SAN GERARDO RIO PIEDRAS PR 00921 |
| LUIS E CLEMENTE RIVERA | JARDINES TRUJILLO ALTO C19 CALLE 3 TRUJILLO ALTO PR 00926 |
| LUIS E COLON RIVERA | PO BOX 5693 PUERTA DE TIERRA SAN JUAN PR 00906 |
| LUIS E DENTON | C12 C18 URB VISTA AZUL ARECIBO PR |
| LUIS E MARTIR LUGO | URB GARDEN HILS J10 AVE RAMIREZ DE ARELLANO GUAYNABO PR 00966 |

| Claim Name | Address Information |
|---|---|
| LUIS E OLIVERAS QUINTANA | 714 AVE TITO CASTRO PONCE PR 00716-4714 |
| LUIS E ORTIZ TOTTI | CTIBER 1647 RIO PIEDRA HEIGHT RIO PIEDRAS PR 00926 |
| LUIS E RIVERA | BO MACHUELO 751 AVE TITO CASTRO PONCE PR 00716-4715 |
| LUIS E RIVERA ENCARNACION | CAROLINA CAROLINA PR 00985 |
| LUIS E RIVERA RODRIGUEZ | HC 02 BOX 7500 BARRANQUITAS PR 00794 |
| LUIS E RODRIGUEZ LOPEZ | 26 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| LUIS E RODRIGUEZ MARRERO | CARR 2 FACTOR 1 BOX 816 ARECIBO PR 00612 |
| LUIS E SALGADO | PONCE DE LEON ESQ ROBLE 1023 RIO PIEDRAS PR 00925 |
| LUIS E SANTOS IDELFON | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| LUIS E TORRES | ENTREGA GENERAL LAS MARIAS PR |
| LUIS E TORRES COLON | CALLE 31 SO APT 2D LAS LOMAS RIO PIEDRAS PR 00921 |
| LUIS E VAZQUEZ PEREZ | P R 503 KM 66 INT BO TIBES PONCE PR |
| LUIS EMILIO MENDOZA RODRI | JARD METROPOLITANO 325 CALLE GALILEO SAN JUAN PR 00927-4703 |
| LUIS F ALVAREZ MUIZ | 702 AVE TITO CASTRO PONCE PR 00716 |
| LUIS F COLLAZO REYES | BO JUNQUITOS PR 3 HUMACAO PR 00791 |
| LUIS F COLON GONZALEZ | PO BOX 190004 SAN JUAN PR 00919-0004 |
| LUIS F COLON MORALES | PO BOX 754 COROZAL PR 00783 |
| LUIS F CRUZ ROSA | PO BOX 42007 SAN JUAN PR 00940 |
| LUIS F HERNANDEZ GONZALE | CALLE H H1 JARDINES DE VEGA BAJA VEGA BAJA PR 00693 |
| LUIS F JUARBE | PO BOX 13756 SAN JUAN PR 00908 |
| LUIS F JUARBE JIMENEZ | 618 AVENIDA BARBOSA BARBOSA BLD SUITE 103 SAN JUAN PR 00918 |
| LUIS FELICIANO RIVERA | HC04 BOX 18450 CAMUY PR 00627 |
| LUIS FELIPE CARRION BATIS | URB ALTURAS DE SAN JOSE CALLE 21 PP11 SABANA GRANDE PR 00637 |
| LUIS FLORES CARMEN APO | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| LUIS FREIRE DIV OF KMA | PO BOX 191874 HATO REY PR 00919-1874 |
| LUIS G BAEZ ROJAS | 103 CALLE B HORMIGUEROS PR 00660-9719 |
| LUIS G CRUZ SANTIAGO | 354 CALLE B ARECIBO PR 00612-3864 |
| LUIS G LOPEZ FELICIANO | PO BOX 4052 TOA ALTA PR 00954 |
| LUIS G PADILLA BRUNO | BENITO FEIJOO 2013 EL SENORIAL RIO PIEDRAS          P PR 00926 |
| LUIS G PIRIS | COLINAS METROPOLITANAS G17 CALLE COLLORES GUAYNABO PR 00969 |
| LUIS G RIVERA HERNANDEZ | 37 CALLE RAMON TORRES FLORIDA PR 00650-2040 |
| LUIS G RIVERASARA PANTO | APARTADO 196 FLORIDA PR 00650 |
| LUIS G SANTOS FIGUEROA | PO BOX 40913 SAN JUAN PR 00940 |
| LUIS G VAZQUEZ LABOY | APARTADO 1780 COROZAL PR 00783 |
| LUIS G VEGA GONZALEZ Y | 257 AVE LLORENS TORRES ARECIBO PR 00612-4834 |
| LUIS GABRIEL RODRIGUEZ | CARR 10 URB CABRERA 9 UTUADO PR 00641 |
| LUIS GARCIA PELATTI | 1001 AVE PONCE DE LEON SAN JUAN PR 00907 |
| LUIS GONZALEZ | JARDINES DE BORIQUEN N55 CALLE GLADIOLA SAN JUAN PR 00985-4232 |
| LUIS GONZALEZ RODRIGUEZ | HC 3 BOX 31430 SAN SEBASTIAN PR 00685-9538 |
| LUIS GONZALEZ SANTIAGO | VILLA CAROLINA 8918 CALLE 99 CAROLINA PR 00985 |
| LUIS H PANTOJAS | HC33 BZN 461 ARENAL DORADO PR 00646 |
| LUIS H RIVERA ALVARADO | CALLE HACIENDITA HC02 BOX 7510 BARRANQUITAS PR 00794 |
| LUIS HERNANDEZ CRUZ | PO BOX 42007 SAN JUAN PR 00940-2007 |
| LUIS HERNANDEZ FLORES | AVE PONCE DE LEON 1150 RIO PIEDRAS PR 00921 |
| LUIS HERNANDEZ MALDONADO | BO TIBURON CALLE 25 BUZON 404 BARCELONETA PR 00617 |
| LUIS I MERCADO CANALES | MANSIONES DE ESMERALDA 277 LAPATEGUI APT C23 GUAYNABO PR 00969 |
| LUIS I MERCADO PADILLA | PO BOX 1214 BARCELONETA PR 00688-1214 |
| LUIS I RIOS | BOX 2748 HATO REY PR 00919 |
| LUIS I TORRES HERNANDEZ | PO BOX 134 SAINT JUST PR 00978-0134 |

| Claim Name | Address Information |
|---|---|
| LUIS J CASTRO ALONSO | CALLE NAVARRO 68 HATO REY PR 00917 |
| LUIS J DONATO JIMENEZ | URB SANTA PAULA 2C2 CALLE 2 GUAYNABO PR 00969 |
| LUIS J MARRERO GARCIA | SECT CANTERA 742 AVE BARBOSA SAN JUAN PR 00915-3242 |
| LUIS J ORTIZ MATOS | VILLA PLAYA 11 D8 DORADO PR 00646 |
| LUIS J OTERO PEDRAZA | VILLA DE CASTRO TT 10 CALLE 19 CAGUAS PR 00725 |
| LUIS JESUS ESTRADA NIEVES | RES EL MANANTIAL EDIF 9 APTO 146 SAN JUAN PR 00921 |
| LUIS JIMENEZ CRESPO | PO BOX 4995 SAN SEBASTIAN PR 00685-4995 |
| LUIS LEBRON LANDRAU | RESIDENCIAL LAS DALIAS EDIFICIO 22 APT 162 SAN JUAN PR 00924 |
| LUIS LOPEZ MALDONADO | PO BOX 463 BARCELONETA PR 00617 |
| LUIS LORENZO BERRIOS | PO BOX 180 NAGUABO PR 00718-0180 |
| LUIS M ABADIA MELENDEZ | F 7 CALLE 12 VILLA HUMACAO HUMACAO PR 00724 |
| LUIS M BELEN MORALES | BOX 97 CALLE MONTALVO GUANICA PR 00653 |
| LUIS M CAMACHO DE JESUS | PO BOX 1049 PEUELAS PR 00624-1049 |
| LUIS M CARRILLO JR ASSO | PO BOX 29348 SAN JUAN PR 00929-0348 |
| LUIS M CASTILLOVEITIA | PO BOX 292 JUANA DIAZ PR 00795 |
| LUIS M CORREA RODRIGUEZ | BO CAMBUTE KM30 CAROLINA PR 00986 |
| LUIS M CORREA ROHENA | PR857 SECTOR COMBATE CANOVANILLAS CAROLINA PR 00985 |
| LUIS M FONTANEZ PELUYE | HC 1 PO BOX 7021 AGUAS BUENAS PR 00703 |
| LUIS M GUZMAN DIAZ | CDISNEYLAND R6 PARK GARDENS RIO PIEDRAS PR 00926 |
| LUIS M MARRERO CLAUDIO | SECTOR EL INDIO PR 160 KM 09 VEGA BAJA PR 00693 |
| LUIS M MIRANDA | BO MARAVILLA SECTOR LOS MUROS COROZAL PR 00783 |
| LUIS M NUNEZ AYALA | P O BOX 940 BARCELONETA PR 00617 |
| LUIS M OTERO | URB CARIBE 1466 AVE PONCE DE LEON SAN JUAN PR 00926-2705 |
| LUIS M RIVERA ORTIZ | CALLE SOLEDAD 11 RIO GRANDE PR 00745 |
| LUIS M TORRES CORDERO | VILLA ANDALUCIA P8 CALLE ALORA SAN JUAN PR 00926 |
| LUIS M TORRES VELAZQUEZ | HC 1 BOX 13107 PEUELAS PR 00624-9718 |
| LUIS MARRERO VAZQUEZ | AVE BARBOSA 305 BO JUANA MATOS CATANO PR 00692 |
| LUIS MARTINEZ DOMINGUEZ | URB CORDOVA DAVILA 127 MANATI PR 00674 |
| LUIS MARTINEZ VELAZQUEZ | PR 3 BO JUNQUITOS HUMACAO PR 00971 |
| LUIS MEDINA SANCHEZ | URB TORIMAR CALLE OVIDEO 1910 GUAYNABO PR 00965 |
| LUIS MELENDEZ GONZALEZ | PO BOX 154 BO DAGUA NAGUABO PR 00718-0154 |
| LUIS MELENDEZ MARQUEZ | BOX 62 COMERIO PR 00782 |
| LUIS MILLAN MELENDEZ | CARRETERA 975 BARRIO SACO CEIBA PR 00735 |
| LUIS MOLINA CASANOVA | EL MONTE MALL APT B 702 SAN JUAN PR 00918-4252 |
| LUIS NEGRON | 260 CALLE DELBREY SAN JUAN PR 00912-3409 |
| LUIS NEVAREZ ORTEGA | CALLE 11 D36 URB ALTAMIRA FAJARDO PR 00738 |
| LUIS O CORA | URB MUNOZ RIVERA 26 CALLE BALDOMAR GUAYNABO PR 00969 |
| LUIS O CUADRADO SOTO | HC 01 BOX 6841 LAS PIEDRAS PR 00717 |
| LUIS O FLORENTINO ROSA | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| LUIS O PEREZ COLON | 40 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| LUIS OLIVA | VILLA CAPRI 1174 VERONA RIO PIEDRAS PR 00924 |
| LUIS OLIVENCIA MARTINEZ | PO BOX 1492 SAN SEBASTIAN PR 00685-1492 |
| LUIS OLIVERO COLLAZO | BO RIO ABAJO PR10 KM 596 PUENTE CAGUITAS UTUADO PR 00641 |
| LUIS OMAR RENTAL | PO BOX 1011 LAJAS PR 00667-1011 |
| LUIS ORLANDO DAVILA ADORN | 2358 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915-9002 |
| LUIS ORTIZ ROSARIO | CONDOMINIO GUADIOLA 621 ERNESTO SERRA APT 604 SANTURCE PR 00907 |
| LUIS PABON RIVERA | URB TORRIMAR 1615 ALAMBRA GUAYNABO PR 00966 |
| LUIS PACHECO OCASIO | BO ABRAS SECTOR ALCOBA COROZAL PR 00783 |
| LUIS PENA MARTI | PO BOX 799 MARICAO PR 00606 |

| Claim Name | Address Information |
|---|---|
| LUIS PEREZ DE ALEGRIA | ESTANCIAS REALES 90 CALLE PRINCIPE GUILLERMO GUAYNABO PR 00969-5331 |
| LUIS PLAZA FERNANDEZ | CALLE GUARACA 1425B PONCE PR 00728 |
| LUIS R CANUELAS LEON | HN87 DOMINGO DELGADO SEPTIMA SECCION LEVITTOWN PR 00949 |
| LUIS R ESTADES MALDONADO | BOX 61181 GUAYANILLA PR 00656 |
| LUIS R JIMENEZ PEREZ | URB MONTE SUBASIO CALLE 13 NUM F12 GURABO PR 00778 |
| LUIS R MUIZ | CARR 14 KM 45 INT BARRIO EL BRONCE PONCE PR |
| LUIS R ORTIZ ADORNO | HC01 BOX 13377 HATILLO PR 00659 |
| LUIS R PEREZ ROHENA | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| LUIS R RIVERA | PR845 KM 36 TRUJILLO ALTO PR 00976 |
| LUIS R ROMERO SOTO | 76 CALLE PEDRO ALBIZU CAMPOS LARES PR 00669 |
| LUIS R RUBIO CATALA | CARR 814 BO ANONES NARANJITO PR 00719 |
| LUIS R SCHMIDT VEGA | URB RIBERAS DEL SENORIAL W823 CALLE TIRSO DE MOLINA SAN JUAN PR 00926 |
| LUIS R SIERRA | LUIS MUOZ RIVERA E22LEVITTON TOA BAJA PR 00949 |
| LUIS R VAZQUEZ | PO BOX 142121 ARECIBO PR 00614-2121 |
| LUIS RAUL DIAZ VELAZQUEZ | APARTADO 1193 LAS PIEDRAS PR 00771 |
| LUIS RIVERA CLEMENTE | HC01 BOX 7555 LOIZA PR 00772 |
| LUIS RIVERA DIAZ | 21 ADDISON ST APT C WORCESTER MA 01604-4857 |
| LUIS RIVERA ROSADOIGLESI | CALLE BARBOSA 299 JUANA MATOS CATAO PR 00962 |
| LUIS ROBLES RODRIGUEZ | BOX 535 BARRIO SABANA SECA MANATI PR 00701 |
| LUIS RODRIGUEZ DELGADO | SECTOR LA ZARZA PR 503 PONCE PR 00731 |
| LUIS RODRIGUEZ ORTIZ | BO BUENAVENTURA CALLE VIOLETA 305 CAROLINA PR 00985 |
| LUIS RODRIGUEZ RIVERA | APTO 339 CEIBA PR 00735 |
| LUIS ROY SEPULVEDA PAGAN | QUEBRADA HONDA HC 01BOX 6935 GUAYANILLA PR 00656 |
| LUIS S MOJICA DE LA ROSA | BO MARTIN GONZALEZ CAROLINA PR 00985 |
| LUIS S PINEIRO | APARTADO 360484 SAN JUAN PR 00936-0484 |
| LUIS SAN MIGUEL LORENZANA | BOX 983 MANATI PR 00701 |
| LUIS SANCHEZ MIRANDA | HC3 BOX 4110 AGUADA PR 00602 |
| LUIS SANTANA MENDOZA | P O BOX 718 NAGUABO PR 00718 |
| LUIS SANTIAGO MATOS | BO GUADIANA SECTOR LOS JUANES NARANJITO PR 00719 |
| LUIS TORRES VIVO | PO BOX 141776 ARECIBO PR 00614-1776 |
| LUIS VEGA ALMODOVAR | 785 JOYA LAS MARINES AGUADILLA PR 00603-5257 |
| LUIS VEGA SANCHEZ | HC 37 BOX 3683 GUANICA PR 00653 |
| LUIS VELAZQUEZ | CARR ROBERTO CLEMENTE 4513 VEGA BAJA PR 00693 |
| LUIS VIDAL RODRIGUEZ | CAMINO LOS ROBLES PR 515 TIBES PONCE PR 00731 |
| LUISA FLECHA | AVE TRUJILLO ALTO 998 TRUJILLO ALTO PR 00976 |
| LUISA GARCIA BAEZ | URB EL PALMAR SUR 67 CALLE F CAROLINA PR 00979 |
| LUISA I RAMOS LEMA | URB OASIS GARDENS B8 CALLE LIMA GUAYNABO PR 00969 |
| LUISA M NEGRON | HC 2 BOX 151142 ARECIBO PR 00612-9356 |
| LULUS LAND | CALLE 23 BLOQUE 247 URB SIERRA BAYAMON BAYAMON PR 00961 |
| LULY FLORES RIVERA | CALLEJON LOS SORA HC01 BUZON 9251 CABO ROJO PR 00623 |
| LUMUR INTERNATIONAL INC | AVE JESUS T PIERO 1434 2DO PISO SAN JUAN PR 00921 |
| LUQUILLO LOCKS AND KEY SH | 11 SOLEDAD STREET LUQUILLO PR 00773 |
| LURGREN CENTRAL COLLEGE | AVE BOULEVARD BB64 LEVITTOWN TOA BAJA PR 00949 |
| LUSACAMI RENTAL | P O BOX 8184 HUMACAO PR 00792 |
| LUZ A QUIROZ CENTENO | PO BOX 560833 GUAYANILLA PR 00656 |
| LUZ A ROSADO CINTRON | GEORGETTI 11 COMERIO PR 00782 |
| LUZ A VICENTE RIVERA | BOX 5926 NARANJITO PR 00719 |
| LUZ ACEVEDO | MOCA HOUSING EDIF 24 APTO 63 MOCA PR 00676 |
| LUZ ALBA CORREA ROHENA | BO CANOVANILLAS KM 18 INT PR857 CAROLINA PR 00980 |

| Claim Name | Address Information |
|---|---|
| LUZ AMELIA MONTALVAN RU | PO BOX 171 CIDRA PR 00739-0171 |
| LUZ ANGELICA SOTO MUIZ | HC 3 BOX 23595 SAN SEBASTIAN PR 00685-9506 |
| LUZ B NUEZ RODRIGUEZ | SALA DE PONCE APDO 71 PONCE PR 00733 |
| LUZ C AROCHO PEREZ | 201 F PEARE LAKE CSWY ALTAMONTE SPRINGS FL 32714-2904 |
| LUZ C AVILES PIZARRO | BARRIO SABANA ABAJO CALLEJON VIGO 259 CAROLINA PR 00983 |
| LUZ C CANALES | REC LUIS LLORENS TORRES EDIF 26 APTO 488 SAN JUAN PR 00913 |
| LUZ C LECLERC VALENTIN | JARDINES DE CONCORDIA EDIF 6 APR 69 MAYAGUEZ PR 00680 |
| LUZ C RODRIGUEZ FALERO | POBOX 458 CANOVANAS PR 00629 |
| LUZ C VELEZ REYES | 33 CALLE MJ CABRERO SAN SEBASTIAN PR 00685-2218 |
| LUZ COLON RODRIGUEZ | APARTADO 5421 SAN SEBASTIAN PR 00685 |
| LUZ D CLAUDIO | HC 2 BOX 50012 VEGA BAJA PR 00693-9693 |
| LUZ D MARQUEZ | CALLE GUARACA 1409 PONCE PR 00728 |
| LUZ D OCASIO | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00721 |
| LUZ D RIVERA MARQUEZ | BO CANOVANILLAS PR 857 KM 06 CAROLINA PR 00985 |
| LUZ D SANTIAGO PEREZ | HC02 BOX 6661 UTUADO PR 00641 |
| LUZ D SANTOS LEBRON | RESIDENCIAL LOS CLAVELES EDIF 1 APT 1107 TRUJILLO ALTO PR 00976 |
| LUZ D VELAZQUEZ FIGUEROA | LAS MARGARITAS EDIF 11 APT 480 SAN JUAN PR 00915 |
| LUZ DEL C ALBINO CORONAD | ACT SAN JUAN PR 00940 |
| LUZ DELIA RIVERA IRIZARRY | LOMAS DE COUNTRY CLUB APT A CALLE 7 PONCE PR 00731 |
| LUZ DIVINA TRUJILLO CRUZ | HC 1 BOX 7662 GUAYANILLA PR 00656-9781 |
| LUZ E ALICEA ORTIZ | RES MANUEL A PEREZ 2300 CALLE LOPEZ SICARDO APT C177 SAN JUAN PR 00923-2825 |
| LUZ E CASTILLO DASTA | HC 37 BOX 5378 GUANICA PR 00653 |
| LUZ E CRUZ BURGOS | EDIF 4 APT 37 DR PALON HUMACAO PR 00791 |
| LUZ E CRUZ NEGRON | URB REPARTO VALENCIANO CROBLE F11 JUNCOS PR 00777 |
| LUZ E MARTINEZ CASANOVA | 1962 AVE A SAN JUAN PR 00915-4035 |
| LUZ E MERCED VILLEGAS | HC 1 BOX 7022 AGUAS BUENAS PR 00703-9714 |
| LUZ E MIRANDA SANCHEZ | PO BOX 281 MANATI PR 00674-0281 |
| LUZ E PACHECO | RES PADRE NAZARIO EDIF 4 APT 26 GUAYANILLA PR |
| LUZ E PADILLA PADILLA | COND ASSISI BOX 72 GUAYNABO PR 00966 |
| LUZ E QUIONEZ MUOZ | 30 CALLE SAN FELIPE PONCE PR 00731 |
| LUZ E RODRIGUEZ | MAGAS ARRIBA CALLE 11 B 303 GUAYANILLA PR 00656 |
| LUZ E ROMAN ROSARIO | 745 CALLE GUANO CANTERA SAN JUAN PR 00915-0000 |
| LUZ E ROSARIO ORTIZ | BOX 808 OROCOVIS PR 00720 |
| LUZ HAYDEE RIVERA | PO BOX 6017 SUITE 204 CAROLINA PR 00984-6017 |
| LUZ HERNANDEZ SANTOS | URB SECT CANTERA 757 CALLE GUANO APT INT SAN JUAN PR 00915 |
| LUZ I NEGRON CARRERAS | HC02 BOX 151093 BO RIO ARRIBA ARECIBO PR 00612 |
| LUZ I PADILLA MONTANEZ | APARTADO 472 NARANJITO PR 00719 |
| LUZ I PEREZ MELENDEZ | BO CANTERA 749 CALLE GUANO SAN JUAN PR 00915 |
| LUZ M BALLESTEROS NAVEDO | URB REPARTO FLAMINGO K26 CALLE CIUDAD DEL TURABO BAYAMON PR 00959-4960 |
| LUZ M CARDONA MELENDEZ | RES ARIEL EDIF C APTO 1 COMERIO PR 00782 |
| LUZ M CASTRO RODRIGUEZ | CONSTITUCION 2361 CANTERA SANTURCE PR 00915 |
| LUZ M COLLAZO | 512 CALLE GAUTIER BENITEZ SAN JUAN PR 00915-3718 |
| LUZ M DAVILA FALU | OFIC 7504 SANTURCE PR |
| LUZ M FLORES CAMILO | BO MARTIN GONZALEZ DIVISION LOS FLORES CAROLINA PR 00988 |
| LUZ M FRANCO RODRIGUEZ | CARR 844 BO CUPEY BAJO RIO PIEDRAS PR 00926 |
| LUZ M FREYTES | URB CORDOVA DAVILA 150 MANATI PR 00674 |
| LUZ M GARCIA MEDINA | BO PIA RR01 BOX 16112 TOA ALTA PR 00953-9732 |
| LUZ M GARCIA MEDINA | RES LAS GARDENIAS EDIF 3 APTO 38 BAYAMON PR 00959 |
| LUZ M GOMEZ GONZALEZ | CARR 2 KM 65 7 BO FACTOR ARECIBO PR 00614 |

| Claim Name | Address Information |
|---|---|
| LUZ M GONZALEZ | 267 CALLE POST S APT AE MAYAGUEZ PR 00680-4046 |
| LUZ M GUADALUPE | BO BARRAZAS CAROLINA PR 00985 |
| LUZ M JORGE MARTINEZ | HC 3 BOX 8565 GUAYNABO PR 00971-9727 |
| LUZ M LACEN PEREZ | 749 CALLE GUANO SAN JUAN PR 00915 |
| LUZ M MARTINEZ VAZQUEZ | CALLE SAN RAFAEL 122 BARRIO SALUD MAYAGUEZ PR 00680 |
| LUZ M MARTINEZ VELEZ | PMB 100 BOX 5004 YAUCO PR 00698 |
| LUZ M MERCADO LEBRON | RES EL PRADO EDIF 5 APT 21 SAN JUAN PR 00924-2815 |
| LUZ M MOJICA MALDONADO | CARR 823 KM 61 TOA ALTA PR 00954 |
| LUZ M ORTIZ HERNANDEZ | 2352 CALLE A RAMIREZ SAN JUAN PR 00915-3223 |
| LUZ M PENA LOPEZ | METROPOLIS CALLE 1 A94 CAROLINA PR 00989 |
| LUZ M PEREZ MILLAN | URB ALTAMESA 1385 CALLE SAN DAMIAN SAN JUAN PR 00921-3711 |
| LUZ M RETAMAR RAMIREZ | 59 CALLE MARGINAL PONCE PR 00730-1996 |
| LUZ M RODRIGUEZ MARTINEZ | HC 2 BOX 45301 VEGA BAJA PR 00693-9640 |
| LUZ M ROSA VELEZ | PO BOX 440 TRUJILLO ALTO PR 00977-0440 |
| LUZ M SOSA LAUREANO | 2282 CALLE PRINCIPAL SAN JUAN PR 00915-4634 |
| LUZ M ZANABRIA | CARR 20 KM 77 INT BO CAMARONES GUAYNABO PR 00970 |
| LUZ MAGALI TIRADO LOPEZ | CALLE 1 B10 HACIENDA BORIKEN CAGUAS PR 00726 |
| LUZ MARIA SOTO SANCHEZ | APARTADO 1033 ANASCO PR 00610 |
| LUZ MEDINA POLANCO | APARTADO 549 HORMIGUEROS PR 00660 |
| LUZ N GONZALEZ | SECTOR BETANCOURT 16 URB BORINQUEN GARDENS SAN JUAN PR 00926 |
| LUZ N MORENO | HC 3 BOX 31226 SAN SEBASTIAN PR 00685-9535 |
| LUZ N ORTIZ NUNEZ | URB CIUDAD MASSO CALLE 10 E127 ALTOS SAN LORENZO PR 00754 |
| LUZ N PEREZ JIMENEZ | VILLA CAPRI COURTS A8 582 VERONA SAN JUAN PR 00924-4003 |
| LUZ N RAMOS ORTIZ | RES LOPEZ NUSSA BLQ 4 APT 45 PONCE PR 00717-2111 |
| LUZ NEREIDA HAWKINS | 1395 KATHY CT LIVERMORE CA 94550 |
| LUZ OQUENDO VAZQUEZ | PR 859 KM 153 COROZAL PR 00783 |
| LUZ P MORGES LLAMAS | BO HUCARES CARR 3 HM 650 NAGUABO PR 00718 |
| LUZ R FERRER MALDONADO | APARTADO 1243 MOCA PR 00676 |
| LUZ RODRIGUEZ CALDERON | CARR 962 SECTOR LOS SOTOS CANOVANAS PR 00729 |
| LUZ RODRIGUEZ DIAZ | 829 QUINCY AVE BRONX NEW YORK NY 10465 |
| LUZ ROMAN PEREZ | HC 3 BOX 31646 SAN SEBASTIAN PR 00685-9536 |
| LUZ SELENIA SANTIAGO CRU | 759 AVE BARBOSA SAN JUAN PR 00915-3212 |
| LUZ VAZQUEZ ROSARIO | BO PALOMAS ABAJO COMERIO PR 00782 |
| LUZ VELEZ ANDUJAR | PR 153 KM 598 RIO ABAJO UTUADO PR 00641 |
| LUZ Y MEDINA GARCIA | SECTOR MATADERO VIEJO 102 YAUCO PR 00698 |
| LUZ YOLANDA MALDONADO | APARTADO 31345 ESTACION 65 INF RIO PIEDRAS PR 00929 |
| LUZ Z DELGADO DIAZ | PO BOX 207 TRUJILLO ALTO PR 00977-0207 |
| LUZ Z LOPEZ MORALES | HC 03 BOX 14508 YAUCO PR 00698 |
| LUZGARDI FRONTANY | CRIO AMAZONAS P 61 BRISAS TOR TUGUEROS VEGA BAJA PR |
| LYCETTE MARTINEZ | PO BOX 194890 SAN JUAN PR 00919-4890 |
| LYDIA AMILL CLAUDIO | HC01 BOX 3139 ARROYO PR 00714 |
| LYDIA BERMUDEZ | 10 VIA PEDREGAL APT 4910 TRUJILLO ALTO PR 00976-6206 |
| LYDIA CABAN AYENDE | CARR PR2 KM 655 ARECIBO PR 00612 |
| LYDIA CARMONA LOPEZ | SECTOR CAMBUTE PR 857 KM 18 INT CAROLINA PR 00979 |
| LYDIA CORDOVA RODRIGUEZ | 53 RES JUANA MATOS APT 522 CATANO PR 00962-3953 |
| LYDIA E CANDELARIO | BARRIO GUZMAN ABAJO SECTOR BARTOLO CALLE 3 PARCELA 40 RIO GRANDE PR 00745 |
| LYDIA E COLLAZO | PMB 12 PO BOX 6007 CAROLINA PR 00984-6007 |
| LYDIA E COUVERTIER MARTIN | CARIBE 85 WILSON CARIBE 201CONDAD SAN JUAN PR |
| LYDIA E FERNANDEZ ACEVED | TRIB SUP SALA DE ARECIBO SECC ALIM APTDO 1238 ARECIBO PR 00613 |

| Claim Name | Address Information |
|---|---|
| LYDIA E LOPEZ DIAZ | BOX 1109 VIEQUES PR 00765 |
| LYDIA E RIVERA ANDALUZ | URB VISTA MAR 18 CALLE JUAN B MORCIGLIO GUANICA PR 00653-2412 |
| LYDIA ESTHER CLAUDIO | 43 ALTOS CALLE BALDORIOTY VEGA BAJA PR 00693 |
| LYDIA GONZALEZ RODRIGUEZ | BO CARACOL ABAJO PR402 ANASCO PR 00610 |
| LYDIA HERNANDEZ | EDIF 7 APT 25 25 COLL Y TOSTE ARECIBO PR 00612-3629 |
| LYDIA L ALMODOVAR RUIZ | VILLA DOS RIOS CALLE COQUI PONCE PR 00731 |
| LYDIA M RIVERA RAMOS | BDA BUENA VISTA 737 CALLE 1 SAN JUAN PR 00915-4736 |
| LYDIA M ROMAN | HC 3 BOX 31212 SAN SEBASTIAN PR 00685-9535 |
| LYDIA MALDONADO GONZAL | HC 02 BOX 7301 UTUADO PR 00641-9507 |
| LYDIA MONTAEZ OSORIO | BO DAGUAO CALLE LOS MILLONES NAGUABO PR 00718 |
| LYDIA MORAN ANDUJAR | APARTADO 211 FLORIDA PR 00650 |
| LYDIA ORTIZ FLORAN | P O BOX 358 TOA ALTA PR 00954-0358 |
| LYDIA RAMOS MIRANDA | 95 CALLE SAN CARLOS AGUADILLA PR 00605-4907 |
| LYDIA RODRIGUEZ TORRES | CAMINO LOS ROBLES PR 515 INT TIBES PONCE PR 00731 |
| LYDIA ROHENA MUJICA | BO CANOVANILLAS PR 857 CAROLINA PR 00985 |
| LYDIA ROSARIO MERCADO | CONSTITUCION 2357 CANTERA SANTURCE PR 00915 |
| LYDIA SIERRA MAYSONET | BO PUEBLO NUEVO VEGA BAJA PR 00693 |
| LYDIA VAZQUEZ ORTEGA | CALLE 34 ZJ 30 RIVER VIEW BAYAMON PR |
| LYDIA VILLALONGO ACEVEDO | HC03 BOX 3717 GUAYNABO PR 00971 |
| LYMARI VEGA MONTALVO | PO BOX 366 SABANA GRANDE PR 00637-0366 |
| LYNERT INC | URB PUERTO NUEVO 473 AVE DE DIEGO SAN JUAN PR 00920-3706 |
| LYNNETTE AVILA CORTES | URB EL VIGIA 18 CALLE ANASTACIA SAN JUAN PR 00926 |
| LYNNETTE FIGUEROA MORAL | HC 73 BOX 5558 GUADIANA NARANJITO PR 00719 |
| LYNNETTE M CARTAGENA | CALLE MONSERRATE DELIZ JF2 SEPTIMA SECCION LEVITTOWN TOA BAJA PR 00949 |
| LYZBETH RAMOS | SECTOR EL MANGOTIN CALLE 20 KM 10 GUAYNABO PR 00965 |
| LYZETTE IRIZARRY | PMB 259 PO BOX 3500 CAMUY PR 00627-3500 |
| M E SOUND | URB VALLE VERDE I AP 1 CALLE RIO MARAVILLA BAYAMON PR 00961-3208 |
| M G INSTRUMENTATION SER | PO BOX 6026 CAROLINA PR 00984-6026 |
| M M CONTROL SECURITY SERV | PO BOX 1917 GUAYNABO PR 00970-1917 |
| M M INTERNATIONAL CO | 9415 SHAMOKIN LANE PORT RICHEY FL 34668 |
| M P ANTILLES CONST CORP | P O BOX 664 BAYAMON STATION BAYAMON PR 00960-0664 |
| M R FRANCESCHINI INC | 611 CONDADO AVE SAN JUAN PR 00907 |
| M W MULTI SERVICES INC | 1807 PONCE DE LEON SAN JUAN PR 00907 |
| MA CARIBBEAN CORPORATION | PO BOX 6120 CAGUAS PR 00725-6120 |
| MA CHILDREN DAY CARE I | EXT SAN ANTONIO J12 VILLA BLANCA CAGUAS PR 00725 |
| MA ESTEVES INC | PO BOX 362425 SAN JUAN PR 00936 |
| MA PEST CONTROL MAINTEN | BOX 1301 YAUCO PR 00698 |
| MAARA CORP | PO BOX 13487 SAN JUAN PR 00908-3487 |
| MABEL COLLAZO PEREZ | BO TIBES PR 503 KM 82 PONCE PR 00731 |
| MAC HOUSE DE PR | RIO HONDO PLAZA ZMS SUITE 256 BAYAMON PR 00961 |
| MACCAFERRI GABIONS INC | BOX 20956 SAN JUAN PR 00928-0956 |
| MACHE TECHNICAL PRODUCTS | PO BOX 363506 SAN JUAN PR 00936 |
| MACLINE INC | URB EL PARAISO 1566 CALLE PARANA SAN JUAN PR 00926 |
| MACRO TECH | AVENIDA BETANCES J18 HERMANAS DAVILA BAYAMON PR 00959 |
| MACROMEDIA | 600 TOWNSEND STREET SAN FRANCISCO CA 94103 |
| MACTEC ENGINEERING CONS | 7477 COLLECTION CENTER DRIVE CHICAGO IL 60693-0076 |
| MADELINA CABALLERO VAZQUE | RES LIBORIO ORTIZ EDIF 8 APT 144 AIBONITO PR 00705 |
| MADELINE CIRILO GONZALEZ | EDIF 9 APTO 132 LOS MIRTOS CAROLINA PR 00987 |
| MADELINE COLON RIVERA | HC23 BOX 5972 JUNCOS PR 00777-9707 |

| Claim Name | Address Information |
|---|---|
| MADELINE J VELEZ MALAVE | PO BOX 1791 SAN LORENZO PR 00754 |
| MADELINE LOPEZ PAGAN | PARC EL TUQUE 3121 PASEO EL TUQUE PONCE PR 00728-2808 |
| MADELINE M PLAUD GUTIERRE | URB SAN MARTIN 57 CALLE 3 PATILLAS PR 00723 |
| MADELINE MORALES BAEZ | HC 80 BOX 8621 DORADO PR 00646-9518 |
| MADELINE RIVERA RODRIGU | PO BOX 4467 MAYAGUEZ PR 00681-4467 |
| MADELINE ROMAN DIAZ | RES ESPIRITU SANTO APT B9 AGUAS BUENAS PR 00703 |
| MADELINE TORRES SANTIAGO | HC01 BO PLENA BUZON 5900 SALINAS PR 00712 |
| MADELYN REYES | APTO 176 RES JARDINES PARQUE REAL LAJAS PR |
| MADERA LINDA | APARTADO 1148 TOA BAJA PR 00759 |
| MADERA Y FERRETERIA TESOR | 251 CALLE GUAYAMA SAN JUAN PR 00917-4202 |
| MADERAS TRATADAS | CARR 865 KM 55 INT 866 SABANA SECAS TOA BAJA PR 00952-1026 |
| MADERERA 2000 | BOX 470 SAINT JUST PR 00750 |
| MADERERA DONESTEVEZ | PO BOX 29228 SAN JUAN PR 00929-0228 |
| MADIFIDE INC NOTI UNO | GPO BOX 363222 SAN JUAN PR 00936-3222 |
| MADIHA SALEH | ALTURAS DE TORRIMAR 131 AVE SANTA ANA GUAYNABO PR 00969 |
| MAERSK SEA LAND | PO BOX 362648 SAN JUAN PR 00936-2648 |
| MAGALI MEDINA RIVERA | PO BOX 10096 SAN JUAN PR 00922 |
| MAGALIS SANCHEZ TORRES | LA JOYA SANTA RITA HC 37 B0X 5373 GUANICA PR 00653 |
| MAGALY ALMENAS GOMEZ Y LC | SAN JUAN PR |
| MAGALY ANDRADES ANDINO | RESIDENCIAL LOS MIRTOS EDIFICIO 11 APTO 174 CAROLINA PR 00987 |
| MAGALY RAMOS MERCADO | PO BOX 362 DORADO PR 00646 |
| MAGALY REYES MOJICA | URB VILLA ESPANA B3 SALAMANCA BAYAMON PR 00961-7344 |
| MAGALY REYNOSO | BO BUENA VISTA CARR 167 KM 149 BAYAMON PR 00957 |
| MAGALY ROMAN ROBLES | HC01 BOX 5169 LOIZA PR 00772 |
| MAGALY ROSADO MALDONADO | HC01 BOX 3628 ADJUNTAS PR 00601 |
| MAGALY TORRES RODRIGUEZ | HC1 BOX 3365 ADJUNTAS PR 00601 |
| MAGDA GONZALEZ HERRERA | LAS DELICIAS MANUEL A DOMENECH A1 PONCE PR 00731 |
| MAGDA L AGUIAR SERRANO | EL PARAISO TIBER 1602 SAN JUAN PR 00926 |
| MAGDA PEDROZA | CALLE 4 C19 URB EL TORITO CAYEY PR 00736 |
| MAGDALENA GERENA ESCALERA | HC1 BOX 7287 GUAYANILLA PR 00656-9743 |
| MAGDALENA MARTINEZ | SECTOR MAVITO 71A CALLE ESMERALDA DORADO PR 00646 |
| MAGDALENA MORALES DBA JAR | PO BOX 1807 TRUJILLO ALTO PR 00977 |
| MAGDALENA SANTIAGO SOTO | P O BOX 2146 ARECIBO PR 00613-2146 |
| MAGDALENA SANTIGO SOTO | P O BOX 2146 ARECIOBO PR 00613-2146 |
| MAGDALENA TROCHE GERENA | HC 1 BOX 7287 GUAYANILLA PR 00656-9743 |
| MAGDALENO GONZALEZ SERRAN | PR 844 KM 28 CUEPEY BAJO PR 00925 |
| MAGDALINE ORTIZ CONCEPCIO | 181 CALLE COLON BUEN CONSEJO RIO PIEDRAS PR 00926 |
| MAGDALIS CONCEPCION FRANC | VILLA PALMAS 291 CALLE 15 BO PUERTOS DORADO DORADO PR 00646 |
| MAGDALIZ ENCARNACION CRUZ | HEREDEROS |
| MAGGYS WONDERLAND | URB RIVERVIEW U5 CALLE 18 BAYAMON PR 00961-3865 |
| MAGIC CARPETS | 168 F D ROOSEVELT AVE SAN JUAN PR 00918-2406 |
| MAGICOLOR PHOTO LABS | BORINQUEN TOWER ROOSEVELT AVE CAPARRA HEIGHTS SAN JUAN PR 00920-2798 |
| MAGLEZ CONSTRUCTION CORP | PO BOX 8 FLORIDA PR 00650 |
| MAGLEZ ENGINEERINGS AND CONTRACTORS CORP | PARA MIGUEL GONZALEZ RIVERA BO PUERTO BLANCO CARR 540 KM 581 FLORIDA PR 00650 |
| MAGNA L PENA DE JESUSBE | HC3 BOX 19023 RIO GRANDE PR 00745-8843 |
| MAGNA MANUFACTURING INC | CALLE BRISAS 9 SABANA LLANA IND PARK RIO PIEDRAS PR 00924 |
| MAILBOXES ETC | 1357 ASHFORD AVE SAN JUAN PR 00907-1432 |
| MAKRO IMPORTERS DISTRIB | BOX 13365 SAN JUAN PR 00908-3565 |

| Claim Name | Address Information |
| --- | --- |
| MALDONADO S SCREENS INC | 411 CALLE COMERIO BAYAMON PR 00959 |
| MALTER INC | BOX 919 SAINT JUST PR 00750 |
| MALTER INTERNATIONAL CARI | PO BOX 535 LOIZA LOIZA PR 00772 |
| MALVIN J MORALES GUZMAN | ACTHEREDEROS DIEGO MORALES ROMAN FALLECIDO |
| MAMI LINDAS PRE ESCOLAR | URB TOA ALTA F28 CALLE 8 TOA ALTA PR 00953-4218 |
| MAMMOLINA CENTRO CREATIVO | PO BOX 9021445 SAN JUAN PR 00902-1445 |
| MANAGEMENT ACQUISITION | CAPARRA GALERY BLDG SUITE 303 AVE RAFAEL GOMZALEZ GIUSTI 107 GUAYNABO PR 00918 |
| MANAGEMENT TECHNICAL CO | EDIFICIO LA ELECTRONICA SUITE 221 SAN JUAN PR 00927-6100 |
| MANITAS DE SEDA | URB VILLA ASTURIAS CALLE 33 BLQ 29 8 CAROLINA PR 00983 |
| MANNIE GARCIA PHOTOJOURNA | 2608 MC COMAS AVE KENSINGTON MD 20895 |
| MANNYS BLOCKS | CARR VIEJA BAYAMON A CATANO BAYAMON PR |
| MANOLIN ESSO SERVICE STAT | PO BOX 367 LAS PIEDRAS PR 00771 |
| MANSOS BATTERY | URB CARIBE 1470 AVE PONCE DE LEON SAN JUAN PR 00926-2705 |
| MANUEL A AVILES AVILES | PO BOX 446 AIBONITO PR 00705 |
| MANUEL A MOREDA | PO BOX 366066 SAN JUAN PR 00936-6066 |
| MANUEL A OTERO | URB LUCHETTI CALLE JUSTINO CRESPO  1 MANATI PR |
| MANUEL A PIETRANTONI | CALLE DOCTOR TORO 2 VILLA CAPARRA GUAYNABO PR 00966 |
| MANUEL A RIVERA CARRILLO | PO BOX 364411 SAN JUAN PR 00936-4411 |
| MANUEL A ROSARIO GONZALE | HC04 BOX 9946 UTUADO PR 00641 |
| MANUEL ALVAREZ | E10 CALLE MIS AMORES CAGUAS PR 00725 |
| MANUEL AVILES QUIONES | CARR PR2 KM 1003 QUEBRADILLAS PR 00678 |
| MANUEL BERMUDEZ ARQUITECT | 292 CULTO STE 201 SAN JUAN PR 00907-4001 |
| MANUEL BONILLA SANTIAGO | H C 1 BOX 4435 JUANA DIAZ PR 00795-9705 |
| MANUEL CABANAS ALBARRAN | HC 02 BOX 6787 UTUADO PR 00641 |
| MANUEL CHAVIANO | RIO JAJOME SUR AE20 RIO HONDO BAYAMON PR 00961 |
| MANUEL CORREA DELIZ | PO BOX 944 GUAYNABO PR LLANOS GUAYNABO PR 00970 |
| MANUEL CRESPO | BO QUEBRADA LARGA PR2 KM 8 ANASCO PR 00610 |
| MANUEL DE JESUS LOZADA | EDIC C APT 100 RESIDENCIAL STA ELENA RIO PIEDRAS PR 00927 |
| MANUEL DE JESUS RAMOS | PO BOX 942 AGUADA PR 00602-0942 |
| MANUEL DE LEMOS AIA ARCHI | LOPEZ LANDRON ST 1554 SANTURCE PR |
| MANUEL DEL VALLE INC | P O BOX 2527 TOA BAJA PR 00759 |
| MANUEL DIAZ INC | KM 65 PR115 RINCON PR 00677 |
| MANUEL DIAZ RUIZ | 1485 AVE ASHFORD SUITE 15022 SAN JUAN PR 00907 |
| MANUEL F CORTEZ | PO BOX 142063 ARECIBO PR 00614 |
| MANUEL F HERNANDEZ SANTI | HC02 BOX 47954 VEGA BAJA PR 00693-9676 |
| MANUEL FELICIANO PARRILLA | PASEO DEL PRADO 70 CALLE CAMPINA CAROLINA PR 00987-7606 |
| MANUEL FREIJE ARCE INC | CALL BOX 1904 TOA BAJA PR 00950-1904 |
| MANUEL G COLON | AVE COTTO INT 80 ARECIBO PR |
| MANUEL GIL RODRIGUEZ | PO BOX 1086 HORMIGUEROS PR 00660-1086 |
| MANUEL GOMEZ COTTO | PO BOX 6113 CAGUAS PR 00726 |
| MANUEL GOMEZ RIVERA | BOX 3271 VEGA ALTA PR 00692 |
| MANUEL GONZALEZ ACEVEDO | PO BOX 85 SAN SEBASTIAN PR 00685-0085 |
| MANUEL GONZALEZ COLON | URB EL CORTIJO CALLE 10 E45 BAYAMON PR 00956 |
| MANUEL GRANDE SOTO | 265 CALLE POST SUR MAYAGUEZ PR 00680-4001 |
| MANUEL HANCE O NILSA CAST | CALLE 3 D4 URB ROSA MARIA CAROLINA PR 00985 |
| MANUEL IRIZARRY RUIZ | 831 CALLE CAISEAS MAYAGUEZ PR 00680 |
| MANUEL ISLAS | PO BOX 366701 SAN JUAN PR 00936-6701 |
| MANUEL JIMENEZ ROSARIO | 2104 AVE EDUARDO CONDE SAN JUAN PR 00915-2009 |
| MANUEL KORTRIGHT PEREZ | COND SKY TOWER III 3 CALLE HORTENSIA APART 3E SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| MANUEL LANDRON DEL VALLE | PO BOX 74 COROZAL PR 00783 |
| MANUEL LOPEZ CRUZ | A48 VILLA ESPERANZA CAROLINA PR 00986 |
| MANUEL MALDONADO MEDINA | URB PEREZ MATOS PALMAS 84 UTUADO PR 00641 |
| MANUEL MARTINEZ GONZALEZ | HC1 BOX 3166 BO TOSA FLORIDA PR 00650 |
| MANUEL MENDEZ MOJICA | URB MADRID CALLE MUNOZ RIVERA FINAL JUNCOS PR 00777 |
| MANUEL MOJICA MELENDEZ | LA PONDERADA C107 VEGA ALTA PR 00692 |
| MANUEL MONSEGUR SANABRIA | PO BOX 68 SAN GERMAN PR 00683-0068 |
| MANUEL MONTALVO SANTIAGO | TRUJILLO ALTO PUEBLO TRUJILLO ALTO PR 00976 |
| MANUEL MORALES FERRER | URB REXVILLE CN10 CALLE 6A BAYAMON PR 00957 |
| MANUEL MUIZ MORENO | BO MAGUEYES 315 CARR 10 PONCE PR 00728-1482 |
| MANUEL NIEVES ALICEA | BO NARANJO PR782 INT KM 45 COMERIO PR 00782 |
| MANUEL ORTIZ RIVERA | BAMBOO DRIVE 6343 ORLANDO FL |
| MANUEL PADUA TORRES | MONTE VIEW CALLE 14 J15 CAROLINA PR 00987 |
| MANUEL PEREZ ROMAN | BO ENEAS PR 111 KM 28 SAN SEBASTIAN PR 00685 |
| MANUEL PEREZ SANTOS | PARCELAS BUENA VENTURA CALLE AZUCENA 12 CAROLINA PR 00985 |
| MANUEL PIZZINI MITCHEL | PO BOX 6065 MAYAGUEZ PR 00681 |
| MANUEL RAMIREZ ARROYOMAR | PR 64 KM 17 SECTOR EL MANI BO SABANETAS MAYAGUEZ PR 00680 |
| MANUEL REYES AYALA | PO BOX 591 BARCELONETA PR 00617 |
| MANUEL REYES CABAN | 103 CALLE SAN CARLOS AGUADILLA PR 00605 |
| MANUEL RIAL COLON | PO BOX 572 AGUADA PR 00602 |
| MANUEL RIVERA BADILLO | URB SAN FRANCISCO 1695 CALLE DIAMELA SAN JUAN PR 00927 |
| MANUEL RIVERA CASTILLO | PO BOX 1673 TRUJILLO ALTO PR 00976-1561 |
| MANUEL RIVERA GONZALEZ | CORDILLERA 76 UTUADO PR 00761 |
| MANUEL RIVERA ROSARIO | PO BOX 362 TOA BAJA PR 00951 |
| MANUEL RIVERA VILLANUEVA | PO BOX 2007 AGUADILLA PR 00605-2007 |
| MANUEL RODRIGUEZ FUENTES | COLINAS DE CUBUY PR 186 KM 82 INT CANOVANAS PR 00729 |
| MANUEL SANTIAGO ANDRADES | CALLE ANTONIO JIMENEZ LANDRAU 104 NORTE CAROLINA PR 00985 |
| MANUEL SANTIAGO CRUZ | PO BOX 83 FLORIDA PR |
| MANUEL SANTIAGO RUIZ | BOX 371 AGUADA PR 00602 |
| MANUEL SANTOS LOPEZ | HC72 BOX 7101 CAYEY PR 00737 |
| MANUEL SOL DEVILLA OLIVER | HC 3 BOX 13841 JUANA DIAZ PR 00795-9518 |
| MANUEL TORRES | 134 ISABEL AGUILAR HATO REY PR 00918 |
| MANUEL VELAZQUEZ GONZALEZ | URB ALTAMIRA CALLE 4B 14 LARES PR 00669 |
| MANUEL ZAVALA ALEJANDRO | APARTADO 848 TRUJILLO ALTO PR 00976 |
| MANUELA DE JESUS DURAN | HC 2 BOX 7178 UTUADO PR 00641-9507 |
| MANUELA RIVERA GONZALEZ | HC67 BOX 14567 BO QDA VUELTA FAJARDO PR 00738 |
| MANUELA SOTO GONZALEZ | CALLE B 45 URB CABRERA UTUADO PR 00641 |
| MANUELITA GONZALEZ ENCARN | MONTECARLOS Y12 CALLE 8 SAN JUAN PR 00924 |
| MANUFACTURING ENTERPRISES | HC 72 BOX 3994 CEDRO ARRIBA NARANJITO PR 00719 |
| MAP SUPPLY | 4058 OLD US HIGHWAY 52 LEXINGTON NC 27292 |
| MAPFRE LIFE INSURANCE COM | PO BOX 70333 SAN JUAN PR 00936 |
| MAPFRE PRAICO INSURANCE C | URB TRES MONJITAS INDUSTRIAL 297 AVE CARLOS CHARDON SAN JUAN PR 00918-1410 |
| MAQUINARIA CAFETALERA | BOX 1269 BAYAMON PR 00619 |
| MAR Y SOL GRISELLE SANG | 135 CALLE VILLA PONCE PR 00728 |
| MARA A DEL PORTO DE LAGE | COND JARDINES DE MONTEHIEDRA 1214 SAN JUAN PR 00926 |
| MARANATHA BAPTIST ACADEMY | HC55 BOX 26361 CEIBA PR 00735-9847 |
| MARANGELY CASIANO LOPEZ | PO BOX 5000210 SAN GERMAN PR 00683 |
| MARANGELY VILLAFANE NIEVE | BARRIO OBRERO AVE REXACH 2340 SAN JUAN PR 00915 |
| MARBELLA EVENTS DECOR R | CALLE ALHELI 87 CIUDAD JARDIN I TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| MARCELINO BURGOS ANGELA | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| MARCELINO DIAZ DECLET | VILLA NEVAREZ PROFESSIONAL CENTER SUITE 107 RIO PIEDRAS PR 00927 |
| MARCELINO GARCIA FONTANEZ | PARC SAINT JUST 85A CALLE 8 TRUJILLO ALTO PR 00976-3052 |
| MARCELINO GARCIA PASTRANA | URB SAN JOSE 439 CALLE JARANDILLA SAN JUAN PR 00923 |
| MARCELINO GARCIA RIVERA | PARC SAINT JUST 85 CALLE 8 TRUJILLO ALTO PR 00976-3052 |
| MARCELINO NEGRON BAEZ | JARDINES DEL CARIBE CALLE 4 C32 PONCE PR 00731 |
| MARCELINO PARRILLA CALDER | RIO PIEDRAS HEIGHTS 210 CALLE VERDE SAN JUAN PR 00926 |
| MARCELO RODRIGUEZ RIVERA | BO PIEDRAS BLANCAS CAROLINA PR 00986 |
| MARCHAND ICS GROUP INC | PO BOX 8168 SAN JUAN PR 00910-0168 |
| MARCIA RODRIGUEZ LOPEZ | PO BOX 398 AGUADILLA PR 00604-0398 |
| MARCO A MALDONADO | JARD DE COAMO J 7 CALLE 8 COAMO PR 00769-2228 |
| MARCO A ORTEGA CENTENO | CALLE SAN MIGUEL 47 EL POLVORIN GUAYNABO PR 00970 |
| MARCO A SANTIAGO | URB INTERAMERICANA AM 19 CALLE 29 TRUJILLO ALTO PR 00976 |
| MARCO ANTONIO CEDENO | PUERTO NUEVO 406 CALLE AUSTRIA SAN JUAN PR 00920 |
| MARCOS A DAVILA | BOX 307 CULEBRA PR 00775-0307 |
| MARCOS A RIVERA LAUREANO | BDA BUENA VISTA 759 CALLE 1 SAN JUAN PR 00915-4707 |
| MARCOS ACEVEDO ROSADOANG | PO BOX 586 SAN SEBASTIAN PR 00685 |
| MARCOS ALICEA MAYSONET | BO CERRILLO EL BRONCE 101 PONCE PR |
| MARCOS MILLAN FIGUEROA | PO BOX 625 RIO BLANCO PR 00744-0625 |
| MARCOS PEALOZA CRUZ | URB SANTIAGO CALLE B NUM 26 LOIZA PR 00772 |
| MARCOS RODRIGUEZ ACEVEDO | RR 11 BOX 3662 BAYAMON PR 00956 |
| MARCUS ALEXIS SPORTWEAR | PO BOX 51502 LEVITTOWN PR 00950-1502 |
| MARDEL OF PR | PO BOX 367017 SAN JUAN PR 00936 |
| MAREL BAYAMON INC | MARGINAL AVE COMERIO B13 FOREST HILL BAYAMON PR 00960-8043 |
| MAREL CORPORATION | GPO BOX 3506 SAN JUAN PR 00936 |
| MARGARITA ALVAREZ RIVERA | RES LEONARDO SANTIAGO BLOQUE 2 APTO18 JUANA DIAZ PR 00795 |
| MARGARITA ALVAREZ RODRIGU | BLOQUE 8 APTO 47 RES KENNEDY JUANA DIAZ PR 00795 |
| MARGARITA ANDINO PEREZ | RES JUANA MATOS EDIF 53 APT 514 CATAO PR 00962 |
| MARGARITA CALDERON CORREA | PO BOX 1448 CAROLINA PR 00984-1448 |
| MARGARITA COLL MENDOZA | URB VILLA CAPRI 1166 CALLE CATANIA SAN JUAN PR 00924 |
| MARGARITA COTTO URBINA | PARC JUAN SANCHEZ BUZON 1570 BAYAMON PR 00959 |
| MARGARITA DE JESUS | CALLE D7 SANTA CECILIA BARCELONETA PR 00617 |
| MARGARITA FLECHA ROLDAN | HC40 BOX 42204 SAN LORENZO PR 00754 |
| MARGARITA FONTANET | PR 887 KM 11 BO MARTIN GONZALEZ CAROLINA PR 00987 |
| MARGARITA FORTY GONZALEZ | PO BOX 442 RIO GRANDE PR 00745-0442 |
| MARGARITA GONZALEZ DE JES | PR857 KM 16 BO CANOVANILLAS CAROLINA PR 00984 |
| MARGARITA LOPEZ RODRIGUEZ | PMB 121 1 CALLE MUNOZ RIVERA LARES PR 00669-2423 |
| MARGARITA MARRERO ORTIZ | CALLE VIZCARRONDO 200 SAN JUAN PR 00911 |
| MARGARITA MARTINEZ RIVERA | BOX 373 NARANJITO PR 00719 |
| MARGARITA MATOS SANTIAGO | HC 2 BOX 13387 SAN GERMAN PR 00683-9643 |
| MARGARITA MEDINA COMAS | SECTOR LA PLAMA PR 463 KM 5 AGUADILLA PR 00603 |
| MARGARITA MONTES FONTANEZ | HATILLO DEL MAR CALLE RAMON S RODRIGUEZ 16 HATILLO PR 00659 |
| MARGARITA MUIZ | REPARTO EL VALLE A6 MAQUEYES PONCE PR 00731 |
| MARGARITA MULERO CASTRO | URB SAN IGNACIO 1799 CALLE SAN ALEJANDRO SAN JUAN PR 00927-6813 |
| MARGARITA ORTEGA | BO ALTAGRACIA BZN 112 MANATI PR 00674 |
| MARGARITA PEREZ RODRIGUEZ | CALLE JUNCOS 247 SANTURCE PR |
| MARGARITA REVERON | BOX 976 SANTA ISABEL PR 00957 |
| MARGARITA RIVERA ROSADO | URB SANTA JUANITA RR4 CALLE 33 BAYAMON PR 00956 |
| MARGARITA ROHENA QUINONES | HC01 BOX 127603 KM 18 CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| MARGARITA SANTIAGO ZAYAS | PR 159 KM 75 BO CIBUCO III COROZAL PR 00783 |
| MARGARITA SEDA NIEVES | PO BOX 471 HATILLO PR 00659 |
| MARGARITA TRILLO DE JESUS | PO BOX 654 UTUADO PR 00641-0654 |
| MARGARITA VAZQUEZ | BO OVEJA CASA 184 BUZON RR 039482 ANASCO PR 00610 |
| MARGARITA VELEZ OJEDA | HC03 BOX 8683 GUAYNABO PR PR |
| MARGARITO RIVERA ORTIZ | HC06 BOX 14875 COROZAL PR 00783 |
| MARGARO ROSA COLLAZO | PO BOX 123 MAUNABO PR 00707 |
| MARGARO SANCHEZ MARTINEZ | CALLE A17 SUNSET HILLS GUAYNABO PR 00965 |
| MARGO NURSERY FARMS INC | PO BOX 706 DORADO PR 00646 |
| MARI C MARTINEZ FERNANDEZ | URB TIERRA ALTA F18 CALLE GAVILLANA GUAYNABO PR 00969 |
| MARIA A CABRAL DIAZ | CARR 956 KM 10 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| MARIA A COTTO RAMOS | HC 02 BOX 10098 GUAYNABO PR 00971-9780 |
| MARIA A FLORES | VILLA VICTORIA L 10 CALLE 7 CAGUAS PR 00725 |
| MARIA A GONZALEZ HERNANDE | 21308 RANCHO LAS VEGAS II BO GUAVATE CAYEY PR 00736 |
| MARIA A MELENDEZ | BOX 2487 VEGA BAJA PR 00693 |
| MARIA A OLIVO CLAUDIO | HC83 BUZON 6184 BO ESPINOSA VEGA ALTA PR 00692 |
| MARIA A PEREZ VEGA | APARTADO 642 COMERIO PR 00782 |
| MARIA A RIVERA BELLO | AZALEA 89 CIUDAD JARDIN TOA ALTA PR 00000 |
| MARIA A RODRIGUEZ RODRIGU | HC02 BOX 8823 RIO GRANDE PR 00745 |
| MARIA A SILVA CANALES | HC 1 BOX 6279 GUAYNABO PR 00971 |
| MARIA ADORNO PEREZ | HC2 BOX 8231 CAMUY PR 00627-9142 |
| MARIA AGOSTO | PARQUE DE TERRALINDA BUZON 402 TRUJILLO ALTO PR 00976 |
| MARIA ALEJANDRA CRUZ ROSA | URB ROYAL GARDENS C24 CALLE ESTHER BAYAMON PR 00956 |
| MARIA ALVARADO FIGUEROA | HC 2 BOX 6778 UTUADO PR 00641-9503 |
| MARIA ANGULO SUAREZ | URB ROYAL TOWN BLQ 58 AVE LAS CUMBRES BAYAMON PR 00956 |
| MARIA APONTE MORAN | BO LAS CUEVAS KM 31 TRUJILLO ALTO PR 00976 |
| MARIA ARIZMENDI SANTANA | EDIF 25 APT 184 JARDINES DEL PARAISO SAN JUAN PR 00926 |
| MARIA AVILES MALDONADO | CALLE C 89 VEGA BAJA PR 00693-4230 |
| MARIA BALBES SANCHEZ | HC01 BOX 4338 COAMO PR 00769-9132 |
| MARIA BERMUDEZ | BO BUEN CONSEJO 296 CALLE LEON SAN JUAN PR 00926-1710 |
| MARIA BETANCOURT | PO BOX 9826 CAROLINA PR 00988-9826 |
| MARIA BONET ESTREMERA | PO BOX 6272 MAYAGUEZ PR 00680 |
| MARIA BURGOS PEREZ | EDIF 19 APT 297 RES LOS MIRTOS CAROLINA PR 00982 |
| MARIA C CARMONA LOZADA | 710 CALLE BRAZIL SAN JUAN PR 00915 |
| MARIA C CLAUDIO VAZQUEZ | CALLE SGT ISRAEL MALAVET 20 UTUADO PR 00641-0000 |
| MARIA C CORREDOR HEREDIA | SRA SEC SECC ALIMENTOS TRIB SUP APTDO 300 GUAYAMA PR 00655 |
| MARIA C IRIZARRY TORRES | PO BOX 331205 PONCE PR 00730 |
| MARIA C MONTALVO NOBLE | URB JARDINES DE CAPARRA X1 CALLE 39 BAYAMON PR 00959 |
| MARIA C PERALES SALGADO | PARC VAN SCOY B37 CALLE PRINCIPAL CARR 829 BAYAMON PR 00957 |
| MARIA C PEREZ FIGUEROA | RES JARDINES DE CIDRA EDIF 2 APT 49 CIDRA PR 00739-3807 |
| MARIA C PEREZ ROSARIO | HC1 BOX 3621 QUEBRADILLA PR 00678-9509 |
| MARIA C RAMOS BERRIOS | HC4 BOX 5463 GUAYNABO PR 00971 |
| MARIA C RIVERA ROMERO | URB CONTRY CLUB 1165 CALLE LUIS NEC SAN JUAN PR 00724-2422 |
| MARIA C RIVERA VEGA | P O BOX 40827 SAN JUAN PR 00940 |
| MARIA C RODRIGUEZ | APARTADO 752 COROZAL PR 00783 |
| MARIA C ROLON MELENDEZ | T 10 CALLE 11 BAYAMON PR 00959-8050 |
| MARIA C ROSARIO TORRES | PO BOX 1639 LARES PR 00669 |
| MARIA C SIBERON CRESPO | PO BOX 1269 PATILLAS PR 00723 |
| MARIA C SOTO RIOS | HC 2 BOX 5468 LARES PR 00669-9700 |

| Claim Name | Address Information |
|---|---|
| MARIA C TEJADA DEGRANT | URB PRADO ALTO D16 CALLE 1 GUAYNABO PR 00966 |
| MARIA CABRERA MINGUELA | PO BOX 525 HORMIGUEROS PR 00660-0525 |
| MARIA CANDELARIA RODRIGUE | P 5 CALLE LAS FLORES HORMIGUEROS PR 00660 |
| MARIA CARABALLO | PR156 CAGUAS PR 00725 |
| MARIA CARMEN ARROYO RIVER | BDA LOPEZ NUSSA BLOQ 38 APT 365 PONCE PR 00731 |
| MARIA CASHION LUGO | PARQUE DE ISLA VERDE 304 CALLE AGUAMARINA CAROLINA PR 00979-1361 |
| MARIA CINTRON CESAREO | CALLE FLOR DE LOTO D15 VILLA KENNEDY SABANA SECA PR 00952 |
| MARIA CLEOFA ROSARIO | BUEN SAMARITANO CALLE ROBLEDO 4 GUAYNABO PR 00966 |
| MARIA CO MALDONADO | HC O2 BOX 5312 SANTA ISABEL PR 00757 |
| MARIA COLON CASALS | BO JUANA MATOS PR5 KM 11 CATANO PR 00962 |
| MARIA COLON NEGRON | HC 3 BOX 23210 SAN SEBASTIAN PR 00685 |
| MARIA COLON OLIVARES | URB LOS CAOBOS CALLE GUAYABO 1803 PONCE PR 00731 |
| MARIA COTTO MERCADO | CARR 490 BO HATILLO ARECIBO PR 00612 |
| MARIA COTTO SUAREZ | CALLE 7 6 BARRIADA ISRAEL SAN JUAN PR 00917 |
| MARIA CRUZ PAGAN | URB SIERRA LINDA CALLE 9 GG3 BAYAMON PR 00957 |
| MARIA D ESCALANTE TORRES | HC01 BO PALMAS BUZON 6944 SALINAS PR 00751 |
| MARIA D RAMOS RODRIGUEZ | PO BOX 172 VEGA BAJA PR 00694-0172 |
| MARIA D ROSA SERRANO | CALLE CORCHADO 16 MANATI PR 00674 |
| MARIA D SANTIAGO GONZALE | URB MONTE VERDE 1 CALLE 1 12 PEUELAS PR 00624-1317 |
| MARIA DE C TORRES TORRES | APARTADO 782 ENSENADA PR 00647 |
| MARIA DE L BRAULIO PEC | PO BOX 3872 MAYAGUEZ PR 00681-3872 |
| MARIA DE LOS A CRUZ PERE | EDIF 1 APT 4 RES MARQUEZ ARBONA ARECIBO PR 00612-3403 |
| MARIA DE LOS A REYES RIVE | BDA BUENA VISTA 146 CALLE 1 SAN JUAN PR 00917-1513 |
| MARIA DE LOS A RIVERA VAL | CALLE COSME ARANA FT17 SEXTA SEC LEVITTOWN PR 00949 |
| MARIA DE LOS ANGELES REYE | HC 02 BOX 44405 VEGA BAJA PR 00693 |
| MARIA DE LOS ANGELES RODR | PO BOX 562 ENSENADA PR 00647 |
| MARIA DE LOS ANGELES SIND | URB VICTOR ROJA 2 CALLE B 360 ARECIBO PR 00612-3068 |
| MARIA DE LOS ANGELES SUAR | HC01 BOX 3105 SALINAS PR 00751 |
| MARIA DE LOS ANGELES TORR | PO BOX 437 VILLALBA PR 00766 |
| MARIA DE LOS MILAGROS SAN | 216 CALLE ESPADA SECTOR JOBOS ISABELA PR 00667 |
| MARIA DE LOURDES CARRERO | PR6 BOX 9371 SAN JUAN PR 00928 |
| MARIA DE LOURDES GALARZA | OFIC 7202 SAN JUAN PR |
| MARIA DEL C ACOSTA PROSPE | 757 CALLE GUANO SAN JUAN PR 00915 |
| MARIA DEL C ALMODOVAR | CALLE COQUI 39 PONCE PR 00731 |
| MARIA DEL C BELTRAN ORTIZ | HC 73 BOX 5781 NARANJTI PR 00719 |
| MARIA DEL C CABAN GUZM | B2 JARDINES DE RINCON RICON PR 00677 |
| MARIA DEL C CAMACHO | URB RIO GRANDE ESTATES III 10138 CALLE REY RICARDO RIO GRANDE PR 00745 |
| MARIA DEL C COCA QUIROG | COND VILLAS DEL MAR WEST CM 3A ISLA VERDE PR 00979 |
| MARIA DEL C DELGADO ROMA | BOX HC 80 BUXON 7599 DORADO PR 00646 |
| MARIA DEL C FELICIANO | APARTADO 1164 |
| MARIA DEL C GRACIA | 272 GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| MARIA DEL C GUZMAN | CALLE GUILLERMO ALICEA BUZON 321 BARRIO BARONA MOROVIS PR 00687 |
| MARIA DEL C IRIZARRY ANDU | PO BOX 184 UTUADO PR 00641-0184 |
| MARIA DEL C LIZARDI CORD | PO BOX 40918 MINILLAS STATION SAN JUAN PR 00940-0918 |
| MARIA DEL C ORENGO GONZAL | PO BOX 437 VILLALBA PR 00766 |
| MARIA DEL C RIOS MEDINA | RES SABANA ABAJO EDIF 13 APT 108 CAROLINA PR 00985 |
| MARIA DEL C RIVERA | HC44 BOX 13469 BO QDA ARRIBA CAYEY PR 00736 |
| MARIA DEL C RODRIGUEZ GON | BDA BUEN SAMARITANO CALLE NUEVA 17 GUAYNABO PR 00966 |
| MARIA DEL C VAZQUEZ SERR | UNIDAD ALIMENT TRIB SUP SALA G UAYAMA APT POSTAL 300 GU 00065 |

| Claim Name | Address Information |
|---|---|
| MARIA DEL C VEGA SANCH | HC 7 BOX 3683 GUANICA PR 00653 |
| MARIA DEL CARMEN COLON | CALLE BELLA VISTA L21 MERCEDITA PR 00715 |
| MARIA DEL CARMEN DAVILA | BOX 665 BO PALENQUE BARCELONETA PR 00617 |
| MARIA DEL CARMEN PAGAN CA | URB COUNTRY CLUB OA20 CALLE 500 CAROLINA PR 00982-1814 |
| MARIA DEL P GERENA | 360 CALLE B ARECIBO PR 00612-3068 |
| MARIA DEL PILAR AVILA QUI | URB ALTO APOLO CALLE C O17 GUAYNABO PR 00969 |
| MARIA DEL PILAR LEON | CALLE 1 BUZON 555 LA CENTRAL CANOVANAS PR 00729 |
| MARIA DEL ROSARIO NIEVES | SECTOR GUACHIN BO MARAGUEZ PONCE PR 00731 |
| MARIA DELGADO VEGA | BARRIO MOROVIS BUZON 2322 SECTOR JOBO MOROVIS PR 00687 |
| MARIA DELIA JIMENEZ ONEI | URB VILLA DEL PILAR CALLE C B 30 CEIBA PR |
| MARIA DELIA TORRES | RES GAUTIER BENITEZ EDIF 43 APTO 396 CAGUAS PR 00725 |
| MARIA DIAZ CRUZ | BOX 805 CANOVANAS PR 00729 |
| MARIA DIAZ DELGADO | P O BOX 907 NAGUABO PR 00718 |
| MARIA DOMINGUEZ REYES | RES SAN JOSE EDIF 38 NUM 928 SAN JUAN PR 00923 |
| MARIA E ARROYO | BO PIEDRAS BLANCAS CAROLINA PR 00987 |
| MARIA E CANDELETTI | 355 AVE WINSTON CHURCHILL URB EL SEORIAL RIO PIEDRAS PR 00926 |
| MARIA E CARABALLO FIQUERO | P O BOX 1494 GUANICA PR 00653-1494 |
| MARIA E CORTES ALIBRAN | BO HUCARES CARR 3 KM 650 NAGUABO PR 00718 |
| MARIA E GARCIA MONSERRATE | CALLE ALMODOVAL 37 JUNCOS PR 00777 |
| MARIA E GONZALEZ CARABALL | PO BOX 659 RIO GRANDE PR 00745-0659 |
| MARIA E GREEN NEGRON | CALLE LA HACIENDA 8 BDA LA VEGA BARRANQUITAS PR 00794 |
| MARIA E MARTINEZ ESTRADA | PO BOX 5136 SAN SEBASTIAN PR 00685 |
| MARIA E MORALES COSME | PO BOX 1009 COROZAL PR 00783 |
| MARIA E NEGRON MARRERO | HC3 BOX 10710 COMERIO PR 00782 |
| MARIA E NIEVES NIEVES | HC 83 BOX 7698 VEGA ALTA PR 00692 |
| MARIA E NIEVES PEREZ | EDIF B 3 APTO 38 RES LAS AMAPOLAS SAN JUAN PR 00927-6400 |
| MARIA E ORTIZ CASANOVA | BUZON 2178 LA CENTRAL CANOVANAS PR 00729 |
| MARIA E ORTIZ GONZALEZ | HC302 BOX 8366 JUANA DIAZ PR 00795 |
| MARIA E PEREZ MALAVE | PO BOX 1135 AGUADILLA PR 00605-1135 |
| MARIA E RAMOS RUBERTE | URB JAIME L DEW AVE B251 PONCE PR 00731 |
| MARIA E RIVERA LOPEZ | DIV DE ALIMENTOS TRIB SUPERIOR SALA DE PONCE APTDO 1791 PONCE PR 00733 |
| MARIA E RIVERA PAGAN | SANTA JUANITA PMB 244 UU1 CALLE 39 SANTA JUANITA BAYAMON PR 00956 |
| MARIA E RIVERA TORRES | HC 763 BOX 3749 PATILLAS PR 00723 |
| MARIA E RIVERA VAZQUEZ | PO BOX 370883 CAYEY PR 00737-0883 |
| MARIA E ROTGER AVILES | HC 3 BOX 13002 YAUCO PR 00698-9655 |
| MARIA E SOLARES MEDIAVILL | PARQUE MEDITERRANEO F23 CAPRI GUAYNABO PR 00966 |
| MARIA ELENA BERRIOS | 2 RES LAS MARGARITA APT 627 SAN JUAN PR 00915-3006 |
| MARIA ELENA CRISTY | PO BOX 42007 SAN JUAN PR 00940 |
| MARIA ELENA MIRAGLIA | 9415 SHAMOKIN LANE POST RICHEY FL 34668 |
| MARIA ESQUILIN | HC 1 BOX 3297 MAUNABO PR 00707-9795 |
| MARIA ESTE BERRIOS | BOX 481 JUNCOS PR 00777-0481 |
| MARIA ESTHER MERCADO | CALLE PRINCIPAL 19 TOA BAJA PR 00949-5399 |
| MARIA F RODRIGUEZ VELEZ | PO BOX 8901 HATILLO PR 00659-9141 |
| MARIA FIGUEROA BELTRAN | PO BOX 635 MANATI PR 00674 |
| MARIA FUENTES | 173 LEXINGTON AVE APT 5 NEW YORK NY 10029 |
| MARIA G BABILONIA GALARZ | CENTRO JUD AGUADILLA TRIB SU P SEC ALIMENTOS APTDO 101 AD00 |
| MARIA G BERDECIA | HC01 BOX 6639 CIALES PR 00638 |
| MARIA G ORTIZ | HC 02 BOX 21328 MAYAGUEZ PR 00680 |
| MARIA G REYES COLON | BOX 1092 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| MARIA GALARZA RIVERA | HC03 BUZON 23970 SAN SEBASTIAN PR 00685 |
| MARIA GARCIA HERNANDEZ | HC01 BOX 5921 JUANA DIAZ PR 00795 |
| MARIA GARCIA MARTINEZ | BUEN SAMARITANO CALLE NUEVA 12 GUAYNABO PR 00965 |
| MARIA GASCOT | RR 3 BOX 10685 TOA ALTA PR 00953-9710 |
| MARIA GONZALEZ GONZALEZ | BO RIO ARRIBA HC 2 BOX 14858 ARECIBO PR 00612 |
| MARIA GONZALEZ REYES | CARR 844 KM 28 RIO PIEDRAS PR 00925 |
| MARIA GONZALEZ SANTOS | 18 RES EL RECREO APT 15 SAN GERMAN PR 00683-4500 |
| MARIA GONZALEZ VARGAS | P O BOX 1636 LARES PR 00669-1636 |
| MARIA GUZMAN VERA | BOX 640 COMERIO PR 00640 |
| MARIA HELENA PADILLA | APARTADO 802 MOROVIS PR 00687 |
| MARIA HERNANDEZ | BDA BUENA VISTA 142 AVE BARBOSA SAN JUAN PR 00917-1612 |
| MARIA HERNANDEZ BAEZ | HC 3 BOX 9645 LARES PR 00669-9513 |
| MARIA HERNANDEZ COTTO | 1137 CALLE 17 SAN JUAN PR 00926-5335 |
| MARIA HERNANDEZ CRUZ | CARR 826 KM 2 BO GUADIANA NARANJITO PR 00719 |
| MARIA HERNANDEZ MAISONET | BO LLANADAS CARR 140 KM 69 BARCELONETA PR 00617 |
| MARIA I ALICEA FIGUEROA | HC 763 BUZON 3588 PATILLAS PR 00723 |
| MARIA I AYALA RIVERA | HC01 BOX 20014 COMERIO PR 00782 |
| MARIA I CANCEL BURGOS | RES LIBORIO ORTIZ EDIF 16 APTO 109 AIBONITO PR 00705 |
| MARIA I DENNIS DE TORO | 114 SOTOMAYOR HATO REY PR 00914 |
| MARIA I HERNANDEZ CASTRO | PO BOX 20000 PMB 382 CANOVANAS PR 00729 |
| MARIA I MALDONADO RIVERA | AVE R BARCELO 3001 RES JARDINES DE MONTE LLANOS EDIF 4 APT 40 CAYEY PR 00736 |
| MARIA I MORALES ALVAREZ | PR 503 KM 63 BO TIBES PONCE PR |
| MARIA I ORTIZ | HC 71 BIX 1853 NARANJITO PR 00719 |
| MARIA I RIVERA SANTIAGO | 21 APT EDF 4 RES A CHAVIER PONCE PR 00730 |
| MARIA I SANTIAGO VEGA | CALLE 5 339 URB JAIME L DREW PONCE PR 00731 |
| MARIA I SIERRA MONTES | PO BOX 11537 SAN JUAN PR 00922 |
| MARIA I SOLIS MORALESJE | APARTADO 8247 CAGUAS PR 00726 |
| MARIA I SOTOMAYOR GERENA | BOX 226 FLORIDA PR 00650-0226 |
| MARIA ISABEL GOMEZ LEBRON | SECT CANTERA 728 CALLE LA MILAGROSA SAN JUAN PR 00915-3110 |
| MARIA ISABEL LEBRON | URB VILLA ROSALES PIMENTEL 9 RIO PIEDRAS PR 00926 |
| MARIA J ANTUNANO CURBELO | URB BUCARE 2060 CALLE AMATISTA GUAYNABO PR 00969 |
| MARIA J GONZALEZ CARABAL | BARRIO EL SACO 9 CALLE HERNAN CORTES MAYAGUEZ PR 00680 |
| MARIA L COLLAZO | 25 CALLE PEDRO ARROYO OROCOVIS PR 00720 |
| MARIA L COLON HERNANDEZ | URB CIUDAD JARDIN II 141 CALLE BEGONIA TOA ALTA PR 00953-4854 |
| MARIA L COTTO RAMOS | HC 73 PO BOX 5492 NARANJITO PR 00719 |
| MARIA L DIAZ MORALES | BO LA PLATA CALLE 5 9 COMERIO PR 00782 |
| MARIA L ECHEVARRIA COSTA | P28 CALLE GA NUEVA VIDA EL TUQUE PONCE PR 00728 |
| MARIA L FLORENCIO | URB LOS ANGELES 15 CALLE SAGITARIO CAROLINA PR 00979 |
| MARIA L GONZALEZ PEREZ | B 11 CALLE 3 GURABO PR 00778-2124 |
| MARIA L HIRALDO | PO BOX 243 TRUJILLO ALTO PR 00977 |
| MARIA L MEDINA SERRA | SAN ALBERTO GARDEN EDIF 3 APTO 58 UTUADO PR 00641 |
| MARIA L MERCADO RIVERA | BO CO LAS QUEBRADAS MONTE GRANDE CARR 310 BUZ 11223 CABO ROJO PR 00623 |
| MARIA L PEREZ ADAMES | HC 03 BUZON 24328 SAN SEBASTIAN PR 00685 |
| MARIA L RAMIREZ ROMAN | HC1 BOX 3905 ADJUNTAS PR 00601-9708 |
| MARIA L RIVERA RODRIGUEZ | CARR 814 BO ANONES NARANJITO PR 00719 |
| MARIA L RODRIGUEZ ROSADO | APARTADO 628 BO SAN ANTONIO NARANJITO PR 00719 |
| MARIA L ROMAN SANTIAGO | HC06 BOX 2186 PONCE PR 00730 |
| MARIA L SEGARRA QUILES | BO ENEAS PR 111 KM 28 INT SAN SEBASTIAN PR 00685 |
| MARIA LARRIUZ PAGAN | URB ATENAS CALLE GONZALEZ SANCHEZ E7 MANATI PR 00674 |

| Claim Name | Address Information |
| --- | --- |
| MARIA M ANDUJAR ROSARIO | APARTADO 17339 HUMACAO PR 00791 |
| MARIA M CRUZ GONZALEZ | URB EL ROSARIO CALLE C H15 VEGA BAJA PR 00693 |
| MARIA M DOMINGUEZ DAVILA | URB SANTA ELVIRA N29 STA LUCIA CAGUAS PR 00725 |
| MARIA M FALERO RIVERA | BO PIEDRA BLANCA CARR 887 KM 17 CAROLINA PR 00986 |
| MARIA M FERNANDEZ VALLE | SECT JOVILLO CB 2 ISABELA PR 00662 |
| MARIA M GARRIGA VIDAL | MANSIONES DE CAROLINA UU25 CALLE YUNQUESITO CAROLINA PR 00987 |
| MARIA M LEON ALVARADO | HC 02 BOX 1856 MOROVIS PR 00687 |
| MARIA M LOPEZ GONZALEZ | PR 3 BO JUNQUITOS HUMACAO PR 00791 |
| MARIA M MADERA | RES ALTURAS DE ADJUNTAS A40 ADJUNTAS PR 00601 |
| MARIA M MORALES ROSADO | PO BOX 470 COROZAL PR 00783 |
| MARIA M NIEVES ROMERO | RES RAMOS ANTONINI 1012 CALLE ANA OTERO APT 723 SAN JUAN PR 00924-3002 |
| MARIA M PAGAN MARTINEZ | BO PALENQUE CALLE 1 BUZON 51 BARCELONETA PR 00616 |
| MARIA M PAGAN SOTO | 76 PEDRO ALBIZU CAMPOS LARES PR 00669 |
| MARIA M RAMOS RIVERA | URB CORALES DE HATILLO C1 CALLE 3 HATILLO PR 00659 |
| MARIA M RIVERA | 166 CALLE ARIZMENDI FLORIDA PR 00650-2048 |
| MARIA M RIVERA CRUZ | SECT CANTERA 744 AVE BARBOSA SAN JUAN PR 00915-3242 |
| MARIA M SANCHEZ CRUZ | RES LOS MIRTOS EDIF 16 APT 251 CAROLINA PR 00987 |
| MARIA M SANTIAGO ANDINO | RES TORRES DEL RIO EDIF A APT 8 NAGUABO PR 00718 |
| MARIA M SANTIGO VARGAS | HC6 BOX 4430 COTO LAUREL PR 00780-9527 |
| MARIA MALDONADO SOTO | URB SAN JOSE F12 UTUADO PR 00641 |
| MARIA MALDONADO VILA | COND SIERRA DEL SOL EDIF C APT 37 SAN JUAN PR 00926 |
| MARIA MARTINEZ MARTINEZ | HC BOX 19250 ARECIBO PR 00612 |
| MARIA MARTINEZ PADILLA | PARCELAS MANI 6446 CARR 64 MAYAGUEZ PR 00682-6195 |
| MARIA MATEO LOPEZ | 10 RES EL EDEN APT 65 COAMO PR 00769-2800 |
| MARIA MAURY SOTO | PO BOX 71325 STE 86 SAN JUAN PR 00936 |
| MARIA MAYSONET | P O BOX 541 BARCELONETA PR 00617 |
| MARIA MENDEZ RUIZ | HC 01 BOX 10919 BO JAGUAS LOMAS GURABO PR 00778 |
| MARIA MERCADO GONZALEZ | CALLE 35 JJ18 URB JARDINES DEL CARIBE PONCE PR 00731 |
| MARIA MILAGROS DE LA TORR | CALLE 7 A13 BRAULIO D COLON BAYAMON PR 00959 |
| MARIA MILAGROS MARCIAL AR | PO BOX 1827 AGUADILLA PR 00605-1827 |
| MARIA MONSERRATE LUGO | 272 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00680-2437 |
| MARIA MORALES ROMAN | BO ESPINOSA SECTOR CUBA LIBRE DORADO PR 00646 |
| MARIA NARVAEZ | CARR 140 KM67 BARCELONETA PR 00617 |
| MARIA NUNEZ RIVERA | CALLE LOIZA NUM 1951 APR 1 SAN JUAN PR 00911 |
| MARIA O VELEZ MALDONADO | HC 2 BOX 7305 UTUADO PR 00641-9507 |
| MARIA ORTIZ BARBOSA | VILLA DOS RIOS CALLE A 2 PONCE PR 00731 |
| MARIA ORTIZ LOPEZ | 1537 CORBIN AVENUE NEW BRITAIN CT 06053-3539 |
| MARIA ORTIZ NATAL | PO BOX 50377 LEVITTOWN PR 00950 |
| MARIA ORTIZ PAGAN | CALLE 4 BUZON 4 COM IMBERY BARCELONETA PR 00617 |
| MARIA P TOSADO CARMONA | 716 ALLE BRAZIL SAN JUAN PR 00915 |
| MARIA PANTOJAS NEGRON | HC 83 BOX 6678 VEGA ALTA PR 00692-9710 |
| MARIA R BURGOS | HCO2 BOX 7702 OROCOVIS PR 00720 |
| MARIA RAMOS ACEVEDO | CALLE 5 76 INTERIOR BARRIADA BITUMOL SAN JUAN PR 00919-2871 |
| MARIA RAMOS NIEVES | HC 08 BOX 1115 PONCE PR 00731 |
| MARIA RAMOS NUEZ | CALLE BUEN SAMARITANO GUAYNABO PR 00965 |
| MARIA RAMOS RAMOS | APARTADO 20 ARROYO PR 00714 |
| MARIA REYES BETANCOURT | 2385 CALLE VILLA REAL SAN JUAN PR 00915 |
| MARIA RICIHIEZ MERCEDES | CALLE B1 545 BARRIADA BITOMUL SAN JUAN PR 00906 |
| MARIA RIVAS VAZQUEZ | HC 64 BOX 9009 PATILLAS PR 00723-9700 |

| Claim Name | Address Information |
|---|---|
| MARIA RIVERA | BO SABANA HOYOS CARR 664 ARECIBO PR |
| MARIA RIVERA ORTIZ | BO MAGUEYES 87 PR10 PONCE PR 00731 |
| MARIA RODRIGUEZ | CALLE SAN MIGUEL 138 BDA EL POLVORIN BAYAMON PR 00960 |
| MARIA RODRIGUEZ GELAVEL | 186 CALLE CASTELAR SAN JUAN PR 00911-2239 |
| MARIA RODRIGUEZ SANCHEZ | PR 754 BO MULAS PATILLAS PR 00723 |
| MARIA ROHENA SANTIAGO | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| MARIA ROSADO FELICIANO | PARC NUEVAS BO HATO ARRIBA ARECIBO PR |
| MARIA ROSARIO MALDONADO | CALLE ESTEBAN PADILLA 95 BAYAMON PR 00960 |
| MARIA S ESCARFFULLETTS F | BO AMELIA JOSE C BARBOSA 4 GUAYNABO PR 00965 |
| MARIA S RIVERA MARTINEZ | HC 08 BOX 1195 SANTA PASCUAS PONCE PR 00731 |
| MARIA S VILLAR VARGAS | HC302 BOX 8366 JUANA DIAZ PR 00795 |
| MARIA SANTANA VAZQUEZ | PO BOX 332 SAN GERMAN PR 00683 |
| MARIA SANTIAGO | PO BOX 10000 CANOVANAS PR 00729 |
| MARIA SANTIAGO MARTINEZ | HC 07 BOX 2319 PONCE PR 00731-9604 |
| MARIA SANTIAGO OQUENDO | BOX 317 MAYAGUEZ PR 00731 |
| MARIA SANTIAGO SANTIAGO | RES ARISTIDES CHAVIER BLOQUE 38 APT 354 PONCE PR 00730 |
| MARIA SOCORRO ARROYO LOPE | PO BOX 208 LA PLATA PR 00786 |
| MARIA SOCORRO CRUZ MONTAN | BO MULAS HC 763 BUZON 3570 PATILLAS PR 00723 |
| MARIA SOCORRO FIGUEROA SA | I14 VIA PRINCIPAL URB BARALT FAJARDO PR 00738 |
| MARIA SOLER MADERA | PO BOX 2120 JUNCOS PR 00777 |
| MARIA SOTO | VAN SCOY CALLE PRINCIPAL C6 BAYAMON PR 00957 |
| MARIA SOTO HERNANDEZ | BO MAGUELLES CALLE 5 BUZON 20 BARCELONETA PR 00617 |
| MARIA SUAREZ CRUZ | BOX 5000 SAN GERMAN PR 00683-9800 |
| MARIA T DE JESUS | URB CARIBE 1485 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| MARIA T LOPEZ | CONDOMINIO CONDADO REAL APARTA MENTO 1502 CONDADO PR |
| MARIA T QUINONES MANGUAL | BANCO COOPERATIVO 404B AVE PONCE DE LEON 623 HATO REY PR 00917 |
| MARIA T RIOS SANCHEZ | HC02 12374 AGUAS BUENAS PR 00703 |
| MARIA T ROHENA BARRETO | HC 01 BOX 12774 CAROLINA PR 00985 |
| MARIA TERESA JIMENEZ PLA | PARQUE DE SANTA MARIA CALLE MARGARITA N11 SAN JUAN PR 00927 |
| MARIA TERESA MENDIZABAL | BOX 192794 HATO REY PR 00919 |
| MARIA TERESA RIVERA | CARR PR10 KM 624 RIO ABAJO UTUADO PR 00641 |
| MARIA TERESA ROHENA FERNA | 56 CALLE NARCISO FONT E CAROLINA PR 00985-6025 |
| MARIA TORRES MARMOL | J 3346 PASEO CALMA TOA BAJA PR 00949 |
| MARIA TRINIDAD ROSADO | HC2 BOX 7645 COROZAL PR 00783 |
| MARIA V GARCIA ROTGER | HC 1 BOX 6006 GUAYANILLA PR 00656-9795 |
| MARIA V LATIMER ALGARIN | CARR 874 BO BUENA VISTA CALLE MAGNOLIA 2 CAROLINA PR 00979 |
| MARIA V RIVERA | HC44 BOX 13501 CAYEY PR 00736-9720 |
| MARIA V RIVERA JIMENEZ | BDA BUENA VISTA 731 CALLE 1 SAN JUAN PR 00915-4736 |
| MARIA V ROLON COLLAZO | CALLE ROSA VEGA 130 B MOROVIS PR 00687 |
| MARIA VALENTIN BARBOSA | HC01 BOX 10213 TOA BAJA PR 00949 |
| MARIA VALENTIN MARTINEZ | MOCA HOUSING EDIF 2 APT 24 MOCA PR 00676 |
| MARIA VALLE NIEVES | PARCELAS AGUAS CLARAS CALLE GLADIOLA CEIBA PR |
| MARIA VARGAS ACEVEDO | 100 URB ALTAMIRA LARES PR 00669-2911 |
| MARIA VAZQUEZ SANCHEZ | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00721 |
| MARIA VELAZQUEZ HORRACH | BOX 1540 YAUCO PR 00698 |
| MARIA VELAZQUEZ REYES | HC 763 BUZON 3599 PATILLAS PR 00723 |
| MARIA VELEZ SANTIAGO | COND JOANNE APARTMENT 204 SAN GERMAN PR 00683 |
| MARIA VICTORIA LEON | SECRETARIADO SAN JUAN PR |
| MARIA VICTORIA NAVARRO NA | ANTIGUA VIA KM 36 TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| MARIA VIERA | BO LLANADA 24 SECTOR FORTUNA BARCELONETA |
| MARIA YQUINONES PIZARRO | PO BOX 1437 CAGUAS PR 00726-1437 |
| MARIACHI NUEVO JALISCIENC | CALLE MARTE 132 ATLANTIC VIEW ISLA VERDE PR 00979 |
| MARIANA E ALICEA CABRERA | HC 73 BOX 5116 NARANJITO PR 00719-9611 |
| MARIANELA MARQUEZ HIRALDO | 289 CALLE LEON BUEN CONSEJO SAN JUAN PR 00976-1714 |
| MARIANELA RAMOS WEGE | PO 2673 CANOVANAS PR 00956 |
| MARIANELA RODRIGUEZ HERNA | HC 02 BOX 10807 YAUCO PR 00698-9684 |
| MARIANGELY FUENTES SANCHE | HC 01 BOX 3305 LOIZA PR 00772 |
| MARIANGELY TORRES MALDO | PO BOX 1597 JUANA  DIZA PR 00795 |
| MARIANITA GUTIERREZ NUEZ | 3500 PRESIDENT ST PHILADELFIA PA 19114 |
| MARIANO CAMPOS MARTE | APARTADO 1414 UTUADO PR 00641-1414 |
| MARIANO CORONAS CASTRO | PO BOX 148 SAN LORENZO PR 00754-0148 |
| MARIANO GUEVARA LOPEZ | 7140 AVE AGUSTIN RAMOS CALERO ISABLEA PR 00662-3420 |
| MARIANO MARRERO MELENDEZ | BARRIO ALMIRANTE SUR VEGA BAJA PR 00763 |
| MARIANO PEREZ GONZALEZ | PO BOX 427 MOCA PR 00676 |
| MARIANO RAMOS VELEZ | BUZON 451 CALLE 11 AGUADILLA PR 00603-6408 |
| MARIANO TORRES DOMINICCE | HC08 BOX 1781 PONCE PR 00731 |
| MARIBEL ANTONGIORGI | 265 CALLE POST S APT B MAYAGUEZ PR 00680-4001 |
| MARIBEL ASENCIO ALICEA | HC 71 BOX 3766 NARANJITO PR 00719 |
| MARIBEL FIGUEROA LOPEZ | SECTOR MARTIN GONZALEZ PR 860 KM 17 CAROLINA PR 00988 |
| MARIBEL HERNANDEZ | H 03 BOX 16828 QUEBRADILLAS PR 00678 |
| MARIBEL JIMENEZ DOMENECH | APARTADO 414 COND ARCOS EN SUCHVILLE CALLE 3 81 GUAYNABO PR 00966 |
| MARIBEL JUSTINIANO FELICI | BOX 1024 VICTORIA STATION AGUADILLA PR 00605 |
| MARIBEL MENA | CARR PR2 KM 995 QUEBRADILLAS PR 00678 |
| MARIBEL PEA MUIZ | HC 2 BOX 4754 BOX 47541 SABANA HOYOS PR 00688 |
| MARIBEL RODRIGUEZ GUADALU | HC08 BOX 1552 PONCE PR 00731-9712 |
| MARIBEL SANCHEZ PAYASO | URB VILLA PALMERAS CALLE VIZCARRONDO APT 201 SAN JUAN PR 00934 |
| MARIBEL SANTOS RODRIGUEZ | HC 2 BOX 6127 MOROVIS PR 00687-9728 |
| MARIBEL SOTO LLORENS | PO BOX 1274 HORMIGUEROS PR 00660 |
| MARIBEL VALENTIN REYES | PO BOX 1500 SAN SEBASTIAN PR 00685-1500 |
| MARIBELL NEGRON REYES | PO BOX 1111 UTUADO PR 00641-1111 |
| MARIBELL PEREZ MERCED | ALTS DEL TOA 21 CALLE 2 TOA ALTA PR 00953-2465 |
| MARICHAL HERNANDEZ PSC | PO BOX 190095 SAN JUAN PR 00919-0095 |
| MARIE C PEREZ CRUZ | VEREDA DE VENUS 5309 SAN JUAN PR 00926 |
| MARIE CARMEN MORALES BAEZ | HC5 BOX 6134 AGUAS BUENAS PR 00703 |
| MARIE NELLY GARCIA COLLAZ | CALLE 17 R16 URB FLAMBOYAN GARDENS BAYAMON PR 00957 |
| MARIELA ALVARADO COLON | HC01 BOX 18312 COAMO PR 00769 |
| MARIELA SANTIAGO DAVILA | HC 01 BOX 2480 LOIZA PR 00772 |
| MARIELIE MORALES BETANCOU | EDIF B6 APT 3F CAROLINA PR 00983 |
| MARIELIS MORALES ROMAN | HC01 BOX 5169 LOIZA PR 00772 |
| MARILU LUGO GINES | HC02 BOX 8200 CIALES PR 00638 |
| MARILU RODRIGUEZ SANTOS | 2362 CALLE PUENTE SAN JUAN PR 00915 |
| MARILU VELAZQUEZ BAUZA | BOX 2041 HC07 PONCE PR 00731 |
| MARILUZ RIVERA | 873 AVE MUOZ RIVERA APT 2 SAN JUAN PR 00925-2100 |
| MARILUZ SALGADO RIVERA | CALLE CORCHADO 16 ALTOS MANATI PR 00674 |
| MARILYN CEDEO PEREZ | URB RIBERAS DE CAYEY 16 CALLE HORTENSIA SAN JUAN PR 00926-7429 |
| MARILYN CRUZ ANDUJAR | URB CABRERA E5 CALLE PABLO ROSARIO UTUADO PR 00641 |
| MARILYN FALCON HERNANDEZ | URB LA NUEVA PTA DE SAN JUAN 570 CALLE FLANDES APT 9 SAN JUAN PR 00923-1756 |
| MARILYN FELICIANO LUGO | PO BOX 873 GUANICA PR 00653 |

| Claim Name | Address Information |
| --- | --- |
| MARILYN GALARZA OCASIO | HC03 BOX 11627 UTUADO PR 00641 |
| MARILYN GUTIERREZ | CALLE 43A JJ 11 URB VILLAS DE LOIZA CANOVANAS PR 00729 |
| MARILYN MELLA MENA | SECT CANTERA 750 AVE BARBOSA SAN JUAN PR 00915-3242 |
| MARILYN MONTANEZ FIGUEROA | URB TOA ALTA HEIGHTS TOA ALTA PR 00953-4245 |
| MARILYN PAGAN MALDONADO | HC01 BOX 5519 ADJUNTAS PR 00601 |
| MARILYN RAMIREZ COLON | PR 64 KM 17 SECTOR EL MANI BO SABANETOS BO SABANETOS MAYAGUEZ PR 00680 |
| MARILYN RAMIREZ COLON | CARR 64 BUZON 5186 BO EL MANI MAYAGUEZ PR 00681 |
| MARILYN RIOS SERRANO | COND COUNTRY CLUB EDIF 34 APTO 34B BAYAMON PR 00957 |
| MARILYN RIVERA MONTERO | SANTA TERESITA CALLE 7 AB4 PONCE PR 00731 |
| MARILYN RODRIGUEZ SANTOS | PO BOX 8998 CAGUAS PR 00726 |
| MARILYN SEPULVEDA HERNAND | RES JARDINEZ PARAISO EDIF39 APT 293 SAN JUAN PR 00926 |
| MARILYN SIRAGUSA | URB PUNTO ORO 2NDA EXTENSION CALLE EL REYENT 6059 PONCE PR 00728 |
| MARINA AQUINO LOPEZ | BO PIEDRAS BLANCAS CAROLINA PR 00980 |
| MARINA COSTA AZUL | CARR 116 BOX 207 LAJAS PR 00667-0207 |
| MARINA ELECTRIC INC | PO BOX 363387 SAN JUAN PR 00936-3387 |
| MARINA RODRIGUEZ | APARTADO 351 NARANJITO PR 00719 |
| MARINA RODRIGUEZ MIRANDA | URB CORDOVA DAVILA NUM 150 MANATI PR 00674 |
| MARINA SALES INC | GPO BOX 3387 SAN JUAN PR 00936-3387 |
| MARINA SEPULVEDA MALDONAD | URB MENDOZA CALLE C 15 MAYAGUEZ PR 00680 |
| MARINA STEEL SERVICE | CARR 866 KM 08 BO CANDELARIA BAYAMON PR 00619 |
| MARINE PARK | 3126 AVENUE U BROOKLYN NY 11229 |
| MARINE WORLD DISTRIBUTORS | PO BOX 361042 SAN JUAN PR 00936 |
| MARINELI RODRIGUEZ CARTA | URB CIUDAD UNIVERSITARIA N 18 CALLE PERIFERIAL TRUJILLO  ALTO PR 00976-3131 |
| MARINES APONTE | COND SAN FRANCISCO APT K2 CALLE SAN JOSE GUAYNABO PR 00969 |
| MARINO GUZMAN PENA | EDIF CHARNECO APT 2C AVE PONCE DE LEON 1901 SANTURCE PR 00908 |
| MARINO LEBRON | CALLE ALMONTE 980 RIO PIEDRAS PR 00921 |
| MARINO MIESES PIMENTEL | 1052 CALLE WILLIAM JONES SAN JUAN PR 00925-3829 |
| MARIO DELGADOSONIA ORTIZ | LUQUILLO PR 00773 |
| MARIO DOMENECH RIVERA | HC01 BOX 7508 LOIZA PR 00772 |
| MARIO FERNANDEZ ANDUJAR | HC1 BOX 4454 YABUCOA PR 00767-9642 |
| MARIO IRIZARRY | BDA BUENA VISTA 745 CALLE 1 SAN JUNA PR 00915-4736 |
| MARIO J NAZARIO CALDERON | SECT CANTERA 709 AVE BARBOSA SAN JUAN PR 00915-3213 |
| MARIO MENDEZ MALDONADO | PO BOX 1238 AGUADILLA PR 00603-1238 |
| MARIO PAGAN ORTIZ | CALLE LA HACIENDITA BO LA VEGA BARRANQUITAS PR 00794 |
| MARIO PEREZ SANTOS | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| MARIO PORRATA | EL CAPA PR 844 KM 28 INT CUPEY RIO PIEDRAS PR 00921 |
| MARIO R CANCEL | PO BOX 1078 HORMIGUEROS PR 00660 |
| MARIO RODRIGUEZ PEA | HC 61 BOX 4006 TRUJILLO ALTO PR 00976-9701 |
| MARIO TORO TORO | PO BOX 413 SAN GERMAN PR 00683-0413 |
| MARISA TORO RAMOS | URB LUCHETTI CALLE VIRGILIO DEL POZO 15 MANATI PR 00674 |
| MARISEL MOLINA ROMAN | 232 BO GUANIQUILLA AGUADA PR 00602-2130 |
| MARISELA GONZALEZ VIERA | PADA 22 CALLE NUEVA 1515 SANTURCE PR 00907 |
| MARISELA MARTINEZ MARRERO | EDIF 2 APTO 624 RES LAS MARGARITAS SANTURCE PR 00907 |
| MARISELA VAZQUEZ RIVERA | HC 01 BUZON 5418 ARROYO PR 00714 |
| MARISOL BENITEZ CORUJO | PO BOX 361293 SAN JUAN PR 00936 |
| MARISOL BORRERO RODRIGUEZ | URB COLINAS DE HATILLO CALLE A 1 BUZON 72 HATILLO PR 00659 |
| MARISOL COTTO RODRIGUEZ | EDIF 18 APTO 174 RES LUIS MUOZ MORALES CAYEY PR 00736 |
| MARISOL CRUZ PEREZ | GENERAL DELIVERY 802 ROBERT H TODD SANTURCE STATION SAN JUAN PR 00907-9998 |
| MARISOL ESTEVES PEREZ | 198 PASEO SANTA BARBARA GURABO PR 00778 |

| Claim Name | Address Information |
|---|---|
| MARISOL GARCIA RODRIGU | VILLA DEL PARQUE BLOQUE 9 APT 54 JUANA DIAZ PR 00795 |
| MARISOL HERNANDEZ SANTOS | HC 02 BOX 50018 VEGA BAJA PR 00693-9693 |
| MARISOL IRIZARRY RUBERTE | PO BOX 2658 SAN GERMAN PR 00683 |
| MARISOL J MELENDEZ MAIZ | PO BOX 195645 SAN JUAN PR 00919-5645 |
| MARISOL NIEVES HERNANDEZ | EXT PUNTO ORO CALLE 5 MN3 PONCE PR 00731 |
| MARISOL QUIONEZ LOPEZ | 17 CALLE PUEBLITO COAMO PR 00769-3310 |
| MARISOL RIVERA | JARDINES 1 CALLE 11 D10 CAYEY PR 00736 |
| MARISOL RIVERA VIDOT | CARR 2 BO SABANA HOYOS ARECIBO PR |
| MARISOL RODRIGUEZ MIRANDA | P O BOX 1977 CAGUAS PR 00626 |
| MARISOL RODRIGUEZ RIVERA | PO BOX 6797 CAGUAS PR 00726-6797 |
| MARISOL SANCHEZ | URB COLINAS CALLE 6 F36 TOA BAJA PR 00949 |
| MARISOL SANTANA LOPEZ | HC 20 BOX 11703 SAN LORENZO PR 00754 |
| MARISOL TROCHE TORRES | 286 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| MARISOL UBILES | CASA 970 EXT VERDE MAR HUMACAO PR 00741 |
| MARITZA AGUIAR MULERO | COND PORYECTO PARQUE VICTORIA EDIF 4 APT 402 SAN JUAN PR 00915 |
| MARITZA AYALA DE JESUS | PO BOX 560172 GUAYANILLA PR 00656 |
| MARITZA BAEZ | COND UNIVERSITY PARK PLAZA APTO A 620 RIO PIEDRAS PR 00924 |
| MARITZA CAMACHO ACEVEDO | CALLE BARBOSA 23 AGUADILLA PR 00603 |
| MARITZA CLAUDIO SANTANA | HC83 BUZON 6191 BO ESPINOSA VEGA ALTA PR 00692 |
| MARITZA E CINTRON TORRES | HC 02 BOX 4729 VILLALBA PR 00766-9716 |
| MARITZA ESCALERA ROSADO | HC01 BOX 5967 AIBONITO PR 00705 |
| MARITZA GONZALEZ DIAZ | VILLA DOS RIOS PORTUGUEZ 56 PONCE PR 00731 |
| MARITZA HERNANDEZ CORCH | 8571 AVE JOBOS SEGUNDA 4 CALLE ISABELA PR 00662 |
| MARITZA I LOPEZ RODRIGUE | PR111 KM 243 BO PIEDRAS BLANCAS SAN SEBASTIAN PR 00685 |
| MARITZA MARENO ACOSTA | RES BAIROA BL1 CALLE GUARIONEX CAGUAS PR 00725-1470 |
| MARITZA MATOS ROSADO | HC01 BOX 40 56 JUANA DIAZ PR 00795-9701 |
| MARITZA MORALES MM FLOWE | SKY STOWER I APARTAMENTO 14C BORINQUEN GARDEN RIO PIEDRAS PR 00926 |
| MARITZA MORENO ACOSTA | RES BAIROA BL 1 CALLE GUARIONEX CAGUAS PR 00725-1470 |
| MARITZA MUOZ ARROYO | URB BELMONTE 69 CALLE ASTURIAS MAYAGUEZ PR 00680-2373 |
| MARITZA RAMOS | CARR 167 KM 126 BO ORTIZ TOA ALTA PR 00953 |
| MARITZA RIVERA DE JESUS | D7 URB ESMERALDA SUR PATILLAS PR 00723-2212 |
| MARITZA RODRIGUEZ VEGA | RES OSCAR COLON DELGADO EDIF 1 APTO 13 HATILLO PR 00659 |
| MARITZA VILLETA MATOS SA | PO BOX 194422 SAN JUAN PR 00919-4422 |
| MARIZABEL LA PUERTA RESTO | PMB DEPT 343 HC1 BOX 29030 CAGUAS PR 00725 |
| MARIZEL AMADOR CARABALLO | RESIDENCIAL ZENON DIAZ VALCARCEL EDIF 11 APT 78 CATANO PR 00962 |
| MARJORIE RIVERA RIVERA | HC02 BOX 12883 AGUAS BUENAS PR 00703 |
| MARKETING COSULTANTS | PMB 272 400 CALLE JUAN KALAF SAN JUAN PR 00918-1323 |
| MARKETS AND MORE | IBM PLAZA LOBBY LEVEL AVE MUNOZ RIVERA 654 HATO REY PR 00918 |
| MARLA N BARBOSA PEREZ | HC 33 BOX 3082 DORADO PR 00646 |
| MARLA Z GOSS VALCOURT | QUINTAS REALES M4 CALLE P MARGARITA GUAYNABO PR 00969 |
| MARLICK CARABALLO TORRES | PO BOX 306 PONCE PR 00780-0241 |
| MARLISE TORRES ROSADO | RES JARDINES DE CAMPO RICO EDIF 5 APTO 83 SAN JUAN PR 00924 |
| MARLYN MARQUEZ DELGADO | URB EL COMANDANTE 1216 CALLE NICOLAS AGUAYO SAN JUAN PR 00924-3659 |
| MARMOLITE INC | PO BOX 1040 SABANA SECA PR 00952-1040 |
| MARQUEL INTERNATIONAL IN | 1411 LEMAY DRIVE 206 CARROLLTON CARROLLTON TX 75007 |
| MARQUEZ TORRES CSP | 54 AVE UNIVERSIDAD STE 1 SAN JUAN PR 00925 |
| MARTA A MELENDEZ ORTIZ | HC 71 BOX 6128 CAYEY PR 00736-9206 |
| MARTA ADORNO RODRIGUEZ | BDA CANTERA 2366 CALLE SANTA ELENA SAN JUAN PR 00915 |
| MARTA ADORNO RODRIGUEZ | 2366 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |

| Claim Name | Address Information |
| --- | --- |
| MARTA APONTE ALSINA | APARTADO 370880 CAYEY PR 00737-0880 |
| MARTA ELISA GONZALEZ YGLE | PMB 340 PO BOX 194000 SAN JUAN PR 00919-4000 |
| MARTA ERODRIGUEZ VEGA | RES LUIS LLORENS TORRES EDIF 21 APTO 433 SAN JUAN PR 00901 |
| MARTA FELICIANO | HC 03 BUZON 9862 BO PUEBLO LARES PR 00669 |
| MARTA I GARAY AMY | 253 CALLE CHILE APT 3D COND CADIZ SAN JUAN PR 00917 |
| MARTA I ROMAN SANTOS | URB SAN JOSE CALLE 2 NUM 4 CAYO HUESO SAN JUAN PR 00924 |
| MARTA IRIZARRY PARADIZO | PO BOX 126 MERCEDITA PONCE PR 00715 |
| MARTA M CINTRON REYES | PO BOX APT 667 CORREO GENERAL TOA BAJA PR 00951 |
| MARTA M COLLAZO SANTIAGO | 183 CALLE PRINCIPAL PONCE PR 00715 |
| MARTA MELENDEZ | VILLA CANONA BARRIADA POLVORIN CAYEY PR 00736 |
| MARTA NATAL TORRES | 2364 CALLE PUENTE SAN JUAN PR 00915 |
| MARTA PEA CARRASQUILLO | PO BOX 7776 SAN JUAN PR 00916-7776 |
| MARTA RIVERA SANCHEZ | CALLE PADIAL 110 CAGUAS PR 00725 |
| MARTA ROHENA SANTIAGO | CANOVANILLAS KM3 HM 3 PR958 CAROLINA PR 00987 |
| MARTA ROSADO HERNANDEZ | RES DR PILA EDIF 159 APTO 106 PONCE PR 00716 |
| MARTA V GOMEZ CORA | RESIDENCIAL SAN FERNANDO EDIFICIO 16 APTO 253 SAN JUAN PR 00927 |
| MARTENELLE INC YO ELAI | COND ALBORADA 1225 CARR 2 APT 1131 BAYAMON PR 00959 |
| MARTEX FARMS S E | PO BOX 3402 CAROLINA PR 00984-3402 |
| MARTHA CRUZ JUAN | SECTOR LOS JUANES BO GUADIANA HC73 NARANJITO PR 00719 |
| MARTHA I RIVERA PEREZ | SEC TRIB SALA DE CAROLINA APDO 267 CAROLINA PR 00985 |
| MARTHA ROSADO ORTIZ | BO MAGUEYES CARR 10 86A PONCE PR 00731 |
| MARTHA VILLANUEVA ROMAN | 29 RES TRINA PADILLA APT 888 ARECIBO PR 00612-4148 |
| MARTI FLORES PRIETO W | PO BOX 2125 SAN JUAN PR 00922-2125 |
| MARTIN ALMODOVAR RODRIGUE | HC08 BOX 1553 PONCE PR 00731-9712 |
| MARTIN AYALA SOTO | BO JUAN DOMINGO CALLE BUEN SAMARITANO 23 GUAYNABO PR 00966 |
| MARTIN C CASTRO GUZMAN | CALLE NAVARRO 68 HATO REY PR 00917 |
| MARTIN CRESPO | BO QUEBRADA LARGA PR2 KM8 INT ANASCO PR 00610 |
| MARTIN CRISPIN RIVERA | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS PR 00921 |
| MARTIN DIAZ RIVERA | BO ARENALES BUZON 2661 VEGA BAJA PR 00963 |
| MARTIN GARCIA GONZALEZDB | TURIN F13 VILLA CAPRI SAN JUAN PR 00924 |
| MARTIN GONZALEZ MARTINEZ | BLQ 1617 CALLE 8 BAYAMON PR 00959-6630 |
| MARTIN LOZADA RIVERA | BO MONACILLOS CALLEJON COREA FINAL RIO PIEDRAS PR 00921 |
| MARTIN MALDONADO RIVERA | BARRIO QUEBRADA SECA CALLE 7 NUM 96 CEIBA PR 00735 |
| MARTIN MERCADO RODRIGUEZ | PO BOX 445 VILLALBA PR 00766 |
| MARTIN ORTIZ SALOME DIT | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| MARTIN QUIONES MELENDEZ | PO BOX 229 MAYAGUEZ PR 00681-0229 |
| MARTIN TORRES NIEVES | BOX 2017 VICTORIA STATION AGUADILLA PR 00605 |
| MARTIN VALLES VEGA | RR 3 BOX 1082812 TOA ALTA PR 00953 |
| MARTINA CARMONA BAEZ | HC03 BOX 23200 RIO GRANDE PR 00745 |
| MARTINA CARRASQUILLO CARM | HC03 BOX 23200 RIO GRANDE PR 00745 |
| MARTINA DIAZ | BO MONACILLO SECTOR CORE INT RIO PIEDRAS PR 00921 |
| MARTINA MOLINA | CARR 844 TRUJILLO ALTO PR 00977 |
| MARTINA OTERO ANDINO | APTDO 240 COMERIO PR 00767 |
| MARTINEAU CAR RENTAL | HC01 BOX 9363 VIEQUES PR 00765-9800 |
| MARTINEZ ALVAREZ FERNANDE | PAOLI 701 P DE LEON AVE MIRAMA R SAN JUAN PR 00907 |
| MARVEL FLORES COBIAN Y AS | CALLE FRANCIA 1555 SANTURCE PR 00911 |
| MARVIN PEREZ RODRIQUEZ | SANTA TERESITA CALLE 7 AC6 PONCE PR 00731 |
| MARVIN TOLEDO PEREZ | BO SANTANA BUZON 230 ARECIBO PR 00614 |
| MARXUACH SE | BO MARTIN GONZALEZ INT CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| MARY ANN MORALES ALVAREZ | CALLE 31 FF 56 RIO GRANDE PR 00745 |
| MARY CABRERA VAZQUEZ | HC BOX 4701 COMERIO PR 00782 |
| MARY D RAMIREZ LIZARDI | HC 07 BOX 2421 PONCE PR 00731 |
| MARY I CARRASQUILLO PE | RES SANTA CATALINA EDIF 11 APTO 71 CAROLINA PR 00981 |
| MARYANN JIMENEZ MONTALVO | 27 MEMORIAL DRIVE URB QUINTAS DEL BOULEVARD BAYAMON PR 00961 |
| MARYLAND MASS TRANSIT ADM | 6 SAINT PAUL STREET 24TH FLOOR BALTIMORE MD 21202-1614 |
| MARYLEES GOURMET CATERIN | CALLE 15 F5 QUINTAS DE CUPEY RIO PIEDRAS PR 00926 |
| MARYLUZ DE JESUS TORRES | HC 1 BOX 3102 LOIZA PR 00772 |
| MARYNELLY ROMERO CEPEDA | BO SABANA ABAJO BZ CC 19 CAROLINA PR 00983 |
| MAS CONSTRUCTION CORP | BUZON HC02 BOX 6186 BARRANQUITAS PR 00794-9701 |
| MASCARO PORTER AND CO IN | APARTADO 9024236 SAN JUAN PR 00902-4236 |
| MASIEL GOMEZ | 2360 CALLE PUENTE SAN JUAN PR 00915 |
| MASSACHUSETTS DEPARTMENT | CHILD SUPPORT ENFORCEMENT DIVISION PO BOX 55140 BOSTON MA 02205-5140 |
| MASSO AND CONTRERAS INC | BOX 363 SAN LORENZO PR 00754 |
| MASTER CONCRETE CORP | PO BOX 2409 TOA BAJA PR 00951-2409 |
| MASTER DONUTS INC | BARRIO BUENA VISTA CARR PR167 KM 151 BAYAMON PR |
| MASTER MARINE ELECTRON | 281 JILGUERO STREET MONTEHIEDRA SAN JUAN PR 00926 |
| MASTERLINK CORPORATION I | PMB 300 PO BOX 2186 BARCELONETA PR 00617 |
| MASTRAD | ST PIERRE WETHER BY ROAD BARDSEY LEEDS LS17 9BB UNITED KINGDOM |
| MASTRO PIZZA PALACE INC | PO BOX 363924 RIO PIEDRAS PR 00926 |
| MATCOR INC | PO BOX 2507 GUAYNABO PR 00970-2507 |
| MATEO SANTIAGO RIVERA | VILLA DOS RIOS GUAMANI FINAL PONCE PR 00731 |
| MATER SALVATORIS | RR 3 BOX 3080 RIO PIEDRAS PR 00928 |
| MATHEW MITCHELL | 10251 NW 32ND STREET SUNRISE FL 33351 |
| MATHSOFT INC | 101 MAIN STREET CAMBRIDGE MA 02142 |
| MATILDE CRUZ DE LEON | BO JUNQUITOS PR 3 HUMACAO PR 00791 |
| MATILDE LIMA CANDELARIA | URB CAPARRA HEIGHTS 707 CALLE ELMA SAN JUAN PR 00920-4729 |
| MATILDE SANTIAGO CORTES | HC 3 BOX 13658 UTUADO PR 00641 |
| MATILDE VELEZ GARCIA | HC 02 BOX 26396 MAYAGUEZ PR 00680-9069 |
| MATILDES NEGRON JUSINO | URB EL VALLE 200 CALLE GERANIO LAJAS PR 00667-2510 |
| MATOS AUTO TRANSMISSION | GUAYAMA CARR 1405 SECTOR MELANIA BOX 2686 GUAYAMA PR 00784 |
| MATTHEW BENDER CO INC | 1275 BROADWAY ALBANY ALBANY NY 12204 |
| MATTHEW BENDER CO INC | 1275 BROADWAY ALBANY NY 12204 |
| MATTHYS LEVY | PO BOX 42007 SAN JUAN PR 00940-2507 |
| MAURA PEREZ RAMIREZ | BOX 2507 SAN SEBATIAN PR 00685 |
| MAUREN GARCIA SIERRA | CALLE COQUI 1 RIO CHIQUITO PONCE PR 00731 |
| MAVELINE PEREZ VICENTI | 5 RES CARMEN APT 50 MAYAGUEZ PR 00682-2746 |
| MAX BERRIOS | PO BOX 1961 VEGA ALTA PR 00694 |
| MAX CHEMICAL INC | GPO BOX 3841 SAN JUAN PR 00936 |
| MAXILIANO OTERO | P O BOX 572 DORADO PR 00646 |
| MAXIMA INTERNATIONAL SALE | 115 CALLE PARIS SAN JUAN PR 00917 |
| MAXIMA INTERNATIONAL TRAD | CALLE MAYAGUEZ 74 URB PEREZ MORIS SAN JUAN PR 00917 |
| MAXIMILIANO OTERO BURGOS | PO BOX 572 DORADO PR 00646 |
| MAXIMINO ECHEVARRIA | PARCELA 96 BO CALABAZAS PO BOX 730 YABUCOA PR 00767 |
| MAXIMINO PEREZ MARTINEZ | BUZON 814 FACTOR 1 ARECIBO PR 00612 |
| MAXIMINO VARGAS BECERRIL | 272 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| MAXIMO BLONDET MATIENZO | 206 PAJUIL ST MILAVILLE RIO PIEDRAS PR 00926 |
| MAXIMO CONTRERAS | PO BOX 602 URB SAN LORENZO PR 00754 |
| MAXIMO FELICIANO ALVAREZ | PARCELAS AGUAS CLARAS CALLE HUCARES 63C CEIBA PR |

| Claim Name | Address Information |
| --- | --- |
| MAXISERVICE AL INC | PO BOX 1766 BAYAMON PR 00960-1766 |
| MAXON ENGINEERING SERVICE | ACACIA STREET N0 5 SUITE 202 URB MONTERREY SAN JUAN PR 00920 |
| MAYDA ORTIZ RIVERA | VILLAS DE MANATI 34 MANATI PR 00674 |
| MAYLEEN PAGAN OSORIO | BO CAMBUTE KM 21 CAROLINA PR 00984 |
| MAYLENIE CHAVEZ CORTIJO | RESIDENCIAL LUIS LLORENS TORRES EDIF 29 APTO 603 SAN JUAN PR 00907 |
| MAYLLIM DIAZ Y HERBERT LA | 153 CASALINDA VILLAGE BAY BAYAMON PR 00959-8985 |
| MAYOL | PO BOX 5445 PUERTA DE TIERRA STA SAN JUAN PR 00906 |
| MAYRA A DE JESUS | PARC BARAHONA 142B CALLE JOSE PAREZ MOROVIS PR 00687-2118 |
| MAYRA A HERNANDEZ GONZAL | HC01 BOX 5916 JUNCOS PR 00777 |
| MAYRA CARRION DE ROSATI | URB EL SENORIAL 2011 CALLE FRAY GRANADA SAN JUAN PR 00926 |
| MAYRA ENID GUADALUPE | HC 01 BOX 9255 PEUELAS PR 00624-9728 |
| MAYRA HERNANDEZ | BARRIO MAGUELLES CALLE 5 BUZON 11 BARCELONETA PR |
| MAYRA I RODRIGUEZ OTERO | APARTADO 943 CEIBA PR 00735 |
| MAYRA I VELAZQUEZ HERNAND | PO BOX 1150 GURABO PR 00778 |
| MAYRA LEE BARBOSA LOPEZ | CONDOMINIO STA JUANA APTO 907 CAGUAS PR 00725 |
| MAYRA MATOS SANTIAGO | PO BOX 679 CIALES PR 00638 |
| MAYRA MUIZ TORO | PO BOX 641 UTUADO PR 00641-0641 |
| MAYRA RAMOS CRESPO | CALLE JIMENEZ D5 URB MOROPO AGUADA PR 00602 |
| MAYRA ROMERO TORRES | 2352 CALLE COSTITUCION SAN JUAN PR 00915-3100 |
| MAYRA ROSA SANTIAGO | PO BOX 9000 CAYEY PR 00737-9000 |
| MAYRA TORRES OTERO | OJO DE AGUA 3 CALLE CRISANTEMO VEGA BAJA PR 00693 |
| MAYRALIZ QUILES ROMERO | EDIF 2 APT 40 RES VILLA ANDALUCIA SAN JUAN PR 00926 |
| MAYTEE RIVERA ROJAS | URB LAS VEGAS CALLE 4 E 5 CEIBA PR 00735 |
| MC GRAW HILLS | P O BOX 2242 CAROL STREAM IL 60132 |
| MC MILLER CO | 3020 AVIATION BLVD FL 32960 |
| MC MURRAY INDUSTRIAL SUP | 805 CALLE LAFAYETTE PDA 20 SANTURCE PR 00936-1853 |
| MC NEIL CONSUMER HEALTHCA | PO BOX 2015 LAS PIEDRAS PR 00771-2015 |
| MC TRANS SOFTWARE | UNIVERSITY OF FLORIDA PO BOX 116585 GAINESVILLE FL 32611-6585 |
| MC TRUCKS INC | MARGINAL 5 URB INDUSTRIAL LUCHETTI BAYAMON PR 00959 |
| MCA ENGINEERING CONSULTAN | URB VILLAS DE CANEY A5 ARACIBO STREET TRUJILLO ALTO PR 00976 |
| MCMASTERCARR SUPPLY CO | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCSMEDICAL CARD SYSTEM | 255 AVE PONCE DE LEON SUITE 1600 HATO REY PR 00918 |
| MD ENGINEERING GROUP CSP | PO BOX 90 COAMO PR 00769 |
| MDA ASSOCIATES INC | PO BOX 191777 SAN JUAN PR 00919-1777 |
| MEADOW STEEL PRODUCTS | CARR 869 EDIFICIO 15 BARRIO PALMAS PO BOX 2002 CATANO PR 00963 |
| MEASUREMENT GROUP INC | PO BOX 27777 RALEIGH NC 27611-7777 |
| MEC ENGINEERING PSC | EDIF SAN ALBERTO 605 AVE CONDADO STE 310 SAN JUAN PR 00907-3811 |
| MECANICA EDISON | CALLE SANTO TOMAS 4 MAYAGUEZ PR 00680 |
| MECANICA JUNIOR RUIZ | AVE WEST MAIN BLQ 51 32 SIERRA BAYAMON PR 00619 |
| MECANICA MARRERO | HC 80 BOX 9282 DORADO PR 00646-9523 |
| MECHANICAL CONTRACTORS AS | BOX 2417 HATO REY PR 00919 |
| MED DRUG INC | E3 AVE LUIS MUNOZ MARIN REPARTO CAGUAX CAGUAS PR 00725 |
| MED E TRAIN | SUITE 123 SAN PATRICIO PL PMC GUAYNABO PR 00968 2615 |
| MEDARDO A RIVERA RODRIGUE | PO BOX 398 NARANJITO PR 00719 |
| MEDIA POWER GROUP INC | PMBB 142 100 GRAND PASEOS BLVD SUITE 112 SAN JUAN PR 00926 |
| MEDICAL ONE | PO BOX 364908 SAN JUAN PR 00936-4908 |
| MEDICAL SUPPLY STORE | MARGINAL D4 URB SANTA CRUZ BAYAMON PR 00959 |
| MEGA SECURITY OF PR INC | 162 CALLE LAS FLORES SAN JUAN PR 00911-2253 |
| MEGA TRAN INTERNATIONAL C | PO BOX 3559 CAROLINA PR 00984-3559 |

| Claim Name | Address Information |
|---|---|
| MEGATRAN INDUSTRIAL CORP | PO BOX 989 SAN LORENZO PR 00754 |
| MEIDATA | PO BOX 366998 SAN JUAN PR 00936-6998 |
| MEJIA CONST | AMAZONAS 10 URB EL PARAISO RIO PIEDRAS PR 00928 |
| MELANIE CASTRO RODRIGUEZ | CARR 132 KM 188 BO PASTILLO ALTO PONCE PR 00717 |
| MELANIO MUIZ MUIZ | HC 1 BOX 4757 RINCON PR 00677-9728 |
| MELANY B RIVERA GONZALEZ | URB HORIZONTES H21 CALLE ALEGRIA GURABO PR 00778 |
| MELENDEZ ICE PLANT | P O BOX 993 COTO LAUREL PR 00780-0993 |
| MELENDEZ REFRIGERATION SE | PO BOX 603 AGUAS BUENAS PR 00703 |
| MELENDEZ SERVICES | PO BOX 70158 PMR 228 SAN JUAN PR 00936-8158 |
| MELEYNIE VAZQUEZ COLON | BARRIO NUEVO RR11 BOX 5988 BAYAMON PR 00956-9747 |
| MELISSA CALDERON GRANADO | RES MANUEL A PEREZ EDIF G4 APT40 SAN JUAN PR 00923-2003 |
| MELISSA FERNANDEZ MELENDE | HC02 BOX 8028 SANTA ISABEL PR 00757 |
| MELISSA PENA QUILES | HC01 BOX 4924 JUANA DIAZ PR 00795 |
| MELISSA YVETTE HERNANDEZ | HC02 BOX 7421 BARRIO PENUELA SANTA ISABEL PR 00757 |
| MELITZA PAGAN OSORIO | BO CANOVANILLAS KM 17 PR 857 CAROLINA PR 00985 |
| MELVIN A RUIZ COLON | CANAS HOUSING CALLE LOS CEDROS 556 PONCE PR 00728-1952 |
| MELVIN ESTRELLA CRUZ | CALLE CAPITAN ESPADA 199 BO COLUMBIA MAYAGUEZ PR 00680 |
| MELVIN GREEN VEGA | HC04 BOX 21004 LAJAS PR 00667 |
| MELVIN J SANTOS MEDINA | URB VILLA UNIVERSITARIA CALLE 31 BC24 HUMACAO PR 00791 |
| MELVIN MIRANDA PEREZ | 27 CALLE DEL PARQUE ISABELA PR 00662-3308 |
| MELVIN RODRIGUEZ LUCRET | CARR 341 KM 17 BO MANI MAYAGUEZ PR 00682 |
| MELYSANDRA ROSARIO PELET | PO BOX 925 BARCELONETA PR 00617-0925 |
| MEMPHIS FURNITURE | PO BOX 69 CAROLINA PR 00986-0069 |
| MENACO CORPORATION | PO BOX 70183 SAN JUAN PR 00936-8183 |
| MENDEZ CO INC | CARR 20 KM 24 EXPRESO MARTINEZ NADAL GUAYNABO PR 00936 |
| MENDEZ MENDEZ Y QUIJANO B | CAPITOL CENTER BUILDING SOUTH TOWER SUITE 204239 ARTERIAL HOSTOS AVE SAN JUAN PR 00918-1475 |
| MENDIN MARIN E ASOC | URB FLORAL PARK 60 CALLA JOSE MARTI SAN JUAN PR 00917-3104 |
| MER DISTRIBUTORS | PO BOX 362143 SAN JUAN PR 00936-2143 |
| MERARI VIRELLA MORALES | URB JARDINES DEL CARIBE 56 CALLE 23 PONCE PR |
| MERBIL GONZALEZ MARTINEZ | PO BOX 5263 MAYAGUEZ PR 00681-5263 |
| MERCADO ELECTRIC REFRIGER | CALLE RIAZA 518 URB MATIENZO CINTRON RIO PIEDRAS PR 00923 |
| MERCADO SOTO RONDA AMU | PO BOX 9023980 SAN JUAN PR 00902-3980 |
| MERCEDES CAMACHO QUIONES | HC 61 BOX 4058 TRUJILLO ALTO PR 00976-9702 |
| MERCEDES CARBALLO ROSARIO | HC08 BOX 1552 PONCE PR 00731-9712 |
| MERCEDES COLON VALDES | 8817 A CREDIT VIEW DRIVE TAMPA FL 33604 |
| MERCEDES ENCARNACION DE L | 2357 CALLEJON RAMIREZ P1 SAN JUAN PR 00915 |
| MERCEDES ESTREMERA | PO BOX 840 SABANA SECA PR 00957-0840 |
| MERCEDES GARCIA DE LA NOC | CALLE PRINCIPAL 39 BAY VIEW CATANO PR 00963 |
| MERCEDES GARCIA VILLEGAS | PO BOX 3105 GUAYNABO PR 00970 |
| MERCEDES LOPEZ PABEY | BO MONACILLOS CALLEJON COREA 200 RIO PIEDRAS PR 00921 |
| MERCEDES ORTIZ CAMACHO | HC 02 BUZON 12 260 BO BAIROA AGUAS BUENAS PR 00703 |
| MERCEDES ORTIZ CASANOVA | BUZON 2178 LA CENTRAL CANOVANAS PR 00729 |
| MERCEDES PEREZ ROMAN | CALLE L 3 BO FACTOR I ARECIBO PR 00612 |
| MERCEDES PIERRE GARCIA | APARTADO 180 SAN LORENZO PR 00754 |
| MERCEDES RUIZ | PR 887 KM 11 BO MARTIN GONZALEZ CAROLINA PR 00987 |
| MERCEDES SIERRA FALCON | PR 167 KM 14 HM 14 BUENA VISTA BAYAMON PR 00960 |
| MERCEDITA SANCHEZ MARTINE | HC 50 BOX 40550 SAN LORENZO PR 00754 |
| MERCY VANESSA DE AZA CAST | LOPEZ SICARDO APT 13 EDIF 105 SAN JUAN PR 00901 |

| Claim Name | Address Information |
| --- | --- |
| MERIDA ROSADO RAMOS | SECTOR BUENA VISTA PR 167 KM 150 BAYAMON PR 00960 |
| MERIDA S COLON CABAN | URB COLINAS METROPOLITANAS U18 CALLE LAS MESAS GUAYNABO PR 00969 |
| MERINO DE PONCE | PO BOX 7234 PONCE PR 00732 |
| MERINO SANCHEZ INC | P O BOX 9024 SANTURCE PR 00908 |
| MERRILL LYNCH PIERCE FE | WORLD FINANCIAL CENTER NORTH TOWER 9TH FLOOR NEW YORK NY 10281-1309 |
| MERRILL LYNCH WORLD HEADQ | WORLD FIN CENTER NORTH TWER MUNICIPAL MARKET FINANCE NY 10281 |
| MESA INDUSTRIAL SALES COR | PO BOX 8269 BAYAMON PR 00960-8032 |
| MESCO MECHANICAL | URB SAGRADO CORAZON 369 AVE CLAUDIO SAN JUAN PR 00926-4206 |
| METAL BUILDING CONSTRUCTI | 1959 LOIZA STREET SUITE 300A CONDADO SAN JUAN PR 00911 |
| METAL SPECIALISTS | PO BOX 364491 SAN JUAN PR 00936-4491 |
| METALLIC ALUMINUM | PO BOX 1200 CAROLINA PR 00986-1200 |
| METRO BEEPER INC | PO BOX 29742 SAN JUAN PR 00929-0742 |
| METRO CATERERS INC | PO BOX 6366 SAN JUAN PR 00914 |
| METRO COACH INC | AVE BARBOSA 155 HATO REY PR 00917 |
| METRO COLLEGE | PONCE DE LEON 1166 RIO PIEDRAS PR 00921 |
| METRO DATA INC | EDIF EL TELEGRAFOPDA 20 AVE PONCE DE LEON 1314 SUITE 401 SAN JUAN PR 00907 |
| METRO ELECTRIC | BLOQUE R3 URB LOS ANGELES ISLA VERDE CAROLINA PR 00630 |
| METRO PLUMBING INC | PMB 123 PO BOX 607071 BAYAMON PR 00956 |
| METRO POZO INC | PO BOX 4909 CAROLINA PR 00628 |
| METRO PUERTO RICO LLC | PO BOX 1187 GUAYNABO PR 00970-1187 |
| METRO TECH CORP | PO BOX 975 SAN LORENZO PR 00754-0975 |
| METROLOCK | PO BOX 4515 SAN JUAN PR 00919 |
| METROMOVIL AMERICAN COACH | AVE BARBOSA 155 HATO REY PR 00917 |
| METROPOLITAN ATLANTA RAPI | 2424 PIEDMONT ROAD NETH FLOOR ATLANTA GA 30324-3324 |
| METROPOLITAN BEAUTY SALON | METROPOLITAN SHOPING CENTER HATO REY PR 00919 |
| METROPOLITAN CONSULTING G | CONDOMINIO CONDADO ASTOR SUITE 3 A6 AVE ASHFORD CONDADO PR 00940-0244 |
| METROPOLITAN HOME IMPROVE | PO BOX 9060 CAROLINA PR 00988-9060 |
| METROPOLITAN LUMBER HAR | BANCO SANTANDER PR LOCK BOX ACT 3004722913 PO BOX 195579 SAN JUAN PR 00919-5579 |
| METROPOLITAN TOW SERVICES | AVE PONCE DE LEON 1908 SANTURCE PR 00907 |
| MHERNANDEZ SONS BUILDE | BUZON RURAL A610 AGUADA PR 00602 |
| MI ANGELITO | URB LEVITOWN AX27 AVE BOULEVARD MONROIG TOA BAJA PR 00949 |
| MI CASITA CENTRO DE CUIDA | URB VILLA BLANCA CALLE AMBAR 41 CAGUAS PR 00725 |
| MI CASITA INFANTIL DE YAU | PO BOX 1232 YAUCO PR 00698 |
| MI ESCUELITA INFANTIL | CALLE 37 BLQ 40A7 SIERRA BAYAMON BAYAMON PR 00961 |
| MI MUNDO INFANTIL | URB BRISAS DEDL MAR CALLE 2 J10 LUQUILLO PR 00773 |
| MI OASIS INFANTIL | PO BOX 3214 BAYAMON PR 00957 |
| MI PEQUENA AVENTURA | PO BOX 81 VEGA BAJA PR 00694 |
| MI PEQUENO JARDIN | PO BOX 142852 ARECIBO PR 00614 |
| MI PEQUEO ANGELITO INC | 352 AVE SAN CLAUDIO PMB 131 SAN JUAN PR 00926 |
| MI PEQUEO EDEN | PO BOX 2256 VEGA BAJA PR 00694 |
| MI PEQUEO JARDIN ALEJAN | EST BALSEIRO 4 BO SANTANA ARECIBO PR 00612 |
| MI PRIMERA CASITA | 125 AVE JOSE DE DIEGO SAN LORENZO PR 00754 |
| MI RAYITO DE SOL | 205 URB LAS PALMAS SABANA GRANDE PR 00637-2427 |
| MI SANTO ELECTRIC SHOP | BO SANTANA CALLE L 1 ARECIBO PR 00612 |
| MI SEGUNDO HOGAR | URB EL VEDADO 404 AVE HOSTO SAN JUAN PR 00918-3017 |
| MI SORPRESA INFANTIL | BOX 8021 ARECIBO PR 00613 |
| MIAMI MICRO DATA | 4806 SW 74TH COURT MIAMI FL 33155 |
| MIAMI RADIATOR CORP | PR 2 KM 88 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| MIANNETTE MORALES SANTIAG | 901 CALLE MUOZ RIVERA PEUELAS PR 00624-1401 |
| MICHAEL J VIDRO OCASIO | 66 CALLE MAGNOLIA PARC MAGINA SABANA GRANDE PR 00637 |
| MICHAEL KIMMELMAN | 4 RIVINGTON ST APT 3 NEW YORK NY 10002-1262 |
| MICHAEL LEWIS ORTIZ GARCI | BDA MORALES CALLE A 1274 APT 3 CAGUAS PR 00725-5378 |
| MICHAEL SORKIN | PO BOX 42007 SAN JUAN PR 00940-2007 |
| MICHEL TORTEL | 4 VILLA DU CLOS DE MALVART PARIS FRANCE TX 75011 |
| MICHELITS PLAY HOUSE DA | AMALIA PAOLI SE17 LEVITTOWN TOA BAJA PR 00949 |
| MICHELLE RAMOS TORRES | CALLE MANUEL M ZANA 1277 BDA VENEZUELA SAN JUAN PR 00926 |
| MICHELLE TAMARA DE POSADA | COND SUCHVILLE PARK BUEN SAMARITANO APT B101 GUAYNABO PR 00966 |
| MICHELLIE VALENTIN BARBOS | HC1 BOX 10213 TOA BAJA PR 00949 |
| MICHICA INTERNATIONAL CO | 511 TINTILLO ROAD TINTILLO HILLS GUAYNABO PR 00966 |
| MICHIGAN STATE UNIVERSITY | 220 TROWBRIDGE RD EAST LANSING MI 48824 |
| MICRO AGE COMPUTER STORE | PONCE DE LEON 255 HATO REY PR 00917 |
| MICROJURIS | PO BOX 9024096 SAN JUAN PR 00902-4096 |
| MICROSERVE CORPORATION | PO BOX 190769 SAN JUAN PR 00919-0769 |
| MICROSHOP CORP | AVE ANDALUCIA 640 PUERTO NUEVO RIO PIEDRAS PR 00920 |
| MICROSOFT CARIBBEAN | METRO OFFICE PARK 11 CALLE 1 SUITE 104 GUAYNABO PR 00968 |
| MICROTRANS INC | PO BOX 2740 HAILEY ID 83333 |
| MICROWAREHOUSE | 7077 COLLECTION CENTER DR CHICAGO IL 60693-7077 |
| MID NORTH ENGINEERING | CALLE 20 Q27 ARECIBO PR 00612 |
| MIGDALIA CABRERA | PO BOX 879 SUITE 129 HUMACAO PR 00792 |
| MIGDALIA CASIANO CASTRO | HC 1 BOX 3913 LAS MARIAS PR 00670 |
| MIGDALIA CORREA SANCHEZ | HC 01 BOX 18282 PONCE PR 00769 |
| MIGDALIA CRESPO | RR 03 BUZON 9487 ANASCO PR 00610 |
| MIGDALIA CRUZ RODRIGUEZ | PARC EL TUQUE 3109 PASEO EL TUQUE PONCE PR 00728-2808 |
| MIGDALIA FIGUEROA RAMOS | HC01 BOX 6324 LOIZA PR 00772 |
| MIGDALIA GONZALEZ CARABAL | PO BOX 659 RIO GRANDE PR 00745-0659 |
| MIGDALIA LOPEZ PEREZ | URB VILLA ANA CALLE ARTURO COLLAZO 2 JUNCOS PR 00777 |
| MIGDALIA MARTINEZ PUMAREJ | BOX 1055 VEGA BAJA PR 00693 |
| MIGDALIA MORALES GONZALEZ | BO HIGUILLAR CALLE 1 SECCION 1 LOTE 4 DORADO PR 00646 |
| MIGDALIA PARIN DIAZ | RESIDENCIAL NAGUABO VALLEY EDIF C APT 9 NAGUABO PR 00718 |
| MIGDALIA PEREZ GONZALEZ | HC04 BOX 9707 UTUADO PR 00641 |
| MIGDALIA ROQUE PLACERES | 2408 AVE EDUARDO CONDE SAN JUAN PR 00915-2877 |
| MIGDALIA TORRES | SUITE 3221980 LOIZA PR 00772 |
| MIGNA I GONZALEZ | CALLE PRINCIPAL BDA LA VEGA BARRANQUITAS PR 00794 |
| MIGUEL A ALVARADO GUZMAN | PO BOX 44 BARRANQUITAS PR 00794 |
| MIGUEL A BAEZ DE JESUS | 121 CALLE H SAN JUAN PR 00917 |
| MIGUEL A BONILLA ASOC | URB CROWN HILS 214 CALLE ZAMBECE SAN JUAN PR 00926-6016 |
| MIGUEL A CABRERA | RES LAS AMAPOLAS EDIF G APT 1175 SAN JUAN PR 00926 |
| MIGUEL A CARABALLO CORDER | CF NORTE K 4 URB LA MATILDE PONCE PR 00731 |
| MIGUEL A CARLO | 1407 CALLE GEORGETTI SAN JUAN PR 00909-2142 |
| MIGUEL A CASTRO | P O BOX 1035 PENUELAS PR 00624 |
| MIGUEL A CLAR REYES | BOX 265 VICTORIA STATION AGUADILLA PR 00605 |
| MIGUEL A COLON LEON | JUANA DIAZ PR 00795-9505 |
| MIGUEL A CORDERO RIVERA | APARTADO 369 COMERIO PR 00782 |
| MIGUEL A COUVERTIER | PO BOX 7272 CAROLINA PR 00982 |
| MIGUEL A CRUZ SERRANO | PO BOX 804 CAROLINA PR 00986-0804 |
| MIGUEL A FERRA SERRANO | CALLE ESTEBAN PADILLA FINAL BAYAMON PR 00956 |
| MIGUEL A FIGUEROA KILGORE | URB SANTA MARIA CALLE 21 A4 GUAYANILLA PR 00656 |

| Claim Name | Address Information |
|---|---|
| MIGUEL A FURTADO GODOY | CALLE HOSTOS 843 HYDE PARK RIO PIEDRAS PR 00925 |
| MIGUEL A GIERBOLINI FEBU | APARTADO 241 CAGUAS PR 00726 |
| MIGUEL A GONZALEZ VIADE | CALLE JUAN RODRIGUEZ 526 BO EL MANI MAYAGUEZ PR 00680 |
| MIGUEL A LOPEZ MARRERO | PO BOX 7001 SAN SEBASTIAN PR 00685-7001 |
| MIGUEL A MARTINEZ BONAPAR | BO MAGUEYES KM 9 NUM 98 PR 10 PONCE PR 00731 |
| MIGUEL A MARTINEZ RIVERA | HC73 BOX 5924 NARANJITO PR 00719 |
| MIGUEL A MATOS | RR 7 BOX 123 TRUJILLO ALTO PR 00976-9802 |
| MIGUEL A MOLINA | BO DAGUAO CALLE LOS MILLONES 482 NAGUABO PR |
| MIGUEL A MONTALVO COLLAZO | HC 02 BOX 9043 HORMIGUEROS PR 00660 |
| MIGUEL A MONTANEZ | 2 A CALLE MUNOZ RIVERA PATILLAS PR 00723 |
| MIGUEL A MORALES DIAZ | 2386 CALLE STA ELENA CANTERA SAN JUAN PR 00915 |
| MIGUEL A ORTIZ | CALLE LA HACIENDITA 5 LA VEGA BARRANQUITAS PR 00794 |
| MIGUEL A ORTIZ | SECTOR CAMBUTE PR 857 KM 18 CAROLINA PR 00985 |
| MIGUEL A OYOLA ARZUAGA | COMUNIDAD MAYSONET II DORADO PR DORADO PR 00646 |
| MIGUEL A RABELL | HN14 AVE EL COMANDANTE CAROLINA PR 00982-2776 |
| MIGUEL A RAMOS LOZADA | PO BOX 5099 CAGUAS PR 00726-5099 |
| MIGUEL A RIESTRA RIVERA | HC 30 BOX 30164 SAN LORENZO PR 00754-9702 |
| MIGUEL A RIVERA COLON | BO PAJUIL CALLE O 469 HATILLO PR 00659 |
| MIGUEL A RIVERA ORTIZ | COND LAGUNA VIEW TOWER TORRE II APT G4 RIO PIEDRAS PR 00924 |
| MIGUEL A RODRIGUEZ | CARR PR 503 KM 216 HC08 BOX 1397 PONCE PR 00731 |
| MIGUEL A RODRIGUEZ LOPEZ | VILLA HUMACAO CALLE 5 H 8 HUMACAO PR 00791 |
| MIGUEL A RUIZ JUSTINIANO | BO DULCES LABIOS 277 CALLE R DE ARELLANO MAYAGUEZ PR 00682-3048 |
| MIGUEL A SANCHEZ NIEVES | KM 0 HM 4 BO TOMAS DE CASTRO CAGUAS PR 00625 |
| MIGUEL A SANTIAGO | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| MIGUEL A SANTIAGO DIAZ | HC 3 BOX 9503 COMERIO PR 00782 |
| MIGUEL A SEGARRA GONZALE | PO BOX 6272 MAYAGUEZ PR 00680 |
| MIGUEL A SIERRA | CALLE HACIENDITA BARRANQUITAS PR 00794 |
| MIGUEL A TEJERA | PO BOX 194086 SAN JUAN PR 00919-4086 |
| MIGUEL A TOLEDO RODRIGUEZ | HC01 BOX 4505 BO CALLEJONES LARES PR 00669 |
| MIGUEL A TORRES | HC5 BOX 8700 SAN SEBASTIAN PR 00685-9438 |
| MIGUEL A TORRES MARTINEZ | HC 1 BOX 3554 VILLALBA PR 00766-9785 |
| MIGUEL A TRINIDAD CASTRO | URB LA CUMBRE 497 AVE EMILIANO POL SUITE 207 SAN JUAN PR 00926-5602 |
| MIGUEL A VAZQUEZ PEREZ | VIEJO SAN JUAN CALLE SAN FRANCISCO 254 SAN JUAN PR 00908 |
| MIGUEL A VEGA RAMIREZ | PO BOX 6471 SAN JUAN PR 00914-6471 |
| MIGUEL ANDUJAR VALENTIN | COND PROYECTO PARQUE VICTORIA EDIF 3 APT 320 SAN JUAN PR 00915 |
| MIGUEL ARCE BAEZ | ALT DE PEUELAS TII CALLE 7 PEUELAS PR 00624-3613 |
| MIGUEL ARGUELLES SANCHEZ | PO BOX 1093 BAJADERO ARECIBO PR 00616-1093 |
| MIGUEL CAPEL VAZQUEZ | BO SARDINERA PR 957 KM 22 FAJARDO PR 00738 |
| MIGUEL CARABALLO | URB STARLIGHT 3122 CALLE PERECO PONCE PR 00717 |
| MIGUEL CARBUCIA | APARTADO 40154 EST MINILLAS SANTURCE PR 00940 |
| MIGUEL CARRASQUILLO CEBAL | HC02 BOX 15147 RIO GRANDE PR 00745 |
| MIGUEL CRUZ AYALA | CALLE CLAVEL 320 CIUDAD JARDIN CAROLINA PR 00987 |
| MIGUEL DE JESUS ROMAN B | 62 AVE FDEZ JUNCOS CAROLINA PR 00985 |
| MIGUEL FOTOLIEN | URB LAS LOMAS CALLE 31 SO APT 7 RIO PIEDRAS PR 00921 |
| MIGUEL GARCIA FORTY | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA PR 00985 |
| MIGUEL GIRONA GONZALEZ | 154 CALLE RAMON TORRES FLORIDA PR 00650-2112 |
| MIGUEL GUZMAN BOSCH | URB FAIR VIEW 722 CALLE LUIS ALMANSA SAN JUAN PR 00926 |
| MIGUEL HERNANDEZ CABAN | HC 2 BOX 7758 BARCELONETA PR 00617-9812 |
| MIGUEL JIMENEZ ORTIZ | HC02 BOX 8350 BO ARUZ JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| MIGUEL LEON LUCCA | PR 333 ALTURAS DE YAUCO YAUCO PR 00698 |
| MIGUEL LITH OF INC | LAS PALMAS 421 SANTURCE PR 00909 |
| MIGUEL MALAVE TORRES | HC 3 BOX 31645 SAN SEBASTIAN PR 00685-9536 |
| MIGUEL MARTINEZ BONAPARTE | BO MAGUEYES PR 10 KM 9 98 PONCE PR 00731 |
| MIGUEL MEDINA ALMODOVAR | BO TIBES PR 503 KM 82 PONCE PR 00731 |
| MIGUEL MEDINA BADILLO | BO MAGUEYES 88 PR10 PONCE PR 00731 |
| MIGUEL MEDINA GONZALEZ | HC 5 BOX 93713 ARECIBO PR 00612-9613 |
| MIGUEL MILLAN RIVERA | HC 2 BOX 7846 CAMUY PR 00627-9125 |
| MIGUEL MORALES TIRADO | HC 1 BOX 2098 MAUNABO PR 00707 |
| MIGUEL MORALES TIRADOIRM | HC01 BUZON 2098 MAUNABO PR 00707 |
| MIGUEL MUNOZ JAIME | URB TORRIMAR 1026 PASEO ALHAMBRA GUAYNABO PR 00966 |
| MIGUEL NUEZ ARROYO | CALLE 14 BUZON 3 BARCELONETA PR 00617 |
| MIGUEL OJEDA DIAZ | 722 AVE BARBOSA SAN JUAN PR 00915-3219 |
| MIGUEL ORTIZ NIEVES | URB EL CORTIJO A 8 CALLE 2 BAYAMON PR 00956-5664 |
| MIGUEL P VELEZ ASSOCIAT | PO BOX 10791 SAN JUAN PR 00922 |
| MIGUEL PACHECO | BO QUEBRADA SECA CALLE 7 CEIBA PR 00735 |
| MIGUEL PORTALATIN VALENTI | PO BOX 301097 PONCE PR 00727 |
| MIGUEL RAMIREZ | CALLE FAJARDO C 1 B VILLA PALMERAS SANTURCE PR 00915 |
| MIGUEL RIVERA RODRIGUEZ | BOX 4148 NAGUABO PR 00718 |
| MIGUEL RODRIGUEZ | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| MIGUEL RODRIGUEZ HERNANDE | REPTO VALENCIA C4 CALLE 20 BAYAMON PR 00959-3746 |
| MIGUEL RODRIGUEZ LOPEZ | URB EL PLANTIO A 74 CALLE VILLA GRANADA TOA BAJA PR 00949-4465 |
| MIGUEL ROSADO RODRIGUEZ | BO PUEBLO SECTOR LA ALCOBA COROZAL PR 00783 |
| MIGUEL RUBERTE GRACIA | BO TIBES PR503 KM 84 PONCE PR 00731-9713 |
| MIGUEL SANTANA SOTO | CARR 341 EL MANI MAYAGUEZ PR 00680 |
| MIGUEL SANTIAGO BERRIOS | PO BOX 791 NARANJITO PR 00719 |
| MIGUEL SANTIAGO PEREZ | URB BAIROA PARK Q4 PARQUE DE LOS ANGELES CAGUAS PR 00727-1230 |
| MIGUEL SANTIAGO TIRADO | HC 645 BOX 8196 TRUJILLO ALTO PR 00976 |
| MIGUEL SANTOS RUIZ | URB FERNANDEZ CALLE KENNEDY 19 CAYEY PR 00736 |
| MIGUEL SERRANO MUIZ | RES P J ROSALY EDIF 7 APT 63 PONCE PR 00731 |
| MIGUEL SOSTRE RESTO | 1381 CALLE SAN FELIPE SAN JUAN PR 00915 |
| MIGUEL SOTO GONZALEZ | PO BOX 1972 UTUADO PR 00641 |
| MIGUEL VALLE GIRAU | JARD DE LA FUENTE 495 JARDIN DE LAS MONJAS TOA ALTA PR 00953-3644 |
| MIGUEL VIDAL SERRANO | 101 CALLE ARIZMENDI FLORIDA PR 00650-2049 |
| MIGUELINA AMEZQUITA DUR | CALLE 13 BUZ 81 BARRIO MAMEYAL DORADO PR 00646 |
| MIGUELINA MARTE RODRIGUEZ | 2388 CALLE VILLA REAL SAN JUAN PR 00915 |
| MIGUELINA VEGA PEA | HC 1 BOX 4420 NAGUABO PR 00718-9715 |
| MILADYS RIVERA QUIROS | 115 CALLE DR MANUEL SAVALA GUAYANILLA PR 00656 |
| MILAGROS BALAGUER CATERIN | URBFRATERNIDAD CALLE MEXICO 125 MAYAGUEZ PR 00680 |
| MILAGROS BENITEZ AVILA | ALTURAS DE FLAMBOYAN O5 CALLE 24 BAYAMON PR 00959 |
| MILAGROS DELGADO RIVERA | BUEN SAMARITANO ROBLEDO 5 GUAYNABO PR 00966 |
| MILAGROS E VAZQUEZ OQUEND | PR |
| MILAGROS ESTHER MARTINEZ | ARECIBO PR |
| MILAGROS GARRIGA | SAN JUAN PR 00901 |
| MILAGROS GONZALEZ VEGA | HC 01 BOX 2474 MAUNABO PR 00707 |
| MILAGROS HERNANDEZ | HC02 BOX 7783 BARRANQUITAS PR 00794 |
| MILAGROS HERNANDEZ RODRIG | CARR 647 KM 24 BO CIENEGUETA VEGA ALTA PR 00692 |
| MILAGROS LAZU | RES LUIS LLORENS TORRES EDIF 36 APTO 748 SAN JUAN PR 00913 |
| MILAGROS LEBRON | HC 01 BOX 3708 ARROYO PR 00714 |

| Claim Name | Address Information |
|---|---|
| MILAGROS MANGUAL | PR 887 BO PIEDRAS BLANCAS CAROLINA PR 00985 |
| MILAGROS MORALES | HC 2 BOX 8054 CAMUY PR 00627 |
| MILAGROS MORALES SANTIAGO | PO BOX 2840 GUAYNABO PR 00970 |
| MILAGROS NEGRON RIVERA Y | 70 CALLE C VILLALBA PR 00766-1717 |
| MILAGROS RAMIREZ CASTILLO | BOX 115 MAYAGUEZ PR 00680 |
| MILAGROS RAMIREZ VAZQUEZ | HC BOX 837232 VEGA BAJA PR 00692 |
| MILAGROS RAMOS QUIONES | RES LAS LOMAS EDIF 4 APTO 73 SAN GERMAN PR 00683 |
| MILAGROS REYES AGRISON | VIB VERDE MAR 1123 CALLE 33 PUNTA SANTIAGO HUMACAO PR 00741-2114 |
| MILAGROS RIVERA CORREA | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00721 |
| MILAGROS RIVERA DE JESUS | SECT EL EXPERIMENTAL 1271 CALLE P DE LEON SAN JUAN PR 00926 |
| MILAGROS ROBLES CRUZ | 565 BO DAGUAO NAGUABO PR 00718-2902 |
| MILAGROS RODRIGUEZ | PR 845 KM 35 TRUJILLO ALTO PR 00977 |
| MILAGROS RODRIGUEZ RIVERA | JARDINES DE CAROLINA CALLE 1 H16 CAROLINA PR 00984 |
| MILAGROS ROQUE AGUAYO | HC 2 BOX 19681 GURABO PR 00778 |
| MILAGROS SIERRA RAMOS | BOX 414 CAROLINA PR 00982 |
| MILAGROS VALLE | BO SANTURCE 278 CALLE JOSE RAMIREZ APT 2 MAYAGUEZ PR 00680-2348 |
| MILDRED ARCE VEGA | HC2 BOX 7855 PEUELAS PR 00624-9632 |
| MILDRED CORREA RAMOS | RES GAUTIER BENITEZ EDIF 38 APT 343 CAGUAS PR 00725 |
| MILDRED ESTHER RODRIGUEZ | 2370 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| MILDRED FERNANDEZ ABADIA | 1476 CALLE SAN RAFAEL URB HIPODROMO SAN JUAN PR 00926 |
| MILDRED I BAYRON RAMI | BUZON 5220 PR64 KM 17 SECTOR MANI MAYAGUEZ PR 00680 |
| MILDRED IVONNE RODRIGUEZ | PO BOX 6866 SAN JUAN PR 00914 |
| MILDRED MARTINEZ MELLOWES | 300 AVE LA SIERRA APT 112 SAN JUAN PR 00926-4340 |
| MILDRED ONEILL GOMEZ | PO BOX 1918 CAROLINA PR 00984-1918 |
| MILDRED RATCLIFF DE TIRAD | COND CONDADO PRINCESS PH 103 CALLE WASHINGTON 2 SAN JUAN PR 00934 |
| MILDRED TEISSONIER RODRIG | 525 AVE TITO CASTRO PONCE PR 00716-0207 |
| MILEIDY COLLAZO MOLINA | APARTADO 582 SABANA HOYOS PR 00688 |
| MILENNIUM RENTAL CHAIRS | HC 1 BOX 7606 VIEQUES PR 00765-9117 |
| MILITZA PAGAN OSORIO | BO CAMBUTE KM 21 CAROLINA PR 00984 |
| MILLAN CONSTRUCTION | PO BOX 370669 CAYEY PR 00737-0669 |
| MILLEAUX CHEMICAL CORP | PO BOX 11585 SAN JUAN PR 00922-1585 |
| MILLENIUM ADVERTISING I | PO BOX 16784 SAN JUAN PR 00908-6784 |
| MILLENNIUM POWER SYSTEMS | PO BOX 37 1147 CAYEY PR 00739 |
| MILLIMAN INC | 8500 NORMANDALE LAKE BLVD SUITE 1850 MINNEAPOLIS MN 55437 |
| MILLYS TRAVEL AGENCY | AVE DE DIEGO 763 CAPARAA TERRACE PR 00921 |
| MILTON ALBALADEJO | GEORGETTI 62 BARCELONETA PR 00617 |
| MILTON ALMODOVAL | 100 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3227 |
| MILTON AYALA MORALES | PO BOX 1080 BARRANQUITAS PR 00794 |
| MILTON CONCEPCION VELEZ Y | P0 BOX 21 ISABELA PR 00662 |
| MILTON CRUZ MARRERO Y DAI | TURABO GARDEN CALLE 32 R528 CAGUAS PR 00625 |
| MILTON FLORES SIERRA | APARTADO 1181 CAGUAS PR 00625 |
| MILTON HERNANDEZ ISERN | CALLE AMATISTA 63 CAGUAS PR 00725 |
| MILTON M RUIZ ASSOCIATE | 463 CALLE FERNANDO CALDER SAN JUAN PR 00918-2729 |
| MILTON RIOS | 399 BO GUANIQUILLA AGUADA PR 00602-2124 |
| MILTON ROMAN ARROYO | PO BOX 767 SAN SEBASTIAN PR 00685-0767 |
| MILTON TROCHE VARGAS | PO BOX 2107 BAYAMON PR 00961 |
| MILTON VEGA | URB VILLA ESPERANZA 6 104 PONCE PR 00731 |
| MINAEL ORTIZ RAMOS | 6343 BAMBOO DR ORLANDO FL 32807 |
| MINERS INC | P O BOX 1301 RIGGINS ID 83549 |

| Claim Name | Address Information |
|---|---|
| MINERVA CARRERO OJEDA | URB FLAMBOYAN 52 AGUADA PR 00602 |
| MINERVA CEDRES DOMINGUEZ | BO CANOVANILLAS PR 857 CAROLINA PR 00985 |
| MINERVA CONCEPCION LOPEZ | PO BOX 8771 BAYAMON PR 00960 |
| MINERVA FELICIANO HERNAND | PR 402 KM 2 ANASCO PR 00610 |
| MINERVA MORALES OTERO | HC 01 BOX 23349 VEGA BAJA PR 00693 |
| MINERVA RIVERA APONTE | HC 2 BOX 13050 AGUAS BUENAS PR 00703-9604 |
| MINERVA TORRES RIVERA | LARES GARDEN APT 51 LARES PR 00669 |
| MINI ALMACENES INC | PO BOX 366578 SAN JUAN PR 00936-6578 |
| MINISTERIO CRISTIANO EMMA | BO CANOVANILLAS PR857 KM 18 CAROLINA PR 00987 |
| MINITAB INC | 3081 ENTERPRISE DR STATE COLLEGE PA 16801-2756 |
| MIOSOTIS FIGUEROA MARTINE | RES LUIS LLORENS TORRES EDIF 126 APT 2313 SAN JUAN PR 00913 |
| MIRAMAR MARINE | 749 LAS PALMAS MIRAMAR PR 00907 |
| MIRANDA EXTERMINATING SER | 1104 AVE PIERO PUERTO NUEVO SAN JUAN PR 00936 |
| MIREILYS DE JESUS TORRES | HC 45 BOX 14500 CAYEY PR 00736 |
| MIREYA OCASIO GARCIA | PO BOX 19294 SAN JUAN PR 00910 |
| MIREYA RIVERA FELICIANO | BOX 729 VEGA BAJA PR 00693 |
| MIRIAM CUEBAS | PO BOX 2168 MAYAGUEZ PR 00681-2168 |
| MIRIAM GRAJALES GARCIA | 59 CALLE TUNEL AGUADILLA PR 00603-6007 |
| MIRIAM I RAMIREZ TERON | HC 50 BOX 22309 SAN LORENZO PR 00754 |
| MIRIAM IRIZARRY | BO CIDRAL KM 277 SAN SEBASTIAN PR 00685 |
| MIRIAM LAJARA SANABRIA | PO BOX 81 UTUADO PR 00641 |
| MIRIAM M CASTRO CASTRO | DIV ALIMENTOS TRIB SUP SALA PONCE APTDO 1791 PONCE PR 00733 |
| MIRIAM MALDONADO SANCHEZ | BOX RIO ARRIBA HC 02 BOX 14817 ARECIBO PR 00612 |
| MIRIAM MAYOL RODRIGUEZ | HC 02 BUZON 7943 BO BUENOS AIRES LARES PR 00669 |
| MIRIAM NAZARIO IRIZARRY | MANS DE ESPAA 208 CALLE MIGUEL CERVANTES SAAVEDRA MAYAGUEZ PR 00682-6641 |
| MIRIAM OCASIO DE LEON | APARTADO 146 UTUADO PR 00641 |
| MIRIAM ORTEGA ORTIZ | HC 01 BOX 774 COROZAL PR 00783 |
| MIRIAM ORTIZ | PR167 KM 151 SECTOR BOCA CHICA BAYAMON PR 00956 |
| MIRIAM PEA MOLINA | URB TOA ALTA HEIGHTS C48 CALLE 14 TOA ALTA PR 00953-4206 |
| MIRIAM RIVERA | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS PR 00777 |
| MIRIAM RUIZ | BO RIO ABAJO UTUADO PR 00641 |
| MIRIAM SAENZ | URB CIUDAD UNIVERSITARIA A4 CALLE T TRUJILLO ALTO PR 00976-3103 |
| MIRIAM SOTO HERNANDEZ | PO BOX 7583 CAGUAS PR 00726 |
| MIRIAM TORRES LABOY | BARRIO COANILLAS ARRIBA PO BOX 406 VILLALBA PR 00766 |
| MIRIAM TORRES RIVERA | PARCELA 9 SECTOR MONTE BELLO TOA BAJA PR 00951 |
| MIRIAM VAZQUEZ CRESPO | URB LAS HACIENDAS 48 CAMINO LARGO CANOVANAS PR 00729 |
| MIRIAM VAZQUEZ TORRES | ARGOS DE SUCHVILLE APTO 212 GUAYNABO PR 00966 |
| MIRIAM VILLANUEVA VILLANU | BO ORTIZ SECTOR LOS COLOSOS PR167 KM 126 TOA ALTA PR 00953 |
| MIRITA M CRESPO MORENO | RESIDENCIAL TRINA PADILLA DE SANZ EDIF 17 APT 781 ARECIBO PR 00612 |
| MIRNA AROCHO TORRES | HC 3 BOX 27499 SAN SEBASTIAN PR 00685-9521 |
| MIRNA FERNANDEZ SANTIAGO | 32 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| MIRNA MONSERRATE CINTRON | URB SANTA RITA 1057 CALLE GONZALEZ P2 APT2 SAN JUAN PR 00925-2828 |
| MIRNA RIVERA GONZALEZ | 267 CALLE POST S APT AE MAYAGUEZ PR 00680-4046 |
| MIRTA E RODRIGUEZ VARGAS | RES LAS PALMAS EDIF 26 APTO 259 CATAO PR 00962 |
| MIRTA ELENA SANTIAGO BROW | URB BRISAS DE CEIBA CALLE 5 200 CEIBA PR 00718 |
| MIRTA MITIL RIVERA | 12 CALLE FRUTO ARANA APT 52 HATILLO PR 00659-2129 |
| MIRTA MONTES | EDIF 2 APTO 19 LA ROSALEDA GUAYNABO PR 00969 |
| MIRTA RODRIGUEZ AVILES | BARRIO EL MANI CARR 64 BUZON 5252 MAYAGUEZ PR 00681 |
| MIS MANITAS EN ACCION | HC01 BOX 2486 FLORIDA PR 00650 |

| Claim Name | Address Information |
|------------|---------------------|
| MIS PEQUEAS AVENTURAS | VILLA ORIENTE A49 HUMACAO PR 00791 |
| MIS PEQUENAS HUELLITAS I | URB LEVITTOWN CALLE AMALIA PAOLI SE17 5TA A TOA BAJA PR 00949 |
| MIS PRIMEROS AMIGOS | PO BOX 470 QUEBRADILLAS PR 00678 |
| MIS PRIMEROS PASOS | CALLE OSLO I 16 CAGUAS NORTE CAGUAS PR 00725 |
| MIS PRINCIPITOS NURSERY | URB LOS ANGELES CALLE ARIES 65 CAROLINA PR 00979 |
| MIS QUERENDONES | URB VILLA BLANCA CALLE AMATISTA 16 CAGUAS PR 00725 |
| MISAEL LOZADA VELAZQUEZ | WL20 CALLE CRISANTEMO CAROLINA PR 00986 |
| MISCO AMERICA | P O BOX 677 HOLMDEL HOLMDEL NJ 07733 |
| MISENER MARINE CONSTRUCTI | PO BOX 13427 TAMPA FL 33681-3427 |
| MISS MIMOS | URB BAIROA CALLE 40 DN1 CAGUAS PR 00725 |
| MISS MUNDO INFANTIL DE PR | PMB 2003 PO BOX 4953 CAGUAS PR 00726-4953 |
| MISSISSIPPI STATE UNIVERS | PO BOX 6156 MISSISSIPPI MS 39762-6156 |
| MITCHEL 1 | 14145 DANIELSON ST POWAY CA 92064 |
| MITCHELL INTERNATIONAL | AVE BARBOSA ESQ PARIS 250 HATO REY PR 00917 |
| MITOR CORP | PO BOX 3034 VEGA ALTA PR 00692-3034 |
| MITZY AYALA SOTO | RES EL RECREO EDIF 30 APTO 207 SAN GERMAN PR 00683 |
| MIVA INSURANCE AGENCY | PO BOX 193119 SAN JUAN PR 00923 |
| MM SUPPLY INC | PO BOX 37384 SAN JUAN PR 00923-7384 |
| MM SUPPLY INC | PO BOX 37384 AIRPORT STATION SAN JUAN PR 00937-0384 |
| MN AVIATION INC | PO BOX 9066566 SAN JUAN PR 00906-6566 |
| MOBILE PAINTS | PO BOX 3859 CAROLINA PR 00984 |
| MOBILE PLANET | 21228 VANOWEN STREET CANOGA PARK CANOGA PARK CA 91303 |
| MOBILE PORTABLE COMMUNI | PO BOX 8406 BAYAMON PR 00960-8033 |
| MOBILE SATELLITE VENTURES | 10802 PARKRIDGE BLVD RESTON VA 20191-5416 |
| MOCOROA CASTELLANOS | PO BOX 1119 GUAYNABO PR 00970 |
| MODEL OOFSET PRINTING COR | CARR 3 KM 825 HUMACAO PR 00791 |
| MODERN OFFICE SYSTEMSINC | 1901 CAYEY ST AT SAGRADO CORAZON SANTURCE PR 00909 |
| MODERN PLASTIC INC | PO BOX 8058 BAYAMON PR 00960-8030 |
| MODERN TRAVEL | 1 JOFFRE ST CONDADO SANTURCE PR 00907 |
| MODESTA CALDERON RIVERA | CALLE DEGETAU 1115 RIO PIEDRAS PR 00928 |
| MODESTA CHIMELIS | CAMINO LOS PARCELEROS CAROLINA PR 00985 |
| MODESTA OCASIO SILVA | 3 CALLE PEDRO ARROYO OROCOVIS PR 00720 |
| MODESTA VELEZ | PARCELAS AGUAS CLARAS CALLE JARDIN CEIBA PR 00735 |
| MODESTINA LIZARDI DEORBE | 917 CALLE SARASATE SAN JUAN PR 00902 |
| MODESTO ANDUJAR ACEVEDO | PR 605 KM 75 BO VIVI ARRIBA UTUADO PR 00641 |
| MODESTO ARROYO MORALES | CARR 887 BO PIEDRA BLANCA CAMINO VICTORIA CAROLINA PR 00986 |
| MODESTO GOMEZ ALVAREZ | URB SANTA ROSA 195 CALLE 9 BAYAMON PR 00959 |
| MODESTO GONZALEZ DELGADO | CUPEY BAJO CARR 844 KM 28 RIO PIEDRAS PR 00925 |
| MODESTO LOPEZ CENTENO | CALLE 7P15 URB FAJARDO GARDENS FAJARDO PR |
| MODESTO MONTES SANTIAGO | HC BOX 2245 PONCE PR 00731-9603 |
| MODESTO NIEVES | HC 71 BOX 3254 NARANJITO PR 00719-9714 |
| MODESTO PEREZ ROMAN | BO GUAJATACA SAN SEBASTIAN PR 00685 |
| MODULINE | PO BOX 314 GUAYNABO PR 00970-0314 |
| MOHANTY GARGIULO LLC | 100 PARK AVENUE SUITE 1600 NEW YORK NY 10017 |
| MOISES GONZALEZ LATIMERI | CALLE MAGNOLIA 25 BUENA VISTA MAYAGUEZ PR 00682 |
| MOISES JORDAN MOLERO | APARTADO 849 CAGUAS PR 00726-0849 |
| MOISES LUCIANO AVILES | PO BOX 1744 CABO ROJO PR 00623-1744 |
| MOISES NOLASCO ACEVEDO | LOMAS DE COUNTRY CLUB CALLE 7 ZZ6 APT 3 PONCE PR 00073 |
| MOJO SPORT WEAR | PO BOX 29271 SAN JUAN PR 00929-0271 |

| Claim Name | Address Information |
| --- | --- |
| MOLINA GARCIA Y ASOCIADO | 113 CALLE PADRE LAS CASAS SUITE 602 SAN JUAN PR 00918 |
| MOLINOS DE PR INC | GPO BOX 1960 SAN JUAN PR 00935 |
| MOMMYS DAY CARE | SABANERA DORADO 525 DORADO PR 00646 |
| MONGE DAVILA ELECTRICAL | AVE ANDALUCIA 608 PUERTO NUEVO SAN JUAN PR 00920 |
| MONGE Y DAVILA ELECTRICAL | ANDALUCIA 608 PUERTO NUEVO PR 00920 |
| MONICA COLLAZO PEREZ | P O BOX 6267 BAYAMON PR 00960-5267 |
| MONICA FLORES GARCIA | PO BOX 802 CIDRA PR 00739 |
| MONICA GARCIA PEREZ | VILLA ALEGRIA E2 APARTADO 111 VEGA ALTA PR 00692 |
| MONICA MIRANDA PEREZ | 7011 CALLE AZUCENA BUZON 115 SABANA SECA TOA BAJA PR 00952 |
| MONIQUE PEREZ MARTINEZ | PO BOX 1041 VILLALBA PR 00766-1041 |
| MONROE SYSTEMS | PO BOX 363442 SAN JUAN PR 00936-3442 |
| MONSERRATE A MALDONADO FI | PO BOX 1121 SAN GERMAN PR 00683-1121 |
| MONSERRATE ARROYO SANTO | PO BOX 2752 SAN GERMAN PR 00683 |
| MONSERRATE BERRIOS BERRIO | CALLE DR INGUINA 4 CIDRA PR 00739 |
| MONSERRATE DIAZ RIVERA | BO VOLCAN ARENAS 253 CARR 871 BAYAMON PR 00961-4716 |
| MONSERRATE GONZALEZ GARCI | BOX 707 BOQUERON PR 00622 |
| MONSERRATE GONZALEZ ROSAR | 266 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| MONSERRATE NIEVES HERNAND | HC4 BOX 9780 UTUADO PR 00641 |
| MONSERRATE OLIVO | CALLE SAN MIGUEL 240 EL POLVPRIN BAYAMON PR 00960 |
| MONSERRATE TORRES | APARTADO 919 ADJUNTAS PR 00601 |
| MONSERRATE VILLANUEVA | BO ESPINAL BUZON 59 AGUADA PR 00602 |
| MONTAGE PRODUCTIONS | PO BOX 193821 SAN JUAN PR 00919 |
| MONTEPIO CONSTRUCTION | P O BOX 3966 GUAYNBO PR 00970-3966 |
| MONTESSORI DORADO | HC 33 BOX 2003 HIGUILLAR DORADO PR 00646 |
| MONTESSORI GARDEN SCHOOL | AVE LAUREL 3R 36 LOMAS VERDES BAYAMON PR 00956 |
| MONTESSORI HOUSE | 2 CALLE DIANA CIDRA PR 00739 |
| MOODYS INVESTORS SERVICE | P O BOX 102597 ATLANTA GA 30368 |
| MORALES CONSTRUCTION | HC71 BOX 3636 NARANJITO PR 00719 |
| MORALES CONSTRUCTION CORP | 1 SECTOR EL ABANICO CARR 152 INT 779 BO CEDRO ARRIBA NARANJITO PR 00719 |
| MORALES SALES RENTAL | AVE BETANCES M81 HNAS DAVILA BAYAMON PR 00959 |
| MORALES TOWING SERVICES | HC 01 6609 SALINAS PR 00751 |
| MORE STEEL ALUMINUM PRO | AVE 65TH INF KM 06 CAROLINA PR 00988 |
| MORENO AIR CONDITIONING | HC 01 BOX 17139 HUMACAO PR 00791-9736 |
| MORENO ASSOCIATES | GARDEN HILLS PLAZA SC 1353 SUITE 179 ST RD 19 GUAYNABO PR 00966-2700 |
| MORGAN STANLEY | 1585 BROADWAY 3RD FLOOR NEW YORK NY 10036 |
| MORLAND OF PR | PO BOX 190862 SAN JUAN PR 00919-0862 |
| MORPHO TRUST USA INC | 296 CONCORD ROAD SUITE 300 BILLERICA MA 01821 |
| MORRIS LOPEZ | URB EL CEREZAL 1657 CALLE INDIO SAN JUAN PR 00926-3028 |
| MORRIS RAMSEY | CALLE 56 SE 1271 URB LA RIVIERA RIO PIEDRAS PR 00921 |
| MORRIS ROTHERNBERG SON | CARPENTER ROAD 318 HATO REY PR 00917 |
| MORSINC | C ANDALUCIA 764 PUERTO NUEVO RIO PIEDRAS PR 00921-1821 |
| MOSLER INC | GPO BOX 366248 SAN JUAN PR 00936 |
| MOTOPAC CORP | PO BOX 364401 SAN JUAN PR 00936-4401 |
| MOTOR PROCESS | CALLE 14 GG 32 SIERRA LINDA BAYAMON PR 00619 |
| MOTOROLA DE PR INC | POBOX 11914O CAPARRA HEIGHTS STA SAN J PR 00922 |
| MOTORS PARTS MANUFACTUR | VILLA PRADES SIMON MADERA 14 RIO PIEDRAS PR 00924 |
| MOTOSIERRAS DE PR | BOX 1069 GUAYNABO PR 00970 |
| MOVERS SERVICE CORP | PO BOX 362221 SAN JUAN PR 00936-2221 |
| MOVIMIENTO ALIANCE VIDE I | PO BOX 25277 RIO PIEDRAS PR 00928 |

| Claim Name | Address Information |
|---|---|
| MOVIMIENTO DE MAYAGUEZ PR | PO BOX 470 MAYAGUEZ PR 00681-0470 |
| MP FOOD SERVICES CON | PO BOX 1250 LAS PIEDRAS PR 00771 |
| MPH INDUSTRIES INC | 316 EAST NINTH STREE OWENSBORO KY 42303 |
| MR CAD | PMB 286 P O BOX 5103 CABO ROJO PR 00623 |
| MR ELECTRIC | PO BOX 1472 GUAYNABO PR 00970 |
| MR INK OF PR CORP | PO BOX 2003 CAGUAS PR 00726 |
| MR SUN READY MIX INC | CARR 3 KM 757 HUMACAO PLAYA PR 00741 |
| MRA ARCHITECTS PSC | 463 CALLE FERNANDO CALDER SUITE 5 SAN JUAN PR 00918 |
| MSN GROUP INC | GOVERNMENT SALES 4385 HWY 8 WEST MENA AR 71953-9506 |
| MTO SUPPLIES INC | CORREO MITA 243 CALLE PARIS SAN JUAN PR 00917-3609 |
| MUDANZAS MARRERO | PO BOX 13843 SAN JUAN PR 00908-3843 |
| MUDANZAS TORRES | CALLE FERIA 1419 SANTURCE PR 0909 00909 |
| MUEBLERIA NOVOA INC | CALLE MUNOZ RIVERA 616 FRENTE A LA PLAZA DE PENUELAS PENUELAS PR 00624 |
| MULTI EQUIPMENT REPAIRS | PO BOX 104 TRUJILLO ALTO PR 00977 |
| MULTI OFFICE SUPPLIES | CALLE PARIS 243 SUITE 1891 HATO REY PR 00917 |
| MULTI TECH REP CORP | PO BOX 366023 SAN JUAN PR PR 00936-6023 |
| MULTIALARM SECURITY INC | PO BOX 7136 CAGUAS PR 00726-7136 |
| MULTINATIONAL LIFE INSURA | AVE MUNOZ RIVERA 510 SAN JUAN PR 00919 |
| MULTIPLE SERVICES CONST | HC 2 BOX 15822 GURABO PR 00778 |
| MULTISERVICE AND MOVING C | PO BOX 3505 PMB JUANA DIAZ PR 00795-3505 |
| MULTISTEEL | PR5 KM 08 INT EXPRESO RIO HONDO Y DE DIEGO BO PALMAS CATANO PR 00963 |
| MULTISYSTEMS CORP | 185 FD ROOSEVELT HATO REY PR 00918 |
| MULTISYSTEMS INC | PO BOX 845527 BOSTON MA 02284-5527 |
| MULTIVENTAS Y SERVICIOS | CARR 1 KM 269 BO CAAS CAGUAS PR |
| MUNDO ALARM SUPPLIES | 1273 AVE JESUS T PINERO SAN JUAN PR 00920-5501 |
| MUNDO CHICO PRESCHOO INC | EXT MARIANI L34 PONCE PR |
| MUNDO DE LOS NIOS CAGUAS | PO BOX 6173 CAGUAS PR 00726 |
| MUNDO EDUCATIVO COLEGIO L | AVE ROOSEVELT 1233 HATO REY PR 00921 |
| MUNERA ASOCIADOS | COND EL PARAISO AAPTO 11D RIO PIEDRAS PR 00926 |
| MUNICIPIO AUTONOMO DE AGU | BOX 1008 CENTRO CAIMITAL ALTO AGUADILLA PR 00605 |
| MUNICIPIO AUTONOMO DE CAG | APARTADO 907 CAGUAS PR 00726 |
| MUNICIPIO AUTONOMO DE LAR | CALLE PEDRO ALBIZU CAMPOS CASA ALCALDIA LARES PR 00669 |
| MUNICIPIO AUTONOMO DE SAN | PO BOX 85 SAN GERMAN PR 00683 |
| MUNICIPIO DE AGUADA | APARTADO 517 AGUADA PR 00602 |
| MUNICIPIO DE AGUADILLA | PO BOX 1008 AGUADILLA PR 00338 |
| MUNICIPIO DE AIBONITO | PO BOX 2004 AIBONITO PR 00705 |
| MUNICIPIO DE ANASCO | PO BOX 1385 ANASCO PR 00610-1385 |
| MUNICIPIO DE BARCELONETA | PO BOX 2049 BARCELONETA PR 00617-2049 |
| MUNICIPIO DE BAYAMON | PO BOX 1588 BAYAMON PR 00960-1588 |
| MUNICIPIO DE CABO ROJO | MUNICIPIO DE CABO ROJO APARTADO 1308 CABO ROJO PR 00623 |
| MUNICIPIO DE CAGUAS | DEPARTAMENTO DE FINANZAS APARTADO 907 CAGUAS PR 00726-0907 |
| MUNICIPIO DE CAMUY | CAMUY PR |
| MUNICIPIO DE CAROLINA | CAROLINA PR |
| MUNICIPIO DE CATANO | BOX 428 CATANO PR 00962 |
| MUNICIPIO DE CAYEY | PO BOX 371330 CAYEY PR 00737 |
| MUNICIPIO DE CEIBA | P O BOX 224 CEIBA PR 00735-0224 |
| MUNICIPIO DE CIALES | BOX 1408 CIALES PR 00638 |
| MUNICIPIO DE CIDRA | CIDRA PR 00639 |
| MUNICIPIO DE COAMO | APTDO 516 COAMO PR 00769 |

| Claim Name | Address Information |
|------------|---------------------|
| MUNICIPIO DE COROZAL | CALLE CERVANTES 9 COROZAL PR 00783 |
| MUNICIPIO DE DORADO | APARTADO 588 DORADO PR 00646 |
| MUNICIPIO DE FLORIDA | PO BOX 1168 FLORIDA PR 00650 |
| MUNICIPIO DE GUANICA | GUANICA PR |
| MUNICIPIO DE GUAYAMA | APARTADO 360 GUAYAMA PR 00785 |
| MUNICIPIO DE GUAYANILLA | GUAYANILLA PR |
| MUNICIPIO DE GUAYNABO | CALL BOX 7885 GUAYNABO PR 00970 |
| MUNICIPIO DE GURABO | APARTADO 317 GURABO PR 00778 |
| MUNICIPIO DE HATILLO | APARTADO 8 HATILLO PR 00659 |
| MUNICIPIO DE HORMIGUEROS | PO BOX 97 HORMIGUEROS PR 00660 |
| MUNICIPIO DE HUMACAO | PO BOX 178 HUMACAO PR 00792 |
| MUNICIPIO DE ISABELA | ISABELA ISABELA PR 00662 |
| MUNICIPIO DE JAYUYA | PO BOX 488 JAYUYA PR 00664 |
| MUNICIPIO DE JUANA DIAZ | APARTADO 1409 JUANA DIAZ PR 00795 |
| MUNICIPIO DE JUNCOS | PO BOX 1706 JUNCOS PR 00777 |
| MUNICIPIO DE LAJAS | PO BOX 910 LAJAS PR 00667-0910 |
| MUNICIPIO DE LAS MARIAS | PO BOX 366 LAS MARIAS PR 00670 |
| MUNICIPIO DE LAS PIEDRAS | PO BOX 68 LAS PIEDRAS PR 00771 |
| MUNICIPIO DE LOIZA | GPO BOX 508 LOIZA PR 00672 |
| MUNICIPIO DE LUQUILLO | PO BOX 1012 LUQUILLO PR 00773 |
| MUNICIPIO DE MANATI | CALLE PATRIOTA POZO 6 MANATI PR 00674 |
| MUNICIPIO DE MARICAO | PO BOX 0837 MARICAO PR 00606-0837 |
| MUNICIPIO DE MAUNABO | CALLE SANTIAGO IGLESIAS BOX 8 MAUNABO PR 00707 |
| MUNICIPIO DE MAYAGUEZ | MUNICIPIO DE MAYAGUEZ PO BOX 447 MAYAGUEZ PR 00681-0447 |
| MUNICIPIO DE MOROVIS | BOX 655 MOROVIS PR 00687 |
| MUNICIPIO DE NAGUABO | PO BOX 40 NAGUABO PR 00718 |
| MUNICIPIO DE NARANJITO | BOX 53 NARANJITO PR 00719 |
| MUNICIPIO DE OROCOVIS | APARTADO 2106 OROCOVIS PR 00720 |
| MUNICIPIO DE PATILLAS | PO BOX 698 PATILLAS PR 00723 |
| MUNICIPIO DE PENUELAS | PO BOX 38 PENUELAS PR 00624 |
| MUNICIPIO DE PEUELAS | APARTADO 10 PEUELAS PR 00624 |
| MUNICIPIO DE PONCE | PONCE PR |
| MUNICIPIO DE SABANA GRAND | APARTADO 356 SABANA GRANDE PR 00637 |
| MUNICIPIO DE SALINAS | SALINAS SALINAS PR 00751 |
| MUNICIPIO DE SAN JUAN | PO BOX 9024100 SAN JUAN PR 00901-4100 |
| MUNICIPIO DE SAN SEBASTIA | PO BOX 1603 SAN SEBASTIAN PR 00685 |
| MUNICIPIO DE TOA ALTA | BOX 82 TOA ALTA PR 00954 |
| MUNICIPIO DE TOA BAJA | MUNICIPIO DE TOA BAJA PO BOX 2359 TOA BAJA PR 00951-2359 |
| MUNICIPIO DE TRUJILLO ALT | ALCALDIA DE TRUJILLO ALTO TRUJILLO ALTO PR 00976 |
| MUNICIPIO DE UTUADO | PO BOX 190 UTUADO PR 00641 |
| MUNICIPIO DE VEGA ALTA | APARTADO 296 VEGA ALTA PR 00692 |
| MUNICIPIO DE VEGA BAJA | PO BOX 4555 VEGA BAJA PR 00694-4555 |
| MUNICIPIO DE VILLALBA | PO BOX 1506 VILLALBA PR 00766-1506 |
| MUNICIPIO DE YAUCO | PO BOX 1 YAUCO PR 00692-0001 |
| MUNICIPIO SAN LORENZO | MUNICIPIO SAN LORENZO CITY MALL SAN LORENZO PR 00754 |
| MUNICIPIO TOA BAJA | APARTADO 2359 TOA BAJA PR 00949 |
| MUNOZ CENTER LOCKS | AVE MAIN BLQ 55 3 SANTA ROSA BAYAMON PR 00959 |
| MUSEO DE ARTE DE PUERTO R | PO BOX 41209 SAN JUAN PR 00940-1209 |
| MUSEUM CATERING SERVICE | 299 AVENIDA DE DIEGO SAN JUAN PR 00909 |

| Claim Name | Address Information |
|---|---|
| MUSICA ESTIVAL INC | APARTADO 20195 RIO PIEDRAS PR 00928 |
| MUSIQUE XPRESS LIGHTS | BOX 9552 BAYAMON PR 00959 |
| MY BIG ADVENTURE INC | URB SANTA JUANITA LL 12 C30 BAYAMON PR 00956 |
| MY FIRST STEP ACADEMY | PO BOX 2021 ARECIBO PR 00613-2021 |
| MY FIRST STEPS LEARNING C | PO BOX 1185 YABUCOA PR 00767 |
| MY FIRST TRIP | URB COUNTRY CLUB CALLE MOLUCAS 829 SAN JUAN PR 00924 |
| MY HAPPY PLACE INC | CALLE JOSE RODRIGUEZ IRIZARRY 154 ARECIBO PR 00612 |
| MY LEARNING SPACE | URB VILLA FONTANA 2 RR 272 VIA 2 CAROLINA PR 00983 |
| MY LITTLE SCHOOL INC | BARRIO BOQUILLA RR1 BOX 11951 MANATI PR 00764 |
| MYLENE R CRUZ ANTONIO CRU | MARIA Z COLON VELEZ |
| MYLEXIA OSTOLAZA MENENDEZ | RES CARIOCA EDIF 1 APTO 5 GUAYAMA PR 00784 |
| MYRELIS APONTE SAMALOT | PO BOX 193891 SAN JUAN PR 00919 |
| MYRIAM BENITEZ DAVILA | HC2 BOX 7014 FLORIDA PR 00650-9106 |
| MYRIAM COLLAZO GONZALEZ | RES LOS ALAMOS EDIF 16 APT 238 GUAYNABO PR 00969 |
| MYRIAM GUARDIOLA | VILLA REAL 2391 CANTERA SAN JUAN PR 00915 |
| MYRLYDIA T MORELL DELGADO | BLOQUE 7 APTO 103 RES DR PILON PONCE PR 00716 |
| MYRNA DEL VALLE RIVERA | LA CENTRAL PARCELA 412 CALLE 13 CANOVANAS PR 00729 |
| MYRNA I RODRIGUEZ | P O BOX 1187 YABUCOA PR 00767-1187 |
| MYRNA I SANCHEZ ORTIZ | RESIDENCIAL VILLA DEL CARIBE EDIF 11 APTO 70 PATILLAS PR 00723 |
| MYRNA INES QUINONES PIERA | COND VISTA DEL RIO APT 21C BAYAMON PR 00959 |
| MYRNA MALDONADO OJEDA | URB LAS CUMBRES 200 CALLE ALMENDRA MOROVIS PR 00687-3717 |
| MYRTA LOPEZ LOPEZ | 8 CALLE 4 ISABEL PR 00662-5202 |
| MYRTA SEERIZ | PR 156 KM 526 INTERIOR AGUAS BUENAS PR |
| NACHDA GONZALEZ BEIRO | PO BOX 699 TOA BAJA PR 00951 |
| NADDC | PO BOX 9543 SANTURCE PR 00908 |
| NAG SAFETY CORP | CALLE 1 MODULO 34 SAINT JUST INDUSTRIAL PARK TRUJILLO ALTO PR 00976 |
| NAGUABO ELECTRICAL CONTRA | URB JUAN MENDOZA CALLE 3 13 NAGUABO PR 00718 |
| NAHIL Y GONZALEZ BURGOS | URB FLAMBOYAN SOL BALDORIOTY BUZON 80 MOROVIS PR 00687 |
| NAHIR MENDOSA ZAYAS | SANJURJO 2E13 BAIROA PARK CAGUAS PR 00975 |
| NAHIR W DE JESUS RODRIGUE | HC 1 BOX 5536 JUANA DIAZ PR 00795-9719 |
| NAIDA J GUZMAN MALDONADO | 1029 AVE PUERTO RICO SAN JUAN PR 00912-4039 |
| NAIMKO | PO BOX 7127 BO STATION SATURCE SAN JUAN PR 00916 |
| NAIRDA HERNANDEZ ESCUELA | URB LOS MAESTROS 519 CALLE NEGRON FLORES SAN JUAN PR 00918-3322 |
| NAME BRAND TRADER | 23 CALLE RUIZ BELVIS CAGUAS PR 00725-3797 |
| NANAS LEARNING CENTER | URB COUNTRY CLUB PB32 CALLE 220 CAROLINA PR 00982-2765 |
| NANCY ALVARADO RODRIGUEZ | SUITE 199 BOX 2400 TOA BAJA PR 00951 |
| NANCY ALVAREZ | URB VALLE HERMOSO SK3 CALLE VIOLETA HORMIGUEROS PR 00660-1247 |
| NANCY BORGES MARTINEZ | OFICINA DE INGENIERIA DE TRANSITO SANTURCE PR 00940 |
| NANCY CARRASQUILLO RIVERA | HC22 BOX 7582 JUNCOS PR 00777 |
| NANCY COLON GONZALEZ | 4 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| NANCY CONTRERAS | HC 20 BOX 28725 SAN LORENZO PR 00754 |
| NANCY CORREA | HC01 BOX 17416 COAMO PR 00769 |
| NANCY CRUZ BRAND | HC 01 BOX 4152 JUANA DIAZ PR 00795-9703 |
| NANCY FIGUEROA NEGRON | HC 71 BOX 4088 NARANJITO PR 00719 |
| NANCY FLORES AVILA | PO BOX 1004 BAYAMON PR 00960 |
| NANCY I NEGRON OTERO | CALLE EL MONTE PARC 92 BO CAMPANILAS TOA BAJA PR 00949 |
| NANCY JORGE QUINTANA | 16 CALLE 3 BO PUEBLITO NUEVO PONCE PR 00731-2339 |
| NANCY LASANTA AYALA | HC 2 BOX 13253 HUMACAO PR 00791-9656 |
| NANCY MARTIN ROSADO | JARDINES DE MONACO I CALLE I C3 MANATI PR 00674 |

| Claim Name | Address Information |
|---|---|
| NANCY MONTAEZ SANTIAGO | PMB 203 BOX 1295 SAN LORENZO PR 00754 |
| NANCY MORALES FERNANDEZ | PO BOX 4 NARANJITO PR 00719 |
| NANCY QUINONES NURSERY | SABANA GARDENS CALLE 21 BLQ 16 20 CAROLINA PR 00983 |
| NANCY QUINONES RIVERA | CALLE 21 BLOQUE 16 20 SABANA GARDENS CAROLINA PR 00983 |
| NANCY RIVERA ROSADO | HC 2 BOX 45307 VEGA BAJA PR 00693-9640 |
| NANCY TORRES VELEZ | PO BOX 883 LARES PR 00669 |
| NANCY VAZQUEZ RIVERA | HC 763 BUXON 3949 PATILLAS PR 00743 |
| NANCY VENERO CESANI | CARR 64 BUZON 5260 BO EL MANI MAYAGUEZ PR 00680 |
| NANCY VIERA ORTIZ | ALTURAS DE PARQUE ECUESTRE CALLE FERRER 328 CAROLINA PR 00985 |
| NANDRY P MELENDEZ RIVERA | BARRIADA NUEVA CALLE MALAVE 24 CAYEY PR 00736 |
| NANETTE GONZALEZ FEBO | D 47 CALLE 4 CAROLINA PR 00985-6114 |
| NANNETTE M COSME DURAN | COND PASEO ABRIL 100 APT 305 TOA BAJA PR 00949-4268 |
| NANNYS DAY CARE CENTER | URB QUINTAS DE CANOVANAS II CALLE DIAMANTE 870 CANOVANAS PR 00729 |
| NAPOLES SALES RENTAL CO | 146 AVE MARGINAL ROSEVELT SAN JUAN PR 00917 |
| NARA I MORALES MUNOZ | URB SUMMITT HILLS 702 CALLE OLYMPIC SAN JUAN PR 00920 |
| NARCISA ALMODOVAR MARTINE | HC08 BOX 1567 PONCE PR 00731 |
| NARCISO DUQUE JOSEFINA | 3133 CALLE ANTONIO SOTO VALLE ISABELA PR 00731 |
| NASHTO | 41512TH STREET NW WASHINGTON DC 20004 |
| NASTO NORTHEAST ASSOCIAT | CO GM BOYNTON TREAS 103 ALESSANDRA CT 325 FREDERICK MD 21702-4672 |
| NAT INST OF GOV PURCHA | 11800 SUNRISE VALLEY DR 1050 RESTON VA 22091 |
| NATAL HERMANOS CORP | URB BELISA 1534 CALLE BORI SAN JUAN PR 00927-6116 |
| NATALIA RODRIGUEZ BURGOS | URB CAMINO DEL MAR 095009 CALLE PLAZA TOA BAJA PR 00949 |
| NATHALIE CALES GALARZA | HC01 BOX 13613 PENUELAS PR 00624 |
| NATIONAL ASSOCIATION OF M | PO BOX 22160 TAMPA AZ 85285-2160 |
| NATIONAL BUILDING PRODUCT | CALLE GUAYAMA 206 HATO REY PR 00917 |
| NATIONAL BUSINESS INSTITU | PO BOX 3067 EAU CLAIRE EAU CLAIRE WI 54702 |
| NATIONAL CHEMSEARCH | PO BOX 1166 CAROLINA PR 00986-1166 |
| NATIONAL CHURCH RES VILLA | ADM BOX GUAYNABO PR 00657 |
| NATIONAL CHURCH RESIDENCE | ADMINISTRATION BOX FAJARDO PR 00738 |
| NATIONAL CHURCH RESIDENCE | SANTIAGO FAJARDO VILLAGE 1 CALLE 51 ADMNSTRATION BOX FAJARDO PR 00738-3049 |
| NATIONAL CHURCH RESIDENCE | CALLE 35 BLQ 24 16 VILLA ASTURIAS ADMINISTRATION BOX CAROLINA PR 00983 |
| NATIONAL COPIER OFFICE | EXTVILLA RICA G18 CALLE 1 BAYAMON PR 00959 |
| NATIONAL ELECTRONIC SERVI | BOX 4410 CAROLINA PR 00984 |
| NATIONAL FIRE PROTECTION | 11 TRACY DRIVE AVON MA 00232-9908 |
| NATIONAL FLOOD INSURANCE | PO BOX 3173 MERRIFIELD VA 22116 |
| NATIONAL GOVERNORS ASSOC | 4400 FAIR LAKES COURT SUITE 200 FAIRFAX VA 22033 |
| NATIONAL HIGHWAY INSTITUT | 1310 NORTH COURTHOUSE ROAD SUITE 300 ARLINGTON VA 22201 |
| NATIONAL HIGHWAYUTILITY | PO BOX 403 PERRY OH 44081 |
| NATIONAL INST OF STANDARD | 100 BUREAU DR STOP 2322 GAITHERSBURG MD 20899-2322 |
| NATIONAL LUMBER HARDWAR | PO BOX 190839 SAN JUAN PR 00919-0839 |
| NATIONAL PAPER AND TYPE | PO BOX 363007 SAN JUAN PR 00936-3007 |
| NATIONAL PARK SERVICE | ATTN ACCOUNTING SERVICES GROUP PO BOX 4800 RESTON VA 20195-1430 |
| NATIONAL SAFETY EQUIPMENT | CALLE COMERIO 300 BAYAMON PR 00959 |
| NATIONAL SIGNAL | 6330 PHOEBE AVENUE LA MIRADA LA MIRADA CA 90638 |
| NATIONAL STANDARDS OF PUE | 281 PIERO AVE HYDE PARK RIO PIEDRAS PR 00927 |
| NATIONAL TRAFFIC DATA | 1120 N STREET ROOM 42 B SACRAMENTO CA 95814 |
| NATIONAL TRANSIT INSTITUT | 120 ALBANY ST FL 7 NEW BRUNSWICK NJ 08901-2163 |
| NATIONAL TRANSPORTATION E | EMENT WORKSHOP |
| NATIONAL TRANSPORTATION P | GOVERTMENT DEPARTMENT OF TRANSPORTA TION OFFICE OF PUBLIC AFFAIRSROOM 114 2 |

| Claim Name | Address Information |
|---|---|
| NATIONAL TRANSPORTATION P | CAPITAL SQVARE SOUTH WEST ATLANTA GA 30334-1002 |
| NATIONAL WETLAND SCIENCE | 221 1ST AVENUE WEST SUITE 415 SEATTLE WA |
| NATIONWIDE MUTUAL INSURAN | PO BOX 191899 SAN JUAN PR 00919-1899 |
| NATPO 99 | MAIL STOP C502 707 N CALVERT STREET BALTIMORE MD 21202 |
| NATTSARALY JIMENEZ GRAJAL | PARCELAS LOMAS VERDES 435 CALLE ORO MOCA PR 00676 |
| NATURAL RESOURCES CONSERV | PO BOX 364868 SAN JUAN PR 00936-4868 |
| NAVAL SERVICES OF PUERTO | 750 FERNANDEZ JUNCOS AVE SAN JUAN PR 00907 |
| NAVARRO HYDRAULIC DIESE | PO BOX 3284 CAROLINA PR 00984-3284 |
| NAVIERAS DE PUERTO RICO | GPO BOX 70121 SAN JUAN PR 00936-0121 |
| NAYDA E MARICELYS CRIC | BRENDA IRIS LESBIA Y VANESSA AYALA IGLESIAS |
| NAYDA GUTIERREZ DE LA CRU | CAJA MENUDA REG DE MANATI MANATI PR 00674 |
| NAYDA L RIVERA CARMONA | BO CANOVANILLAS CALLE PALO SANTO CAROLINA PR 00980 |
| NAZARIO CRESPO ENTERPRI | APARTADO 193438 SAN JUAN PR 00919-3438 |
| NBM ENTERPRISES | 320 ELEANOR ROOSEVELT AVE HATO REY PR 00918 |
| NCO FINANCIAL SYSTEMS IN | PO BOX 7172ATTN 417 5626 FRANTZ ROAD DUBLIN OH 43017 |
| NCR CORPORATION OF PUERTO | PO BOX 190939 SAN JUAN PR 00919-0939 |
| NCR INTERNATIONAL | PO BOX 190939 SAN JUAN PR 00919-0939 |
| NEAL A BADILLO | CALLE 13M 1 FLAMBOYAN GARDEN BAYAMON PR 00959 |
| NEC COMPUTERS INC | 15 BUSINESS PARK WAY SACRAMENTO CA 95828 |
| NEC UNIFIED SOLUTIONSINC | METRO OFFICE PARK BLOQ 6 SUITE 301 GUAYNABO PR 00908-1705 |
| NECSOREDONDO SE | PO BOX 13974 SAN JUAN PR 00908-3900 |
| NEDEINA SOTO ISAAC | HC 01 BOX 5105 SANTA ISABEL PR 00757 |
| NEFTALI BURGOS PEREZDBA | HC 02 BOX 7300 OROCOVIS PR 00720 |
| NEFTALI CORREA | 7211 WEST 24 AVE UNIT 2301 HIALEAH FL 33016 |
| NEFTALI FLORENCIANI PEREZ | P O BOX 11 LAS MARIAS PR 00670 |
| NEFTALI FUSTER GONZALEZ | AVE PONCE DE LEON 1023 RIO PIEDRAS PR 00925 |
| NEFTALI GARCIA | SAN JUAN SAN JUAN PR 00901 |
| NEFTALI ORTIZ PELEGRINO | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| NEIDA PIZARRO RIVERA | HC01 BOX 4380 SANTA ISABEL PR 00757 |
| NEIDY GUZMAN ROLDAN | RESIDENCIAL ANTULIO LOPEZ FLECHA EDIF 8 APT 87 JUNCOS PR 00777 |
| NELIANETTE ROSA | PO BOX 127 SAN LORENZO PR 00754 |
| NELIDA BURGOS OCAA | CLASIFICACION Y COMPENSACION SAN JUAN PR 00908 |
| NELIDA DE JESUS PAGANJES | CALLE 13 A 27 URB ROYAL TOWN BAYAMON PR 00957 |
| NELIDA MONTOYO RODRIGUEZ | URB LAS VEGAS A8 FLORIDA PR 00650 |
| NELIDA RAMOS HERNANDEZ | HC 6 BUZON 17660 SAN SEBASTIAN PR 00685-9875 |
| NELIDA RIVERA SANCHEZ | PO BOX 1863 BAYAMON PR 00960-1863 |
| NELINA RIVERA APONTE | HC8 BOX 39033 CAGUAS PR 00725-9431 |
| NELIO ABREU ABREU | BDA BUENA VISTA 260 CALLE SAN JUAN PR 00917-1548 |
| NELLIUD D TORRES BATISTA | URB VILLA DEL MONTE 40 CALLE MONTE REAL TOA ALTA PR 00953 |
| NELLY BENITEZ BONILLA | PO BOX 1134 RIO GRANDE PR 00745-1134 |
| NELLY C SOTO SANTIS | BO GUAVANI REPARTO ROMAN SOTO 332 CIALES PR 00638 |
| NELLY CARRASQUILLO RIVERA | HC22 BOX 7582 JUNCOS PR 00777 |
| NELLY PEREZ SANTOS | PR 857 KM 18 INT SECTOR CAMBUTE CANOVANILLAS CAROLINA PR 00984 |
| NELMAR CATERING | C 13 PALMAREJO COTO LAUREL PR 00780-2207 |
| NELMAR COMPUOFFICE SUPPLI | PO BOX 1654 MAYAGUEZ PR 00681 |
| NELSON A ARROYO LUGO | ALTURAS DE PEUELAS Q 1 CALLE 15 PEUELAS PR 00624-3605 |
| NELSON ALEJANDRO ERAZO | CARR 812 KM 06 SECTOR QUEBRADA HONDA BO DAJAOS BAYAMON PR 00956 |
| NELSON CARDONA MATOS REP | 3101 PIGEON COVE ST DELTONA FL 32738-2187 |
| NELSON CRUZ MALAVE | REPARTO EL CAPITOLIO 2 ARECIBO PR |

| Claim Name | Address Information |
|---|---|
| NELSON ENCARNACION PIZARR | ACT SANTURCE PR 00910 |
| NELSON FELICIANO VEGA | PO BOX 152 MAYAGUEZ PR 00610-0152 |
| NELSON I RODRIGUEZ RODRIG | URB GUAYDIA 70 CALLE EPIFANIO PRESAS GUAYANILLA PR 00656-1208 |
| NELSON L CAPOTE ORTIZ | PO BOX 8618 BAYAMON PR 00960 |
| NELSON MARTIR RODRIGUEZ | HC 5 BOX 16289 SAN SEBASTIAN PR 00685-9439 |
| NELSON MATOS | PO BOX 148 SAN GERMAN PR 00683-0148 |
| NELSON PEREZ MONTIJO | BO TIBES SECTOR LA ZARZA PONCE PR 00731 |
| NELSON REYES DEL VALLE | HC 40 BOX 40287 SAN LORENZO PR 00754 |
| NELSON ROBERTO CORDERO MA | PO BOX 138 SAINT JUST PR 00978-0138 |
| NELSON RODRIGUEZ FIGUEROA | HC 02 BOX 8590 CIALES PR 00638 |
| NELSON RODRIGUEZ PEREZ DB | CARR 342 KM 38 BARRIO MIRADERO MAYAGUEZ PR 00682 |
| NELSON RODRIGUEZ RODRIGUE | HC 02 BOX 9541 AIBONITO PR 00705 |
| NELSON RODRIGUEZ USET | HC06 BOX 4790 COTTO LAUREL PONCE PR 00780 |
| NELSON ROSARIO AVILES | HC 1 BOX 70101 UTUADO PR 00641-9601 |
| NELSON ROSARIO MEJIAS | HC 1 BOX 3597 UTUADO PR 00641-9603 |
| NELSON SAMBOLIN | URB ANTONSANTI 1578 CALLE CAVALIERI SAN JUAN PR 00927-6115 |
| NELSON SANTANA RODRIGUEZ | 39 CALLE BALBOA MAYAGUEZ PR 00680 |
| NELSON SANTIAGO MIRANDA | PO BOX 14507 CAROLINA PR 00985 |
| NELSON TOW SERVICE | BOX 819 SANTA ISABEL PR 00757 |
| NEMESIO CARABALLO | URB JOSE MERCADO V6 CAGUAS PR 00725 |
| NEMESIO PABON OTERO | 9 CALLOE HORTENCIA VEGA BAJA PR 00693 |
| NEREIDA CIURO RODRIGUEZ | CALLE 90A BLQ 91 17 URB VILLA CAROLINA CAROLINA PR 00679 |
| NEREIDA DEL VALLE | PO BOX 9628 ARECIBO PR 00612-9628 |
| NEREIDA MALDONADO RIOS | EDIF 1 VALLE VERDE HOUSING APT1 ADJUNTAS PR 00601 |
| NEREIDA MARTINEZ REYES | BOX 7385 BARRIO OBRERO STATION SANTURCE PR 00916 |
| NEREIDA MATOS | HC 2 BOX 13426 SAN GERMAN PR 00683 |
| NEREIDA NUNEZ VELAZQUEZ | PO BOX 381 YABUCOA PR 00767-0381 |
| NEREIDA OLIVO CLAUDIO | HC83 BUZON 6178 BO ESPINOSA VEGA ALTA PR 00692 |
| NEREIDA ROSADO GONZALEZ | APARTADO 547 BARRANQUITAS PR 00794 |
| NEREIDA TORRES LUGO | PO BOX 10315 PONCE PR 00732-0315 |
| NEREIDA URBINA | BO SABANA ABAJO LA 44 BZN CC20 CAROLINA PR 00983 |
| NERY M GONZALEZ RIVERA | ESTANCIAS DE CERRO GORDO L10 CALLE 10 BAYAMON PR 00957 |
| NESTOR ALGARIN | GIRASOL 2P4 LOMAS VERDES BAYAMON PR 00956 |
| NESTOR ALGARIN LOPEZ | VILLA REALES 318 ESCORIAL GUAYNABO PR 00969-5344 |
| NESTOR ALONSO | BO MARTIN GONZALEZ CAMINO LOS PARCELEROS CAROLINA PR 00987 |
| NESTOR CASTRO MORALES | BO CAMINO NUEVO CARR 901 KM 75 YABUCOA PR 00767 |
| NESTOR COLMENARO LUIS | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| NESTOR HERNANDEZ | BOX 574944 ORLANDO FL 32857-4944 |
| NESTOR J BERRIOS ZULMA BE | Y ANA M RIVERA ROSARIO |
| NESTOR LUIS TORRES TORRES | 277 MAYOR CANTERA PONCE PR 00730-2328 |
| NESTOR MERCADO MEDINA | BOX 1492 BO TIBES PONCE PR 00731 |
| NESTOR MORALES CARRASQUIL | COND BONNEVILLE EDIF A APT 11 CAGUAS PR 00725-5606 |
| NESTOR NEGRON GALAN | URB ORTEGA CALLE A 1 BARCELONETA PR 00617 |
| NESTOR O MESTRE MORALES | URB VILLA HUMACAO L89 CALLE 5 HUMACAO PR 00791-4613 |
| NESTOR R RIVERA SANCHEZ | 2377 CALLE VILLA REAL SAN JUAN PR 00915 |
| NESTOR RENTAS | PUERTA DE TIERRAS PDA 9 12 SAN JUAN PR 00911 |
| NESTOR REYES INC | PO BOX 9023474 SAN JUAN PR 00902-3474 |
| NESTOR TIRADO VELEZ | PO BOX 8063 MAYAGUEZ PR 00681-8063 |
| NESTOR V RODRIGUEZ RAMOS | RES PEDRO REGALADO DIAZ EDIF D APT 34 TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| NETWAVE EQUIPMENT CORP | 316 AVENIDA PONCE DE LEON SAN JUAN PR 00901 |
| NETXAR TECHNOLOGIES INC | CALLE PONCE 17 SAN JUAN PR 00918 |
| NEUROSURGICAL ONCOLOGY GR | URB SANTA MARIA 208 CALLE MIMOSA SAN JUAN PR 00927 |
| NEVAREZ SANCHEZ ALVAREZ | 53 CALLE PALMERAS SUITE 1501 SAN JUAN PR 00901-2418 |
| NEVAREZ VILLAVICENCIO C | 407 EDIFICIO TEXACO PLAZA GUAYNABO PR 00968-1702 |
| NEW CREATIVE PRODUCTIONS | EL SENORIAL MAIL STA PO BOX 222 SAN JUAN PR 00926 |
| NEW EARTH MUSIC ACADEMY | PO BOX 8978 BAYAMON PR 00960 |
| NEW ELECTRONICS CENTER | 13167 FDEZ JUNCO AVE STOP 20 P O BOX 11157 SANTURCE PR 00910 |
| NEW ENGLAND SCHOOL OF LAN | EDIF EUSKALDUNA 56 CALLE NAVARRO HATO REY PR 00918 |
| NEW ENVIRONMENT COMPANY | PO BOX 6406 SANTA ROSA UNIT BAYAMON PR 00692 |
| NEW ERA DATA SYSTEMS INC | 1324 FD ROOSEVELT AVE SAN JUAN PR 00920 |
| NEW HAMPSHIRE INSURANCE C | PO BOX 10018 SAN JUAN PR 00908-1018 |
| NEW LAND ASSOCIATES CORP | PMB 273 PO BOX 4960 CAGUAS PR 00726-4960 |
| NEW VAQUEROS DE BAYAMON | PO BOX 1667 BAYAMON PR 00960-1667 |
| NEW WAY OF LIFE | 352 AVE SAN CLAUDIO SUITE 243 SAN JUAN PR 00926 |
| NEW WORLD TELECOM CORP | 425693 ROAD PMB 391 DORADO PR 00646 |
| NEW YORK DISTRICT FINANCE | DEPT OF ARMY NY DIST CORPS OF ENG JACOB K JAUITS FED BLDG NEW YORK NY 10278-0090 |
| NEW YORK FOULDING | ROOSEVELT PLAZA 185 HATO REY PR 00918 |
| NEW YORK WIPING PRODUCTS | PO BOX 2151 SAN JUAN PR 00922-2151 |
| NEWCON CARIBBEAN INC | 16 CALLE LA BRISA SABANA LLANA IND PARK PR 00924 |
| NEXT DAY SIGNS | AVE PONCE DE LEON 551 ESQ CALLE GUAYAMA HATO REY PR 00918 |
| NEYDA GUILBE RODRIGUEZ | CALLE VILLA ESQ FAGOT EDIF CASA AGRICOLA 2DO PISO APT 3 PONCE PR 00731 |
| NEYDI VEGA DE RIVERA | CALLE ALCAZAR D64 URB VILLA ESPAA BAYAMON PR 00961 |
| NEYSAS NURSERY | APARTADO 3931 CALLE 8 E7 MAGNOLIA GARDENS BAYAMON PR 00958 |
| NHC | 2952 WELLINGTON TALLAHASSEE FL 32308 |
| NIBA INTERNATIONAL CORP | CARR 865 BO CANDELARIA ARENAS TOA BAJA PR 00949 |
| NICASIO CASTILLO SANDOVAL | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| NICCOLI ASSOCIATES | PO BOX 70238 SAN JUAN PR 00936-8238 |
| NICKIE FIGUEROA OLIVERA | RES JOSE V FORTIS 107 CALLE HOSPITAL APT 57 OROCOVIS PR 00720-4406 |
| NICOLAS ENCARNACION VELAZ | PO BOX 6007 CAROLINA PR 00984-6007 |
| NICOLAS RIVERA SANTOS | P O BOX 748 CIDRA PR 00739 |
| NICOLAS VARESTIN GLADYS | 457 CALLE JOSE ACEVEDO RIO PIEDRAS PR 00923 |
| NICOLAZA PINTOR RODRIGUEZ | HC 1 BOX 2004 MAUNABO PR 00707-9899 |
| NICOLAZA VALENTIN RODRIGU | CALLE FLAMBOYAN PARCELA 63 HORMIGUEROS PR 00660 |
| NICOMENES MENDEZ MONSERRA | SECTOR LOS MENDEZ BO QUEBRADA SAN LORENZO PR 00754 |
| NIDIA A GIMENEZ GONZALEZ | BARRIADA NUEVA B49 ALTOS UTUADO PR 00641 |
| NIDVIA MARBELT VAZQUEZ | P O BOX 218 AGUIRRE CAGUAS PR 00704 |
| NIEVES ELECTRIC SERVICES | PO BOX 330503 PONCE PR 00733-0503 |
| NIEVES IRON WORK | BOX 5776 NARANJITO PR 00719 |
| NIEVES NIEVES ENGINEER | PO BOX 34 LARES PR 00669 |
| NIEVES NIEVES SE | PO BOX 34 LARES PR 00669 |
| NILDA ACEVEDO COLON | PO BOX 3481 AGUADILLA PR 00605-3481 |
| NILDA ALVAREZ | BDA BUENA VISTA 744 CALLE 1 SANTURCE PR 00915-4735 |
| NILDA COTTO | SECT CANTERA 2356 CALLE PUENTE SAN JUAN PR 00915-3221 |
| NILDA GONZALEZ RIVERA | URB VICTOR ROJAS 2 143 CALLE C ARECIBO PR 00612-3047 |
| NILDA L CRUZ | 54 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| NILDA MORALES SANTIAGO | CARR 3314 KM 2 BO TUNA SAN GERMAN PR 00683 |
| NILDA MUNOZ VISSEPO | CALLE PENUELA NUM 650 COLL Y TOSTE TOWER 4TO PISO SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| NILDA NAZARIO RAMOS | 12 RES VIRGILIO DAVILA APT 128 BAYAMON PR 00961-6400 |
| NILDA NIEVES PEREZ | APARTADO 470 COROZAL PR 00783 |
| NILDA R COLON MALDONADO | CALLE PEDRO ARROYO 69 OROCOVIS PR 00720 |
| NILDA R VALLE VELAZQUEZ | PUEBLO NUEVO BUZON 49 CALLE 7 VEGA BAJA PR 00963 |
| NILDA RAMOS TORRES | HC 02 PO BOX 1483 CAROLINA PR 00987 |
| NILDA TORRES COLON | 2363 CALLE PUENTE SAN JUAN PR 00915 |
| NILDIN COMAS MATOS | HC67 BOX 128 BAYAMON PR 00956 |
| NILMA VELEZ ANDUJAR | PO BOX 1582 UTUADO PR 00641 |
| NILSA COLON PEREZ | HC 3 BOX 23219 SAN SEBASTIAN PR 00685-9501 |
| NILSA GARCIA MORALES | CARR 975 KM 0 HM 1 CEIBA PR 00735 |
| NILSA I MARCANO MOLINA | 2386 CALLE VILLAREAL SAN JUAN PR 00915 |
| NILSA M COLON DE REYES | MARGINAL C22 URB SANTA CRUZ BAYAMON PR 00959 |
| NILSA MALARET RODRIGUEZ | PO BOX 1616 GUAYNABO PR 00970-1616 |
| NILSA N JIMENEZ TURELL | HC 09 BOX 1665 PONCE PR 00731 |
| NILSA PIETRI | LOS PINOS SUITE 4A OESTE ISLA VERDE PR 00979 |
| NILSA RAMOS ROSARIO | 2905 AVENIDA FAGOT PONCE PR 00736 |
| NILSA RIVERA FELICIANO | BO MANI 237 CALLE BOQUILLA MAYAGUEZ PR 00682-6937 |
| NILSA RODRIGUEZ SANTIAGO | HC 01 BOX 8713 GUAYANILLA PR 00656 |
| NILSA ZAYAS JIMENEZ | SECTOR LA ALCOBA COROZAL PR 00783 |
| NILSAS QUALITY FOODS IN | PO BOX 360140 SAN JUAN PR 00936-0140 |
| NINE TWENTY ONE CORP | CALLE 27 3B9 TERRAZAS TOA ALTA PR 00953 |
| NINILANDIA | AVE SAN MARCOS 40 EXT EL COMANDANTE CAROLINA PR 00982 |
| NIRMA SALVA SANCHEZ | BO PIEDRAS BLANCAS PR111 KM 25 H1 SAN SEBASTIAN PR 00685 |
| NITZA CRUZ PIZARRO | BUZON 2183 LA CENTRAL VILLA SANTA SECTOR A CANOVANAS PR 00729 |
| NITZA RIVERA CARMEN RI | BOX 441 A AGUADA PR 00602 |
| NIURKA ESCOTTO MEDINA | PARQUE SAN RAMON I301 BOX 905 GUAYNABO PR 00969 |
| NIVEA M GONZALEZ LUGO | 13 P CALLE LOS FLORES HORMIGUEROS PR 00660 |
| NIVIA G MALDONADO FIGUER | BO SALTO ARRIBA SECTOR LAS VEREDAS 602 UTUADO PR 00641 |
| NIXON PEABODY LLP | 437 MADISON AVENUE NEW YORK NY 10022-7039 |
| NJ FAMILY SUPPORT PROCESS | PO BOX 4880 TRENTON NJ 08650 |
| NO MERCY INC 'EL PUNTO' | CALLE HOSTOS 848 HYDE PARK RIO PIEDRAS PR 00925 |
| NOEL A GONZALEZ VELEZ | BO ENEAS PR 111 KM 279 SAN SEBASTIAN PR 00685 |
| NOEL A RODRIGUEZ GONZALEZ | URB PINEIRO 28 CALLE REPARTO PINERO GUAYNABO PR 00969 |
| NOEL A RODRIGUEZ ORTIZ | URB SIERRA BAYAMON BLOQ 9 22 CALLE 8 BAYAMON PR 00961 |
| NOEL GUERRA NIEVES | PO BOX 3115 AGUADILLA PR 00605-3115 |
| NOEL JORGE OQUENDO | CALLE PORTUGUES 12 VILLA DOS RIOS PONCE PR 00731 |
| NOEL MALDONADO | APARTADO 1043 SABANA SECA PR 00952 |
| NOEL QUINONES RIVERA | HC 03 BOX 13402 YAUCO PR 00698 |
| NOEL RIVERA SERRANO | CALLE 2 144 URB SAN VICENTE VEGA BAJA PR 00693 |
| NOEL RODRIGUEZ | PO BOX 1332 GUAYNABO PR 00990 |
| NOEL RODRIGUEZ RIVERA | PO BOX 9066511 SAN JUAN PR 00906-6511 |
| NOEL ROLON ALBINO | VILLAS DE PLAYA 11 D4 DORADO PR 00646 |
| NOEL SALCEDO OQUENDO | BO PALO ALTO BUZON 84 MANATI PR 00674 |
| NOEL SANTIAGO | VILLA BALNCA IND PARK CAGUAS PR |
| NOELI CRUZ MALAVE | M U 8 CALLE 407 CAROLINA PR 00982-1925 |
| NOELIA CRESPO FIGUEROA | URB COUNTRY CLUB CALLE 242 CAROLINA PR 00982-2724 |
| NOELIA JIMENEZ RIVERA | HC01 BUZON 1939 MOROVIS PR 00684 |
| NOELIA RIVERA FELIX | P O BOX 971 NAGUABO PR 00718 |
| NOEMI BELTRAN SOTO | 301C LA RAMBLA 433 PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| NOEMI ESTREMERA ROSADO | HC08 BOX 1406 PONCE PR 00731-2711 |
| NOEMI HERNANDEZ | CALLE CLAUDIO GARRERO 282 MAYAGUEZ PR 00680 |
| NOEMI MALDONADO MERCADO | 508 URB HACIENDA LA MONSERRATE MANATI PR 00674 |
| NOEMI MARRERO FIGUEROA | URB LAS ALONDRA A9 CALLE 1 VILLALBA PR 00766-2301 |
| NOEMI MENDEZ JOURNET | CALLE MAGUEYES 112 ENSENADA PR 00647 |
| NOEMI OTERO | HC01 BOX 6852 CIALES PR 00638 |
| NOEMI ROLON MORENO | PO BOX 570 VAGA BAJA PR 00694 |
| NOHEMI SEPULVEDA PEREZ | HC1 BOX 7070 HORMIGUEROS PR 00660-9718 |
| NORA DELGADO RIVERA | VILLAS DE LOIZA JJ55 CALLE 41 CANOVANAS PR 00729-4126 |
| NORA FIGUEROA | EXT LA MILAGROSA CALLE 4 Q16 BAYAMON PR 00956 |
| NORA MONTAEZ FIGUEROA | RR 5 BOX 6010 BAYAMON PR 00956 |
| NORAH CANGGIANO SALICHS | PO BOX 229 JUANA DIAZ PR 00795-0229 |
| NORAIDA QUINONES | BOX 913 SAN SEBASTIAN PR 00685 |
| NORAT ENVIRONMENTAL SAFET | PO BOX 160 BAYAMON PR 00960-0160 |
| NORBERTO ARCELAY SANTIAGO | HC 3 BOX 9681 LARES PR 00669-9514 |
| NORBERTO F COLON | CARR 143 KM 573 BARRANQUITAS PR 00794 |
| NORBERTO GONZALEZ LOPEZ | URBANIZACION FLORAL PARK CALLE SUIZA 413 SAN JUAN PR 00917 |
| NORBERTO J GUZMAN TORRES | COND PARK PALACE APTO 1404 1555 CALLE MARTIN TRAVIESO SAN JUAN PR 00911 |
| NORBERTO LA COMBA HERNAND | 710 CALLE BRAZIL SAN JUAN PR 00915-3906 |
| NORBERTO MERCADO PARDO | BDA MARIANA 1648 CALLE CAPITAN CORREA PONCE PR 00171-1219 |
| NORBERTO REYES | 269 CALLE POST MAYAGUEZ PR 00680-4001 |
| NORBETO ARCELAY | HC 3 BOX 9681 LARES PR 00669-9514 |
| NORDELLIE TORRES ZAYAS | CIUDA JARDIN III 120 CALLE POMARROSA TOA ALTA PR 00953 |
| NOREMA LOPEZ BORRERO | PO BOX 2652 GUAYNABO PR 00784 |
| NORIS MENDEZ OCASIO | PO BOX 588 ISABELA PR 00662 |
| NORMA CORDERO VEGA | 46 CALLE VISTA AZUL ISABELA PR 00662-3326 |
| NORMA CRUZ DE LEON | HC 61 BOX 4081 TRUJILLO ALTO PR 00976-9702 |
| NORMA FERDINAND RODRIGUEZ | RESIDENCIAL JARDINES DE SELLES EDIF 17 APT 1706 SAN JUAN PR 00924 |
| NORMA GARCIA LOPEZ | HC71 BOX 7580 CAYEY PR 00736 |
| NORMA GARRIGA | REPARTO VALLE ALEGRE 4516 CALLE BARTOLOME PONCE PR 00728 |
| NORMA I BAUZA TORRES | BO PIEDRAS BLANCAS CAROLINA PR 00985 |
| NORMA I CINTRON ANDINO | PO BOX 3091 BAYAMON PR 00960-3091 |
| NORMA I COLON RIVERA | RR 36 BOX 1440 SAN JUAN PR 00926 |
| NORMA I FIGUEROA CORREA | HC 4 BOX 7790 JUANA DIAZ PR 00795-9602 |
| NORMA I FIGUEROA GALARZA | EDIF 13 APTO 137 RES JUAN C CORDERO DAVILA SN JUAN PR 00917 |
| NORMA I LUNA | CALLE PRINCIPAL HC2 BOX 7519 BARRANQUITAS PR 00794 |
| NORMA I MALDONADO RODRIGU | PO BOX 941 SAN JUAN PR 00926 |
| NORMA I MARCUCCI DE BONIL | URB JARDINES DEL CARIBE 119 CALLE 20 PONCE PR 00728 |
| NORMA I MARTINEZ | CAPARRA TERRACE CALLE 13 SE 779 SAN JUAN PR 00921 |
| NORMA I MARTINEZ COLON | BLOQ PB 17 PARQUE PTA SALINAS TOA BAJA PR 00949 |
| NORMA I RENTA HERNAND | PO BOX 800508 COTO LAUREL PONCE PR 00780-0508 |
| NORMA I RODRIGUEZ MARTINE | URB ESTANCIAS CALLE 3 A21 YAUCO PR 00698 |
| NORMA I ROSARIO MIRANDA | URB VILLA FONTANA 2 LL 333 VIA 9 CAROLINA PR 00983 |
| NORMA I RUIZ LOPEZ | PO BOX 1533 VILLALBA PR 00677-1533 |
| NORMA I VEGA TAPIA | REG SAN JUAN SAN JUAN PR |
| NORMA J RIVERA AGOSTO | BO SANTANA BUZON 265 ARECIBO PR 00612 |
| NORMA L GARCIA LEBRON | MINILLAS SAN JUAN PR 00926 |
| NORMA LATALLADI | CALLE 31 BLOQ 4 11 VILLA CAROLINA CAROLINA PR 00985 |
| NORMA MALDONADO | HC1 BOX 8521 COMERIO PR 00676 |

| Claim Name | Address Information |
| --- | --- |
| NORMA MARTINEZ TORRES | BARRIO DAGUAO CALLE LOS MILLONES CEIBA PR |
| NORMA MULERO GARCIA | HC01 BOX 12908 CAROLINA PR 00985 |
| NORMA ORTIZ LUGO | URB BUENAVENTURA NF25 CALLE MAGNOLIA MAYAGUEZ PR 00682-1244 |
| NORMA TIRADO ORTIZ | HC 01 BOX 2488 BO EMAJAGUA MAUNABO PR 00707 |
| NORMAS CATERING | JULIO C ARTEAGA 680 VILLA PRADES SAN JUAN PR 00924 |
| NORTE CAR | PO BOX 814 BO BAJADERO ARECIBO PR 00616 |
| NORTESA REPORTERS | PO BOX 8493 BAYAMON PR 00960-8493 |
| NORTH AMERICAN BUS INDUST | 106 NATIONAL DRIVE ANNISTON AL 36207 |
| NORTH JANITORIAL SERVICES | AVE CONQUISTADORES 103 BO PALMAS CATANO PR 00962 |
| NORTH POINT MILITARY ACAD | PO BOX 402 MANATI PR 00674 |
| NORTH SIGHT COMMUNICATION | PO BOX 51148 LEVITTOWN PR 00950 |
| NORTHWEST COMMUNICATIONS | HC 01 BOX 19505 CABO ROJO PR 00623-9721 |
| NORTHWEST CONCRETE PAVEME | SEMINAR TOUR |
| NORTHWESTERN UNIVERSITY T | PO BOX 1409 EVANSTON IL 60204 |
| NOSCE TE IPSUM INC | PO BOX 363347 SAN JUAN PR 00936-3347 |
| NOVA BUS | 260 BANKER ROAD PLATTSBURGH NY 12901 |
| NOVA TECH COMPUTER PARTS | URB SAN GERALDO 333 CALLE NEBRASKA SAN JUAN PR 00926-3311 |
| NOVA TERRA INC | PO BOX 142137 SAN JUAN PR 00612 |
| NOVEMBER GROUP SE | PO BOX 192036 SAN JUAN PR 00919 |
| NPR SOLUTIONS INC | PMB 247 P O BOX 607071 BAYAMON PR 00960-7071 |
| NRG DISTRIBUTION CORP G | CAPARRA HILLS INDUSTRIAL PARK 2 TABONUCO STSUITE 100 GUAYNABO PR 00968-3098 |
| NRI TECHNICAL SERVICES | CALLE CAPITAN CORREA 1 44 URB REPTO FLAMINGO BAYAMON PR |
| NSAT CORPORATION | PO BOX 195151 SAN JUAN PR 00919-5151 |
| NTP SOFTWARE | 1750 ELM ST SUITE 302 MANCHESTER NH 03104-2906 |
| NU STREAM COMMUNICATIONS | 316 AVE PONCE DE LEON SAN JUAN PR 00901-2207 |
| NUCLEAR LICENCING REPORTS | P O BOX 10866 ROCKVILLE MD 20849 |
| NUESTRA GENTE | PO BOX 617221 ORLANDO FL 32861-1221 |
| NUESTRA SENORA DEL CARMEN | RR 2 BOX 15 SAN JUAN PR 00926-9701 |
| NUESTRO BEBE | CALLE JUAN B HUYKE 163 SAN JUAN PR 00918 |
| NUEVA ESCUELA MONTESSORI | BDA BLONDET CALLE 16 MARIANA BRACETTI SAN JUAN PR 00925-2201 |
| NUEVA PEDAGOGIA | BO RIO CANAS SECTOR LA GUASABARA CARR PR796 KM 18 CAGUAS PR 00725 |
| NUEVO MUNDO GAS | CARR 174 RAMAL 831 SEC VERGARA BO MINILLAS BAYAMON PR 00956 |
| NUEZ CATERING FINAN | PO BOX 13026 SAN JUAN PR 00908-3026 |
| NUMETRICS | BOX 518 UNIVERSITY DRIVE UNIONTOWN PA 15401 |
| NURSERY MI ESCUELITA | URB LOS ALMENDROS CALLE TILO EA44 BAYAMON PR 00961 |
| NURSERY MY LITTLE WORD IN | VIA 25 F L 15 VILLA FONTANA CAROLINA PR 00983 |
| NURSERY PREKINDER CARMEN | CALLE DELBREY 173 SAN JUAN PR 00911 |
| NUTEL ELECTRONICS CORP | 1324 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| NUVUE INDUSTRIES OF PR | PO BOX 10087 CAPARRA STA CAPARRA HEIGHTS PR 00922 |
| NYDIA ALVAREZ TORRES | PO BOX 71325 SAN JUAN PR 00936-8425 |
| NYDIA ENCARNACION GONZALE | EDIF 23 APTO 312 RES CORDERO DAVILA SAN JUAN PR 00901 |
| NYDIA MERCADO DE PEEBLES | SAN JUAN PR |
| NYDIA ROLON MACHICOTE | BARRIADA BUENA VISTA C2 757 HATO REY PR 00916 |
| NYDIA Y IRIZARRY TORRES | PO BOX 800508 COTO LAUREL PONCE PR 00780-0508 |
| NYRMA I SANTOS SANTOS | RPT VALENCIANO CA K4 JUNCOS PR 00777 |
| NYS CHILD SUPPORT PROCESS | PO BOX 15363 ALBANY ALBANY NY 12212-5363 |
| NYSDOT | 50 WOLF ROAD 32 ALBANY NY 12232 |
| O Y C SERVICES CORP | CARR 1 KM 341 AVE ZAFIRO CTRO INDUSTRIAL CARTAGENA CAGUAS PR 00725 |
| OBED GARCIA DIAZ | VILLA ESPERANZA CALLE 874 CALLEJON ORTIZ A40 CAROLINA PR 00984 |

| Claim Name | Address Information |
|---|---|
| OBED ROBLEDO CARRION | BDA ISRAEL 151 AVE BARBOSA SAN JUAN PR 00917-1625 |
| OCALARH | PO BOX 8476 SAN JUAN PR 00910-8476 |
| OCCIDENTAL LIFE INSURANCE | INTERNATIONAL MARKETING GROUP 1519 AVE PONCE DE LEON SUITE 1013 SAN JUAN PR 00909-1721 |
| OCEAN DATA EQUIPMENT CORP | 88 ROYAL LITTLE DR PROVIDENCE RI 02904 |
| OCHO PUNTO COM INC | 416 AVE PONCE DE LEON STA 234 HATO REY PR 00918-3431 |
| OCHOA DISTRIBUTION CO INC | CARR 333 KM 19 GUANIA PR |
| OCHOA INDUSTRIAL SALES CO | PO BOX 363968 SAN JUAN PR PR 00936-3968 |
| OCHOA TELECOM | PO BOX 366242 SAN JUAN SAN JUAN PR 00936-6242 |
| OCTAVIO CANCEL MONTALVO | PR 129 KM 395 BO HATO ARRIBA ARECIBO PR 00612 |
| OCTAVIO DIAZ RIVERA | URB JAIME L DREW AVE D104 PONCE PR 00731 |
| OCTAVIO GONZALEZ | CALLE JUAN B HAYKE 112 HATO REY PR 00918 |
| OCTAVIO LA SANTA | CARRETERA ESTATAL 31 KM 30 INTERIOR BO DAGUAO NAGUAB |
| OCTAVIO MORAN | AVE 15 11 LOS ROSALES MANATI PR 00674 |
| OCTAVIO ORTIZ FIGUEROA | HC 73 BOX 5781 NARANJITO PR 00719-9129 |
| OCTAVIO SOTO GONZALEZ | BARRIADA NUELA 29 UTUADO PR 00641 |
| OCTAVO TORNEO LA AMISTAD | SAN JUAN PR |
| ODALIS SOTO VARGAS | HC 02 BOX 76108 QUEBRADA CAMUY PR 00627 |
| ODEMARIS MORENO | HC 2 BOX 8206 COROZAL PR 00783-9700 |
| ODV APPRAISAL GROUP | SUITE 266 PO BOX 194000 SAN JUAN PR 00919-4000 |
| OFFICE COPY EXPRESS INC | AVE 65 INFANTERIA 388 SAN JUAN PR 00926 |
| OFFICE DISCOUNT INC | URB SAN AGUSTIN 388 AVE 65 INF RIO PIEDRAS PR 00926 |
| OFFICE FURNITURE WAREHOUS | PO BOX 29367 SAN JUAN PR 00929 |
| OFFICE GALLERY | CARR 172 KM 209 BARRIO CANABONCITOS CAGUAS PR 00726 |
| OFFICE MACHINES WAREHOUSE | BMS 617 PO BOX 607061 BAYAMON PR 00961 |
| OFFICE MAX PUERTO RICO I | RR 2 BOX 45C CAROLINA PR 00987 |
| OFFICE OF ATTORNEY GENERAL | TX CHILD SUPPORT SDU PO BOX 659791 SAN ANTONIO TX 78265-9791 |
| OFFICE PLUS | PO BOX 366998 SAN JUAN PR 00936-6998 |
| OFFICE SERVICES SUPPLIE | P O BOX 25028 WILLIAM JONES RIO PIEDRAS PR 00928 |
| OFFICE WAYS CORP | PO BOX 70250 SUITE 321 SAN JUAN PR 00936-8250 |
| OFFICELAND INC | P O BOX 364501 SAN JUAN PR 00936 |
| OFFICEMAX | PO BOX 101705 ATLANTA GA 30392-1705 |
| OFIC LIQUIDACION CUENTAS | APARTADO 21365 RIO PIEDRAS PR |
| OFIC PARA EL DESARROLLO E | DE VIVIENDA PARA DAMNIFICADOS HURACAN HUGO PO BOX 4402 SAN JUAN PR 00902 |
| OFIC PROCURADOR PERSONAS | PO BOX 41309 SAN JUAN PR 00940-1309 |
| OFICINA CENTRAL DE COMUNI | PO BOX 9020082 LA FORTALEZA SAN JUAN PR 00902-0082 |
| OFICINA COMISIONADO ESP P | PO BOX 148 SAN LORENZO PR 00754-0148 |
| OFICINA DE ASUNTOS DE LA | APARTADO 13723 SANTURCE STATION SANTURCE PR 00908-2204 |
| OFICINA DE ASUNTOS LABORA | OFICINA DEL GOBERNADOR APARTAD O 363088 S J PR 00936 |
| OFICINA PRO AYUDA A PERSO | CALLE SOLEDAD ESQUINA PIMENTEL RIO GRANDE |
| OFITEK | CALLE ONEILL NUM 165 HATO REY PR 00918-2404 |
| OGADEN MEDINA MALARET | N 1 JESUS M LAGO UTUADO PR 00641 |
| OIL TRAMPINC | MANSION DEL SOL 90 VIA PRIMAVERAL SABANA SECA PR 00952-4050 |
| OJEDA OJEDA LAW OFFICES | 1474 ASHFORD AVENUE SUITE 100 CONDADO SAN JUAN PR 00907 |
| OKIE DOKIE EXECUTIVE CHIL | CALLE ELEONOR ROOSEVELT 365 SAN JUAN PR 00918 |
| OKIMA DUQUE NAVEDO | LINEA ARENA 6 UTUADO PR 00612 |
| OLDACH ASSOCIATES INC | PO BOX 364603 SAN JUAN PR 00936-4603 |
| OLEIN RECOVERY CORPORATIO | PMB 197 BOX 5 YABUCOA PR 00767 |
| OLES DE PUERTO RICO INC | 65TH INFANTERY STATION PO BOX 29083 SAN JUAN PR 00929-0083 |

| Claim Name | Address Information |
|---|---|
| OLGA AGOSTO | EDIF 16 APTO 246 LOS ALAMOS GUAYNABO PR 00949 |
| OLGA ANDINO RAMOS | URB LA PROVIDENCIA 136 CALLE 2 TOA ALTA PR 00953-4503 |
| OLGA AVILES MERCADO | PO BOX 3591 GUAYNABO PR 00970-3591 |
| OLGA CARBONELL VELEZ | CARR 341 KM 1 BO MANI MAYAGUEZ PR 00680 |
| OLGA E CLEMENTE CALDERON | HC01 BOX 7325 LOIZA PR 00772 |
| OLGA GARCIA PEA | URB BUXO CALLE 2 A1 HUMACAO PR 00791 |
| OLGA GONZALEZ ALAYON | HC 2 BOX 6792 UTUADO PR 00641-9503 |
| OLGA I AROCHO SANCHEZ | 27 RES EL RECREO APT 175 SAN GERMAN PR 00683-4501 |
| OLGA I BONILLA OCASIO | HC 1 BOX 6724 OROCOVIS PR 00720 |
| OLGA I GARCIA BERMUDEZ | CHALETS DE SANTA CLARA 16 CALLE BRILLANTE GUAYNABO PR 00969-6852 |
| OLGA I VELEZ SANTOS | BOX 8171 BAYAMON PR 00960-8171 |
| OLGA I ZAVALA | CALLE 5 F61 URB EL TORITO CAYEY PR 00736 |
| OLGA IRIS TORRES CHEVERE | BARRIO AMELIA AVE PONCE DE LEON GUAYNABO PR 00965 |
| OLGA J MELENDEZ MERCADO | RES LUIS MUOS MORALES EDIF 21 C1 APT211 CAGUAS PR 00736 |
| OLGA LUZ ORTIZ ORTIZ | BUZON 2200 SEE A VILLA SANTA CANOVANAS PR 00729 |
| OLGA M AVILES DBA PANADER | CALLE DON CHEMARY 77 MOCA PR 00676 |
| OLGA M CASTILLO FORTIER | PO BOX 786 COTO LAUREL PR 00780-0786 |
| OLGA M PEREZ MARRERO | SUITE 262 PO BOX 4956 CAGUAS PR 00726-4956 |
| OLGA M RIVERA SANCHEZ | TRIBUNAL SUP DE PR SALA DE CAROLINA CAROLINA PR 00985 |
| OLGA M RODRIGUEZ LOPEZ | SECTOR LA LOMITA KM 310 PR 156 COMERIO PR 00782 |
| OLGA M SERRANO RIVERA | EDIF 3 APTO 38 URB SAN ALBERTO GARDEN UTUADO PR 00641 |
| OLGA MENDEZ PEREZ | BO MONACILLOS CALLEJON COREA INT RIO PIEDRAS PR 00921 |
| OLGA MERCADO | EDIF 19 APTO 286 LOS ALAMOS GUAYNABO PR 00969 |
| OLGA N HERNANDEZ | BOX 5025 MAYAGUEZ PR |
| OLGA R AGUILA OLIVO | URB LA VILLA DE TORRIMAR 470 CALLE REYGUSTAVO GUAYNABO PR 00969 |
| OLGA SANCHEZ | APARTADO 4001 VEGA BAJA PR 00693 |
| OLGA SOLA | BOX 476 CAGUAS PR 00726-0476 |
| OLGA V FITZPATRICK LOPEZ | BO MONACILLOS CARR 21 KM 47 RIO PIEDRAS PR |
| OLGA VALLE MARTIR | CARR 448 BO GUAJATACA COLLAZO SAN SEBASTIAN PR 00685 |
| OLGA VELEZ SANTOS | PO BOX 8171 BAYAMON PR 00960-8171 |
| OLGAS CATERING | CALLE 33 2 C1 URB METROPOLIS CAROLINA PR 00987 |
| OLIVENCIA ELECTRIC | APARTADO 893 SABANA HOYOS PR 00688 |
| OLIVER EXTERMINATING | PO BOX 363888 SAN JUAN PR 00936-3888 |
| OLYMPIC INDUSTRIAL INC | 690 CALLE CUBITA GUAYNABO PR 00969-2801 |
| OMAF ELECTRICAL SUPPLIES | PO BOX 70118 SAN JUAN PR 00936 |
| OMAR ABDUL | BO ALMIRANTE NORTE PR 2 KM 88 BAYAMON PR 00954 |
| OMAR E RODRIGUEZ CEREZO | BO CANOVANILLAS PR 857 KM 52 CAROLINA PR 00985 |
| OMAR ENRIQUE PEREZ SIERRA | BO GURABO ABAJO LAS PIAS AUTOPISTAS MANT CAGUAS JUNCOS PR 00777 |
| OMAR RAMIREZ JUSTINIANO D | CALLE BUENOS AIRES 136 URB PASEO DEL VALLE ANASCO PR 00610 |
| OMAR SANCHEZ | SECTOR MARTIN GONZALEZ CARR 860 KM2 CAROLINA PR 00980 |
| OMAR VELAZQUEZ GONZALEZ | BOX 5366 SAN SEBASTIAN PR 00685-5366 |
| OMAYRA MELENDEZ CRUZ | COND TORRE DE LAS CUMBRES 21 APT 209 CALLE SANTA ROSA SAN JUAN PR 00926 |
| OMAYRA PABON RIVERA | BUENA VISTA CALLE 205 FORTUNET MAYAGUEZ PR 00680-4356 |
| OMAYRA RIVERA GONZALEZ | BO TIBES PR 503 KM 82 PONCE PR 00731-9712 |
| OMAYRA ROMAN MUOZ | B5 CALLE CAUELAS CAGUAS PR 00725 |
| OMAYRA ROSADO COLON | RAMOS ANTONINI BLOQUE 18 APTO 138 PONCE PR 00730 |
| OMAYRA SANTIAGO CARABALLO | HC01 BOX 5658 GURABO PR 00758 |
| OMAYRA SANTIAGO DE JESUS | JARDINES DE GUAMANI EDIF 1 APTO 2 GUAYAMA PR 00784 |
| OMAYRA SERRANO MORALES | PO BOX 4 NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| OMNICAP GROUP LLC | 139 HERMOSA AVENUE HERMOSA BEACH CA 90254 |
| ON RAMP TRAINING | 713 AZOR SAN CLEMENTE SAN CLEMENTE CA 92673-5673 |
| ON SALE INC | 1350 WILLOW ROAD 202 MENLO PARK CA 94025 |
| ON SITE ENVIRONMENTAL INC | P O BOX 249 DORADO PR 00646 |
| ONELIA RIVERA RIVERA | HC01 BOX 5954 BARRANQUITAS PR 00794 |
| ONIX A SOTO NIEVES | BO GARROCHALES BZN 122 BARCELONETA PR 00617 |
| OPERATIONAL EXCELLENCE SE | PMB 890 138 AVE WINSTON CHURCHILL SAN JUAN PR 00926-6023 |
| OPG TECHNOLOGY CORPORATIO | 130 AVE WINSTON CHURCHILL SUITE 1 PMB 140 SAN JUAN PR 00926 |
| OPTIM ELECTRONICS | 12401 MIDDLEBROOK ROAD GERMANTOWN MD 20874-1525 |
| OPTIMA FORMAS Y EQUIPOS | PO BOX 21488 RIO PIEDRAS PR 00928-1488 |
| OPTIMUM INDUSTRIAL AIR I | CALLE 6 G 20 URB RIVERAS DEL RIO BAYAMON PR 00959 |
| OPTION HEALTH CARE | CALLE CALAF 400 SUITE 361 SAN JUAN PR 00918-1314 |
| ORACLE CARIBBEAN | 250 AVE MUNOZ RIVERA STE 300 SAN JUAN PR 00918-1811 |
| ORBIT OFFICES INC | PO BOX 363327 SAN JUAN PR 00936-3327 |
| ORESTE SOSA GOMEZ | BO CANOVANILLAS SECTOR CAMBUTE CAROLINA PR 00980 |
| ORESTES RONDON RONDON | SECTOR EL MANGOTIN PR 20 KM 81 INT GUAYNABO PR 00970 |
| ORFELINA NEGRON VALENTIN | PO BOX 446 BARCELONETA PR 00617-0446 |
| ORGANIZACION INTERAMERICA | PO BOX 23165 SAN JUAN PR 00931-3165 |
| ORGANIZACION NACIONAL PUE | PO BOX 4035 SUITE 490 ARECIBO PR 00613 |
| ORIENTAL BANK | PO BOX 195115 SAN JUAN PR 00919-5115 |
| ORIENTAL BANK TRUST | PO BOX 1952 HUMACAO PR 00792 |
| ORIENTAL PAINTING | RR 9 COLINA REAL BOX 1009 SAN JUAN PR 00926 |
| ORLANDO ALONZO SANTIAGO | AVE JESUS T PIEIRO 324 RIO PIEDRAS PR 00926 |
| ORLANDO AUBAIN MERCADO | CDOWN GLORY R24 PARQUE ECUESTRE CAROLINA PR 00987 |
| ORLANDO AUTO KOOL | CALLE POST 294 SUR MAYAGUEZ PR 00680 |
| ORLANDO BERRIOS RIVERA | PR 143 KM 580 INT BO HELECHAL BARRANQUITAS PR 00794 |
| ORLANDO COMAS NIEVES | 4 L 13 VIA 33 P2 CAROLINA PR 00983 |
| ORLANDO CORCINO | URB VILLA PINARES 339 PASEO CIPRESS VEGA BAJA PR 00693-5927 |
| ORLANDO DIAZ VILLAFANE | PO BOX 329 MOCA PR 00676 |
| ORLANDO F TORRES RIVERA | APDO 9882 PLAZA CAROLINA STA CAROLINA PR 00988 |
| ORLANDO FERNANDEZ CARMONA | 300 AVE LA SIERRA PO BOX 86 LA SIERRA DEL RIO SAN JUAN PR 00926 |
| ORLANDO GARCIA SOTO | BUZON 3294 PR4 CERRO GORDO BAYAMON PR |
| ORLANDO GONZALEZ HERRERA | MANUEL DOMENECH A1 LAS DELICIAS PONCE PR 00731 |
| ORLANDO GONZALEZ RIVERA | PO BOX 3111 MAYAGUEZ PR 00681 |
| ORLANDO GUINDIN COLLAZO | HC 2 BOX 7170 UTUADO PR 00641-9507 |
| ORLANDO L RODRIGUEZ | HC01 BOX 1575 CANOVANAS PR 00729 |
| ORLANDO LOPEZ LOPEZ | URB OASIS GARDENS L11 CALLE BOLIVIA GUAYNABO PR 00969 |
| ORLANDO MALDONADO REYES | PO BOX 1092 UTUADO PR 00641 |
| ORLANDO MATOS DIAZ | COOP HACIENDA 14E SANTA JUANITA BAYAMON PR 00956 |
| ORLANDO NIEVES PEREZ | PR 159 KM 03 INT SECTOR LA ALDEA COROZAL PR 00783 |
| ORLANDO OLIVERAS INSURANC | PO BOX 191566 SAN JUAN PR 00919-1566 |
| ORLANDO PEREZ VEGA | P O BOX 7105186 PONCE PR 00732-7105 |
| ORLANDO RAFFUCCI ARROYO | ALTOS DE TORRIMAR G67 CALLE ANTIGUA BAYAMON PR 00959 |
| ORLANDO RAMOS ARCE | HC03 BOX 32700 AGUADILLA PR 00603 |
| ORLANDO REYES RIVERA | AVE PONCE DE LEON 1150 RIO PIEDRAS PR 00921 |
| ORLANDO RIVERA GONZALEZ | BOX 156 COMERIO PR 00782 |
| ORLANDO RODRIGUEZ | CALLE LAS MESAS U11 URB COLINAS METROPOLITANAS GUAYNABO PR 00969 |
| ORLANDO TORRES MIRANDA | PARCELAS VIAGARA 79 COAMO PR |
| ORLANDO TORRES SOTO | LAS LOMAS CALLE 31 SO APT 4 RIO PIEDRAS PR 00921 |

| Claim Name | Address Information |
|---|---|
| ORLANDO TOWING | BO BEATRIZ SECTOR ZAPERA APT 694 CIDRA PR 00739 |
| ORLANDO VEGA SUAREZ | CALLE ROSA 481 BO JUNQUITO HUMACAO PR 00791 |
| ORLANDO VILLANUEVA VAZQUE | PO BOX 134 COMERIO PR 00782-0134 |
| ORLANDO VILLAR GUERRERO | VILLA GRANADA CALLE ALMONTE 996 RIO PIEDRAS PR 00925 |
| ORNAMENTAL POLES SE | PO BOX 1707 RIO GRANDE PR 00745 |
| ORPI INC | CALLE JUAN B HUYKE 110 HATO REY PR 00917 |
| ORPRO MEDICAL INDUSTRIAL | JESUS T PINEIRO 1630 SAN JUAN PR 00921-1423 |
| ORQUESTA DE CAMARA DE PR | LAUREL 2305 SUITE 1013 SANTURCE PR 00913 |
| ORTEGA ESPINEL CONST | HC 71 BOX 3680 NARANJITO PR 00719 |
| ORTIZ AUTO SALES | 51 CALLE 2 JUANA DIAZ PR 00795-2607 |
| ORTIZ EXTERMINATING SERV | CALLE 29 BLOQ 11 19 SABANA GARDENS CAROLINA PR |
| ORTIZ GROUP | PO BOX 869 TOA ALTA PR 00954-0869 |
| ORTIZ LANDSCAPE CONTRACTO | PO BOX 7999 SUITE 371 MAYAGUEZ PR 00681-7999 |
| ORTIZ Y OLIVIERI | BOX 9056 LAS PAMPANAS STA PONCE PR 00732 |
| ORVAL E SIFONTES ASOC | PARQ CENTRAL 531A CALLE SERGIO CUEVAS SAN JUAN PR 00918-2642 |
| OSCAR A PEREZ SOSA | SABANERA DEL RIO CAMINO LOS ARMACIGOS 441 GURABO PR 00778 |
| OSCAR A RIVERA RAMOS | BOX 327 BARCELONETA PR 00617 |
| OSCAR A RIVERA RUIZ | APARTADO 523 BARCELONETA PR 00617 |
| OSCAR A TORRES IRIZARRY | PO BOX 378 SABANA GRANDE PR 00637-0373 |
| OSCAR ANDINO ARQUINZONI | REXVILLE R17 CALLE 3 BAYAMON PR 00957 |
| OSCAR CARLO SANCHEZ | CAROLINA CAROLINA PR 00983 |
| OSCAR CENTENO MARCANO | URB VELAS DE RIO GRANDE L8 CALLE 6 RIO GRANDE PR 00745 |
| OSCAR CORDERO ROSARIO | 230 CALLE COMERCIO MAYAGUEZ PR 00682-2929 |
| OSCAR J SANCHEZ PAGAN | BO CACAO ABAJO APTO 245 PATILLAS PR 00723 |
| OSCAR ORTIZ FERNANDEZ | BOX 7862 BARRANQUITAS PR 00794 |
| OSCAR PACHECO CALDERO | URB SIERRA BAYAMON CALLE 83 BLQ 96 12 BAYAMON PR 00959 |
| OSCAR REYES | PR 123 KM 555 UTUADO PR 00641 |
| OSCAR SERRANO BURGOS | PDA 9 12 PTA DE TIERRA SAN JUAN PR 00901 |
| OSCAR VAZQUEZ VAZQUEZ | EDIF FIRST FEDERAL OFIC 612 SANTURCE PR 00909 |
| OSI EDUCATION SERVICES | PO BOX 9064WWU DUBLIN OH 43017 |
| OSMARIE NADAL ESTRADA | D 86 MERCEDITA BO LA CUARTA CALLE PONCE PR 00730 |
| OSVALDO A ACEVEDO BARRET | CARR 105 KM 245 BO MONTOSO MARICAO PR 00606 |
| OSVALDO BRAVO PEREZ CARM | 212 CALLE CUESTA VIEJA AGUADILLA PR 00605-5661 |
| OSVALDO FIGUEROA CORDERO | PO BOX 8577 CAGUAS PR 00726 |
| OSVALDO RODRIQUEZ PEREZ | ACT SANTURCE PR 00910 |
| OSVALDO SANDOVAL | PR 844 CUPEY BAJO RIO PIEDRAS PR 00921 |
| OSVALDO SEDA | HC73 BOX 5703 NARANJITO PR 00719 |
| OSVALDO SEGARRA PEREZ | BO CIDRAL KM 277 SAN SEBASTIAN PR 00685 |
| OSVALDO VAZQUEZ | HC 1 BOX 6780 HORMIGUEROS PR 00660 |
| OSVALDO ZAYAS PACHECO | HC 3 BOX 11405 JUANA DIAZ PR 00795-9505 |
| OT COMMUNITY HEALTH SERVI | PMB III PO BOX 29029 SAN JUAN PR 00929 |
| OTERO SURO OTERO SURO | AVE F D ROOSEVELT 154 HATO REY PR 00917 |
| OTILIO MARQUEZ GARCIA | BO CANOVANILLAS CALLE PALO SANTOS CAROLINA PR 00986 |
| OTILIO ROBLES | HC03 BOX 21927 ARECIBO PR 07042 |
| OTILIO SANTIAGO IRIZARRY | PO BOX 3154 MAYAGUEZ PR 00680-3154 |
| OTIS ELEVATOR COMPANY | 121 GANGES URB EL PARAISO SAN JUAN PR 00926 |
| OTOMETRICS PUERTO RICO | PO BOX 12248 LOIZA STATION SAN JUAN PR 00914 |
| OTONIEL FINES | CALLE 14 160 FOREST HILLS BAYAMON PR |
| OTTI SANTIAGO ALBERT | PO BOX 4276 MAYAGUEZ PR 00681-4276 |

| Claim Name | Address Information |
| --- | --- |
| OTTO O REYES CASANOVA | PO BOX 360200 SAN JUAN PR 00936-0200 |
| OTTO O REYES CASANOVALUI | 458 JOSE CANALS ST ROOSEVELT HATO REY PR 00917 |
| OTTO OCTAVIO REYES CASANO | PO BOX 360200 SAN JUAN PR 00936-0200 |
| OUT DOOR PRODUCTS DE PUE | PO BOX 1069 GUAYNABO PR 00969 |
| OUTEK CARIBBEAN DISTRIBUT | CALLE JAZMIN E19 TERRAZAS DE GUAYNABO GUAYNABO PR 00969 |
| OVERLOOK CAR CARE INC | CARR 3 KM 1407 BO MELANIA GUAYAMA PR 00785 |
| OVERNITE TRANSPORTATION | MSC 165 5B AVE ESMERALDA GUAYNABO PR 00969-1457 |
| OVERSEAS INSURANCE AGEN | REAL LEGACY BUILDING 1 STREET METRO OFFICE PARK GUAYNABO PR |
| OVERSEAS PRESS CLUB | 31 CALLE MONSEOR BERRIOS CAGUAS PR 00725 |
| OVERSIGHT ACQUISITION MAN | 1250 PONCE DE LEON AVE SUITE 703 SAN JUAN PR 00907-3910 |
| OVIDIO CRUZ GRANELL | HC 5 BOX 59423 MAYAGUEZ PR 00680-9537 |
| OVIDIO FIGUEROA CARMONA | SECT CANTERA 2362 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| OVIDIO MUNIZ MUNIZ | BO TIBES PR 503 KM 68 SECTOR PASO HONDO PONCE PR 00731 |
| OVIDIO RODRIGUEZ ORTIZ | PO BOX 1285 CAROLINA PR 00986 |
| P B P WASTE CORPORATION | PO BOX 3636 MAYAGUEZ PR 00681-3636 |
| P R CONCRETE PRODUCTS | G P O BOX 7375 PONCE PR 00732 |
| P R ROOFING | ALTS DE PEUELAS A1 CALLE 2 PEUELAS PR 00624-3665 |
| PAAR PHYSICA USA INC | PO BOX 760 SPRING TX 77283-0760 |
| PABLO BAEZ ROSADO | 50 CHAPIN ST SOUTH BRIDGE MA 01550 |
| PABLO CUADRADO | BO JUNQUITOS PR 3 HUMACAO PR 00791 |
| PABLO DE JESUS VILLEGAS | 1104 CALLE 17 SAN JUAN PR 00927-5337 |
| PABLO DE JONGH RAMOS | BO MAGUEYES 85 PR10 PONCE PR 00731 |
| PABLO DIAZ CASTILLO | LOS CHOFERES CALLE JUAN DE LEFEBRE 9 CUPEY RIO PIEDRAS PR 00926 |
| PABLO E PEDRAZA | CALLE BARCELO 14 BARRANQUITAS PR 00794 |
| PABLO FERMIN ACOSTA | BO POLVORIN 45 CALLE SAN MIGUEL GUAYNABO PR 00996 |
| PABLO GONZALEZ BERRIOS | CARR 844 KM 23 ESQUINA LA MARINA CUPEY BAJO TRUJILLO ALTO PR 00976 |
| PABLO GRACIA ORTIZ | SECTOR LA LOMA 440 MAYAGUEZ PR 00680 |
| PABLO J LAGARES JIMENEZ | HC2 BOX 6095 ADJUNTAS PR 00601-9601 |
| PABLO JIMENEZ TIRADO | P O BOX 306 BARRANQUITAS PR 00794 |
| PABLO LUCERO GARCIA | CALLE 68 LAS VIAS JUANA DIAZ PR 00795-2323 |
| PABLO LUIS CRUZ BETANCOUR | URB REXVILLE AK12 CALLE 54 BAYAMON PR 00957 |
| PABLO M MORALES CARRASCO | URB BAIROA PARK G3 CALLE PARQUE DEL CISNE CAGUAS PR 00727 |
| PABLO MARTINEZ | URB RIO CANA CALLE 12 L12 PONCE PR 00731 |
| PABLO MATOS RAMOS | VILLA CAROLINA CALLE 88 BLQ 77 35 CAROLINA PR 00980 |
| PABLO MERCADO RIVERA | CALLE 14 I 35 BARRIADA ISRAEL SAN JUAN PR 00915 |
| PABLO MERCED | APT 3148 MAYAGUEZ PR 00680 |
| PABLO MIRANDA | 263 CALLE POST SUR MAYAGUEZ PR 00680-4001 |
| PABLO MIRANDA SCALE SERVI | BO MARICAO SECTOR PACHANGA VEGA ALTA PR 00692 |
| PABLO PAGAN ALFARO | PO BOX 368 AGUADA PR 00602-0368 |
| PABLO RIOS NAZARIO | CARR836 KM34 BUZON S27 GUAYNABO PR 00657 |
| PABLO ROURA ORTIZ | APARTADO 294 A YAUCO PR 00698 |
| PABLO SANTIAGO RAMIREZ | CARR 190 BO HATO ARRIBA ARECIBO PR 00612 |
| PABLO SURIEL CONCEPCION | 2362 CALLE PUENTE SAN JUAN PR 00917 |
| PABLO VAZQUEZ MENDEZ | BO FACTOR I CALLE A 30 ARECIBO PR |
| PABLO VELAZQUEZ VARGAS | URB LA PROVIDENCIA CALLE 7 G 18 PONCE PR 00731 |
| PABLO VIVAS Y YOLETTE NIE | BO CANTERA 121 MANATI PR 00674 |
| PABLO WILSON VANDERHURST | CALLE ESPANA 560 HATO REY PR 00917 |
| PABLOS MUFFLERS SHOP | CARR 2 KM 665 BO SANTANA ARECIBO PR 00616 |
| PACHECO EN CASA | URB VENUS GRDNS NORTE 694 CALLE CHIHUAHUA SAN JUAN PR 00926-4615 |

| Claim Name | Address Information |
|---|---|
| PACSAT | 1121 L STREET SUITE 109 SACRAMENTO SACRAMENTO CA 95814 |
| PADIA PRODUCTS INC | SAN FRANCISCO STREET SUITE 203 SAN JUAN PR |
| PADRE ELIAS LORENZANA FER | PO BOX 372887 CAYEY PR 00737 |
| PADRE JOSE MUNOZ | PO BOX 372887 CAYEY PR 00737 |
| PADRES UNIDOS EN ACCION P | CALLE 3 H17 REPARTO SABANETAS BO CUATRO CALLES PONCE PR 00715 |
| PAGAN HEAVY EQUIPMENT | HC 3 BOX 11883 JUANA DIAZ PR 00795-9505 |
| PAGAN TOOLS | ROAD 2 SAN ANTONIO D4 BOX 7565 PONCE PR 00732 |
| PAGAN TOWING SERVICE | HC 01 BOX 4343 JUANA DIAZ PR 00795 |
| PAISY ASPHALT CORP | 9 G116 URB COSTA BRAVA ISABELA PR 00662 |
| PALMAS PRINTING CO INC | PO BOX 1570 CARR 31 KM 245 JUNCOS PR 00777 |
| PALMIRA SANTIAGO | URB MONTE CARLO CALLE 10 862 RIO PIEDRAS PR 00924 |
| PALUMBO INT FREIGHT FORW | PO BOX 3906 GUAYNABO PR 00970 |
| PAMPANO CONSTRUCTION INC | PO BOX 29177 65TH INF STA RIO PIEDRAS PR 00929 |
| PAN AM WIRELESS | PO BOX 192409 SAN JUAN PR 00919 |
| PAN AMERICAN GRAIN COMPAN | PARQUE IND AMELIA CALLE CLAUDIA 9 GUAYNABO PR 00969 |
| PAN AMERICAN GRAIN MFG | CARR 333 KM 19 BO CARRENERO GUANICA PR |
| PAN AMERICAN LATINO EXPRE | HC03 BOX 41507 BO TOMAS DE CASTRO CARR 183 K4 H8 CAGUAS PR 00725-9743 |
| PAN AMERICAN TELEPHONE CO | ADDRESS ON FILE |
| PANADERIA LA SEVILLANA I | CAPARRA TERRACE 1226 SAN JUAN PR 00921 |
| PANADERIA Y REPOSTERIA LA | AVE F D ROOSEVELT NUM 1245 PUERTO NUEVO PR 00919 |
| PANAMEX INC | 18557 SW 104TH AVE MIAMI FL 33157 |
| PANCHOS CATERING | HC 03 BOX 19379 ARECIBO PR 00612 |
| PANORAMA 21 | PO BOX 19400 SUITE 145 SAN JUAN PR 00919-4000 |
| PAOLA LATALLADI ORTEGA | CAJA MENUDA PETTY CASH 740300 SALINAS PR 00751 |
| PAONESA ALFOMBRAS | AVE FERNANDEZ JUNCOS 1761 PDA 25 SANTURCE PR 00910 |
| PAPELERA DEL PLATA | PO BOX 10196 SAN JUAN PR 00920 |
| PAQUITO RIVERA RIVERA | OFIC 6401 SAN JUAN PR 00940 |
| PARADOR PICHIS CENTRO DE | PO BOX 560571 GUAYANILLA PR 00656-0571 |
| PARADOR POSADA PORLAMAR | PO BOX 3113 LAJAS PR 00667-3113 |
| PARADOR VILLA PARGUERA | APARTADO 273 LAJAS PR 00667-0273 |
| PARAISO INFANTIL | PO BOX 142 SAN ANTONIO AGUADILLA PR 00690-0142 |
| PARALIZED VETERAN ASOCIAT | CALLE MOLUCA 812 SAN JUAN PR 00924 |
| PARAPIEZAS CORPORATION | PO BOX 367239 SAN JUAN PR 00936-7239 |
| PARAVIENTO Y SOL DE PUERT | AVE LOMAS VERDES 3HS BAYAMON PR 00956 |
| PARKING SERVICES COMPANY | 200 WINSTON CHURCHILL AVE SUITE 500 SAN JUAN PR 00926 |
| PARQUE KOFRESI | BO RINCON VALLE SANTA BARBARA GURABO PR 00778 |
| PARRA DEL VALLE LIMERE | EDIFICIO BANCO POPULAR 2DO PISO PASEO ANTONIO S ARIAS VENTURA PONCE PR 00731 |
| PARROQUIA NTRA SENORA DE | P O BOX 3166 MAYAGUEZ PR 00681-3166 |
| PARROQUIA NUESTRA SENORA | PO BOX 372887 CAYEY PR 00737-2887 |
| PARSON BRINCKERHOFF | PO BOX 6241 NEW YORK PR 10249-6241 |
| PARSONS OF PR PROFESIONAL | 701 AVE PONCE DE LEON STE 406 SAN JUAN PR 00907-3248 |
| PARTIES 'N' MOORE | REPTO TERESITA T 3 CALLE 20 BAYAMON PR 00961-8353 |
| PARTNERS IN BUSINESS WORL | CARR 190 KM 34 SABANA ABAJO CAROLINA PR 00984-3776 |
| PARTS PARTS INC | CRISTOBAL COLON 266 ARECIBO PR 00612 |
| PARTY EXPERTS | COND PLAZA ANTILLANA 151 CALLE CESAR GONZALEZ APT 6201 SAN JUAN PR 00918-1479 |
| PARTY LINE | HC 05 BOX 57611 CAGUAS PR 00725-9255 |
| PASCDU | PO BOX 69112 HARRISBURG PA 17106-9112 |
| PASCUAL A FLORES MEJIAS | CARR 321 KM 09 SAN GERMAN PR 00683 |
| PASCUAL E GARCIA | URB VALLLE ALTO CALLE CIMA 1440 PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| PASCUAL ORTIZ SANTIAGO | AVE PONCE DE LEON 1901 EDIF CHARNECO APT 3C1 SANTURCE PR 00907 |
| PASCUALA TORRES CARRASQUI | BO MALPICA PR 957 KM 10 RIO GRANDE PR 00745 |
| PASITOS DEL FUTURO | URB LOS ALMENDROS CALLE 3 B1 JUNCOS PR 00777 |
| PASO DEL INDIO INC | URB SAN PEDRO EST E 21 CALLE SAN GABRIEL CAGUAS PR 00725-7641 |
| PASSCO | BO FRAILES 696 CALLE CUBITA GUAYNABO PR 00969 |
| PAT TRAFFIC CONTROL CORP | 1665 ORCHAD DRIVE CHAMBERSBURG CHAMBERSBURG PA 17201 |
| PATHWAY SERVICES INC | PO BOX 472105 TULSA OK 74147 |
| PATRICE M DEMPSEY | AVE SAN PATRICIO J6 COND MANSIONES LOS CAOBOS APT 8B GUAYNABO PR 00968 |
| PATRICIA MOCOCAIN RUBIO | COND LA ARBOLEDA 87 PR20 APT 2305 GUAYNABO PR 00969 |
| PATRICIA RICO | PO BOX 16608 SAN JUAN PR 00908-6608 |
| PATTON BOGGS LLP | 2550 M ST NW STE 500 WASHINGTON DC 20037-1350 |
| PAUL H CULPEPER VAZQUEZ | 280 AVE PIERO RIO PIEDRAS PR |
| PAUL H CULPEPER Y ASOCIAD | COND PARQUE DE LOYOLA II APT 401 AVE J T PIERO 600 SAN JUAN PR 00918 |
| PAUL N GARDNER CO | PO BOX 10688 POMPANO BEACH FL 33060 |
| PAULA AYALA MIRANDA | HC01 BOX 7510 LOIZA PR 00772 |
| PAULA CINTRON RODRIGUEZ | CALLE PRINCIPAL 62 BDA LA VEGA BARRANQUITAS PR |
| PAULA GUTIERREZ | HC 44 BOX 13107 CAYEY PR 00736-9713 |
| PAULA NIEVES RIVERA | HC 03 BOX 13374 JUANA DIAZ PR 00795-9514 |
| PAULA ORTIZ RAMOS | BO RINCON LA LINEA HC72 BOX 6204 CAYEY PR 00736 |
| PAULA PIZARRO GONZALEZ | BO CACAO CENTRO KM 4 HM 0 CAROLINA PR 00985 |
| PAULA ROSADO GONZALEZ | HC 1 BOX 6965 LAS PIEDRAS PR 00771-9772 |
| PAULA SELLES VELAZQUEZ | PR 198 KM 204 INT BO ARENAS LAS PIEDRAS PR 00771 |
| PAULA TORRES ROSADO | HC 1 BOX 6965 LAS PIEDRAS PR 00771-9772 |
| PAULAS CENTRO EDUCATIVO | URB BRISAS DEL MAR EG9 CALLE E 6 LUQUILLO PR 00773-2424 |
| PAULINA MALDONADO RODRIGU | UNIVERSIDAD DE PR APARTADO 21601 RIO PIEDRAS PR 00931 |
| PAULINO ACEVEDO RAMOS | HC 1 BOX 2071 MAUNABO PR 00707-9710 |
| PAULITA RODRIGUEZ SELLES | PR 198 KM 204 INT BO ARENAS LAS PIEDRAS PR 00771 |
| PAVA PRINTS INC | CALLE CRUZ 60 SAN JUAN PR 00901 |
| PAVLOVA MEZQUIDA GREBER | PO BOX 190195 MIAMI BEACH FL 33119-0095 |
| PAXIE CORDOVA ESCALERA | PO BOX 619 HATILLO PR 00659 |
| PAXTON MITCHELL CO | 2614 MARTHA ST OMAHA NE 68105 |
| PAYCO GENERAL AMERICAN CR | STUDENT LOAN WWU 5626 FRONTS ROAD DUBLIN OH 43017 |
| PBE CEMIR INC | PMB 4 PO BOX 12383 SAN JUAN PR 00914-0383 |
| PC COMPUTING | PO BOX 58200 BOULDER CO 80322 |
| PC CONNECTION INC | 528 ROUTE 13 SOUTH WILFORD WILFORD N H NH 03055-3442 |
| PC WEATHER PRODUCTS INC | PO BOX 72723 MARIETTA GA 30007-2723 |
| PCR INC PIONEER CREDIT | PO BOX 189 ARCADE NY 14009 |
| PCR PERSONAL COMPUTER REN | URB FLORAL PARK 553 AVE PONCE DE LEON SAN JUAN PR 00917-4439 |
| PCS INC | 3341 SLATER ST STUART FL 34997-5706 |
| PEAK PERFORMANCE OF PR | EDIF ESQUIRE OFIC 701 CALLE VELA ESQ PONCE DE LEON HATO REY PR 00918 |
| PEAT MARWICK MAIN CO | GPO BOX 4089 SAN JUAN PR 00936 |
| PEDRO A CARMONA COLON | PO BOX 24 BARCELONETA PR 00617-0024 |
| PEDRO A DEL VALLE ROSARIO | PO BOX 1025 CAROLINA PR 00986-1025 |
| PEDRO A JOFFRE SANCHEZ | PO BOX 194154 SAN JUAN PR 00919 |
| PEDRO A MORENO DANDRADE | AB23 CALLE 35 BAYAMON PR 00959-7630 |
| PEDRO A PEREZ RIVERA | COMUNIDAD AGUAS CLARAS PARCELA 2 CEIBA PR 00735 |
| PEDRO A RODRIGUEZ PAGAN | HC02 BOX 7206 CIALES PR 00638-9710 |
| PEDRO A VAZQUEZ COLLAZO | CARRETERAS 715 KM 35 BOLA LAPA CAYEY PR 00736 |
| PEDRO ACEVEDO IRIZARRY | 159 URB ALTAMIRA LARES PR 00669-2914 |

| Claim Name | Address Information |
|---|---|
| PEDRO ALBERTO ARCE | URB LOS MAESTROS CALLE AD 7 PONCE PR 00731 |
| PEDRO BAEZ PAGAN | ZENO QUINONES NUM 33 MANATI PR 00674 |
| PEDRO BARBOSA MEDINA | 135 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2912 |
| PEDRO BAREZ ROSARIO | APARTADO 6869 SAN JUAN PR 00914 |
| PEDRO BOLERIN PAGAN | PO BOX 465 SABANA GRANDE PR 00637-0465 |
| PEDRO BONILLA DIAZ | URB MADRID CALLE MUOZ RIVERA 51 JUNCOS PR 00777 |
| PEDRO CARO D BRASIS | MANS DE ESPAA 208 CALLE CERVANTES SAAVEDRA MAYAGUEZ PR 00680-6641 |
| PEDRO COLON NOGUERAS | 710 CALLE BRAZIL SAN JUAN PR 00915 |
| PEDRO COLON RIVERA | URB CAMINO DEL MAR 7056 VIA PLAYERA TOA BAJA PR 00949 |
| PEDRO COLON SANTIAGO MA | PO BOX 874 COMERIO PR 00782 |
| PEDRO CONCEPCION VENDRELL | PR 2 KM 130 HM 1 INT BO VICTOR AGUADILLA PR 00603 |
| PEDRO CRUZ GRANELL | HC 5 BOX 59423 MAYAGUEZ PR 00680-9537 |
| PEDRO DEL RIO | HC02 BOX 6187 FLORIDA PR 00650 |
| PEDRO F RIVERA | PR 857 KM 18 SECTOR CAMBUTE CAROLINA PR 00986 |
| PEDRO FERNANDEZ SOTOMAYOR | PO BOX 181 JUANA DIAZ PR 00795-0181 |
| PEDRO GARCIA APONTE | 714 CALLE CARACAS SAN JUAN PR 00915-4622 |
| PEDRO GARCIA GONZALEZ | HC 61 BOX 4011 TRUJILLO ALTO PR 00976-9701 |
| PEDRO GARCIA SANCHEZ | CUPEY CARR 176 KM 37 RIO PIEDRAS PR 00926 |
| PEDRO HERNANDEZ | PO BOX 1345 AGUADILLA PR 00605-1345 |
| PEDRO INDIO CARMONA | PO BOX 2898 RIO GRANDE PR 00745-2898 |
| PEDRO J BERMUDEZ CUEVAS | HC 75 BOX 1488 NARANJITO PR 00719 |
| PEDRO J DAVILA COLON PROF | PO BOX 4523 HATO REY PR 00919 |
| PEDRO J DAVILA COLON Y A | PO BOX 4523 HATO REY PR 00919 |
| PEDRO J GINORIO RIVERA | HC8 BOX 2050 PONCE PR 00731-9716 |
| PEDRO J MANZANO LOPEZ | CD A 29 VIL REPARTO CONTEPORANEO SAN JUAN PR 00926 |
| PEDRO J MARRERO COLON | HC 06 BOX 4427 COTTO LAUREL PONCE PR 00780 |
| PEDRO J MARTINE RIVERA | ACT SANTURCE PR 00910 |
| PEDRO J MARTINEZ VAZQUEZ | ESTANCIAS REALES CALLE RAINIERO 72 GUAYNABO PR 00966 |
| PEDRO J NIEVES GUIVAS | CENTRO GOBERNAMENTAL MINILLAS SANTURCE PR 00910 |
| PEDRO J RODRIGUEZ VAZQUE | BO GUARAGUAO SR 515 INT PONCE PR 00731 |
| PEDRO J ROSA SAAVEDRA | C48 R22 VIILAS DE CARRAIZO TRUJILLO ALTO PR 00976 |
| PEDRO J ROSADODINORAH MO | HC 01 BOX 8435 SAN GERMAN PR 00683 |
| PEDRO J SUSANA NUEZ | URB LAMELA 4 CALLE 7 ISABELA PR 00662-2305 |
| PEDRO JIMENEZ QUIONES | P O BOX 3263 MAYAGUEZ PR 00708 |
| PEDRO JOSE ARROYO | PO BOX 938 MAUNABO PR 00707-0938 |
| PEDRO JUAN SUAREZ CAMACHO | HC 61 BOX 4088 TRUJILLO ALTO PR 00976-9702 |
| PEDRO JULIO MOTA | CALLE 31 Q3 22 LAS LOMAS RIO PIEDRAS PR 00921 |
| PEDRO L ALICEA LOPEZ | 1305 CALLE SAN PABLO SAN JUAN PR 00915-3109 |
| PEDRO L ARROYO VELEZ | CUATRO CALLES FAGOT 51 PONCE PR |
| PEDRO L ARROYO Y MARGARIT | BO CUATRO CALLES 51 PONCE PR |
| PEDRO L FELICIANO ADORNO | HC 2 BOX 8230 A CAMUY PR 00627-9142 |
| PEDRO L JIMENEZ ALVAREZ | URB COUNTRY CLUB PD3 CALLE 275 CAROLINA PR 00982-2602 |
| PEDRO L JIMENEZ CRESPO | PO BOX 2624 SAN SEBASTIAN PR 00685-3002 |
| PEDRO L QUIONES RODRIGU | A6 CALLE RAFAEL BERDEJO URB LOS CHOFERES CUPEY RIO PIEDRAS PR 00927 |
| PEDRO L RAMOS RODRIGUEZ | APARTADO 1169 CIDRA PR 00739 |
| PEDRO L RAMOS RODRIGUEZ | CARR PR171 KM0 HM 45 BO SUD CIDRA CIDRA PR 00739 |
| PEDRO L ROSADO MARTE | SISTEMAS VIALES SANTURCE PR |
| PEDRO L SUAREZ ORTIZ | PO BOX 2745 JUNCOS PR 00777 |
| PEDRO LOPEZ DURAN | 19 CALLE LA JOYA FLORIDA PR 00650-2000 |

| Claim Name | Address Information |
|---|---|
| PEDRO MARTINEZ SANCHEZ | HC01 BOX 6333 BARCELONETA PR 00617 |
| PEDRO MARZAN AGOSTO | RR 2 BOX 5975 TOA ALTA PR 00953 |
| PEDRO MEJIAS SOTO | PO BOX 5149 SAN SEBATIAN PR 00685-5149 |
| PEDRO MOCTEZUMA NOLASCO | 2375 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| PEDRO MONT GOMEZ | CARR 2 KM 91 ARECIBO PR 00614 |
| PEDRO MORALES | 4 RES BELLA VISTA APT 26 SALINAS PR 00751-1900 |
| PEDRO MORALES TIRADO | HC 1 BOX 2462 MAUNABO PR 00707 |
| PEDRO NEGRON RAMOSANDRES | COROZAL PR 00783 |
| PEDRO NEGRON SANCHEZ | CARR 159 KM 147 BO ABRAS COROZAL PR 00783 |
| PEDRO OQUENDO | C438 BRISAS DE TORTUGUERO VEGA BAJA PR 00693 |
| PEDRO PACHECO SERRANO | HC 06 BOX 2182 PONCE PR 00731-9611 |
| PEDRO PACHECO TORRES | C 45 CALLE 2 JUANA DIAZ PR 00795 |
| PEDRO PEREZ ACEVEDO | BOX 485 SAN SEBASTIAN PR 00685-0485 |
| PEDRO PEREZ ROMAN | BO ENEAS PR 111 KM 28 SAN SEBASTIAN PR 00685 |
| PEDRO PIZARRO CORREA | BOX 360 GUAYNABO PR 00970 |
| PEDRO QUIONES GONZALEZ | PO BOX 2624 SAN SEBASTIAN PR 00685-3002 |
| PEDRO RAMOS FREIRE | PR156 KM 370 BO NARANJO COMERIO PR 00782 |
| PEDRO REYES | ANTIGUA VIA KM 36 TRUJILLO ALTO PR 00976 |
| PEDRO REYES ROSADO | BO TIBES KM 78 PONCE PR PONCE PR |
| PEDRO RIVERA TORRES | 202 CALLE 1 JUANA DIAZ PR 00795-2526 |
| PEDRO RODRIGUEZ IRIZARRY | PO BOX 1598 HORMIGUEROS PR 00660 |
| PEDRO RODRIGUEZ PAGAN | PO BOX 521 HORMIGUEROS PR 00660 |
| PEDRO RODRIQUEZ RIVERA | LAS LOMAS CALLE 38 S O 1720 RIO PIEDRAS PR 00921 |
| PEDRO ROSA GONZALEZ | URB ALTAMESA B88 CALLE SAN LUCAS SAN JUAN PR 00921 |
| PEDRO ROSARIO MENDEZ | HC44 BOX 13779 CULEBRAS ALTO CAYEY PR 00736-9724 |
| PEDRO ROSARIO ROSADO | PR 1 KM 219 GUAYNABO PR 00965 |
| PEDRO RUIZ MOLINA | RR 5 BOX 8708 BAYAMON PR 00956 |
| PEDRO SIERRA BELTRAN | AVE BARBOSA 323 JUANA MATOS CATANO PR 00963 |
| PEDRO T ANCA MARIN | APARTADO 897 UTUADO PR 00761 |
| PEDRO TEXIDOR MARIN | CALLE AMAPOLA 550 URB LOMAS VERDES BAYAMON PR 00957 |
| PEDRO TORRES | 165 CALLE POST S MAYAGUEZ PR 00680-4062 |
| PEDRO TORRRES GONZALEZ | PO BOX 2017 AGADILLA PR 00603-2017 |
| PEDRO VAZQUEZ | BO CANDELARIA KM 613 CARR 2 ARECIBO PR |
| PEDRO VELEZ VELEZ | APARTADO 937 SAN SEBASTIAN PR 00685 |
| PEDRO VILLEGAS MARIN | BO MONACILLOS CALLE AMUR RIO PIEDRAS PR 00921 |
| PEDROMARTINEZRIVERA | CALLE 2 LAS FLORES 4 YAUCO PR 00698 |
| PEEK A BOO DAY CARE | VILLA CAPARRA 54 CALLE A GUAYNABO PR 00966-2201 |
| PEEK TRAFFIC | P O BOX 65896 CHARLOTTE NC 28265 |
| PEERLESS OIL CHEMICALS INC | PARA SONIA CONCEPCION 671 ROAD 337 PENUELAS PR 00624-7513 |
| PELE PROMOTIONS | SALVADOR BRAU 428 HATO REY PR 00917 |
| PELEGRIN SERRANT ESPADA | BOX 253 SALINAS PR 00751 |
| PELUCITA CHILD CARE CENTE | HC 91 BOX 8821 VEGA ALTA PR 00692-9604 |
| PENNOCK GROWERS INC | PO BOX 195537 SAN JUAN PR 00919-5537 |
| PENNSYLVANIA HIGHER EDUCA | PERFORMANT RECOVERY INC PO BOX 9063 PLEASANTRON CA 94566-9063 |
| PENTON MEDIA INC | 24653 NETWORK PLACE CHICAGO IL 60673-1246 |
| PEP BOYSMANNY MOE JA | BOX 1496 BAYAMON PR 00960 |
| PEPE ESSO STATION | PO BOX 20566 SAN JUAN PR 00928-0522 |
| PEPES MUFFLERS SHOP | AVE PONCE DE LEON 1372 SANTURCE PR 00936 |
| PEPSICO PUERTO RICO INC | PO BOX 11858 SAN JUAN PR 00922-1858 |

| Claim Name | Address Information |
|---|---|
| PEQUEAS LIGAS INGSANTIAG | NDEZ |
| PERCAR CONTRATISTA INC | P O BOX 158 LAS MARIAS PR 00670-0158 |
| PEREGRINE SOLUTIONS INC | 9233 SOUTH MONTROSE WAY HIGHLANDS RANCH CO 80126-2782 |
| PEREZ AUTO DETAILS YO AL | CALLE 15 548 SECTOR ARENAL BO HIGUILLAR DORADO PR 00646 |
| PEREZ AUTO PARTS | 8 CALLE PEREZ CAMUY PR 00627-2145 |
| PEREZ BERENGUER Y ASOCIAD | APARTADO 6512 MARINA STATION MAYAGUEZ PR 00681-6512 |
| PEREZ BLAIR Y ORTIZ INC | URB UNIVERSITY GARDEN 776 CALLE GEORGE TOWN SAN JUAN PR 00974-4030 |
| PEREZ MATOS REXACH CONS | BOX 525 HATO REY PR 00919 |
| PEREZ PEREZ CONSULTORES | PO BOX 427 MOCA PR 00676-0427 |
| PERFECT CLEANING SERVICES | 100 GRAND BLVD LOS PASEOS 112 MCS115 SAN JUAN PR 00926 |
| PERFECT EQUIPMENT PRODU | 100 GRAND BOULEVARD LOS PASEOS 112MCS 115 SAN JUAN PR 00926 |
| PERFECTO OCASIO | CALLE PALMAS 644 MIRAMAR SAN JUAN PR 00907 |
| PERFECTO PEREZ CORDERO | 109 S COURTLAND ALUD DAYTONA FL 32738 |
| PERFORMANCE AUTO AIR SUPE | PO BOX 9795 CAGUAS PR 00726 |
| PERIODICO EL REGIONAL | PO BOX 10007 SUITE 356 GUAYAMA PR 00785 |
| PERIODICO METRO | PO BOX 1187 GUAYNABO PR 00970-1187 |
| PERIODICO VISION | 178 POST SUR PO BOX 719 MAYAGUEZ PR 00681 |
| PERKIN ELMER | CALLE ALDEBARAN NUM 544 ALTAMIRA GUAYNABO PR 00920 |
| PERRY LOPEZ GONZALEZ | LOMAS DE COUNTRY CLUB CALLE 7 Z6 PONCE PR 00734 |
| PERRY PRODUCTS CO OF PR | PO BOX 51509 TOA BAJA PR 00950-1509 |
| PERSIDA CASTRO CARRASQUIL | VILLA CAROLINA CALLE 2 T26 CAROLINA PR 00985 |
| PERSITS SOFTWARE INC | 90 BROAD ST SUITE 1703 NUEVA YORK NY 10004 |
| PERSON WOLINSKY | SUITE 407 EL CENTRO 2 SAN JUAN PR 00918 |
| PERSONAL COMPUTER SERVICE | PO BOX 29498 SAN JUAN PR |
| PERSONAL MANAGEMENT CORP | 1767 ALCALA SAN JUAN PR 00921 |
| PERY BAEZ ORTIZ | HC 03 BOX 10029 SAN GERMAN PR 00683 |
| PEST CONTROL SUPPLY | PMB 229 UU1 CALLE 39 SANTA JUANITA BAYAMON PR 00956 |
| PETER CABRERA RODRIGUEZ | BOX 2125 SAN GERMAN PR 00683-2125 |
| PETER PICKNELLY | PO BOX 1776 MAIN ST SPRINGFIELD MA MA 01102 |
| PETER PROMOTIOS INC | PO BOX 8850 BAYAMON PR 00960-8850 |
| PETER ROSARIO RODRIGUEZ | PO BOX 1199 CAROLINA PR 00986-1199 |
| PETRA AYALA | EDIF 71 APTO 725 RAMOS ANTONIN I RIO PIEDRAS PR 00924 |
| PETRA FELICIANO ADORNO | HC 3 BOX 52003 HATILLO PR 00659-9300 |
| PETRA I PEREZ SUAREZ | CONDO CORDOVA PARK 400 BO TORTUGO APT 107 SAN JUAN PR 00926 |
| PETRA RAMOS MENDEZ | PO BOX 1551 AGUADILLA PR 00605-1551 |
| PETRA ROMERO SANTOS | BUEN SAMARTIANO CALLE ROBLEDO NUM 3 BAJOS GUAYNABO PR 00966 |
| PETRA VALENTIN | 63 CALLE FLAMBOYAN HORMIGUEROS PR 00660-9793 |
| PETRO SERVICE AND EQUI | PO BOX 2077 VEGA ALTA PR 00692 |
| PETROLEUM CHEMICAL CORP | PO BOX 1128 CATAO PR 00632 |
| PETRONILA GERENA RIVERA | APARTADO 817 GUAYNABO PR 00970 |
| PETRONILA GONZALEZ | HC 01 BOX 18276 COAMO PR 00769 |
| PETRONILA RODRIGUEZ | CALLEJON COREA 122 RIO PIEDRAS PR 00921 |
| PEYANA BUILDERS INC | PO BOX 1811 FISICA RENO US BELLA VISTA BAYAMON PR JUNCOS PR 00777-1811 |
| PFM ASSET MANAGEMENT LLC | PO BOX 62923 BALTIMORE MD 21264-2923 |
| PHASOR ENGINEERING INC | PO BOX 9012 PONCE PR 00732 |
| PHILIPS LIGHTING CORP | P O BOX 11575 CAPARRA PR 00922 |
| PHOTOGRAPHIC SOLUTIONS | PO BOX 135 ONSET ONSET MA 02558 |
| PIA OTERO LOPEZ | 265 CALLE POST APT C SUR MAYAGUEZ PR 00680-4001 |
| PIAGET BILINGUAL ACADEMY | PO BOX 967 MANATI PR 00674-0967 |

| Claim Name | Address Information |
|---|---|
| PICCOLOS DE SARA | URB TORRE MOLINOS F8 CALLE CRISALIDA GUAYNABO PR 00969 |
| PICK SAVE INC | BOX 909 BAYAMON PR 00958 |
| PICTURE POCKET CORP | 242 BINGHAM DRIVE SUITE 104 SAN MARCOS CA 92069 |
| PIERLUISE LAW OFFICES P | EDIF BANCO POPULAR CENTER OFIC 1428 SAN JUAN PR 00918 |
| PIESITOS FELICES | URB SANTA ROSA CALLE 25 BLQ M 314 BAYAMON PR 00959 |
| PIKE FISCHER INC | 4600 EASTWEST HWAY SUITE 200 BETHESDA MD 20814-1438 |
| PILAR RODRIGUEZ MORALES | PO BOX 140806 ARECIBO PR 00612-0806 |
| PILE BUCK INC | PO BOX 1736 PUBLICATION DEPARTMENT PALM CITY FL 34991 |
| PILE DYNAMICS INC | 4535 EMERY IND PARKWAY CLEVELAND OH 44128 |
| PINA ARTIST MANAGEMENT | 39 BOX 379 AIRPORT STA SAN JUAN PR 00937-0939 |
| PINE INSTRUMENT | 101 INDUSTRIAL DR GROVE CITY PA 16127 |
| PININOS DAY CARE LEARNI | MANSIONES DE MONTECASINO I CALLE GOLONDRINA 301 TOA ALTA PR 00953 |
| PIPO FORD DISTRIBUTORS | PO BOX 2400 PMP 486 TOA BAJA PR 00951-2400 |
| PIRETTE UNIFORMS INC | 211 ONEILL STREET 1 ST FLOOR SAN JUAN PR 00918-2306 |
| PITIRRE MANUFACTURING INC | PO BOX 3165 BAYAMON PR 00619 |
| PITNEY BOWES PUERTO RICO | P O BOX 11662 SAN JUAN PR 00922-1662 |
| PIZARROS HEAVY EQUIPMENT | BOX 360 GUAYNABO PR 00970 |
| PIZZA HUT OF PUERTO RICO | AVE LAS NEREIDAS 124 CATAO PR 00962 |
| PJE CONSTRUCTION | BOX 402 GUANICA PR 00653 |
| PLACIDO DIAZ INC | 1018 WILLIAM JONES SAN JUAN PR 00925-3128 |
| PLAN DE SALUD HOSCO | PO BOX 39 SAN GERMAN PR 00683 |
| PLAN SALUD FED MAESTROS | CENTRO DE COMISIONADO DE SEGUROS PO BOX 8379 SAN JUAN PR 00910-0379 |
| PLANTA DE HIELO CASELLAS | PO BOX 594 ARECIBO PR 00613-0594 |
| PLANTAS TROPICALES DE PR | PO BOX 191294 SAN JUAN PR 00919-1294 |
| PLANTAS Y ALGO MAS | CARR 107 KM 32 BO BORINQUEN AGUADILLA PR |
| PLASTIC CARD SYSTEMS | 31 PIERCE ST PO BOX 1070 NORTHBORO MA 01532 |
| PLATT METAL MFG INC | PO BOX 66 CATANO BAYAMON PR 00963-0066 |
| PLAYHOUSE LEARNING CENTER | URB VILLA NEVAREZ CALLE 22 NUM 304 SAN JUAN PR 00927 |
| PLAZA DEL CARIBE S E | PONCE PR |
| PLAZA LAS AMERICAS INC | HATO REY PR |
| PLAZA TROPICAL INC | PO BOX 10153 SAN JUAN PR 00922-0153 |
| PLOM ELECTRIC CORPORATION | PO BOX 1771 JUNCOS PR 00777-1771 |
| PLUMBING SEWER CLEANING | 228 AVE BARBOSA HATO REY PR 00917 |
| PLUS ULTRA INC | AVE PONCE DE LEON 1515 SANTURCE PR 00910-1381 |
| PM FURNITURE INC | PO BOX 366998 SAN JUAN PR 00936-6998 |
| PM GROUP | 1250 PONCE DE LEON AVE SUITE 501 SAN JUAN PR 00907 |
| PMA CONTINUING EDUCATION | APARTADO 4214 CAROLINA PR 00984-4214 |
| PMCO | BOX 6011 SUITE 131 CAROLINA PR 00984 |
| PN PROMOTIONS | 1044 THIRD STREET VILLA NEVAREZ RIO PIEDRAS PR 00927 |
| PNEUMATIC HYDRAULICS IN | BOX 5703 CAGUAS PR 00626 |
| POLAROID CARIBBEAN CORP | P O BOX 9173 SAN JUAN PR 00907 |
| POLICE MEDICAL SERVICE | DOMENECH 385 HATO REY PR 00918 |
| POLICIA DE PR | PO BOX 70166 SAN JUAN PR 00936-8166 |
| POLYTROPIC MAINTENANCE | URB SAN GERARDO CALLE MONTANA 322 RIO PIEDRAS PR 00926 |
| PONCE ASPHALT INC | BOX 589 PONCE PR |
| PONCE DE LEON GUN CLUB | PONCE DE LEON 1163 RIO PIEDRAS PR 00925 |
| PONCE DE LEON GUN SHOP | PONCE DE LEON 1163 RIO PIEDRAS PR 00925 |
| PONCE I M ENGINEERING L | PO BOX 515 COTO LAUREL PR 00780-0515 |
| PONCE KIDS CHILD DEVELOP | GLENVIEW GARDENS CALLE W25 D15 PONCE PR 00730 |

| Claim Name | Address Information |
| --- | --- |
| PONCE ROOFING | RECONVERSION RECONVERSION 00971 |
| PONCIANA BAKERY | BOX 9045 PONCE PR 00732 |
| PONKY MANUFACTURING CORP | CALLE DUARTE 187 HATO REY PR 00917 |
| PONTE INC | MATIENZO CINTRON 164 FLORAL PARK HATO REY PR 00917 |
| PONTIFICIA UNIVERSIDAD CA | CENTRO DESARROLLO PRE ESCOLARPUCPR 2250 AVE LAS AMERICAS SUITE 604 PONCE PR 00717-0777 |
| POOLMAN | 68 CALLE MARIA MONZO SANTURCE PR 00911 |
| POPOS NURSERY | EXT FOREST HILLS BB833 CALLE VALENCIA BAYAMON PR 00959 |
| POPULAR AUTO INC | 1901 AVE JESUS T PINEIRO SUITE 466 SAN JUAN PR 00920-5608 |
| POPULAR INSURANCE INC | CORPORATE OFFICE PARK PO BOX 70331 SAN JUAN PR 00936-8331 |
| POPULAR SECURITIES INC | 208 AVE PONCE DE LEON SUITE 1200 SAN JUAN PR 00918 |
| PORFIRIA MALDONADO SANTIA | CASA 66 CALLE 12 BO OLLA SANTA ISABEL PR 00757 |
| PORFIRIO HERNANDEZ | URB HIGHLAND PARK 729 CALLE ANON SAN JUAN PR 00924-5141 |
| PORFIRIO JUSTINIANO PERPI | PR 199 BO FRAILES GUAYNABO PR 00970 |
| PORFIRIO MARTINEZ LABOY | 30 LLORENS TORRES COTTO LAUREL PR 00780 |
| PORFIRIO VILLANUEVA VAZQU | HC 02 BOX 10322 LOIZA PR 00782 |
| PORRONES | PO BOX 150 OLD SAN JUAN STA SAN JUAN PR 00903 |
| PORTALATIN ARROYO MARQUE | PO BOX 38 MAUNABO PR 00707 |
| PORTALATINA RAMOS GUZMAN | CALLE 758 BARRIADA CANTERA SAN JUAN PR |
| PORTOSAN INC | PO BOX 1175 TRUJILLO ALTO PR 00977-1175 |
| POST TENSIONING INSTITUTE | 38800 COUNTRY CLUB DR FARMINGTON HILLS MI 48331 |
| POSTAL CUSTOMER COUNCIL | PO BOX 363572 SAN JUAN PR 00936-3572 |
| POSTER PRODUCTS INC | PO BOX 10024COS AVE SANTURCE STATION SAN JUAN PR 00908-1024 |
| POSTMASTER | MINILLAS STA SANTURCE PR 00940 |
| POSTMASTER SAN JUAN | PO BOX 360187 SAN JUAN PR 00936-0187 |
| POTOMAC TELEVISIONCOMM | 500 NORTH CAPITOL ST NW WASHINGTON DC 20001 |
| POWERFUL IMAGES PRINTING | PO BOX 70228 SAN JUAN PR 00936-8228 |
| POWERMOTION | SECT PLAYITA 58 CALLE COMERCIO PONCE PR 00716-8133 |
| PPG ARCHITECTURAL COATING | CALLE 1A38 MAGNOLIA GARDEN BAYAMON PR 00956 |
| PPG ARCHITECTURAL FINISHE | PO BOX 9037 CAROLINA PR 00988-9037 |
| PPG INDUSTRIES INC | AVE JESUS T PINERO 1587 CAPARRA TERRACE SAN JUAN PR 00920 |
| PR AC DELCO SERVICENTER | PO BOX 29908 AVE 65 INF KM 54 SAN JUAN PR 00979 |
| PR ADVERTISING GROUP INC | MIRAFLORES 31111 B6 DORADO PR 00646 |
| PR AMERICAN INSURANCE COM | PO BOX 70333 SAN JUAN PR 00936-8333 |
| PR BRIDGE CORP | BOX 273 CATANO PR 00963 |
| PR CHRISTIAN SCHOOL | PO BOX 51505 TOA BAJA PR 00950-1505 |
| PR COMPUTER SERVICES CORP | P O BOX 192036 SAN JUAN PR 00919-2036 |
| PR GLOBAL LOGISTICSJP CO | PMB 223200 RAFAEL CORDERO AVENUE SUITE 140 CAGUAS PR 00727-1431 |
| PR HOME MORTGAGE | PO BOX 362708 SAN JUAN PR 00936-2708 |
| PR IMAGING SOLUTIONS CORP | URB RIBERAS DEL RIO B32 CALLE 11 BAYAMON PR 00959-8817 |
| PR LOCAL TRADING INC | 1007 AVE MUNOZ RIVERA APT 203 SAN JUAN PR 00925-2718 |
| PR MOTOR COACH | PO BOX 190811 SAN JUAN PR 00919-0811 |
| PR OPPORTUNITY PROGBAYAM | PO BOX 22462 UPR STATION RIO PIEDRAS PR 00931 |
| PR PREPARATORY SCHOOL | PO BOX 2218 MOROVIS PR 00687 |
| PR SCREEN REP MAXIMINO V | 270 AVE GLEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| PR SOCIETY OF PROF ENG | ANTOLIN NIN ST CORNER RICARDO SKERRET BOX 2 HATO REY PR 00917 |
| PR SUMMIT COORDINATING | OFIC COORDINADOR LA FORTALEZA PO BOX 9020082 SAN JUAN PR 00902 |
| PRAXAIR PUERTO RICO BV | PO BOX 70352 SAN JUAN PR 00936-8352 |
| PRAXEDES VERA FRONTERA | URB CASAMIA BLOQUE BC3 PONCE PR 00731 |

| Claim Name | Address Information |
| --- | --- |
| PRCUM INC | PO BOX 9779 SAN JUAN PR 00908-9779 |
| PRE ESCOLAR SAN JUAN BAUT | CHURCH HILL J 5 URB TORRIMAR GUAYNABO PR 00966 |
| PRECASTPRESTRESSED CONCR | 209 W JACKSON BLVD CHICAGO IL 60606-6907 |
| PRECIOUS KIDS | PLAZA 30 MN31 URB MONTECARLO BAYAMON PR 00961 |
| PRECIOUS METALS INC | CLINCOLN WASHINGTON 250 CAYEY PR 00737-2917 |
| PRECISION AUTO BODY | CARR 2 KM 0 ESQ R MIMOSO VILLA CAPARRA PR |
| PRECISION BLASTING SERVIC | 6990 SUMMERS ROAD PO BOX 189 MONTEVILLE OH 44064 |
| PRECISION DIESEL | PO BOX 1035 SABANA SECA TOA BAJA PR 00952 |
| PRECISION ELEVATOR | MSC 719 AVE WINSTON CHURCHILL 138 RIO PIEDRAS PR 00926-6023 |
| PRECISION GUNS LE EQUIP | 369 AVE SAN CLAUDIO SAN JUAN PR 00926 |
| PRECISION MAINTENANCE S | EXT STA TERESITA CALL C BN2 PONCE PR 00731 |
| PRECISION PHOTO LABORATOR | POBOX 14595 DAYTON OH 45414-0595 |
| PRECISION TECHNICAL SERVI | CALLE PARIS 243 SUITE 1499 SAN JUAN PR 00917-3632 |
| PREFERRED HEALTH PLAN | 122 INT AVE ELEANOR ROOSEVELT SAN JUAN PR 00918 |
| PREMIER AUTOWARE CO | 4500 EUCLID AVE CLEVELAND OH 44103 |
| PREMIUM SERVICES EQUIPM | PO BOX 361421 SAN JUAN PR 00936-1421 |
| PREMIUM TIRE | PO BOX 361521 SAN JUAN PR 00936-1521 |
| PRENTICE HALL | PO BOX 11075 DESMOINES IWOA IA 50336-1075 |
| PRESTIGE PEST MANAGEMEN | PO BOX 1860 CAROLINA PR 00984-1860 |
| PRETENSADOS DE PUERTO RIC | CARR PR1 KM 1132 BARRIO PASTILLO JUANA DIAZ PR 00795 |
| PREVENTIVE MAINTENENCE SE | PO BOX 6859 BAYAMON PR 00960-5869 |
| PRI ASPHALT TECHNOLOGIES | 6408 BADGER DRIVE TAMPA FL 33610 |
| PRI ASPHALT TECNOLOGIES | 6408 BADGER DRIVE TAMPA FL 33610 |
| PRICEWATERHOUSECOOPERS LL | PO BOX 363566 SAN JUAN PR 00936-3566 |
| PRIM INC | PO BOX 9065452 PUERTA DE TIERRA STA SAN JUAN PR 00906-5452 |
| PRIMA FACIE INC | 248 ABE FD ROOSEVELT SUITE 203 SAN JUAN PR 00918-2435 |
| PRIMAVERA SYSTEMS INC | THREE BALA PLAZA WEST SUITE 700 BALA CYNWYD PA 19004 |
| PRIME CONTROL | PO BOX 1373 CARR 175 KM 99 TRUJILLO ALTO PR 00977 |
| PRIME MANAGEMENT ENGINE | 1802 CARR PR 8838 SUITE 204 SAN JUAN PR 00926-2745 |
| PRIME SERVICES CORP | PO BOX 9020496 SAN JUAN PR 00902-0496 |
| PRIME UNLIMITED INC | PO BOX 296 CAGUAS PR 00726-0296 |
| PRIMEDIA BROADCASTING GRO | PO BOX 949 GUAYNABO PR 00970 |
| PRIMEDIA BUSINESS DIRECTO | PO BOX 98555 CHICAGO IL 60693 |
| PRIMEDIA INFORMATION INC | PO BOX 98555 CHICAGO IL 60693 |
| PRIMERA COOPERATIVA DE A | RR 37 BOX 1835 SAN JUAN PR 00926-9729 |
| PRIMERA IGLESIA BAUTISTA | PO BOX 458 JUNCOS PR 00666 |
| PRIMITIVA FIGUEROA SANTIA | HC 763 BUZON 3602 PATILLAS PR 00723 |
| PRIMITIVO MORALES MARTINE | PARCELA 128 BUZON 128 ARROYO PR 00714 |
| PRIMO | PO BOX 2910 GUAYAMA PR 00785 |
| PRIMO F DELGADO ZAYAS | URB SANTA MARIA 157 CALLE TULIPAN SAN JUAN PR 00927 |
| PRINDT CORP | AVE JOSE TONY SANTANA SECTOR CENTRAL EDIF 575 CAROLINA PR 00983 |
| PRINTECH INC | PO BOX 371178 CAYEY PR 00737-1178 |
| PRINTER CODE NETWORK INC | PO BOX 366473 SAN JUAN PR 00936-6473 |
| PRINTER SOURCE CORP | JDNS DE CAPARRA 2 13 AVE RUIZ SOLER BAYAMON PR 00951-2475 |
| PRINTING CONSULTANT INC | METRO OFFICE PARK OFICINA 304 COLGATE PALMOLIVE BUILDING 1 ST GUAYNABO PR 00968-1705 |
| PRINTING SUPPLIES INC | PO BOX 85 CATAO PR 00963 |
| PRIORITY MORTGAGE BROKERS | CALLE JUAN B HUYKE 110 ALTOS HATO REY PR 00919 |
| PRISCILA AYALA ANTUNA | HC01 BUZON 5960 BARRIO ANTIGUA ARROYO PR 00714 |

| Claim Name | Address Information |
|---|---|
| PRISCILA GONZALEZ RODRIGU | RES DALIAS EDIF 10 APT 78 SAN JUAN PR 00924 |
| PRISCILA TORRES JUSINO | CALLE JULIAN BLANCO 6 APT C RIO PIEDRAS PR 00925 |
| PRISCILLA PIZARRO DEL VAL | PO BOX 651 CAROLINA PR 00985-0651 |
| PRISCILLA S CATERING | PO BOX 1223 YAUCO PR 00698-1223 |
| PRO AIRE DE SAN JUAN | AVE FLAMBOYANES 214 A RIO PIEDRAS PR 00927 |
| PRO IMAGE | CONDOMINIO IBERIA I APT 1604 CALLE PERSEO ALTAMIRA SAN JUAN PR 00920 |
| PRO OFFICE INC | PO BOX 10158 CAPARRA HEIGHIS SAN JUAN PR 00922 |
| PRO TECH ASERVICES INC | PO BOX 810335 CAROLINA PR 00981 |
| PROBATION DIVISIONCAMDEN | PO BOX 1928 CAMDEN NJ 08101 |
| PROCUREMENT MANAGEMENT A | PLAZA CUPEY GARDENS 200 CUPEY GARDENS AVE SUITE 10E SAN JUAN PR 00926 |
| PRODUCCIONES ALFONSO SANA | HC01 BOX 6021 SALINAS PR 00751-9735 |
| PRODUCCIONES CUARTO MENGU | 1717 AVE PONCE DE LEON SAN JUAN PR 00909-1905 |
| PRODUCCIONES PMC INC | 1350 AVE ASHFORD APT 2A SAN JUAN PR 00907 |
| PRODUCCIONES QUIQUE MALDO | COND TORRE DE LA REINA SUITE 6B 450 AVE PONCE DE LEON SAN JUAN PR 00901 |
| PRODUCCIONES RTJV | NO 266 CALLE 3 PUERTO NUEVO PR 00920 |
| PRODUCCIONES SANCO INC | URB OCEAN PARK 2020 CALLE ITALIA SAN JUAN PR 00911-1435 |
| PRODUCIONES MG | 111 CALLE DUARTE HATO REY PR 00917 |
| PRODUCIONES RIVERA TOLEDO | URB PUERTO NUEVO 266 CALLE 3 NW SAN JUAN PR 00920-2209 |
| PRODUCTION ACCOUNT PRIN | 2Y5 17TH ST ALTOMONTE CAGUAS PR 00727-1042 |
| PRODUCTIVITY | P O BOX 9102 CAMBRIDGE MA 02140 |
| PRODUCTIVITY POINT INTERN | AVE PONCE DE LEON 255 SUITE 403 ROYAL BANK CENTER HATO REY PR 00918 |
| PRODUCTIVITY PRESS | PO BOX 13390 PORTLAND OR 97213 0390 |
| PROF MARIA AGOSTO | URB VILLA ANDALUCIA L 26 CALLE TOLOY SAN JUAN PR 00926-2310 |
| PROFESSIONAL ALARM SYSTEM | CALLE REINA DE LAS FLORES URB SANTA MARIA RIO PIEDRAS PR 00927 |
| PROFESSIONAL ASPHALT LL | PO BOX 844 NARANJITO PR 00719 |
| PROFESSIONAL BUSINESS MAC | PO BOX 5195 HATO REY PR 00919-5195 |
| PROFESSIONAL CONTRACTOR P | URB PUNTO ORO CALLE EL ANGEL 4447 PONCE PR 00728-2048 |
| PROFESSIONAL EQUIPMENT CO | 2151 AVE GILBERTO MONROIG SANTURCE PR 00915 |
| PROFESSIONAL GRAPHICS INC | PO BOX 193369 SAN JUAN PR 00919-3369 |
| PROFESSIONAL MICROFILM I | PO BOX 366238 SAN JUAN PR 00936-6238 |
| PROFESSIONAL READY MIX I | 501 CALLE ROOSEVELT URB LA CUMBRE SAN JUAN PR 00926-6040 |
| PROFESSIONAL RECORDS AND | PO BOX 13323 SAN JUAN PR 00908 |
| PROFESSIONAL REFRIGERATIO | CALLE 10 38 BARRIO JUAN SANCHEZ BAYAMON PR 00960 |
| PROFESSIONAL SECURITY G | 321 ELEONOR ROOSEVELT ST HATO REY PR 00918 |
| PROFESSIONAL SIGN MAKERS | URB HNAS DAVILA 177 AVE BETANCES BAYAMON PR 00959 |
| PROFESSIONAL TRAFFIC GRAP | PO BOX 189 GLENWOOD SPRING CO 81602 |
| PROFESSIONAL WEAR CORP | CALLE DUARTE 187 HATO REY PR 00917 |
| PROFESSIONAL WINDOW TINTI | AVE DE DIEGO 506 PTO NUEVO PR 00920 |
| PROFFESSIONAL ELEVATOR SE | PO BOX 1909 GUAYNABO PR 00970-1909 |
| PROG DE SERVS DE CUIDAD | MUNICIPIO DE CAROLINA OFICINA OCIM PO BOX 8 CAROLINA PR 00986 |
| PROGAS | PO BOX 21406 RIO PIEDRAS PR 00928 |
| PROGRAMA CUIDO Y RES DEL | PO BOX 1588 BAYAMON PR 00960 |
| PROGRAMA ESPERANZA DE LA | PO BOX 655 UTUADO PR 00657 |
| PROGRAMA REHABILITACION V | GPO BOX 191681 SAN JUAN PR 00685-1681 |
| PROGRESSIVE BUSINESS PUBL | 370 TECHNOLOGY DRIVE PO BOX 3019 MALVERN PA |
| PROGRESSIVE SALES SERVI | PO BOX 10876 CAPARRA HEIGHTS PR 00922 |
| PROJECT SPECIALISTS OF PU | PO BOX 7222 PONCE PR 00732 |
| PROMOCIONES TURISTICAS DE | P O BOX 194829 SAN JUAN PR 00919-4829 |
| PROMOTIONAL PRINTING | BOX 2570 GUAYNABO PR 00970 |

| Claim Name | Address Information |
|---|---|
| PROMUSIC | 941A CLINT MOORE ROAD BOCA RATON FL 33487 |
| PROQUIP CORP | PMB 545 PO BOX 4960 CAGUAS PR 00726-4960 |
| PROREL MANUFACTURING TECH | 130 WINSTON CHURCHILL AVE SUITE 1 PMB 153 SAN JUAN PR 00926-6018 |
| PROSACADEMY | PO BOX 191014 SAN JUAN PR 00919-1014 |
| PROSAT SATELLITE SYSTEMS | PO BOX 4861 CAROLINA PR 00984-4861 |
| PROSHA ACADEMY | PO BOX 191014 SAN JUAN PR 00919-1014 |
| PROSOLUTIER | CALLE CERRA 612 PDA 15 SANTURCE PR 00918 |
| PROTA CONSTRUCTION | PO BOX 3130 MAYAGUEZ PR 00680 |
| PROTECTION DESIGN | COLLEGE PARK COMPOSTELLA 1753 RIO PIEDRAS PR 00921 |
| PROTECTO DATA INC | GPOBOX 3425 SAN JUAN PR 00936 |
| PROTOCOL INSTITUTE | PO BOX 8771 BAYAMON PR 00960-8771 |
| PROVIDENCIA BENITEZ CASTR | LA PROVIDENCIA 2C1 CALLE 13 TOA ALTA PR 00953 |
| PROVIDENCIA FERREIRA JIME | PO BOX 1214 LARES PR 00669-1214 |
| PROVIDENCIA HERNANDEZ SOS | APTO 610 TORRE C COOP JARDINES DE TA TRUJILLO ALTO PR 00976 |
| PROVIDENCIA IGLESIAS CABA | PO BOX 9020204 SAN JUAN PR 00902-0204 |
| PROVIDENCIA SANTIAGO CRES | BO COCOS PR2 QUEBRADILLAS PR 00678 |
| PROVILANDIA | URB LA PROVIDENCIA CALLE 811 PONCE PR 00731 |
| PRP INGENIEROS Y ARQUITEC | 63 CALLE DE DIEGO APT 404 FL 4 SAN JUAN PR 00925-3015 |
| PRT RECOIDING STUDIO | URB PUERTO NUEVO 266 CALLE 3 NW SAN JUAN PR 00920-2209 |
| PRUDENCIO RAMOS | PO BOX 9775 CAGUAS PR 00726 |
| PTC INSTRUMENTS | 2301 FEDERAL AVENUE LOS ANGELES CA 90064-1482 |
| PTN PUBLISHING CO | 445 BROAD HOLLOW RD MELVILLE NY 11747 |
| PUBLICACIONES CD INC | PO BOX 3185 BAYAMON PR 00961-3185 |
| PUBLICACIONES J T S | PO BOX 9024120 SAN JUAN PR 00902-4120 |
| PUBLICACIONES PUERTORRIQU | PO BOX 195064 SAN JUAN PR 00919-5064 |
| PUBLIMEDIA | PO BOX 361597 SAN JUAN PR 00936-1597 |
| PUBLIMER | PO BOX 8140 FDZ JUNCOS STA SAN JUAN PR 00910 |
| PUBLISHING RESOURCES INC | PO BOX 41307 SAN JUAN PR 00940 |
| PUBLIVENT INC | PO BOX 8319 SAN JUAN PR 00910 |
| PUEBLO INTERNATIONAL INC | GPO BOX 3288 SAN JUAN PR 00936 |
| PUERTAS ROLLADIZAS INC | PO BOX 191453 SAN JUAN PR 00919-1453 |
| PUERTO RICO AIRCRAFT SUPP | CALLE MARGINAL BLOQUE A10 URB LOS ANGELES CAROLINA PR 00979 |
| PUERTO RICO ASPHALT COMPA | CUPEY SAN JUAN PR 00928 |
| PUERTO RICO ASPHALT LLC | PO BOX 25252 SAN JUAN PR 00928 |
| PUERTO RICO CAMERA REPAIR | BOX 5094 CAROLINA PR 00628 |
| PUERTO RICO COFFEE ROASTE | PO BOX 51985 TOA BAJA PR 00950-1985 |
| PUERTO RICO DAILY SUN | PO BOX 195604 SAN JUAN PR 00919-5604 |
| PUERTO RICO DANKA INC | PO BOX 70243 SAN JUAN PR 00936-8243 |
| PUERTO RICO EMERGENCY MAN | PO BOX 9066597 SAN JUAN PR 00906-6597 |
| PUERTO RICO FAST FERRIES | 115 EAST MARKET STREET NEW ALBANY IN 47150 |
| PUERTO RICO FEDERAL AFFAI | 1100 17 TH STREET NW SUITE 800 WASHINGTON DC 20036 |
| PUERTO RICO FEDERAL CREDI | CALLE RESOLUCION NUM 55 ESQ AVE ROOSEVELT CAPARRA PR 00920 |
| PUERTO RICO FLOOR SERVICE | URB RADIOVILLE AVE RAFAEL COLON CASTRO 4 ARECIBO PR 00612 |
| PUERTO RICO GROWERS INC | PO BOX 1807 TRUJILLO ALTO PR 00977 |
| PUERTO RICO HEALTH PLAN | PO BOX 366068 SAN JUAN PR 00936-6068 |
| PUERTO RICO HOSPITAL SUPP | PO BOX 158 CAROLINA PR 00986 |
| PUERTO RICO LEGAL ADVOCAT | PO BOX 800970 COTO LAUREL PR 00780 |
| PUERTO RICO LIFT TRUCK SE | PO BOX 361374 SAN JUAN PR 00936-1374 |
| PUERTO RICO MANAGM ECON | 1424 BCO POPULAR CENTER HATO REY PR 00918 |

| Claim Name | Address Information |
| --- | --- |
| PUERTO RICO MECHANICAL PR | PO BOX 195121 SAN JUAN PR 00919 |
| PUERTO RICO OFFICE MACHIN | GPO BOX 361397 SAN JUAN PR 00936-1397 |
| PUERTO RICO OFFICE SOLUTI | PMB 339 100 GRAND PASEO BLVD SUITE 112 SAN JUAN PR 00926 |
| PUERTO RICO PHOTO AAV DIS | PO BOX 463 SAINT JUST PR 00978 |
| PUERTO RICO REBUILDERS SE | PO BOX 3525 CAROLINA PR 00984 |
| PUERTO RICO ROLLING DOO | CALLE FRANCIA 97 HATO REY PR 00917 |
| PUERTO RICO TELEPHONE CO | PARA ANA M BETANCOURT 1515 FD ROOSEVELT AVE GUAYNABO PR 00968 |
| PUERTO RICO VALVE FITTI | POST OFFICE BOX 664 GUAYAMA PR 00785-0664 |
| PUERTO RICO WATER MANAGEM | 216 CALLE DEL VALLE MARGINAL BALDORIOTY DE CASTRO SAN JUAN PR 00911-2328 |
| PUNTO VERDE PT | PO BOX 363264 SAN JUAN PR 00936-3264 |
| PURA JOURNET | 288 AVE GLEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| PVH MOTORS CORP | PARA TELESFORO PAGAN GONZALEZ 65 INF ESQ JUAN PENA SAN JUAN PR 00929 |
| PVH MOTORS CORP | PARA TELESFORO PAGAN GONZALEZ PO BOX 29468 SAN JUAN PR 00929-0468 |
| PVS CERTIFIED APPRAISERS | PMB 834 PO BOX 7891 GUAYNABO PR 00970-7891 |
| QLAB WEATHERING RESEARCH | PO BOX 349490 HOMESTEAD FL 33034 |
| QUADREL LEASING DE PR | PO BOX 51397 TOA BAJA PR 00950-1397 |
| QUALITECH CONSTRUCTION AN | EDIF DARLINGTON 1007 AVE MUNOZ RIVERA STE 804 SAN JUAN PR 00927 |
| QUALITY AUDIO VISUAL | PO BOX 8846 FERNANDEZ JUNCOS STA SAN JUAN PR 00910-8846 |
| QUALITY BUSINESS INC | URB PUERTO NUEVO 1142 F D ROOSEVELT SAN JUAN PR 00920-2906 |
| QUALITY CLEANING PRODUCTS | PMB 546A PO BOX 607071 BAYAMON PR 00960-7071 |
| QUALITY CONCRETE MIX INC | PO BOX 1302 BAYAMON PR 00960 |
| QUALITY EQUIPMENT | CARR 872 KM 08 RIO PLANTATION BAYAMON PR 00961 |
| QUALITY FOR BUSINESS SUCC | ROYAL BANK CENTER SUITE 1210 255 AVE PONCE DE LEON HATO REY PR 00917 |
| QUALITY IND SAFETY PRODU | PO BOX 2286 TOA BAJA PR 00951 |
| QUALITY LABELS | CALLE TAMESIS 1625 RIO PIEDRAS HEIGHTS RIO PIEDRAS 00926 |
| QUALITY MUFFLERS | BO SANTANA 230B CARR 2 KM 695 ARECIBO PR 00612 |
| QUALITY OFFICE | PMB 264 B5 CALLE TABONUCO SUITE H9 GUAYNABO PR 00968-3003 |
| QUALITY OUTCOME | PO BOX 1005 TOA ALTA PR 00954-1005 |
| QUALITY PAINTING CORP | PASEO DE SAN LORENZO 913 CALLE TOPACIO SAN LORENZO PR 00754-9956 |
| QUALITY VERTICAL BLINDS | CALL BOX 60820 BAYAMON PR 00960 |
| QUALITY WELDING PRODUCTS | MSC 451 AVE R CORDERO 200 SUITE 140 CAGUAS PR 00725-3757 |
| QUANTUM BUSINESS ENGINEER | 255 PONCE DE LEON SUITE 508 HATO REY PR 00917 |
| QUANTUM SYSTEMS INTEGRAT | 255 PONCE DE LEON AVE SUITE 902 SAN JUAN PR 00912 |
| QUEENLAND MORALES RUIZ | PO BOX 1485 VEGA BAJA PR 00694-1485 |
| QUES ELECTRONICS | 510 S WORLHIGTON ST OCONOMOWOE WI 53066 |
| QUIDU DISTRIBUTOR | URB MONTECASINO HEIGHTRS 395 CALLE GUAJATACA TOA ALTA PR 00953-3754 |
| QUINPAR INC | AVENIDA PONCE DE LEON 1951 SANTURCE PR 00915 |
| QUINTAMAR CORP | BO PALMAS CATANO PR 00962 |
| QUINTO CONGRESO PANAMERIC | UNIVERSIDAD DE PR RECINTO UNIVERSITARIO DE MAYAGUEZ DEPT ING CIVIL APARTADO 5000 MAYAGUEZ PR 00681 |
| QUIONES D FIRST AMBULAN | 35 CALLE VICTORIA MATEO SALINAS PR 00751 |
| QUIONES SANCHEZ GUZMA | PO BOX 71405 SAN JUAN PR 00936-8505 |
| QUIQUE AUTO PAINT SUPPLY | O PART CALLE GARDENIA A10 LAS VEGA CATANO PR 00962 |
| QUIQUES CATERING | KM 1384 CARR 2 BO NARANJO AGUADA PR 00602 |
| R AMIREZ COMERCIAL ARTS I | CARRETERA 8860 KM 11 BO MATIENZO TRUJILLO ALTO PR 00976 |
| R B POWER INC | PO BOX 366009 SAN JUAN PR 00936-6009 |
| R B POWER INC | LOTE 40 CALLE A ESQ B INDUSTRIAL LUCHETTI BAYAMON PR 00961 |
| R D CLEANING SERVICE | CALLE LAGO MATRULLAS DA5715A LEVITTOWN TOA BAJA PR |
| R D T CONST | CALLE VIOLETA 209 URB SAN FRANCISCO SAN JUAN PR 00927 |

| Claim Name | Address Information |
|---|---|
| R E DELGADO INC | P O BOX 9024136 SAN JUAN PR 00902-4136 |
| R F COLLECTION | PO BOX 10376 SAN JUAN PR 00922 |
| R G LAW OFFICES CSP | ISABEL ANDREU AGUILAR 125 HATO REY PR 00918 |
| R LOPEZ DE AZUA ASSOC | LOIZA 1959 OFIC 402 ADAS BUILDING STE 402 SAN JUAN PR 00907 |
| R M SPORTS | APARTADO 1636 CAROLINA PR 00628 |
| R MALDONADO CO INC | PO BOX 817 SANTA ISABEL PR 00757-0817 |
| R S MEANS COMPANY INC | COSTRUCTION PLAZA 63 SMITHS LANE KINGSTON MA 02364-0800 |
| R VELEZ MARICHAL ASSOCI | PO BOX 40046 SANTURCE PR 00940 |
| RACHEL M VALENTIN DBA | 208 CASA LINDA VILLAGE BAYAMON PR 00959 |
| RACO EXTERMINATING SE | BOX 5477 PONCE PR 00731 |
| RADAMES BURGOS SANTANA | URB SANTA ROSA 249 CALLE 16 BAYAMON PR 00959 |
| RADAMES GOMEZ CUEVAS | EDIF 6 APT 24 ARECIBO PR 00612-2976 |
| RADAMES PEA INC | PO BOX 1240 MAYAGUEZ PR 00681 |
| RADI CORP REP EFRAIN RAM | 532 CALLE PALMA HATILLO PR 00659 |
| RADIO REDENTOR | PO BOX 29404 SAN JUAN PR 00929 |
| RADIOSHACK | SAN JUAN PLAZA LAS AMERICAS HATO REY PR 00918 |
| RADISSON NORMANDIE HOTEL | CALL BOX 50059 SAN JUAN PR 00902 |
| RADO CATERING SERVICE | AVE ACUARIO CENTRO COMERCIAL VENUS GARDENS RIO PIEDRAS PR 00926 |
| RADYS RIVERA MARTINEZ | SECTOR CAMBUTE PR857 KM 18 CAROLINA PR 00985 |
| RAFAEL A CARABALLO RODRIG | ACTHEREDEROS |
| RAFAEL A CRESPO | PO BOX 42007 SAN JUAN PR 00940-2007 |
| RAFAEL A ECHEVARRIA QUIO | PO BOX 8850 SAN JUAN PR 00910-0850 |
| RAFAEL A SANTIAGO ROSADO | PR167 KM 63 BO NUEVO NARANJITO PR 00719 |
| RAFAEL A SANTOS HERNANDEZ | ALORA N55 VILLA ANDALUCIA RIO PIEDRAS PR |
| RAFAEL A VAZQUEZ ROLON | URB BERWIND ESTATES A8 CALLE 1 SAN JUAN PR 00929 |
| RAFAEL AGOSTO RAMIREZ | BO ANTON RUIZ CARR 925 KM 49 INT HUMACAO PR 00791 |
| RAFAEL ALEMAN | PO BOX 7416 PONCE PR 00732 |
| RAFAEL AMADOR SIERRA | AVE PONCE DE LEON 1163 INT RIO PIEDRAS PR 00925 |
| RAFAEL ARCE RIVERA | CALLE 31 SO APT 5 LAS LOMAS RIO PIEDRAS PR 00921 |
| RAFAEL ARTURET | CALLE JULIAN BLANCO 6 RIO PIEDRAS PR 00925 |
| RAFAEL AYALA TORRES | PO BOX 668 GUANICA PR 00653-0668 |
| RAFAEL BELTRAN | PR 14 SECTOR EL BRONCE PONCE PR 00731 |
| RAFAEL BENITEZ CARRILLO | CALLE ESTADO 715 MIRAMAR SAN JUAN PR 00907 |
| RAFAEL BENITEZ CUADRADO | BO PUEBLO SECTOR LA ALCOBA COROZAL PR 00783 |
| RAFAEL BERMUDEZ | HC 1 BOX 3315 MAUNABO PR 00707-9797 |
| RAFAEL BLANCO HERNANDEZ | HC01 BOX 6057 OROCOVIS PR 00720 |
| RAFAEL BURGOS FELICIANO | BO PASTILLO PONCE PR 00731 |
| RAFAEL BURGOS VEGA | S 24 CALLE C VEGA BAJA PR 00639-3949 |
| RAFAEL CANELO HERNANDEZ | P O BOX 7197 CAROLINA PR 00985 |
| RAFAEL COBB BETANCOURT DB | AMELIA INDUSTRIAL PARK 39 CALLE FRANCES SWIT 112 GUAYNABO PR 00968 |
| RAFAEL COLON DIAZ | D 10 CALLE 9 CAROLINA PR 00986 |
| RAFAEL CORUJO FONSECA | URB MONTE CASINO HEIGHTS 148 TOA ALTA PR 00953 |
| RAFAEL DIVERSE PEREZ | BO MAGUELLES PONCE PR 00731 |
| RAFAEL FEBLES HERNANDEZ | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| RAFAEL FORMARIZ | CALLE LOIZA 2475 PUNTA LAS MARIAS SAN JUAN PR 00913 |
| RAFAEL GARCIA VAZQUEZ | 768 AVE BARBOSA SAN JUAN PR 00915-3218 |
| RAFAEL JIMENEZ ASSOCIAT | PO BOX 10179 PONCE PR 00732 |
| RAFAEL JIMENEZ PEREZ | PO BOX 191777 SAN JUAN PR 00919-1777 |
| RAFAEL L ARRILLAGA | CONDMONTEBELLO F611 TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| RAFAEL L JUAN ORTEGA | SECTOR LOS JUANES BO GUADIANA HC73 BOX 5234 NARAANJITO PR 00719 |
| RAFAEL LOPEZ CALDERON | 243 CALLE PARIS SAN JUAN PR 00917 |
| RAFAEL LOPEZ GARCIA | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| RAFAEL M BAYRON MORENO | CARR 341 BUZON 5220 BO EL MANI MAYAGUEZ PR 00680 |
| RAFAEL MARCIAL CORTEZ | PO BOX 990 VICTORIA STATION AGUADILLA PR 00605 |
| RAFAEL MARTINEZ OYOLA | BO ESPINOSA SECTOR MABITO DORADO PR 00646 |
| RAFAEL MEJIAS INC | CALLE AMAZONAS 110 URB PARAISO RIO PIEDRAS PR |
| RAFAEL MELENDEZ CRUZ | CALLE NUEVA 25 BUEN SAMARITANO GUAYNABO PR 00965 |
| RAFAEL MENDEZ MENDEZ | POO BOX 318 BO ANGELES UTUADO PR 00611 |
| RAFAEL MORALES SERRANO | BDA BUENA VISTA 727 CALLE 2 SAN JUAN PR 00915-4738 |
| RAFAEL MORENO RODRIGUEZ | BO GUARAGUAO SR 515 INT PONCE PR 00731 |
| RAFAEL MORENO VEGA | BO GUARAGUAO SR 515 INT PONCE PR 00731 |
| RAFAEL NIEVES FONTANEZ | PMB BOX 4956 CAGUAS PR 00726-4956 |
| RAFAEL NIEVES NEGRONI | HC 2 BOX 6457 MOROVIS PR 00687-9734 |
| RAFAEL OQUENDO TORRES | RES JUAN CESAR CORDERO DAVILA EDIF 5 APT 17 SAN JUAN PR 00917 |
| RAFAEL ORTEGA CRUZ | PO BOX 5080 AGUADILLA PR 00605-5080 |
| RAFAEL OTERO HERNANDEZ | URB LAS GAVIOTAS E23 CALLE TAMARINDO FAJARDO PR 00738 |
| RAFAEL PELET GAGO | CALLE PLAZUELA BARCELONETA PR 00617 |
| RAFAEL PEREZ MARZAN | BOX 5 COROZAL PR 00783 |
| RAFAEL PEREZ ORTEGA | LEVITTOWN 4TA SECCION ESTE 21 CALLE LUISA TOA BAJA PR 00949 |
| RAFAEL PEREZ SANTIAGO YO | VELEZ TORRES |
| RAFAEL QUINTANA NIEVES | HC02 BOX 5437 BO CALVACHE RINCON PR 00677 |
| RAFAEL R SALDAA ING | VOLGA 1651 EL CEREAL RIO PIEDRAS PR 00926 |
| RAFAEL RAMIREZ | CALLE FAJARDO 309 VILLA PALMERAS SANTURCE PR 00911 |
| RAFAEL RAMIREZ GUILLOTY | PO BOX 2706 MAYAGUEZ PR 00681-2706 |
| RAFAEL RAMIREZ RIVERA | RES CANDELARIA EDIF 24 P2 APR 171 MAYAGUEZ PR 00680 |
| RAFAEL RIGUAL | PO BOX 1509 OLD SAN JUAN SAN JUAN PR 00902-1509 |
| RAFAEL RIOS RIVERA | BDA NUEVA E 5 UTUADO PR 00641 |
| RAFAEL RIVERA DELGADO | HC02 BOX 6777 UTUADO PR 00641 |
| RAFAEL RIVERA TORRES | SECT CANTERA 2372 AGUSTIN RAMIREZ SAN JUAN PR 00915-9002 |
| RAFAEL RODRIGUEZ | AVE BARBOSA 32 JUANA MATOS CATANO PR 00692 |
| RAFAEL RODRIGUEZ GUZMAN | HC 73 BOX 4717 EDIF 5 APT 17 NARANJITO PR 00719 |
| RAFAEL RODRIGUEZ RIVERA | URB REXVILLE AH6 CALLE 50 BAYAMON PR 00957 |
| RAFAEL RODRIGUEZ ROMAN | HC 73 BOX 4717 NARANJITO PR 00719 |
| RAFAEL ROIG | MSC 538 138 AVE WINSTON CURCHILL SAN JUAN PR 00926-6023 |
| RAFAEL ROIG Y ASOCIADOS | MSC 538 138 AVE WINSTON CURCHILL SAN JUAN PR 00926-6023 |
| RAFAEL ROJAS GREEN | BO LA VEGA BUZON 8 LA HACIENDITA BARRANQUITAS PR 00794 |
| RAFAEL ROMAN | PR511 BO REAL ANON KM 106 PONCE PR 00731 |
| RAFAEL ROMAN SANTIAGO | URB VICTOR ROJAS 2 356 CALLE B ARECIBO PR 00612-3068 |
| RAFAEL ROMERO MILLAN | PO BOX 3164 CAROLINA PR 00984-3164 |
| RAFAEL ROSARIO | CALLE SAN MIGUEL 247 INT EL POLVORIN BAYAMON PR 00960 |
| RAFAEL ROSARIO ASSOC | PO BOX 70344 CMMS 434 SAN JUAN PR PR 00936-8344 |
| RAFAEL RUIZ GARCIA | BO MANI 231 CALLE BOQUILLA MAYAGUEZ PR 00682-6937 |
| RAFAEL RUIZ MARTINEZ | BO MANI 228 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| RAFAEL SALAS RIVERA | PO OX 1158 AGUADILLA PR 00603-1158 |
| RAFAEL SANCHEZ PUCHALESA | CALLE 29 AC10 PARQUE ECUESTRE CAROLINA PR 00985 |
| RAFAEL SANTIAGO | RES COLL Y TOSTE EDIF 2 APT 8 ARECIBO PR 00612 |
| RAFAEL SANTIAGO QUIRINDON | 230 CALLE COMERCIO MAYAGUEZ PR 00681-2929 |
| RAFAEL SEGARRA GARCIA | HC1 BOX 11958 AGUADILLA PR 00603-9320 |

| Claim Name | Address Information |
|---|---|
| RAFAEL SOSA ROSARIO | VILLA PALMERAS CALLE CALMA 243 SANTURCE PR 00907 |
| RAFAEL TORRECH | BOX 183 BAYAMON PR 00619 |
| RAFAEL TORRES | 472A BO GUANIQUILLA AGUADA PR 00602-2150 |
| RAFAEL VALENTIN ALONSO | PO BOX 9116 ARECIBO PR 00613 |
| RAFAEL VAZQUEZ COLON | APARTADO 8 YABUCOA PR 00767 |
| RAFAEL VICENTY MARTELL | 203 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2929 |
| RAFAEL VILAR | BOX 128 UTUADO PR 00761 |
| RAFAEL VINOLY | PO BOX 42007 SAN JUAN PR 00940-2007 |
| RAFAELA CORDERO MALDONADO | 1365 CALLE PUENTE SAN JUAN PR 00915 |
| RAFAELA GUTIERREZ GOMEZ | URB TORRE MOLINOS E12 CALLE D GUAYNABO PR 00969 |
| RAFAELA LEON RODRIGUEZ | CONDOMINIO UNIVERSITY PARK PLAZA APT 1606 RIO PIEDRAS PR 00925 |
| RAGAM PRODUCTION MARKET | MANS DEL MAR 79 PASEO NAUTICO TOA BAJA PR 00949-3485 |
| RAGON CONSTRUCTION INC | P O BOX 739 COTO LAUREL PR 00780 |
| RAHAM BAPTISH ACADEMY | PO BOX 1111 SANTA ISABEL PR 00757 |
| RAHOLA INC | AVE PONCE DE LEON 1006 SANTURCE PR 00907 |
| RAILTOTRAILS CONSERVANC | 1100 17TH STREET NORTHWEST 10 TH FLOOR WASHINGTON DC 20036 |
| RAINBOW OF SAN JUAN | 1750 AVE FERNANDEZ JUNCOS SANTURCE PR 00909 |
| RAINFOREST KIDS CHILD DEV | EDIF FEDERAL 150 AVE CARLOS CHARDON SAN JUAN PR 00918-1703 |
| RAIZA GOMEZ PINTADO | MSC 365 RR 36 BOX 1390 SAN JUAN PR 00926 |
| RAJOHNYARI DAY CARE | URB CASTELLANA GARDENS 1 AVE GALICIA H3 CAROLINA PR 00985 |
| RALICAD | 80 CALLE CARIBE APT 128 BAYAMON PR 00959 |
| RALPH A MCMULLIN | PALACIOS DE MARBELLA 1012 CALLE DEL PALMAR TOA ALTA PR 00953 |
| RALTRISAN ELECTRIC CORP | PO BOX 2401 BAYAMON PR 00960-2401 |
| RAM AIRCRAFT CORP | WACO REGIONAL AIRPORT PO BOX 52197505 KSTL MAY DRIVE WACO TX 76708 |
| RAM COMPUTER DEPOT | 403 AVENIDA PONCE DE LEON HATO REY PR 00919 |
| RAMAC CONSTRUCTION | PO BOX 194572 SAN JUAN PR 00919-4572 |
| RAMALLO BROS PRINTING I | CALLE DUARTE 227 HATO REY PR 00916 |
| RAMCO CHEMICALS | URB INDUSTRIAL MINILLAS 410 CALLE E BAYAMON PR 00959 |
| RAMDIA | PO BOX 2547 SAN JUAN PR 00902 |
| RAMIREZ MACHINE SHOP | HC02 BOX 14174 BO SAN ANTON CAROLINA PR 00987 |
| RAMIRO RODRIGUEZ LEBRON | PO BOX 1063 CAYEY PR 00737 |
| RAMIRO RODRIGUEZ RAMOS | AVE WILSON NUM 1210 SAN JUAN PR 00907-2819 |
| RAMON A COLON RODRIGUEZ | ABRA DEL PIMIENTO BUZON 139 BARCELONETA PR 00617 |
| RAMON A DEL VALLE LOPEZ | VILLAS DE CASTRO S22 CALLE 15 CAGUAS PR 00725 |
| RAMON A DURAN ENG ASSOC | PO BOX 8308 SAN JUAN PR 00910-0308 |
| RAMON A VAZQUEZ SANCHEZ | CUSTODIO CAJA MENUDA ACT |
| RAMON ACEVEDO ACEVEDO | HC03 BOX 30927 AGUADA PR 00602 |
| RAMON ALAMEDA MERCADO | HC4 BOX 23649 LAJAS PR 00667 |
| RAMON ANIBAL ARCE GIRAU | HC 3 BOX 23721 SAN SEBASTIAN PR 00685-9506 |
| RAMON ARCE | BO ENEAS PR 111 KM 28 INT SAN SEBASTIAN PR 00685 |
| RAMON AYALA ROMERO | BO TORRECILLA BAJA CARR 187 PARC 28 LOIZA PR 00772 |
| RAMON BAEZ ROSADO | 17 BENEFIT STREET SOUTH BRIDGE MA 01550 |
| RAMON BORGES CRESPO | C 3 CALLE JOSE CAGUAS PR 00725 |
| RAMON CORA DIAZ | 5 |
| RAMON CORREA RODRIGUEZ | CALLE HATILLO 59 RIO PIEDRAS PR 00925 |
| RAMON COSTAS ANDUJAR | VIILA DOS RIOS 47 CALLE LA PLATA PONCE PR 00731 |
| RAMON D COLON SOJO | HC 2 BOX 10050 GUAYNABO PR 00971-9779 |
| RAMON DARIO CASTRO ZAPATA | 765 AVE BARBOSA SAN JUAN PR 00915-3209 |
| RAMON DIAZ GONZALEZ | BUEN SAMARITANO CALLE NUEVA 3 GUAYNABO PR 00965 |

| Claim Name | Address Information |
|---|---|
| RAMON E CRUZ MARTINEZ | CALLE SAN MIGUEL 248 INT EL POLVORIN BAYAMON PR 00958 |
| RAMON E GONZALEZ QUIONES | PO BOX 40646 MINILLAS STA SANTURCE PR 00940 |
| RAMON E ZEQUEIRA ASOOC | PO BOX 9023392 SAN JUAN PR 00902-3392 |
| RAMON F CASTILLO VELEZ | P O BOX 570 TRUJILLO ALTO PR 00977 |
| RAMON F LOPEZ CHAPTER 1 | PO BOX 70370 SAN JUAN PR 00936-8370 |
| RAMON FELICIANO PACHECO | HC 1 BOX 4421 ADJUNTAS PR 00601-9715 |
| RAMON FIGUEROA OSORIO | HC02 BOX 10607 GUAYNABO PR 00971 |
| RAMON FLORES TORRESFLORE | CARR 149 RAMAL 513 BO JAGUEYES VILLALBA PR 00766 |
| RAMON GALARZA CASTELLO | CALLE GEORGETTI 56 BARCELONETA |
| RAMON GARCIA MONSERRATE | CALLE ALMODOVAL FINAL 29 JUNCOS PR 00777 |
| RAMON GONZALEZ | 722 AVE TITO CASTRO PONCE PR 00716-4714 |
| RAMON GOYTIA AYALA | A 12 CALLE A GURABO PR 00778-2731 |
| RAMON GUERRA NIEVES | PO BOX 1078 AGUADILLA PR 00605-1078 |
| RAMON HERNANDEZ ORTIZ | AVE BARBOSA 295 CATANO PR 00963 |
| RAMON HIRALDO DIAZ | BO CANOVANILLAS KM 1 HM 8 CAROLINA PR 00979 |
| RAMON IRIZARRY RODRIGUEZ | HC 2 BOX 7135 ADJUNTAS PR 00601-9614 |
| RAMON L ARRIAGA SANTIAGO | 17 CALLE ALBIZU CAMPOS AGUAS BUENAS PR 00703-3102 |
| RAMON L CRUZ NIEVES | RR5 BOX 5271 BAYAMON PR 00956 |
| RAMON L GUZMAN RIVERA | HC03 BOX 10745 COMERIO PR 00782 |
| RAMON L IRIZARRY | BOX 7017 HC 3 GUAYNABO PR 00971-9577 |
| RAMON L JULIA RAMOS | APARTADO 20867 RIO PIEDRAS PR 00928 |
| RAMON L PEREZ ESTRADA | URB REXVILLE AH1A CALLE 50 BAYAMON PR 00957 |
| RAMON L RIVERA | CALLE SUR C11 VEGA ALTA PR 00692 |
| RAMON L RODRIGUEZ IGLESIA | PO BOX 723 UTUADO PR 00641-0723 |
| RAMON L SEGARRA SANTOS | RUTA 2 BUZON 773 PEUELAS PR 00624 |
| RAMON L VELEZ | HC02 BOX 1511402 ARECIBO PR 00612 |
| RAMON LUCIANO | PO BOX 1929 MAYAGUEZ PR 00681 |
| RAMON LUIS CINTRON RIVERA | HC73 BOX 5781 BO NUEVO NARANJITO PR 00719-9624 |
| RAMON LUIS HERNANDEZ | APARTADO 357 BOGUADIANA NARANJITO PR 00719 |
| RAMON LUIS ZAYAS RIVERA | CALLE ESTEBAN PADILLA 1 BAYAMON PR 00958 |
| RAMON LUIS ZAYAS VAZQUEZ | CALLE ESTEBAN PADILLA 81 BAYAMON PR 00960 |
| RAMON M NIEVES | URB LAS LOMAS CALLE 31 SO 1720 RIO PIEDRAS PR 00921 |
| RAMON MARRERO PAGAN | CALLE PRINCIPAL 1 BDA LA VEGA BARRANQUITAS PR 00934 |
| RAMON MATEO RUIZ | CALLE VARSOVIA 30 CTRO CALLES PONCE PR 00731 |
| RAMON MELENDEZ RIVERA | PO BOX 2146 GUAYNABO PR 00970 |
| RAMON MOJICA TOR | PO BOX 2043 JUNCOS PR 00777 |
| RAMON N VILLANUEVA CASTIL | 151 AVE NOEL ESTRADA ISABELA PR 00662-3130 |
| RAMON NEGRON CENTENO | PR 167 KM 36 EL SALTO COMERIO PR 00782 |
| RAMON O MEJIAS CONCEPCION | CALLE 2 G 12 TRUJILLO ALTO PR 00976 |
| RAMON OLIVERAS RODRIGUEZ | HC 61 BOX 4064 TRUJILLO ALTO PR 00976-9702 |
| RAMON OQUENDO BRUNO | 1459 AVE PONCE DE LEON RIO PIEDRAS PR 00926-2707 |
| RAMON ORTIZ MORALES | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| RAMON PABON NATAL | CALLE 13 HORTENSIA VEGA BAJA PR 00693-4113 |
| RAMON PEREZ VEGA | SECTOR LA PLATA CALLE 2 8 COMERIO PR 00782 |
| RAMON R CESANI GONZALEZ | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| RAMON RAMIREZ NIEVES | BO MANI 228 CALLE BOQUILLA MAYAGUEZ PR 00682-6935 |
| RAMON RIVERA FERRER | PO BOX 492 BARCELONETA PR 00617 |
| RAMON RODRIGUEZ GALARZA | CALLE SANTO DOMINGO 26 YAUCO PR 00698 |
| RAMON RODRIGUEZ RODRIGUEZ | HC02 BOX 5457 RINCON PR 00677 |

| Claim Name | Address Information |
|---|---|
| RAMON RODRIGUEZ RUIZ | PO BOX 1400 AGUADILLA PR 00605-1400 |
| RAMON ROHENA | 816 CALLE MINDANO TRUJILLO ALTO PR 00924-1702 |
| RAMON SANLATTE CHAPMAN | URB VILLAMAR 99 CALLE 3 CAROLINA PR 00979 |
| RAMON SANTANA OLIVO | HC83 BUZON 6184 BO ESPINOSA VEGA ALTA PR 00692 |
| RAMON SOLER | SECTOR LOS CHOFERES CALLE LINO PADRO RIVERA 38 CUPEY BAJO RIO PIEDRAS PR 00926 |
| RAMON TORRES SANTIAGO | BUZON HC03 BOX 19328 ARECIBO PR 00614 |
| RAMON VEGA CHUULISA | PO BOX 35 AASCO PR 00610-0035 |
| RAMON VEGA MARTINEZ | URB CONSTANCIA CALLE M76 PONCE PR 00731 |
| RAMON VELEZ OLMO | BO SANTANA PR 2 KM 67 ARECIBO PR 00614 |
| RAMON W COSTACAMPS ASSO | CONSULTING ENGINEERS 403 DEL PARQUE ST 12TH FLOOR SANT PR 00912 |
| RAMON ZAYAS ROLON ZORAID | HC3 BOX 11385 JUANA DIAZ PR 00795-9505 |
| RAMONA CASTILLO VELEZ | PO BOX 1677 TRUJILLO ALTO PR 00977-1561 |
| RAMONA CRUZ ALCAZAR | PO BOX 134 COMERIO PR 00782-0134 |
| RAMONA CRUZ SANTANA | HC01 BOX 17215 BDA JOYUDA CABO ROJO PR 00680 |
| RAMONA DE JESUS PACHE | RR2 BOX 7576 GUAYAMA PR 00784 |
| RAMONA FERNANDEZ COLON | BOX 41004 MINILLAS STATION SAN JUAN PR 00940 |
| RAMONA GARCIA CRUZ | HC 1 BOX 4057 JUANA DIAZ PR 00795-9701 |
| RAMONA LOPEZ MERCED | PO BOX 577 LAS PIEDRAS PR 00771 |
| RAMONA ROMAN OCASIO | BUEN SAMARITANO CALLE NUEVA 9 GUAYNABO PR 00965 |
| RAMONA TORRES GERENA | HC2 BOX 5173 LARES PR 00669-9720 |
| RAMONA VALLE ACEVEDO | CALLE LOS VELEZ 15 MAYAGUEZ PR 00680 |
| RAMONA VERDEJO SANTOS | HC01 BOX 7537 LOIZA PR 00772 |
| RAMONITA HERNANDEZ MARTIN | APARTADO 560 727 GUAYANILLA PR 00656 |
| RAMONITA MONGE PADILLA | BARRIO TORRECILLA ALTA CANOVANAS PR 00729 |
| RAMONITA PACHECO VELAZQUE | HC 6 BOX 4431 COTO LAUREL PR 00780-9527 |
| RAMONITA RAMOS RAMOS | BO SANTURCE 273 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2347 |
| RAMONITA RUIZ ROSARIO | JOSE GARCIA 67 BO INDIA GUAYANILLA PR 00683 |
| RAMONITA SANTIAGO | URB NUEVA 3 BARCELONETA PR 00617 |
| RAMONITA SOTO PAGAN | 95 CALLE ARIZMENDI FLORIDA PR 00650-2011 |
| RAMONITA VILLANUEVA | BO ORTIZ SECTOR LOS COROSOS TOA ALTA PR 00953 |
| RAMOS GONZALEZ LAW OFFICE | 124 ISABEL ANDREU AGUILAR HATO REY PR 00918-3305 |
| RAMOS MAINTANACE PARTS | HC 03 BOX 9060 GUAYNABO PR 00971 |
| RANDELL OQUENDO TORRES | RES JUAN CESAR CORDERO DAVILA EDIF 5 APT 17 SAN JUAN PR 00917 |
| RAPID RENTAL | BOX 10248 CUH STATION HUMACAO PR 00792 |
| RAQUEL BENITEZ CARMONA | JARDINES DE CEIBA CALLE 7 G 10 CEIBA PR 00735 |
| RAQUEL COLON BERRIOS | URB JARDINES DE TOA ALTA CALLE 358 TOA ALTA PR 00953 |
| RAQUEL COLON ROMAN | URB VILLAS DE RIO GRANDE P21 CALLE 8 RIO GRANDE PR 00745 |
| RAQUEL FIGUEROA LOPEZ | BO MAGUEYES PR 10 83 PONCE PR 00731 |
| RAQUEL FUENTES BONILLA | SECTOR EL HORNO KM 1 HM 3 MANATI PR 00674 |
| RAQUEL MEDINA GARCIA | 628 CALLE JAZMIN COTTO LAUREL PR 00780-2800 |
| RAQUEL PENA | BO MARTIN GONZALEZ CAROLINA PR 00980 |
| RAQUEL RODRIGUEZ TORRES | SECTOR LOS ROBLES CAMINO TIBES PONCE PR 00731 |
| RAQUEL SANTIAGO PAGAN | PO BOX 21 HUMACAO PR 00791-0021 |
| RAQUEL SERRANO CAMACHO | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| RAQUEL SOLER ESTRONZA | SECTOR LOS CHOFERES CALLE LINO PADRO RIVERA 38 CUPEY RIO PIEDRAS PR 00926 |
| RAQUEL VEGA MONTALVO | BO SANTA ANA 228 ARECIBO PR 00614 |
| RAQUEL Y MARIA NEGRON LLU | CUATRO CALLES 54 PONCE PR |
| RASA INC REYES RENTAL | RIO HONDO III FLANBOYAN CC27 BAYAMON PR 00961 |
| RATER AIR DUCT INC | PO BOX 3151 CAROLINA PR 00984 |

| Claim Name | Address Information |
|---|---|
| RATTEC | 102 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3227 |
| RAUL A MUJICA HENRIQUEZ | COND BAYOLA APARTAMENTO 901B SANUTRCE PR |
| RAUL ALBARRAN ZAMBRANA | BUZON 1534 UTUADO PR 00641 |
| RAUL ALVAREZ | APARTADO 619 SABANA HOYOS ARECIBO PR 00688-0619 |
| RAUL AQUINO FIGUEROA | PO BOX 494 AASCO PR 00610-0494 |
| RAUL ARROYO | CALLE 8 BLOQUE J 19 V RICA BAYAMON PR 00619 |
| RAUL B MANES MACIAS | URB RAMBLA 1380 CASTELLANA PONCE PR 00730 |
| RAUL CABALLERO MELENDEZ | EDIF ASOC DE MAESTROS OFIC 516 QUINTO PISO PDA33 12 AVE PONCE DE LEON 452 HATO REY PR 00918 |
| RAUL CABAN | 322 RUISEOR HACIENDAS MONSERRATE MANATI PR |
| RAUL CARRASQUILLO FLORES | BOX 3564 CAROLINA PR 00984 |
| RAUL DAVID PEDROGO | PO BOX 798 AIBONITO PR 00705 |
| RAUL FIGUEROA BERRIOS | HC02 BOX 10610 COMERIO PR 00782 |
| RAUL G MALDONADO | P O BOX 1054 ARECIBO PR |
| RAUL GONZALEZ SERRANO | PO BOX 1048 SAN JUAN PR 00936-1048 |
| RAUL I PUEBLA NUNEZ | URB SAN AGUSTIN 369 CALLE ALEIDES REYES SAN JUAN PR 00923 |
| RAUL MATOS MELENDEZ | CALLE C QQ H 20 EXT ALTURAS DE VEGA BAJA PR 00694 |
| RAUL MONTAEZ NOEL | 42 CALLE 34 R 13 URB TURABO GARDENS CAGUAS PR 00725 |
| RAUL NIEVES | CALLE BARCELO 104 BARRANQUITAS PR 00794 |
| RAUL NIEVES RAMOS | HC05 BOX 6737 AGUAS BUENAS PR 00703-9209 |
| RAUL O BARRERAS RIVERA | PO BOX 363722 SAN JUAN PR 00936-3722 |
| RAUL OCASIO FERNANDEZ | OFICINA REGIONAL METROPOLITANA 6504 SAN JUAN PR 00940 |
| RAUL PLA MARTINEZ | URB PONCE DE LEON 248 CALLE RAMOS ANTONINI E MAYAGUEZ PR 00680-5135 |
| RAUL RIVERA | AC02 BOX 14669 AGUAS BUENAS PR 00703 |
| RAUL RODRIGUEZ SOLER | PR 503 KM 82 HC08 BUZON 1577 PONCE PR 00731-9712 |
| RAUL RODRIGUEZ MORALES | CALLE POST 659 SUR MAYAQUEZ PR 00680 |
| RAUL SANTIAGO VELEZ | BOX 1254 BAJADERO ARECIBO PR 00614 |
| RAUL SEGARRA PEREZ | CALLE COQUI 38 PONCE PR 00731 |
| RAUL SEGARRA SAMBOLIN | CALLE COQUI 39 |
| RAUL SEPULVEDA HERNANDEZ | HC 2 BOX 7173 UTUADO PR 00641-9507 |
| RAUL TORRES ARRIAGA | CALLE MUNOZ RIVERA ESQ ALMODOVAR JUNCOS PR 00777 |
| RAUL TOWING SERVICE | PO BOX 265 TOA ALTA PR 00954 |
| RAUL VALENTIN MORALES | PO BOX 1721 AGUADILLA PR 00605-1721 |
| RAUL VELAZQUEZ POUPART | PO BOX 360038 SAN JUAN PR 00936-0038 |
| RAV CONST | PO BOX 332 COTTO LAUREL PONCE PR |
| RAY ARCHITECTS ENGINEERS | EDIF GONZALEZ PADIN PISO 5 PLAZA DE ARMAS VIEJO SAN JUAN PR 00901 |
| RAY ENGINEERS PSC | PO BOX 363443 SAN JUAN PR 00936-3443 |
| RAY J MORALES OQUENDO | VIA SAN JOSE C23 ESTANCIA BAYAMON PR 00961 |
| RAYITO DEL SOL | AVE MUOZ RIVERA CALLE CRISALIDA 23 GUAYNABO PR 00969 |
| RAYMOND BORGES ALMODOVAR | PO BOX 1283 PMB 365 SAN LORENZO PR 00754-1283 |
| RAYMOND CARRION Y TERESA | URB MUOZ RIVERA CALLE ARBORAD A 38 GUAYNABO PR 00961 |
| RAYMOND CINTRON MONTANEZ | PR 859 KM 153 COROZAL PR 00783 |
| RAYMOND CRUZ SANCHEZ | URB MANSIONES DEL NORTE NH5 CAMINO DE BUSTAMENTE TOA BAJA PR 00949 |
| RAYMOND FUENTES MATOS | HC 1 BOX 6058 CANOVANAS PR 00729 |
| RAYMOND PEREZ VIDAL | PO BOX 1885 AGUADILLA PR 00605-1885 |
| RAYMOND RIVERA BLASINI | URB SAN RAMON 1985 CALLE SANDALO GUAYNABO PR 00969-3944 |
| RAYMOND RIVERA BURGOS | URB BORINQUEN GARDENS 356 CALLE ALFREDO GALVEZ SAN JUAN PR 00926 |
| RAYMOND RIVERA PACHECO | HC01 BUZON 3135 COROZAL PR 00783 |
| RAYMOND SANTIAGO IZQUIERD | BO LLANADAS BUZON 45A BARCELONETA PR 00617 |

| Claim Name | Address Information |
|---|---|
| RAYMOND TORRES BERRIOS | CALLE VILLA ELENA BC3 URB VILLA FONTANA CAROLINA PR 00983 |
| RAYMUNDO GONZALEZ RONDON | BDA BUENA VISTA 2321 CALLE PRINCIPAL SAN JUAN PR 00915-4725 |
| RBC CAPITAL MARKETS | THREE WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281 |
| RBR CONSTRUCTION LLC | PARA BELISSA BETANCES PASEO SAN JUAN CALLE CATEDRAL C13 SAN JUAN PR 00902 |
| RC AIR CONDITIONING INC | CALLE BOHEMIA 1140 PUERTO NUEVO PR 00920 |
| RC DISTRIBUTOR | POBOX 6370 SANTA ROSA UNIT BAYAMON PR 00959 |
| RD COMPUTERTIZED DRAFTIN | P O BOX 51095 TOA BAJA PR 00950 |
| RE ADVISORS | PO BOX 363425 SAN JUAN PR 00936-3425 |
| READY MIX CONCRETE | PO BOX 1919 CAROLINA PR 00984-1909 |
| READY REPONSIBLE SECUR | CALLE CARMELO MARTINEZ 126 MAYAGUEZ PR 00680 |
| REAL ESTATE EDUCATION CEN | PO BOX 21470 UPR STATION SAN JUAN PR 00931-1470 |
| REAL HERMANOS INC | PO BOX 366234 SAN JUAN PR 00936-6234 |
| REBECCA M MARTINEZ MARTIN | VILLAS DE BUENA VISTA F16 CALLE HERA BAYAMON PR 00956 |
| REBECCA R CASTRO ESPINOS | RES MANUEL A PEREZ EDIF G11 APT 127 SAN JUAN PR 00923 |
| REC INC | AVE JESUS T PINERO 1650 CAPARRA TERRACE RIO PIEDRAS PR 00921 |
| RECOSTA INC | PO BOX 363781 SAN JUAN PR 00936 |
| RECURT INC | GPO BOX 4085 SAN JUAN PR 00936 |
| RED DOT TSHIRT PRINTERS | AVE DE DIEGO 729 CAPARRA TERRACE SAN JUAN PR 00920 |
| REDONDO CONSTRUCTION CORP | BOX 4185 SAN JUAN PR 00936 |
| REDONDO CONSTRUCTION MA | GPO BOX 4188 SAN JUAN PR 00936 |
| REDONDOENTRECANALES | PO BOX 364185 SAN JUAN PR 00936 |
| REDY BUSINEE FORMS INC | PO BOX 364963 SAN JUAN PR 00936-4963 |
| REFLECTIVOS DEL SUR | BOX 776 PONCE PR 00732 |
| REFLECTIVOS DEL SUR INC | PO BOX 7676 PONCE PR 00732 |
| REFRI AIR SPECIALISTS CO | PO BOX 3420 JUNCOS PR 00777 |
| REFRICENTRO INC | 380 AVE BARBOSA HATO REY PR 00917-4300 |
| REFRIGERADOR CO | HC02 BOX 9060 GUAYNABO PR 00971 |
| REFRIGERAMA INC | PO BOX 11198 CAPARRA HEIGHTS SAN JUAN PR 00922-1198 |
| REFRIWELL ELECTRICAL WO | CARR 172 KM 76 CERTENEJAS CIDRA PR 00739 |
| REGALADA LAGUNA MOLINA | 2388 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| REGINA M TORRES MEDINA | PMB 265 PO BOX 6017 CAROLINA PR 00984-6017 |
| REGINALD LEDAIN GENTILLON | CALLE MARGARITA AD16 LEVITTOWN TOA BAJA PR 00949 |
| REGINO NAVARRO RODRIGUEZ | CARR 3 RAMAL 902 KM 53 YABUCOA PR 00767 |
| REGINO RIVERA BURGOS | 36 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| REGIS DEGLANS RODRIGUEZ | PO BOX 40193 SAN JUAN PR 00940-0193 |
| REINA EXTERMINATING SERV | APTDO 394 HATO REY PR 00919 |
| REINALDO CORREA TORRES | BO MAQUEYES PR 10 95 PONCE PR 00731 |
| REINALDO MARTES HERNANDEZ | URB MUNOZ RIVERA 25 CALLE CRISTALINA GUAYNABO PR 00969 |
| REINALDO RAMOS | 6 CALLE LAS FLORES HORMIGUEROS PR 00660 |
| REINO INFANTIL | URB SANTA ISIDRA II AVE SUR 16 FAJARDO PR 00738-4162 |
| RELIABLE EQUIPMENT CORP | BOX 2316 TOA BAJA PR 00951-2316 |
| RELIANCE CARIBBEAN INC | P O BOX 363126 SAN JUAN PR 00936 |
| RELOCATION AND MANAGEMENT | 1519 PONCE DE LEON SUITE 409 SAN JUAN PR 00909-1713 |
| REMA INC | PMB 136 PO BOX 4985 CAGUAS PR 00726-4985 |
| REMA TIRE REPAIR | PO BOX 2315 BAYAMON PR 00619 |
| REMINGTON STEEL SIGNS C | 2960 NW 73 RD ST MIAMI FL 33147-5945 |
| REMY ARROYO SEGARRA | GUADALQUIR 129 EL PARAISO RIO PIEDRAS PR 00926 |
| RENAISSANCE CATERING | PO BOX 191490 SAN JUAN PR 00919-1490 |
| RENDON TRAINING CENTER CO | PO BOX 30524 SAN JUAN PR 00929-1524 |

| Claim Name | Address Information |
| --- | --- |
| RENE CRUZ VALE | URB ROYAL PALM IG 6 CALLE CRISANTEMO BAYAMON PR 00956 |
| RENE DE LEON CUADRADO | BOX 512 HUMACAO PR 00792 |
| RENE GARCIA RAMIREZ | URB COLLEGE PARK 246 CALLE UPSALA SAN JUAN PR 00921-4806 |
| RENE KAIRUZ JEREZ | CALLE 23 N 16 ALTURAS DE FLAMBOYAN BAYAMON PR |
| RENE NEGRON HUERTAS | URB INMACULADA III CALLE 105 G33 VEGA ALTA PR 00692 |
| RENE PAGAN PEREZ | 76 CALLE PEDRO ALBIZU CAMPOS LARES PR 00669 |
| RENE PEREZ | PO BOX 6079 MAYAGUEZ PR 00681-6079 |
| RENE PEREZ MOLINA | PO BOX 655 SAINT JUST CONTRACT SAIN JUST PR 00978-0655 |
| RENE TORRES RIVERA | HC04 BOX 9707 UTUADO PR 00641 |
| RENE V BATISTA | 407 DEL PARQUE ST FIRST FLOOR SANTURCE PR 00912-3732 |
| RENE VELAZQUEZ MALDONADO | HC 01 6799 GUAYANILLA PR 00656-9723 |
| RENT A VIDEO | PO BOX 911 YAUCO PR 00698-0911 |
| RENTERS CHOICE INC | PONCE DE LEON 1055 RIO PIEDRAS PR 00925 |
| REPARTO EDIA INC REP | PO BOX 746 UTUADO PR 00641 |
| REPCO CONSTRUCTION | RECONVERSION RECONVERSION 00971 |
| REPOSTERIA LOS CIBELES | MARGINAL VILLAMAR AO19 ISLA VERDE |
| REPR CORP | PO BOX 190586 SAN JUAN PR 00919 |
| REPROGRAFICA INC | APARTADO 190790 SAN JUAN PR 00919-0790 |
| RESANSIL PUERTO RICO IN | 2305 CALLE LAUREL LAUREL PARK BLVD APTO 405 SAN JUAN PR 00913 |
| RESEARCH ENGINEERS INC | US CORPORATE HEADQUARTERS 22700 SAVI RANCH PKWY YORBA LINDA CA 92887-4608 |
| RESEARCH FOUNDATION OF TH | Y BLDG ROOM 220 THE CITY COLLEGE OF NEW YORK NEW YORK NY 10031 |
| REST EL FOGON DE VICTOR | 56 CALLE DUFRESNE E HUMACAO PR 00791-3242 |
| REST Y CABAAS RANCHO MA | HC02 BOX 6841 DON ALONSO FLORIDA PR 00650 |
| RESTAURAN MI NUEVO GIJONE | 1112 AVE PONCE DE LEON RIO PIEDRAS PR 00925 |
| RESTAURANT EL ESTOIL | PO BOX 100 MAYAGUEZ PR 00681-0100 |
| RESTAURANT EL NILO | 1105 AVE PONCE DE LEON RIO PIEDRAS PR 00927 |
| RESTAURANT METROPOL DEL C | AVE DE DIEGO 105 SANTURCE PR 00911 |
| RESTAURANT PELICAN DUMAS | PO BOX 9066593 SAN JUAN PR 00906-6593 |
| RETIRO UPR | RIO PIEDRAS PR |
| REV FERNANDO I BENTZ GO | 1556 AVE JESUS TPIERO SAN JUAN PR 00921-1413 |
| REXACH ASPHALT CORP | GPO BOX 4028 SAN JUAN PR |
| REXACH CONSTRUCTION CORP | GPO BOX 2528 GUAYNABO PR |
| REXACH CONSTRUCTION CORP | G P O BOX 5624 SAN JUAN PR 00936 |
| REYES LEBRON DE JESUS | HC 1 BOX 2027 MAUNABO PR 00707-9704 |
| REYES THERMOKOOL TRUCKING | BOX 9010 BAYAMON PR 00960 |
| REYITA MORILLO GOMEZ | 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| REYMOND SEGUIZ MATOS | LEVITTOWN 4TA SECCION EST 21 CALLE LUISA TOA BAJA PR 00949 |
| REYNA V RODRIGUEZ CEBALLO | 2368 CALLE SANTA ELENA SAN JUAN PR 00915 |
| REYNALDO A RIVERA RIVERA | BO MAGUELLES CALLE 11 BZ 11 BARCELONETA PR 00617 |
| REYNALDO ALBARRAN GONZALE | HC02 BUZON 6992 BO RIO ABAJO UTUADO PR 00641 |
| REYNALDO CONCEPCION BERRI | CLA HACIENDA BDA LAS VEGAS BARRANQUITAS PR 00662 |
| REYNALDO GONZALEZ MEDINA | PO BOX 205 LARES PR 00669 |
| REYNALDO KUILAN SANTIAGO | HC3 BOX 6514 DORADO PR 00646-9501 |
| REYNALDO ORTIZ FLORES | PO BOX 802 CIDRA PR 00739-0802 |
| REYNALDO RAMOS ECHEVARR | PO BOX 119 CASTAER PR 00631-0119 |
| REYNALDO SANABRIA HERNAND | PO BOX 990 AGUADILLA PR 00605-0990 |
| REYNALDO SANTIAGO MONTERO | HC04 BOX 9944 UTUADO PR 00641 |
| REYNALDO SOLIVAN | PO BOX 355 VEGA BAJA PR 00694-0355 |
| REYNALDO VELEZ SOTO | HC 2 BOX 6975 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| REYNOSO ELECTRIC | CALLE LOIZA 1966 SANTURCE PR 00926 |
| RG ASSOCIATES INC | COBIAN PLAZA BUILDING SUITE 105 SANTURCE PR 00909 |
| RG EMBROIDERY ADVERTISING | PO BOX 1810 VEGA BAJA PR 00694-1810 |
| RG TSHIRT MORE | 78 BETANCES ST VEGA BAJA PR 00694 |
| RGB BROADCAST SERVICES | 529 ANDALUCIA PUERTO NUEVO SAN JUAN PR 00920 |
| RGB BROADCAST SERVICES C | 529 CALLE ANDALUCIA SAN JUAN PR 00920-4131 |
| RHINA MUOZ SANTOS | SECT CANTERA 764 AVE BARBOSA SAN JUAN PR 00915-3218 |
| RHODE ISLAND DEPARTMENT O | TWO CAPITOL HILL ROOM 317 PROVIDENCE RI 02903-1124 |
| RICARDA JIMENEZ CRESPO | PO BOX 1738 SAN SEBASTIAN PR 00685 |
| RICARDA PABON | PO BOX 287 VEGA BAJA PR 00694 |
| RICARDO ALVAREZ | 500 AVE JESUS T PIERO APT 398 SAN JUAN PR 00918-4051 |
| RICARDO ARTURO SANTIAGO | CARR 167 PARC 7 VAN SCOY BAYAMON PR 00956 |
| RICARDO BARBOSA VIROLA | 230 CALLE COMERCIO MAYAGUEZ PR 00680-2929 |
| RICARDO BURGOS MALDONADO | 106 CALLE PEREZ SAN JUAN PR 00911 |
| RICARDO CAMILO ROBLES | BO PINA COMERIO PR 00782 |
| RICARDO DE JESUS MONTES | P O BOX 361956 SAN JUAN PR 00936 |
| RICARDO HERNANDEZ DE JESU | PO BOX 1834 UTUADO PR 00641 |
| RICARDO J SERRANO ORTIZ | PMB 225 PO BOX 7891 GUAYNABO PR 00970 |
| RICARDO MALDONADO BENITEZ | BO MARTIN GONZALEZ CAROLINA PR 00987 |
| RICARDO MARTINEZ VARGAS | 100 CALLE 10 APT 309 C BAYAMON PR 00959 |
| RICARDO MERCADO SANTIAGO | PO BOX 10000 CAYEY PR 00737 |
| RICARDO MONTANEZ ALCAZAR | EDDIE GRACIA SANCHEZ 564 LA MERCED HATO REY PR 00919 |
| RICARDO MONTOSA RODRIGUEZ | URB LOS FRAILES NORTE CALLE 1 H6 GUAYNABO PR 00965 |
| RICARDO N RAMOS LUINA | URB LA VILLA DE TORRIMAR 240 CALLE TEY FEDERICO GUAYNABO PR 00969 |
| RICARDO NIEVES GARCIA | SECTOR GUACHIN BO MARAGUEZ PONCE PR 00730 |
| RICARDO R LOZADA VIERA | CALLE 609 BLQ 231 3 VILLA CAROLINA CAROLINA PR 00985 |
| RICARDO RODRIGUEZ MEDINA | URB PRADO ALTO K14 CALLE 6 GUAYNABO PR 00966 |
| RICARDO ROSA VIERA | CALLE JULIAN BLANCO 6 RIO PIEDRAS PR 00925 |
| RICARDO ROVIRA TIRADO | 286 CALLE LA UVAS ISABELA PR 00662 |
| RICARDO SANTIAGO RIVAS | VAN SCOY PARC 7 PR 167 BAYAMON PR 00956 |
| RICARDO SILVELTRIZ PENA | CALLE MUNOZ RIVERA ESQ ALMODOVAR JUNCOS PR 00777 |
| RICARDO TORRES FELICIANO | CONSTANCIA 253 CALLE 3 PONCE PR 00731 |
| RICARDO TORRES GALAN | BO MAGUELLES CALLE 1 1 BARCELONETA PR 00617 |
| RICARDO VANDO QUIONES | URB TURABO GDNS Z11 CALLE 20 CAGUAS PR 00727-6047 |
| RICHARD CHINN | 804 COTTAGE HILL WAY BRANDON FL 33511-8098 |
| RICHARD COLLAZO | 515 GAUTIER BENITEZ SAN JUAN PR 00915-3715 |
| RICHARD CORDERO MEDINA | 733 CALLE LA MILAGROSA SAN JUAN PR 00915-3112 |
| RICHARD D FLORES COLON | CALLE PEDRO ARROYO 69 OROCOVIS PR 00720 |
| RICHARD DAVILA SANTANA | BUEN SAMARITANO CALL NUEVA 9 GUAYNABO PR 00966 |
| RICHARD GUEVAREZ DIAZ | PO BOX 1708 COROZAL PR 00783 |
| RICHARD RUIZ DIAZ | PO BOX 2767 JUNCOS PR 00777 |
| RICHARD SOLER | PO BOX 670 COTTO LAUREL PR 00780-0670 |
| RICHARD TURRELL CRUZ | PARCELAS MAGUEYES CALLE OPALO 152 A PONCE PR 00731 |
| RICHARDS COMPUTER | 8768 SW 72 STREET MIAMI FL 33173 |
| RICHARDS ROBERTS INT | PO BOX 191862 SAN JUAN PR 00919-1862 |
| RICO SUNTOURS INC | PO BOX 37877 SAN JUAN PR 00937-0877 |
| RICO TRACTOR INC | PO BOX 1277 COAMO PR 00640 |
| RICOH PUERTO RICO INC | PO BOX 71459 SAN JUAN PR 00936-8559 |
| RIGOBERTO MALDONADO MARTI | PMB 249 PO BOX 7105 PONCE PR 00732 |

| Claim Name | Address Information |
|---|---|
| RIGOBERTO SANTIAGO | PO BOX 6 CIDRA PR 00739 |
| RIMCO INC | AVE KENNEDY KM 37 SAN JUAN PR |
| RINA CREATIVE AWARDS | TAMESIS 1626 RIO PIEDRAS HGTS RIO PIEDRAS PR 00926 |
| RIO CONSTRUCTION | PO BOX 10462 CAPARRA HEIGHTS RIO PIEDRAS PR 00922 |
| RIO CONSTRUCTION CORP | PO BOX 10462 CAPARRA HEIGHTS PR 00922 |
| RIO GRANDE INDUSTRIES IN | BOX 369 PALMER PR 00726 |
| RIO GRANDE PLANTATION | PO BOX 6526 LOIZA STATION SANTURCE PR 00914 |
| RIO MAR ASSOCIATES LPSE | CARR 968 KM 14 PALMER RIO GRANDE PR 00721 |
| RIO PLATA DEV | HC3 BOX A18 COMERIO PR 00782 |
| RITA ALICEA DELGADO | CALLE IGNACIO PARC 64 CAROLINA PR 00985 |
| RITA E VELEZ SANCHEZ | PO BOX 1863 BAYAMON PR 00960 |
| RITA J QUINONES CLAUDIO | COND LAGOMAR 7 AVE LAGUNA APT 8H CAROLINA PR 00979 |
| RITA LOPEZ DEL RIO | 26 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| RIVERA ALEJANDRO | P O BOX 9964 SAN JUAN PR 00908 |
| RIVERAS CENTRAL AIR | HC71 BOX 3240 NARANJITO PR 00719 |
| RIVERO CONSTRUCTION CORP | PO BOX 363407 SAN JUAN PR 00936-3407 |
| RJ FUENTES RENTAL | BO ENEAS HC 03 BUZON 27365 SAN SEBASTIAN PR 00685 |
| RJ WAREHOUSE DISTRIBUTO | AVE LOMAS VERDES AG8 URB SANTA JUANITA BAYAMON PR 00956 |
| RJA ENGINEERS PSC | PO BOX 191777 SAN JUAN PR 00919-1777 |
| RK POWER GENERATOR CORP | PO BOX 7066 CAGUAS PR 00726-7066 |
| RLC INSTRUMENT CO | 1410 HIGLAND ROAD 9 MACEDONIA OH 44056 |
| RM ASOCIADOS CORP | URB BERWIND EST A10 CALLE 2 SAN JUAN PR 00924-5752 |
| RM CONTAINER CORP | BOX 674 VEGA BAJA PR 00694 |
| RM SECURITY SYSTEMS | 266 JOSE DE DIEGO AVE PUERTO NUEVO PR 00920 |
| RN GROUP | PO BOX 50635 TOA BAJA PR 00950-0635 |
| RO CONSTRUCTION INC | CALLE JOSE BARBOSA 105 BOX 367 LAS PIEDRAS PR LAS PIEDRAS PR 00761 |
| ROADMARK CORP | PO BOX 363783 SAN JUAN PR 00936 |
| ROADWARE GROUP INC | PO BOX 520 147 EAST RIVER ROAD PARIS ON N3L 3T6 CANADA |
| ROADWAY EXPRESS | CARR5 KM274 BUILDING 2 CATANO PR 00962 |
| ROADWAY SPECIALTIES CORP | PO BOX 590 COTTO LAUREL PR 00780-0590 |
| ROBERT ADOLFO JAVIER | URB DEL CARMEN CALLE LOS ANGELES 10112 SAN JUAN PR 00923 |
| ROBERT GUZMAN RETABART | HC 06 BOX 4404 COTTO LAUREL PONCE PR 00780-9725 |
| ROBERT L HERNANDEZ RODRI | RES NEMESIO CANALES EDIF 9 APT 161 SAN JUAN PR 00918 |
| ROBERT M BIRCH | LA VILLA DE TORRIMAR 54 CALLE REINA CRISTINA GUAYNABO PR 00909 |
| ROBERT MACHINE SHOP | CALLE LOS CALENOS M53 LA PLENA MERCEDITA PR 00717 |
| ROBERT R PARSONS | AVE MAGDALENA 1305 APT 8C SAN JUAN PR 00907 |
| ROBERT SMITH | PO BOX 5402 COLLEGE STATION MAYAGUEZ PR 00681 |
| ROBERTO ACEVEDO CAMACHO | PO BOX 6262 MAYAGUEZ PR 00681-6262 |
| ROBERTO ALVARADO TORRES | AVE PONCE DE LEON 1910 SANTURCE PR |
| ROBERTO ANGELI POMALES | PR 3 1335 BO ALGARROBO GUAYAMA PR 00784 |
| ROBERTO BLANCO SANTANA | CALLE ROBLES 5 ESQ AVE PONCE DE LEON RIO PIEDRAS PR 00925 |
| ROBERTO BOLUFER HERNANDEZ | PR19 GUAYNABO PR |
| ROBERTO BONILLA | HC3 BOX 23302 RIO GRANDE PR 00745-9723 |
| ROBERTO CANCEL | 30 COND SOLINA MAYAGUEZ PR 00680-8309 |
| ROBERTO CARLOS NEGRON | PO BOX 92 ADJUNTAS PR 00601-0092 |
| ROBERTO CHEVERES SALGADO | 2 CALLE MARINA MOROVIS PR 00687-3127 |
| ROBERTO CORREA | URB VILLA GRANADA 894 RIO PIEDRAS PR |
| ROBERTO CUEVAS RODRIGUEZ | APARTADO 538 UTUADO PR 00641 |
| ROBERTO DEL VALLE | BO ALGARROBO VEGA BAJA PR 00693 |

| Claim Name | Address Information |
|---|---|
| ROBERTO DEL VALLE | PO BOX 7224 SAN JUAN PR 00916-7224 |
| ROBERTO ESTRELLA | URB SANTA JUANITA QQ24 CALLE 34 BAYAMON PR 00956-4762 |
| ROBERTO FELIX HIDALGO | CARR 149 KM 66 133 COMUNIDAD LOMAS JUANA DIAZ PR 00795 |
| ROBERTO FERNANDEZ ROMANI | CALLE SOTOMAYOR 115 HATO REY PR 00919 |
| ROBERTO FONSECA SERRANO | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| ROBERTO GARCIA | PMB 223 609 AVE TITO CASTRO PONCE PR 00716 |
| ROBERTO GAUTIER RAMIREZ | BO MAGUEYES PR10 KM 109 PONCE PR 00731 |
| ROBERTO HUYKE | CARR 351 BUZON 3203 MAYAGUEZ PR 00680 |
| ROBERTO INESTA | CALLE DE DIEGO 15 BOQUERON CABO ROJO PR 00623 |
| ROBERTO IRIZARRY RIVERA | JARDINES DEL CARIBE CALLE 23 Q1 PONCE PR 00728 |
| ROBERTO L BARBOSA LOPEZ | 215A CALLE K HORMIGUEROS PR 00660-9728 |
| ROBERTO LEON ECHEVARRIA | BO CAMARONES SECTOR MANGOTIN CARR 20 KM 81 INT GUAYNABO PR |
| ROBERTO LEON LLOPIZ | CARR 20 KM 81 SECTOR MANGOTIN BARRIO CAMARONES GUAYNABO PR |
| ROBERTO LUGO | APARTADO 9021254 OLD SAN JUAN STA SAN JUAN PR 00902-1254 |
| ROBERTO MARTINEZ POMALES | PO BOX 212 ARECIBO PR 00613 |
| ROBERTO MASA DAVILA | VILLA MADRID M 18 CALLE 16 COAMO PR 00769-2720 |
| ROBERTO MORALES | PO BOX 2404 MAYAGUEZ PR 00681 |
| ROBERTO MORALES INC | PO BOX 2404 MAYAGUEZ PR 00709 |
| ROBERTO MUIZ | URB SAN JUAN IND 1372 AVE PONCE DE LEON SAN JUAN PR 00925-2603 |
| ROBERTO NIEVES PEREZ | URB MONTEREY INTERIOR CALLE 6 BUZON 10 COROZAL PR 00783 |
| ROBERTO NUNEZ ROLON | JARDINES DE CERRO GORDO C2 CALLE 4 SAN LORENZO PR 00754-4508 |
| ROBERTO OLMO | URB REGIONAL ARECIBO PR 00612-3438 |
| ROBERTO ORTIZ TOWING | CALLE SAN CIPRIAN BUZON 697 PR14 GUAYAMA PR 00784 |
| ROBERTO OTERO MELENDEZ | HC 61 BOX 4028 TRUJILLO ALTO PR 00976-9701 |
| ROBERTO PABELLON | HC02 BUZON 9001 JUNCOS PR 00777 |
| ROBERTO PAMIO | VIA MZZA N 26 SORZE VENEZIA ITALY GA 30037 |
| ROBERTO PEREZ AVILES | BARRIO SABANA ABAJO CALLEJON VIGO CARR 190 KM 44 CAROLINA PR 00987 |
| ROBERTO PEREZ RUIZ | URB PARQUE ECUESTRE D 45 CALLE 8 CAROLINA PR 00984 |
| ROBERTO QUIONES MATIAS | 6508 SAN JUAN PR 00919-4105 |
| ROBERTO REDONDO RODRIGUEZ | BUEN SAMARITANO CALLE NUEVA 5 GUAYNABO PR 00965 |
| ROBERTO RIVERA GARCIA | HC02 BOX 4912 BO ARENAS LAS PIEDRAS PR 00771 |
| ROBERTO RIVERA MARTINEZ | HC02 BOX 4912 BO ARENAS LAS PIEDRAS PR 00771 |
| ROBERTO RIVERA VELEZ | SECTOR COMBATE PR 857 KM18 CANOVANAS PR 00729 |
| ROBERTO RIVERA VIDAL | E16 URB CABRERA UTUADO PR 00641 |
| ROBERTO RODRIGUEZ LEGRAND | CALLE D F5 URBVALLE REAL PONCE PR 00731 |
| ROBERTO RUIZ GUTIERREZ | COND RAMIREZ DE ARELLANO 4 CALLE FEDERICO DEGETAU APT 401 MAYAGUEZ PR 00682 |
| ROBERTO SANTANA | URB LAS VEGAS CALLE 5 H46 CATANO PR 00962 |
| ROBERTO SANTANA REYES | MOROVIS PR 00687 |
| ROBERTO SANTIAGO AYALA | PO BOX 3168 VALLE ARRIBA HTS CAROLINA PR 00630 |
| ROBERTO SILVA DELGADO | PO BOX 1200 BAYAMON PR 00621 |
| ROBERTO VEGA MARTINEZ | HC 08 BOX 1513 PONCE PR 00731-9712 |
| ROBERTO VIGO PEREZ | BO DULCE LABIOS CALLE LAVEZARRY 253 MAYAGUEZ PR 00682-3147 |
| ROBIN VIERA FIGUEROA | PO BOX 784 RIO  BLANCO PR 00744-0784 |
| ROBINSON VARGAS VARGAS | PO BOX 4 BARCELONETA PR 00617 |
| ROCA Y ASOCIADOS | BOX 2876 SAN JUAN PR 00902-2876 |
| ROCIO GARCIA PEDROZA | URB PUERTO NUEVO 1033 CALLE ANDORRA SAN JUAN PR 00920-5349 |
| ROCK SOLID | 638 ALDEBARAN ST SUITE 204 BDE BUILDING SAN JUAN PR 00920 |
| ROCKHURST UNIV CONTINUING | PO BOX 419107 KANSAS CITY MO 64141-6107 |
| ROCP TV | 508 ST SAN JUAN PR 00940 |

| Claim Name | Address Information |
| --- | --- |
| ROCSCIENCE INC | 439 UNIVERSITY AVENUE SUITE 780 TORONTO ON CANADA |
| RODIMEDI ASSOC INC | PO BOX 9300180 SAN JUAN PR 00930-0180 |
| RODNIE RODRIGUEZ TORRES | PARCELA C4 VILLA ESPERANZA I CAROLINA PR 00988 |
| RODOLFO HIRAM VEGA GALARZ | URB REXVILLE BH4 CALLE 34 BAYAMON PR 00957-4140 |
| RODOLFO J GARCIA QUIJANO | REGIONAL MAYAGUEZ MAYAGUEZ PR |
| RODOLFO MARRERO RIVERA | HCO1 BOX 7111 VILLALBA PR 00766 |
| RODOS CATERING | CENTRO COMERCIAL VENUS GARDENS 19 CALLE ACUARIO SUITE 5 RIO PIEDRAS PR 00926-4902 |
| RODRIGUEZ AIR CONDITIONIN | URB VALLE ALTO CALLE COLINA 2161 PONCE PR 00730 |
| RODRIGUEZ COMMUNICATIONS | PO BOX 1622 BAYAMON PR 00960 |
| RODRIGUEZ PARISSI VAZQUEZ | PO BOX 195607 SAN JUAN PR 00919-5607 |
| RODRIGUEZ RODRIGUEZ ASS | APTO 1214 MARBELLA OESTE ISLA VERDE CAROLINA PR 00979 |
| RODRIGUEZ TORRES LOCK | AVE CAMPO RICO GK 47 CTRY CLUB CAROLINA PR 00982 |
| RODRIGUEZ TOWING SERVICE | BOX 4004 BAYAMON GARDEN STATION BAYAMON PR 00958 |
| RODRIGUEZ VERA WENDICHANS | 217 CALLE RAMOS ANTONINI E FL 2 MAYAGUEZ PR 00680-4637 |
| RODZS SONSMTS SALES I | PO BOX 1488 CANOVANAS PR 00729-1488 |
| ROGELIO HERNANDEZ MOJICA | BO RIO LAJAS SECTOR RUFO TOA ALTA PR 00953 |
| ROGELIO RIVERA RAMOS | PR 845 KM 36 TRUJILLO ALTO PR 00976 |
| ROGER ELECTRIC CORP | PO BOX 3166 BAYAMON PR 00960-3166 |
| ROJAS DIESEL SERVICE | P O BOX 7866 PONCE PR 00731 |
| ROLANDO ACOSTA | 1908 AVE PONCE DE LEON SANTURCE PR 00907 |
| ROLANDO BONILLA AGUIRRE | BO PASO SECO 266 CALLE 4 SANTA ISABEL PR 00757 |
| ROLANDO CASTANEDA | PR 844 KM 28 CUPEY BAJO PR 00925 |
| ROLANDO NAZARIO VELEZ | HC 10 BOX 7943 SABANA GRANDE PR 00637-3715 |
| ROLANDO TOLENTINO CASTRO | CALLE 5 VILLA HUMACAO K21 HUMACAO PR 00791 |
| ROLANDOS RENTAL SERVICE | 504 INMACULADA ST MONTEFLORES SANTURCE PR 00787 |
| ROLDAN CRESPO CORDERO | URB SANS SOUCI T 3 CALLE 15 BAYAMON PR 00957-4302 |
| ROLLS ROYCE NAVAL MARINE | 190 ADMIRAL COCHRANE DRIVE SUITE 115 ANNAPOLIS MD 21401 |
| ROMAN ELECTRIC CONTRACTOR | CALLE RUIZ BELVIS 88 BO AMELIA CATANO PR 00965 |
| ROMAN ELECTRONIC SERVICE | PO BOX 50160 TOA BAJA PR 00950-0160 |
| ROMAN VILLEGAS VALCARCEL | BO PIEDRAS BLANCAS GUAYNABO PR 00791 |
| ROMANOS CAFE | 8 PASEO DE DIEGO RIO PIEDRAS PR 00925 |
| ROMAR AGENCIES DISTRIBU | 'LA CASA DEL JARDINERO' RR 9 BOX 5250 SAN JUAN PR 00926 |
| ROMUALDO VARGAS RIVERA | URB PERLA DE SUR 2831 CALLE CARNAVAL PONCE PR 00717 |
| RONA DISTRIBUTORS | PO BOX 3425 CAROLINA PR 00984 |
| RONALDO VAZQUEZ CARRERO | 264 CALLE COMERCIO MAYAGUEZ PR 00682-2437 |
| ROOF DECKS OF PUERTO RICO | PO BOX 361528 SAN JUAN PR 00936-1528 |
| ROOMS TO GO | PO BOX 11188 SAN JUAN PR 00910-2288 |
| ROSA ANGELICA ARVELO F | PO BOX 349 UTUADO PR 00641-0349 |
| ROSA ARZUAGA SERRANO | BO MONACILLOS SECTOR COREA INT RIO PIEDRAS PR 00921 |
| ROSA B OTERO RIVERA | COND PONCE DE LEON GARDENS APT 1503 CALLE 850 GUAYNABO PR 00966 |
| ROSA BAQUERO | 500 AVE JESUS T PINERO APT 398 SAN JUAN PR 00918-4051 |
| ROSA BONILLA ALBINO | PO BOX 335149 PONCE PR 00733 |
| ROSA CLEMENTE RIVERA | JARDINES DE LOIZA C27 CALLE 3 LOIZA PR 00772 |
| ROSA COLON HERNANDEZ | HC 08 BOX 1173 PONCE PR 00731-9707 |
| ROSA DEL VALLE GONZALEZ | PO BOX 795 VEGA BAJA PR 00693 |
| ROSA E CASTRO VILCHES | OFICINA DE COBRO SAN JUAN PR 00920 |
| ROSA FLORES ARROYO | ESTACION POSTAL CUH APARTADO 10090 HUMACAO PR 00792 |
| ROSA GARCIA MARTINEZ | CALLE E 1125 JARDINES DE CATANO CATANO PR 00963 |

| Claim Name | Address Information |
|---|---|
| ROSA H CASTELLANO PEA | BDA ISRAEL 182 CALLE LAGUNA A SAN JUNA PR 00917-1757 |
| ROSA H GONZALEZ MILLAN | HC 02 BOX 19449 GURABO PR 00778 |
| ROSA H ROSADO FIGUEROA | APARTADO 227 GUAYNABO PR 00696 |
| ROSA HERNANDEZ BONILLA | PO BOX 2247 ARECIBO PR 00613-2247 |
| ROSA I BONINI LARACUENTE | CALLE HATILLO 59 ESQ PEUELAS HATO REY PR 00917 |
| ROSA I CASTRO | 127 CALLE JUAN R QUIONES N GURABO PR 00778-2617 |
| ROSA I COLON PEREZ | HC BOX 5504 HIGUILLAR DORADO PR 00646 |
| ROSA I CRUZ PADIN | PARC MARQUEZ 1 CALLE CAIMITO MANATI PR 00674-5808 |
| ROSA I QUINTANA | PO BOX 7252 PONCE PR 00732 |
| ROSA I ROSARIO | CALLE FAJARDO 309 VILLA PALMERAS SANTURCE PR 00911 |
| ROSA I VARGAS RODRIGUEZ | 2230 UNIVERSITY AVE APT 5 D BRONX NY 10453 |
| ROSA J GONZALEZ | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3257 |
| ROSA J PEREZ ROMAN | 167 CALLE CUESTA AGUADILLA PR 00603-5627 |
| ROSA JULIA GONZALEZ CARAB | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3257 |
| ROSA L DIAZ CARDONA | HC 20 BOX 287725 SAN LORENZO PR 00754 |
| ROSA L HERNANDEZ ANDRADES | 1300 CALLE SAN PABLO SAN JUAN PR 00915-3109 |
| ROSA L MARTINEZ SANTIGO | HC 9 BOX 4403 SABANA GRANDE PR 00637-9619 |
| ROSA LEE ORTIZ | VILLA SANTA SECC A BUZON 2177 LA CENTRAL CANOVANAS PR 00729 |
| ROSA M ARMSTRONG | BOX 2361 KEINGSHILL ST CROIX VI 00851 |
| ROSA M CORTIJO APOLINARIS | PO BOX 9022208 SAN JUAN PR 00902-2208 |
| ROSA M GARCIA PEA | CARR 925 KM 49 SECTOR EL PUERTO HUMACAO PR 00791 |
| ROSA M GONZALEZ LEON | HC06 BOX 4799 COTO LAUREL SECTOR EL BRONCE PONCE PR |
| ROSA M IRIZARRY AGUSTINI | CARR 308 KM 04 55 ALTOS CABO ROJO PR 00623 |
| ROSA M MARIN ROSA | HC 01 BOX 2105 LOIZA PR 00772 |
| ROSA M MARTINEZ FELICIANO | BOX 8235 PONCE PR 00732 |
| ROSA M MUIZ GONZALEZ | PO BOX 1877 UTUADO PR 00641 |
| ROSA M RIVERA | C2 FF 16 URB SAN DEMETRIO VEGA BAJA PR 00693 |
| ROSA M RODRIGUEZ FELICI | URB GUAYDIA NO CALLE EPIFANIO PRESA GUAYANILLA PR 00656-1208 |
| ROSA M RODRIGUEZ ROBLES | HC03 BOX 10505 COMERIO PR 00782 |
| ROSA M ROSARIO | BOX 1563 VICTORIA STATION AGUADILLA PR 00605 |
| ROSA M SERRANO NIEVES | CALLE JESUS T PINERO 17 PATILLAS PR 00723 |
| ROSA MARIA DEL RIO | 514 EDDIE GRACIA RIO PIEDRAS PR 00918 |
| ROSA MELENDEZ PEREZ | PO BOX 10104 PONCE PR 00732-0104 |
| ROSA N NEGRON VELEZ | HC 02 BOX 10667 YAUCO PR 00698 |
| ROSA N VARGAS AROCHO | PO BOX 1209 MAYAGUEZ PR 00681-1209 |
| ROSA NEGRON VALENTIN | PO BOX 446 BARCELONETA PR 00617-0446 |
| ROSA O SANTIAGO CINTRON | HC 03 BOX 10675 JUANA DIAZ PR 00795 |
| ROSA ORTIZ TORRES | HC08 BOX 10080 PONCE PR 00731 |
| ROSA QUINONEZ RODRIGUEZ | HC03 BOX 41230 CAGUAS PR 00725-9740 |
| ROSA RIVERA | 438 A BO GUANIQUILLA AGUADA PR 00602-2150 |
| ROSA RODRIGUEZ CALDERON | BO CAMBALACHE CALLE VISTA DEL MAR CANOVANAS PR 00729 |
| ROSA SANCHEZ | HC 2 BOX 5567 LARES PR 00669 |
| ROSA SERRANO SANTIAGO | HC40 BOX 42204 SAN LORENZO PR 00754 |
| ROSA TOLEDO CORREA | BO CANOVANILLAS KM 18 CAROLINA PR 00985 |
| ROSA VALENTIN MAYSONET | AVE PALMAS ALTAS EDIFICIO 42 BARCELONETA PR 00617 |
| ROSA VAZQUEZ | 264 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2437 |
| ROSADO HYDRAULIC INC | BOX 11601 CAPARRA HEIGHTS STA PR 00922 |
| ROSALI ORTIZ GONZALEZ | BO MAQUELLES 84A PONCE PR 00731 |
| ROSALI RUIZ MENDEZ | BO RIO ARRIBA SEC LAS MEDINA UTUADO PR 00641 |

|

| Claim Name | Address Information |
|---|---|
| ROSALIA ALAMO | PO BOX 91 FAJARDO PR 00738 |
| ROSALIA NIEVES | H 11 CALLE 4 ARECIBO PR 00612-2914 |
| ROSALINA MOJICA ROMERO | HC01 BOX 7561 LOIZA PR 00772 |
| ROSALINA RODRIGUEZ VDA D | HECTOR M CALDERON MIGUEL CALDERON CAROLINA PR 00987-9707 |
| ROSALINDA GUILBE GUILBE | PARCELA NUEVA AGUILITA CALLE 22 550 HC04 BOX 7791 JUANA DIAZ PR 00795 |
| ROSALYN SILVA CRESPO | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| ROSANA M AGUILAR ZAPATA | MANSIONES DE CABO ROJO CALLE SALINAS D55 CABO ROJO PR 00623 |
| ROSARIO BAEZ MERCADO | URB VILLA CAROLINA CALLE 24 BLOQUE 7616 CAROLINA PR 00983 |
| ROSARIO PARTY RENTAL | 2325 AVE EDUARDO RUBERTE STA 109 PONCE PR 00717-0335 |
| ROSARIO TORRES AVILES | CARR 857 KM 11 BO MARTIN GONZALEZ SECTOR PIEDRAS BLANCAS CAROLINA PR 00957 |
| ROSARIO ZAPATA CAINES | 716 CALLE BRAZIL SAN JUAN PR 00915 |
| ROSAURA MAISONET VILLANUE | CALLE ORTA 1 PARADA 18 SAN JUAN PR 00907 |
| ROSAURA RAMIREZ TORRECH | OFICINA DE PERSONAL SANTURCE PR 00940 |
| ROSAVED RIOS ORTIZ | PO BOX 915 SAN SEBASTIAN PR 00685 |
| ROSE M ORTIZ TORRES | RES ERNESTO RAMOS ANTONINI BLOQUE 9 APT 30 PONCE PR 00716 |
| ROSELY ALVAREZ ROMERO | VILLA VENECIA APT 9K TORRE 2 GUAYNABO PR 00970 |
| ROSEMARIE BAEZ FONTANEZ | URB VILLA DEL REY 4 CALLE 16 LL12 CAGUAS PR 00727 |
| ROSEMARY HERNANDEZ ROBLES | 565 BO DAGUAO NAGUABO PR 00718-2902 |
| ROSENDO HERNANDEZ DE JESU | PO BOX 560403 GUAYANILLA PR 00656-0403 |
| ROSIMAR FERRER NIEVES | BO CEDRO ABAJO SECTOR HIGUILLAR NARANJITO PR 00719 |
| ROSITA MONTES FELIX | HC74 BUZON 6288 PATILLAS PR 00723 |
| ROSSANA APONTE PEREZ | HC 01 BOX 20624 CAGUAS PR 00725 |
| ROTHCO INDUSTRIAL | CALL BOX 2151 SAN JUAN PR 00922-2151 |
| ROTOFIX DE PR | PO BOX 364351 SAN JUAN PR 00936-4351 |
| ROTTO DIESEL | AVE FD ROOSEVELT 1327 SAN JUAN PR 00920 |
| ROTULOS ELIEZER | BOX 1057 CIALES PR 00638 |
| ROTULOS FERRER | PO BOX 190632 SAN JUAN PR 00919-0632 |
| ROTULOS MAOF | FERNANDEZ JUNCOS 1410 PDA 20 SANTURCE PR 00907 |
| ROTULOS Y SENALES DE TRA | AVE QUISQUELLA 203 HATO REY PR 00918 |
| ROTULOS Y SENALES EL ORIG | PO BOX 194239 SAN JUAN PR 00919 |
| ROUTE ONE PUBLISHING | HORIZON HOUSE AZALEA DRIVE SWANLEY KENT BR8 8JR UNITED KINGDOM |
| ROVISAN REALTY CORP | SUITE 308 EDIF COLGATE PALMOLIVE METRO OFFICE PARK GUAYNABO PR 00965 |
| ROXANA ZAMBRANA YO HARRY | 7103 SAN JUAN PR |
| ROXANNA JORDAN | SANTILLANA DEL MAR APT 38D LOIZA PR 00772 |
| ROY JORGENSEN | PO BOX 70 BUCHEYSTOWN MD 21717 |
| ROYAL BANK OF CANADA | 255 BRANT AVE BRANTFORD ON CANADA |
| ROYAL BUSINESS SYSTEMS IN | PO BOX 70238 SAN JUAN PR 00936 |
| ROYAL INTERNATIONAL ELECT | PO BOX 4410 CAROLINA PR 00984 |
| ROYAL MOTORS CORP | PO BOX 29908 65TH INF STATION RIO PIEDRAS PR 00929 |
| ROYAL TIRE CORP | PO BOX 11068 FERNANDEZ JUNCOS STA SANTURCE PR 00910-1068 |
| ROYCE A BELL DAVILA | URB SANTA MARTA B 15 SAN GERMAN PR 00683 |
| RP PUERTO RICO ALL SERVIC | BOX 2502 TOA BAJA PR 00951 |
| RR DONNELLEY DE PUERTO | ROYAL IND PARK CARR 869 BO PALMAS CATANO PR 00962 |
| RR HURRICANE PROTECTION | CALLE 3 J4 TERRAZAS DE CUPEY TRUJILLO ALTO PR 00976 |
| RRG APPRAISAL GROUP INC | CALLE 15 NW 264 SUITE 2A PARADISE COMMERCIAL BUILDING SAN JUAN PR 00920 |
| RSM ROC COMPANY | PO BOX 10528 SAN JUAN PR 00922-0528 |
| RT SOUND INC | RR4 BOX 26748 TOA ALTA PR 00953 |
| RTF CONSTRUCTION INC | PO BOX 295 GUAYAMA PR 00785 |
| RUBALI PROFESSIONAL IN | P O BOX 79890 CAROLINA PR 00984-9890 |

| Claim Name | Address Information |
|---|---|
| RUBBER GASKET CO | P O BOX 29045 RIO PIEDRAS PR 00929 |
| RUBEN A DELGADO SOTO | HC02 BOX 6279 FLORIDA PR 00650 |
| RUBEN ACEVEDO DE JESUS | 107 VIA DEL SOL CAGUAS PR 00725 |
| RUBEN AGUIRRE CRUZ | PO BOX 49 BARCELONETA PR 00617-0049 |
| RUBEN AGUIRRE QUIJANO | PO BOX 49 BARCELONETA PR 00617-0049 |
| RUBEN ALLENDE HERRERA | CARR 5 KM 10 PUENTE BLANCO CATAO PR 00962 |
| RUBEN BAEZ | HC 01 BOX 3094 ADJUNTAS PR 00601 |
| RUBEN BLANCO COLON | AVE PONCE DE LEON 1150 RIO PIEDRAS PR 00921 |
| RUBEN CAMACHO FONTANEZ | BO LAS CUEVAS CARR 850 KM 04 TRUJILLO ALTO PR 00976 |
| RUBEN CARRILLO REYES | PO BOX 545 RIO GRANDE PR 00745 |
| RUBEN D PASCUAL JIMENEZ | CALLE ALMODOVAR FINAL 32 JUNCOS PR 00777 |
| RUBEN DE LEON | CALLE BARBOSA 295 JUANA MATOS CATANO PR 00962 |
| RUBEN DIAZ | TORRE DE LOS FRAILES APT 7 J GUAYNABO PR 00969 |
| RUBEN HUERTAS LABOY | PO BOX 68 CAGUAS PR 00726 |
| RUBEN L RIVERA GARCIA | CALLE 1 NUMERO B1 URB PARQUE MEDITERRANEO GUAYNABO PR 00967 |
| RUBEN LASPINA ALICEA | HC08 BOX 1533 PONCE PR 00731-9712 |
| RUBEN MALDONADO VEGA | PO BOX 1567 UTUADO PR 00641-1567 |
| RUBEN MARIN MIRANDA | HC 4 BOX 71145 ARECIBO PR 00612-9280 |
| RUBEN MARTINEZ | 1483 AVE PONCE DE LEON SAN JUAN PR 00926-2707 |
| RUBEN MARTINEZ OIL COLLEC | POBOX 1479 TRUJILLO ALTO PR 00977 |
| RUBEN MUIZ RIVERA | SECTOR CAITA 88 RIO CHIQUITO PONCE PR 00731 |
| RUBEN ORTIZ GALARZA | PO BOX 1351 HATILLO PR 00659 |
| RUBEN PAGAN ALVARADO | APARTADO 1016 BARRANQUITAS PR 00974 |
| RUBEN PIZARRO OSORIO | VILLAS DE SANTA JUANITA B22 CALLE 2 BAYAMON PR 00956-5260 |
| RUBEN RIOS RIOS | RR04 BIZON 16375 ANASCO PR 00610 |
| RUBEN RODRIGUEZ ORTIZ | HC 3 BOX 13392 JUANA DIAZ PR 00795-9515 |
| RUBEN RODRIGUEZ ROBLES | HC 2 BOX 45308 VEGA BAJA PR 00693-9640 |
| RUBEN RONDON VARGAS | BO CAMARONES SECTOR MANGOTIN GUAYNABO PR |
| RUBEN SANTIAGO MEDINA | BOX 286 TRUJILLO ALTO PR 00977-0286 |
| RUBEN SERRANO MUNOZ | PO BOX 356 COMERIO PR 00782 |
| RUBEN SURO SOLER | RR 6 BOX 11447 SAN JUAN PR 00926 |
| RUBEN TORRES GONZALEZ | BOX 189 AGUADA PR 00602 |
| RUBEN TRUJILLO CARRASQUIL | BARRIO DAGUAO PARCELAS NUEVAS 497 NAGUABO PR |
| RUBEN TURELL RIVERA | CALLE 5 F13 URB LULA PONCE PR 00731 |
| RUBERO GRAPHICSIMAGING S | PO BOX 2198 BAYAMON PR 00960 |
| RUBIO DE JESUS MORALES | 121 CALLE H SAN JUAN PR 00917 |
| RUDY RIVERA PEREZ | VILLA PALMERAS CALLE PUERTO RICO SAN JUAN PR 00934 |
| RUEDA ASOCIADOS | URB CARIBE 1598 CALLE CAVALIERI SAN JUAN PR 00927-6129 |
| RUEDAS Y CARRITOS CORP | AVE LAS PALMAS 1108 SAN JUAN PR 00907 |
| RUFINO AYALA CARMEN CEBO | PO BOX 626 COMERIO PR 00782-0134 |
| RUFINO MEDINA | PONCE DE LEON 1150 ESQ JULIAN BLANCO RIO PIEDRAS PR 00921 |
| RUFO ROJAS GREEN | CALLE HACIENDITA 8 BARRANQUITAS PR 00794 |
| RUG ULTRA CLEAN INC | CALLE B LOTE 14 URB IND MARIO JULIA SAN JUAN PR 00920 |
| RUPERTA NORBERG | CNACAR 118 BO BOQUILLAS MANATI PR 00674 |
| RUPERTO GONZALEZ PEREZ | P O BOX 238 SAN SEBASTIAN PR 00685-0238 |
| RUPERTO RUIZ CORREA | PO BOX 1533 VILLALBA PR 00677-1533 |
| RUSSA REALTY INVESTMENT | 93 CALLE ARIZMENDI FLORIDA PR 00650-2011 |
| RUSSELANDIA | URB CAMINO DEL SOL 518 CALLE CAMINO ESTRELLA VEGA BAJA PR 00693-4181 |
| RUTH CARRASQUILLO COSME | RR 5 BY 5279 BAYAMON PR 00956-9722 |

| Claim Name | Address Information |
| --- | --- |
| RUTH CRUZ RODRIGUEZ | PO BOX 421 SAINT JUST STATION PR 00978 |
| RUTH D RAMOS AYALA | CARR 670 KM 7 SECTOR MISQUELY VEGA BAJA PR 00693 |
| RUTH E BOSCHETTI MEDINA | PR 20 KM 63 GUAYNABO PR 00971 |
| RUTH E VELAZQUEZ VILLEGAS | RR 10 BOX 4871 SAN JUAN PR 00926 |
| RUTH M MATOS LEBRON | 457 CALLE JOSE ACEVEDO RIO  PIEDRAS PR 00923 |
| RUTH M RIVERA TOVAL | CU P11 JARDINES VEGA BAJA PR 00694 |
| RUTH MEJIAS | RES MEJIAS 1061 MANATI PR 00674 |
| RUTH N LOPEZ TORRES | ALTURAS DEL PRADO CALLE A BUZON 5 CAYEY PR 00736 |
| RUTSA CONST CORP GRAL | CARRETERA 848 KM 2 SAINT JUST TRUJILLO ALTO PR 00978 |
| RUY N DELGADO ZAYAS | PO BOX 866785 SAN JUAN PR 00936-6785 |
| RV CONSTRUCTION | SAN LORENZO |
| RV LOCKS | CALLE OROCOVIS 25 RIO PIEDRAS PR 00925 |
| S G S GROUP | PO BOX 1019 BAYAMON PR 00960 |
| S H PARK | 34 LAWNSIDE TRENTON NJ 08648 |
| S L TECHNOLOGIESCORP | P O BOX 363088 SAN JUAN PR 00936-3088 |
| S S IMPORTS INC | LOTE 6 INDUSTRIAL REPARADA PONCE PR 00717 |
| S S IMPORTS INC | LA SIERRA DEL MONTE 120 AVENIDA LA SIERRA BOX 1037 SAN JUAN PR 00926 |
| SABALY RODRIGUEZ MERCADO | HC03 BOX 11809 UTUADO PR 00641 |
| SABINA HERNANDEZ DELGADO | BO PIEDRAS BLANCAS CARR 887 KM 17 CAROLINA PR 00985 |
| SACHA M ARCE RIVAS | BUZON 2177 CALLE 10 FINAL PARCELA 256 LA CENTRAL CANOVANAS PR 00729 |
| SACHS CHEMICAL INC | PO BOX 191670 SAN JUAN PR 00910-1670 |
| SAFE HARBOR CRITAIN SER C | CARRETERA 3 KM 594 BARRIO QUEBRADA SECA CEIBA PR |
| SAFE WORLD CORP | 1404 AVE PONCE DE LEON STE 203 SAN JUAN PR 00907 |
| SAFECHEM INDUSTRIAL CORP | PO BOX 373421 CAYEY PR 00737-3421 |
| SAFER ROADS SOLUTIONS | CALLE PARANA 1669 URB SAN FERNANDO SAN JUAN PR 00926 |
| SAFETY WORLD PRODUCTS INC | PO BOX 11218 CAPARRA HEIGHTS SAN JUAN PR 00985 |
| SAGRADO CORAZON NURSERY | URB UNIVERSITY GARDENS 328 CALLE CLEMSON SAN JUAN PR 00927-4022 |
| SAINCO TRAFICO | CALLE BOLIVIA 33 PISO 2 OFICINA 202 HATO REY PR 00917 |
| SAINT FRANCIS SCHOOL | PO BOX 3270 CAROLINA PR 00984 |
| SAINT JOSEPH COLLEGE | VIA 5 BLOQUE 2GR 727 VILLA FONTANA CAROLINA PR 00983 |
| SAINT MARYS | URB SAGRADO CORAZON CALLE SAN JARRIER L4 SAN JUAN PR 00926 |
| SAINT PATRICK S BILINGUA | 153 CALLE CALIMANO N GUAYAMA PR 00784-4452 |
| SAINT PATRICKS BILINGUAL | 6 CALLE SAN ANTONIO SUR GUAYAMA PR 00784-4822 |
| SAINT PETER NURSERY | VILLA CAROLINA 1221A AVE SANCHEZ CASTANO CAROLINA PR 00985-5700 |
| SAJO DESING | APARTADO 41269 MINILLAS STA SANTURCE PR 00940-1269 |
| SALDAA AND ASSOCIATES | PO BOX 3549 SAN JUAN PR 00902-3549 |
| SALINAS ASPHALT INC | AVE TITO CASTRO 301C DRAWER 384 PONCE PR 00731 |
| SALINAS READY MIX INC | PMB 384 609 AVE TITO CASTRO STE 102 PONCE PR 00716-2232 |
| SALO ENGINEERING PSC | 1712 CALLE 38 SO URB LAS LOMAS SAN JUAN PR 00921 |
| SALTARINES DAY CARE PIKI | AVE DOMENECH 132 SAN JUAN PR 00918 |
| SALUD 2000 INC | AVE PONCE DE LEON 156 PUERTA DE TIERRA SAN JUAN PR 00901 |
| SALVADOR ALVAREZ MERCADO | HC3 BUZON 31552 SAN SEBASTIAN PR 00685 |
| SALVADOR DE JESUS NIEVES | PO BOX 3379 GUAYNABO PR 00970-3379 |
| SALVADOR LUGO | URB VISTA AZUL Q27 CALLE 20 ARECIBO PR 00612-2632 |
| SALVADOR MARTINEZ PE | URB VILLAS DE CANEY CALLE ARASIBO A5 TRUJILLO ALTO PR 00976 |
| SALVADOR MATOS | CALLE GUATEMALA K174 FOREST VIEW BAYAMON PR 00956 |
| SALVADOR NIEVES RAMOS | PO BOX 941 PEUELAS PR 00624-0941 |
| SALVADOR RIBOT RUIZ | PO BOX 800 CAROLINA PR 00986 |
| SALVADOR VARGAS ROBLES | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |

| Claim Name | Address Information |
|---|---|
| SALVADOR VILLANUEVA ACEVE | BOX 31 SAN SEBASTIAN PR 00685 |
| SAMA ASPHALT | APTDO 589 PONCE PR 00731 |
| SAMARI MALDONADO CASTELLA | RES JARDINES DE CAMPO RICO EDIF 9 APTO 171 SAN JUAN PR 00923 |
| SAMARIS SANTIAGO SEPULVED | PO BOX 96 FLORIDA PR 00650-0096 |
| SAME DAY SERVICE | CALLE PEPE DIAZ 56 HATO REY PR 00917 |
| SAMUEL ALVARADO | PARCEL 302 CALLE OROCOVIS VEGA BAJA PR 00694 |
| SAMUEL AROCHO | HC03 BOX 14664 UTUADO PR 00641 |
| SAMUEL ARROYO TRONCOSO | PO BOX 1844 MANATI PR 00676-1844 |
| SAMUEL AYALA | 1172 AVE JESUS T PINERO SAN JUAN PR 00921-1721 |
| SAMUEL CEDEO MEJIAS | 2375 CALLE AGUSTIN RAMIREZ SAN JUAN PR 00915 |
| SAMUEL CRUZ NIEVES | BO PUENTE BLANCO SEC CHORRERA CARR 123 KM 481 UTUADO PR 00641 |
| SAMUEL CRUZ RODRIGUEZ | BO MAGUEYES CALLE 6 B2 14 BARCELONETA PR 00617 |
| SAMUEL DELGADO | BDA BUENA VISTA 743 CALLE 1 SAN JUAN PR 00915-4736 |
| SAMUEL DIAZ | PLAZA DOS HB11 URB VILLA HUCAR RIO PIEDRAS PR 00926 |
| SAMUEL DIAZ CINTRON | CARRETERA 175 KM 5 CARRAIZO TRUJILLO ALTO PR 00976 |
| SAMUEL GALLOSA GONZALEZ | BOX 7000 AGUADA PR 00602 |
| SAMUEL GARCIA CASTILLO | HC 01 BOX 13001 CAROLINA PR 00987-9629 |
| SAMUEL GASCOT LOPEZ | RR3 BOX 10695 TOA ALTA PR 00953-9710 |
| SAMUEL MONTAEZ DE JESUS | HC 3 BOX 10876 YABUCOA PR 00767-9738 |
| SAMUEL MORALES LUGO | HC01 BOX 12819 CAROLINA PR 00979 |
| SAMUEL MORALES PEREZ | HC01 BOX 12819 CAROLINA PR 00979 |
| SAMUEL NARVAEZ MALDONADO | BO TIBES LA ZARZA PR 503 KM 82 PONCE PR 00731 |
| SAMUEL PAGAN OSORIO | BO CAMBUTE KM 21 CAROLINA PR 00984 |
| SAMUEL PAGAN RESTO | B 15 CALLE 4 BAYAMON PR 00956-2671 |
| SAMUEL RIVERA TORRES Y LU | 33 CALLE RAMOS ANTONINI GUAYNABO PR 00969 |
| SAMUEL RODRIGUEZ | URB ALTURAS DE RIO GRANDE CALLE 14A BLOQUE O 792 RIO GRANDE PR 00745 |
| SAMUEL RODRIQUEZ RIERA | JARDINES DEL CARIBE CALLE 55 YY14 PONCE PR 00731 |
| SAMUEL SAEZ FONTANY | PO BOX 361449 SAN JUAN PR 00936 |
| SAMUEL SANTIAGO COLLAZO | PO BOX 2257 SAN  GERMAN PR 00683-2257 |
| SAMUEL SANTIAGO Y GLADYS | HC06 BOX 4785 COTTO LAUREL PONCE PR 00780 |
| SAMUEL SERRANO TORRES | BO REAL ANON CARR 511 KM 118 PONCE PR 00731 |
| SAMUEL TORRES PINO | 10 CALLE HORTENSIA VEGA BAJA PR 00693-4157 |
| SAMUEL VALENTIN PEREZ | PO BOX 1277 AGUADILLA PR 00605-1277 |
| SAMUEL VEGA MARTINEZ | CARR 508 BO TIBES PONCE PR 00731 |
| SAMUEL WITT KELLY | CALLE 230 JC 13 CAROLINA PR 00982-2703 |
| SAN JUAN | APARTADO 41287 MINILLAS STATION SANTURCE PR 00940 |
| SAN JUAN ABSTRACT COMPANY | AVE PONCE DE LEON 255 ROYAL BANK CENTER 809 HATO REY PR 00917 |
| SAN JUAN CASH CHECK INC | 531 C LLE MONTELL NOS M TIENZO CINTRON S N JU N PR |
| SAN JUAN CITY MAGAZINE | PO BOX 364187 SAN JUAN PR 00936-4187 |
| SAN JUAN MARRIOTT | 1309 ASHFORD AVENUE SAN JUAN PR 00907 |
| SAN JUAN PLASTICS | PO BOX 360949 SAN JUAN PR 00936-0949 |
| SAN JUAN PROPERTIES INC | CALLE COSTAS ESQ BUONOMO OFICINA 101 SAN JUAN PR 00918 |
| SAN JUAN TRANSIT INC | 32 ASHBY STREET WARRENGTON VA 20186 |
| SAN MIGUEL CO | G P O BOX G4348 SAN JUAN PR 00936 |
| SAN PABLO DAY CARE | PO BOX 7000 SUITE 055 AGUADA PR 00602 |
| SAN RENTAL EQUIPMENT | URB CAMINO DEL SOL 801 CALLE CAMINO DORADO VAGA BAJA PR 00693-4192 |
| SAN SEBASTIAN BILINGUAL S | PO BOX 4044 AGUADILLA PR 00605 |
| SANCHEZ FELIBERTY ASSOC | PO BOX 190315 SAN JUAN PR 00919-0315 |
| SANCHEZ IMPORTS INC | PO BOX 7999 PMB 383 MAYAGUEZ PR 00681 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ RENTAL EQUIPMENT | PO BOX 1548 MOCA PR 00676 |
| SANCHEZ SUAREZ ASSOC | VICK CENTER SUITE D 204 867 MUOZ RIVERA AVE RIO PIED PR 00925 |
| SANDRA AGOSTO VELAZQUEZ | HC01 BOX 7589 LOIZA PR 00772 |
| SANDRA BAEZ | URB CAMINO DEL MAR 9538 VIA DEL PALMAR TOA BAJA PR 00949-4375 |
| SANDRA CARABALLO | CALLE N 85 JARDINES DE ARECIBO ARECIBO PR 00612 |
| SANDRA DOMINGUEZ SILVA | OF 650700 |
| SANDRA E ROMAN CENTENO | HC05 BOX 93886 ARECIBO PR 00612 |
| SANDRA E SANCHEZ SIERRA | URB SANTA JUANITA AK 51 CALLE INDIA BAYAMON PR 00956 |
| SANDRA GALARZA RAMOS | HC 02 BOX 7722 GUAYANILLA PR 00656-9759 |
| SANDRA I ARENAS RAMIREZ | RES LAS LOMAS EDIF 4 APTO 73 SAN GERMAN PR 00683 |
| SANDRA I HERNANDEZ DELGAD | CUSTODIO SUPLENTE CAJA MENUDA OFICINA DEL TESORERO ACT730300 SAN JUAN PR 00940 |
| SANDRA I MORELL NAZCO | HC 03 BUZ 12631 JUANA DIAZ PR 00795 |
| SANDRA I PEREZ RODRIGUEZ | PARC SABANA ENEAS 199 CALLE D BUZON 366 SAN GERMAN PR 00683 |
| SANDRA I ROHENA QUINONES | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| SANDRA IVETTE GARCIA | 5 CALLE OCTAVO RIVERA PLANTA ALTA PATILLAS PR 00723 |
| SANDRA L CARRION | CARR 956 KM 04 BO GUZMAN ABAJO RIO GRANDE PR 00745 |
| SANDRA NIEVES VELAZQUEZ | HC 01 BOX 9405 PENUELAS PR 00624 |
| SANDRA OLAVARRIA VALENTIN | RES VILLA MACHUELO APTO E9 PONCE PR 00730-0918 |
| SANDRA RAMIREZ BORRERO | HC 02 BOX 8606 JUANA DIAZ PR 00795 |
| SANDRA RIVERA PONCE DE LE | HC BOX 12465 CAROLINA PR 00987 |
| SANDRA RIVERA PONCE DE LEON | ADDRESS ON FILE |
| SANDRA SUMMER CAMP EST S | 162 JUAN B HUYKE HATO REY PR 00918 |
| SANDRA TORRES OLIVERAS | BO MACANA DEL RIO CARR 378 GUAYANILLA PR 00656 |
| SANDRA VARGAS GONZALEZ | HC 02 BOX 6561 FLORIDA PR 00650 |
| SANDRO I VARGAS PEREZ | BARRIO BUENA VISTA SECCION CUESTA DEL RIO HATILLO PR 00569 |
| SANDY M CORDERO ROMAN | HC01 BOX 6198 TOA BAJA PR 00949 |
| SANFIORENZO ENGINEERING G | 1250 AVE PONCE DE LEON STE 501 SAN JUAN PR 00907-3952 |
| SANFIORENZO FUENTES ASS | MUOZ RIVERA 867 SUITE B 202 RIO PIEDRAS PR 00925 |
| SANI PLANT SALES SERV | CARR 876 KM 12 BO LAS CUEVAS TRUJILLO ALTO PR 00977-0381 |
| SANTA CRUZ RODRIGUEZ | 6 CALLE LAS FLORES HORMIGUEROS PR 00660 |
| SANTA FE TECHNOLOGIES IN | 2021 GIRARD SE SUITE 201 ALBUQUERQUE NM 87106 |
| SANTA JUANITA GAS INC | PO BOX 9505 BAYAMON PR 00960 |
| SANTA MARIA ESSO SERVICES | URB VALLE VERDE CALLE B 12 PONCE PR 00731 |
| SANTA NIEVES VALENTIN | HC01 BOX 7124 BO CRUZ ISLETA MOCA PR 00676 |
| SANTA ROHENA OSORIO YO A | BO CANOVANILLAS PR 857 KM 15 CAROLINA PR 00986 |
| SANTA ROSA NURSERY | CALLE BOUNDARY 5511 URB SANTA ROSA BAYAMON PR 00959 |
| SANTA TORRES PEREZ | CALLE JUAN RODRIGUEZ 361 EL MANI MAYAGUEZ PR 00682 |
| SANTIAGO BANCHS GUTIERREZ | PR 10 KM 246 HC08 BOX 1268 PONCE PR 00731 |
| SANTIAGO CASTILLO | BDA BUENA VISTA 743 CALLE 1 SAN JUAN PR 00915-4736 |
| SANTIAGO ELECTRIC CONTRAC | BO HATO ARRIBA CALLE A 52 ARECIBO PR 00612 |
| SANTIAGO FIGUEROA CAMPOS | RUTA 54 BUZON 10 SAN JUAN PR 00926 |
| SANTIAGO FRAGOSO | VIA 61 3 B N 3 URB VILLA FONTA NA CAROLINA PR 00983 |
| SANTIAGO GALINDEZ | PLAIN FIELD 770 EAST 2ND STREET NEW JERSEY |
| SANTIAGO GOMEZ GONZALEZ | HC01 BOX 53189514 GUAYNABO PR 00971 |
| SANTIAGO GONZALEZ | BO TIBES PR 503 KM 84 PONCE PR 00731 |
| SANTIAGO LOPEZ GASTON | LOMAS DE COUNTRY CLUB CALLE 21 Z5 PONCE PR 00731 |
| SANTIAGO MARTINEZ RODRIGU | SECTOR LA COTORRA 1416 CALLE GUARACA PONCE PR 00728 |
| SANTIAGO MEJIAS MIRANDA | BDA ISRAEL 147 AVE BARBOSA SAN JUAN PR 00917-1625 |
| SANTIAGO METAL MFG CORP | BOX 848 SAINT JUST SAN JUAN PR 00978 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO PIETRI LUGO | BARRIADA BITOMUL CALLE B 550 HATO REY PR 00917 |
| SANTIAGO QUILES CORREA | CARR PR 973 KM 02 BO QUEBRADA SECA CEIBA PR 00735 |
| SANTIAGO RIVERA | BOX C L 13 6191 PARC NUEVAS CEIBA PR 00735 |
| SANTIAGO RIVERA OLMEDA | 48 AVE ROBERT DIAZ CAYEY PR 00736 |
| SANTIAGO VELEZ AGUILA | CARR 2 KM 652 BUZON 825 B FACTOR 1 ARECIBO PR |
| SANTIAGO WALKER DIAZ | PR857 KM 49 SECTOR LAJAS CANOVANILLAS CAROLINA PR 00984 |
| SANTIAGO ZAYAS LAW OFFICE | 38 CARR 20 SUITE 101 GUAYNABO PR 00966 |
| SANTOS ALVAREZ PICHARDO | 2365 CALLE CONSTITUCION SAN JUAN PR 00915-3100 |
| SANTOS ANGLERO CINTRON | INT CALLE POST CAMINO LOS VELEZ MAYAGUEZ PR 00680 |
| SANTOS CAMPOS RIVERA | RES SAN FERNANDO EDIF 7 APT 164 RIO PIEDRAS PR 00927 |
| SANTOS CASTILLO DASTA | HC 37 BOX 5367 GUANICA PR 00653 |
| SANTOS G SANCHEZ PAGAN | HC 2 BOX 6720 BARCELONETA PR 00617-9802 |
| SANTOS GUTIERREZ NIEVES | BUZON 5216 PR 64 SECTOR EL MANI BO SABANETAS MAYAGUEZ PR 00680 |
| SANTOS L LEBRON ARROYO | MANS DE GUAYNABO D2 CALLE 3 GUAYNABO PR 00969 |
| SANTOS M RIVERA ESTRELLA | APARTADO 1118 COMERIO PR 00782 |
| SANTOS MARTINEZ RIVERA | PO BOX 402 NARANJITO PR 00782 |
| SANTOS MOJICA DELGADO | VILLAS DE CASTRO CALLE 22 W6 CAGUAS PR 00725 |
| SANTOS OFFICE SUPPLY INC | CALLE BARCELO 55 CIDRA PR 00739 |
| SANTOS R VELEZ TOLEDO | HC 1 BOX 4072 LARES PR 00669-9636 |
| SANTOS RAMIREZ | CARR 2 BUZON 315 BO SANTANA ARECIBO PR 00614 |
| SANTOS RAMOS RODRIGUEZ | PO BOX 172 VEGA BAJA PR 00694-0172 |
| SANTOS RIVERA RIVERACARM | PO BOX 7581 CAROLINA PR 00986-7581 |
| SANTOS RODRIGUEZ ORTIZ | BO DESCALABRADO PR 536 KM 35 SANTA ISABEL PR 00757 |
| SANTOS RODRIGUEZ TORRES | URB DOS PINOS 803 CALLE CISNE SAN JUAN PR 00923-2259 |
| SANTOS ROHENA PEREZ | PR 858 KM 12 CAROLINA PR 00985 |
| SANTOS SANCHEZ RAMOS | HC 2 BOX 6720 BARCELONETA PR 00617-9802 |
| SANTOS TOLEDO RIVERA | HC 1 BOX 4052 LARES PR 00669-9614 |
| SANTOS TORRES ALICEA | HC 03 BOX 13376 JUANA DIAZ PR 00975-9514 |
| SANTOS VALENTIN PEREZ | CONSTITUCION 2361 CANTERA SANTURCE PR 00915 |
| SANTURCE JANITORIAL SUPPL | PO BOX 1968 CANOVANAS PR 00984 |
| SARA A FLORES PAZ | SECT CANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| SARA CELIA ABRANTE MAYSO | CALLE B 309 VICTOR ROJAS II ARECIBO PR 00612 |
| SARA GONZALEZ MAISONETIG | EXT VILLA RICA C11 CALLE 4 BAYAMON PR 00959-5026 |
| SARA I GARCIA | JARDIN DE INFANCIA DARIEMAR VILLA DEL REY 4TA SECCION C 16 LL16 CAGUAS PR 00725 |
| SARA J MOLINA MALDONADO | COND LOS NARDOS B APT 6C SAN JUAN PR 00907 |
| SARA LOPEZ OTERO | URB BRISAS DEL ROSARIO CALLE3 VEGA BAJA PR 00693 |
| SARA M ROMAN | HC 1 BOX 6075 MOCA PR 00676-9612 |
| SARA MELENDEZ MELENDEZ | EDIF 30 APTO 220 RES JARDINES DEL PARAISO RIO  PIEDRAS PR 00926 |
| SARA NOBLE MELENDEZ | BOX 481 JUNCOS PR 00777-0481 |
| SARA SANTIAGO DELGADO | FONT MARTELO 313 INT HUMACAO PR 00791 |
| SARA SANTIAGO GRACIA | PO BOX 2179 SAN GERMAN PR 00683-2179 |
| SARA SERBIA FELICIANO | BO MAGUEYES PR 10 81 PONCE PR 00731 |
| SARA Y ROSADO ARROYO | RESIDENCIAL PADRE RIVERA EDIF 25 APT 185 HUMACAO PR 00791 |
| SARAHI HERNANDEZ MALDONAD | PO BOX 3964 BAYAMON PR 00958 |
| SARAI MARTINEZ PONCE | GARDENIA 535 BARRIO JUNQUITO HUMACAO PR 00791 |
| SASHTO | PO BOX 94245 BATON ROUGE LA 70804-9245 |
| SATURNINO G GUERRA | BO ENEAS PR 111 KM 28 SAN SEBASTIAN PR 00685 |
| SAUL AGOSTO SANCHEZ | BO CEDRITO SECTOR LA PRIETA PR 781 KM 06 COMERIO PR 00782 |

| Claim Name | Address Information |
|---|---|
| SAUL GOMEZ MORALES | PO BOX 51131 LEVITTOWN PR 00950 |
| SAUL LUGO PADILLA | PO BOX 2508 SAN GERMAN PR 00683 |
| SAUL PEREZ PEREZ | APARTADO 351 BARRIO RIO BLANCO RIO GRANDE PR 00745 |
| SAULO HERNANDEZ VEDA | SECT CANTERA 2384 CALLE EL GUANO SAN JUAN PR 00915-3216 |
| SAVE GREEN | 405 AVE ESMERALDA PMB 398 GUAYNABO PR 00929 |
| SAVE GREEN | 405 AVE ESMERALDA GUAYNABO PR 00969 |
| SAVINGS OFFICE SUPPLIES | PO BOX 813 CAGUAS PR 00726 |
| SAYLLIS L RAMOS CRUZ | PO BOX 818 CABO ROJO PR 00623-0818 |
| SAYRA ALMODOVAR | URB SENDEROS DEL RIO 860 CARR 175 APTO 1216 SAN JUAN PR 00926 |
| SAYRI CARMONA RIVERA | PARCELA NO 223 BUZON 2191 LA CENTRAL CANOVANAS PR 00729 |
| SCANNER OVER SEAS OF PR | 212 MANUEL CAMUAS ST SUITE 100 URB INDUSTRIAL TRES MOJITAS SAN JUAN PR 00918-1407 |
| SCBA SAFETY AND MARINE C | CALLE DALMACIA 1306 PUERTO NUEVO SAN JUAN PR 00920 |
| SCHINDLER ELEVATOR CORPOR | P O BOX 364005 SAN JUAN PR 00936-4005 |
| SCHOOL BUS | URB SAN GERARDO SANTA AGUEDA 1706 PIEDRAS PR 00926 |
| SCIENTIFIC AMERICAN NEWSL | 28 W 25 TH ST FL 8 NEW YORK NY 10010-2738 |
| SCN DIEGO HERNANDEZ ROMAN | CONSTITUCION 2359 CANTERA SANTURCE PR 00915 |
| SCORPIO RECYCLING INC | PO BOX 2519 TOA BAJA PR 00951 |
| SCOTIABANK OF PUERTO RICO | HATO REY COMMERCIAL BANKING TOWER SCOTIA TOWER 200 JESUS T PINERO AVE HATO REY PR 00918 |
| SCOTLAND GUARD SERVICE IN | PONCE DE LEON AVE 4TH FLOOR PTA DE TIERRA SAN JUAN PR 00906 |
| SCR SERVICE | VILLA GUADALUPE CALLE 18 GG 1 CAGUAS PR 00725 |
| SCR SERVICES | VILLA GUADALUPEGG1 CALLE 18 CAGUAS PR 00725 |
| SCUBA CENTRO DISTRIBUTING | URB PUERTO NUEVO 1156 AVE ROOSEVELT SAN JUAN PR 00920-2906 |
| SDT ADVANCED TRAINING | 1215 PONCE DE LEON AVE SUITE 300 SAN JUAN PR 00907 |
| SEARS ROEBUCKS | BETANCES 400 LAS CATALINAS MALL CAGUAS PR 00725 |
| SEBASTIAN KINDERLAND SANC | 1418 CALLE GRANADA URB TORRIMAR GUAYNABO PR 00967 |
| SEBASTIAN NIEVES | SECTOR LOS JUANES BO GUADIANA NARANJITO PR 00719 |
| SEBASTIANA OJEDA CRUZ | CALLE 625 BARRIADA BITUMOL SAN JUAN PR 00917 |
| SEC DE HACIENDA JUNTA D | PO BOX 191749 SAN JUAN PR 00919-1749 |
| SEC GENERAL TRIB DE PRI | PONCE PONCE PUERTO RICO PR |
| SEC HACIENDA DPTO TRABAJO | AVE MUNOZ RIVERA ESQ CALLE GUAYAMA HATO REY PR 00934 |
| SEC HACIENDA DTOP | APARTADO 2501 3 SAN JUAN PR 00901-0000 |
| SEC HACIENDA FDO PENS Y RETIRO | PARA CECILE TIRADO PLAZA RETIRO 437 AVE PONCE DE LEON PDA 32 12 SAN JUAN PR 00921 |
| SEC HACIENDA FDO PENS Y RETIRO | PLAZA RETIRO 437 AVE PONCE DE LEON PDA 32 12 SAN JUAN PR 00921 |
| SEC HACIENDA FDO PENS Y RETIRO | PARA CECILE TIRADO PO BOX 42003 SAN JUAN PR 00940-2003 |
| SEC HACIENDA JUNTA DE P | PO BOX 41119 MINILLAS STATION SAN JUAN PR 00940-1119 |
| SEC HACIENDA NEG CONCILI | Y ARBITRAJE |
| SEC HACIENDA NEG DE ARBI | SAN JUAN PR |
| SEC HACIENDADEPTO CORREC | PO BOX 71308 SAN JUAN PR 00936-8408 |
| SEC HACIENDAMARBETES | APARTADO 2501 SAN JUAN PR 00901-0000 |
| SEC HACIENDAOCAP | 8476 FERNANDEZ JUNCOS STATION SANTURCE PR 00910 |
| SEC HACIENDAOFICINA DE | URB EL PARAISO 108 CALLE GANGES SAN JUAN PR 00928 |
| SEC HACIENDARENTAS INTER | PO BOX 272 DIST COBROS CONTRIB DE CAROLINA CAROLINA PR 00986 |
| SEC HDA JUNTA CALIDAD A | PO BOX 11488 SAN JUAN PR 00940 |
| SEC TRIB SUP SALA BAYAMON | SUBSECCION DE DISTRITO SALA BAYAMON BAYAMON PR |
| SEC TRIB SUPERIOR HUMAC | CALL BOX 885 HUMACAO PR 00792 |
| SEC TRIB SUPERIOR SALA MA | APARTADO 860 MANATI PR 00674 |
| SEC TRIBUNAL CENTRO JUDI | DE SAN JUAN P O BOX 190887 SAN JUAN PR 00919-0887 |

|

| Claim Name | Address Information |
|---|---|
| SEC TRIBUNAL DE PRIMERA I | YAUCO PR |
| SEC TRIBUNAL SUPERIOR DE | CAROLINA PR 00000 |
| SEC TRIBUNAL SUPERIOR SAL | URB REPARTO ROBLE 150 CALLE TURQUESA AIBONITO PR |
| SECRETARIA DEL TRIB SALA | UNIDAD ALIM APDO 491 LUZ ZAYAS CAGUAS PR 00726 |
| SECRETARIA DEL TRIBUNAL | UNIDAD DE ALIMENTOS APDO 491 CAGUAS PR |
| SECRETARIO DE HACIENDA CO | EDIF INTENDENTE RAMIREZ SAN JUAN PR |
| SECRETARIO DE HACIENDA D | ADDRESS ON FILE |
| SECRETARIO DE HACIENDAOF | SAN JUAN SAN JUAN PUERTO RICO PR |
| SECRETARIO DE TRIBUNAL | CENTRO JUDICAIL BAYAMON UNIDAD P O BOX 600619 BAYAMON PR 00960 |
| SECRETARIO DEL TRIBUNAL | CENTRO JUDICIAL BAYAMON UNIDAD P O BOX 600619 BAYAMON PR 00960 |
| SECRETARIO HACIENDAJUNTA | APARTADO 11488 SAN JUAN PR 00694-4296 |
| SECRETARIO TRIBUNAL DE BA | APDO 60 619 BAYAMON P R P O BOX 600619 BAYAMON PR 00960 |
| SECRETARIO TRIBUNAL DE SAN JUAN | ADDRESS ON FILE |
| SECRETARIO TRIBUNAL DE SAN JUAN | ADDRESS ON FILE |
| SECRETARIO TRIBUNAL SUPER | PO BOX 6005 ARECIBO PR 00613-6005 |
| SECUNDINO AYALA PEREZ | HC 01 BOX 5327 BO VOLADORA MOCA PR 00676 |
| SECUNDINO FALCON DIANA | BARRIO BUENA VISTA CARR PR167 KM 161 BAYAMON PR 00956 |
| SECUNDINO IRIZARRY IRIZAR | VILLA ROSALES CALLE 3 MARGINAL PR 181 RIO PIEDRAS PR 00925 |
| SECUNDINO RODRIGUEZ | HC3 BUZON 8622 GUAYNABO PR 00927 |
| SECURITY ASSURANCE CO OF | PO BOX 4440 HATO REY PR 00919 |
| SEDECO DISCOUNT | APARTADO 4559 CAROLINA PR |
| SEDGWICK JAMES OF PR IN | 416 PONCE DE LEON AVE SUITE 1701 SAN JUAN PR 00918 |
| SEGMENTOS RELACIONES PUBL | CALLE BESILA 6 CAMINO LOS CASTRO SECTOR CARRAIZO TRUJILLO ALTO PR 00976 |
| SEGUIS GUTIERREZ PARDO | BO SANTA CRUZ CALLE BRISAS DEL SOL CAROLINA PR 00980 |
| SEGURO MEDICO HOSPITAL RY | PO BOX 859 HUMACAO PR 00791 |
| SELECTO COFFEE BREAK | PO BOX 400 CAGUAS PR 00726-0400 |
| SELIG CHEMICAL INDUSTRIES | PO BOX 3617 CAROLINA PR 00984 |
| SEMILLA DE AMOR | AVE RAMON RIOS ROMAN 5154 SABANA SECA TOA BAJA PR 00952-4234 |
| SEMILLAS DEL TUREY | AVE BETANCES 173 URB HNAS DAVILA BAYAMON PR 00959 |
| SEMINARIO EVANGELICO INC | CALLE OROCOVIS 21 HATO REY PR 00918 |
| SEMINARIOS IMAGEN | 609 AVENIDA MIRAMAR SUITE 202 SAN JUAN PR 00907 |
| SEMINARS MORE | GPO BOX 1169 BAYAMON PR 00970 |
| SEMINARS PROMOTIONS | PMB 372 90 AVE RIO HONDO BAYAMON PR 00961-3113 |
| SENDER SHUB GOJER | PO BOX 2399 TOA BAJA PR 00951 |
| SENECA GALARZA Y GLORIA Q | BUZON 825A BO FACTOR I ARECIBO PR 00612 |
| SENECA TEC INC | 109 DESPATCH DRIVE EASTER ROCHESTER NUEVA YORK NY 14445 |
| SENSE SOFWARE INTERNATION | 202 CALLE FEDERICO COSTA STE 202 SAN JUAN PR 00918-1331 |
| SEPCO AUDIO | PO BOX 547 LAS PIEDRAS PR 00771 |
| SEPS NEGSS | PO BOX 194000 SUITE 171 SAN JUAN PR 00919-4000 |
| SEPTIX | PO BOX 490 MERCEDITA PONCE PR 00715-0490 |
| SEPULVEDA SEPULVEDA | PO BOX 1779 MAYAGUEZ PR 00681 |
| SERAFIN WHOLESALE DISTRIB | CALLE E BLOQUE C EDIFICIO 27B REPARTO INDUSTRIAL CORUJO HATO TEJAS BAYAMON PR 00961 |
| SERAFINA ACOSTA RIVERA | CALLE 1457 URB VILLA CANALES RIO PIEDRAS PR 00927 |
| SERAFINA RAMOS SANCHEZ | 1931 KINGS HWY CLEAR WATER FL 33755-1528 |
| SERAFINA RIVERA ROJAS | CALLE C2E PARCELAS AMALIA MARIN PONCE PR 00731 |
| SERGIA RODRIGUEZ GONZALEZ | PR 503 KM 82 PANDURA ROAD PONCE PR 00731 |
| SERGIO BAERGA PARAVISINI | BOX 248 SALINAS PR 00751 |
| SERGIO CARIO RIVERA | SECT CANTERA 742 AVE BARBOSA SAN JUAN PR 00915-3242 |

| Claim Name | Address Information |
|---|---|
| SERGIO CIRINO FUENTES | HC 01 BOX 2117 CALLE LA 23 LOIZA PR 00772 |
| SERGIO CRESPO BENITEZ | LOS PIRINEOS Q27 VILLA ESPANA BAYAMON PR 00961 |
| SERGIO GONZALEZ QUEVEDO | CUEVILLAS #559 APTO. 119 SAN JUAN PR 00709 |
| SERGIO L RODRIGUEZ MEDINA | BOULEVARD DEL RIO II 500 AVE LOS FILTROS APT 120 GUAYNABO PR 00971 |
| SERGIO PLACIDO FELICIANO | 84 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-3257 |
| SERGIO VAZQUEZ | BARRIO GUZMAN ABAJO CARR 956 KM 10 RIO GRANDE PR 00721 |
| SERIDESIGNS MANUFACTORING | CALLE 522 BLQ 192 34 VILLA CAROLINA 5TA EXT CAROLINA PR 00986 |
| SERIGRAPHICS CALCOMANIAS | 815 AVE DE DIEGO CAPARRA TERRACE RIO PIEDRAS PR 00925 |
| SERV SANITARIOS DEL NORO | PO BOX 123 SAN ANTONIO PR 00690 |
| SERVI MEDICAL INC | P O BOX 192940 SAN JUAN PR 00919 |
| SERVI RENTAL | PO BOX 294 AIBONITO PR 00705 |
| SERVI TECH | CESAR GONZALEZ ST451 URB ROOSEVELT HATO REY SAN JUAN PR 00918 |
| SERVICENTRO BUENA VISTA | PO BOX 8495 BAYAMON PR 00960-8495 |
| SERVICIO DE EXTENSION AGR | PO BOX 21120 SAN JUAN PR 00928-1120 |
| SERVICIO DE GRUA QUILITO | HC72 BOX 6978 CAYEY PR 00736 |
| SERVICIOS ORIENTADOS AL S | PMB 55 400 CALLE KALAF SAN JUAN PR 00918 |
| SERVICIOS SANITARIOS DE P | BO TENERIAS 4 PONCE PR 00731 |
| SERVICIOS SOCIALES EPISCO | CENTRO SANTA MARIA VIRGEN PO BOX 7105 PONCE PR 00728 |
| SERVIT SOLUTIONS | PO BOX 4985 PMB 290 CAGUAS PR 00726-4985 |
| SERVITEL INC | CALLE JUAN B HUYKE 112 HATO REY PR 00918 |
| SESCO SERVICES SOLUTIONS | PO BOX 90666605 SAN JUAN PR 00901 |
| SEVERO MARQUEZ GOMEZ | BO MULAS PATILLAS PR 00723 |
| SHAKIRIS RIOS SANABRIA | HC03 BOX 65191 HUMACAO PR 00791 |
| SHALIRA CATERING | P O BOX 1980 P4 B 190 LOIZA PR 00772 |
| SHALOM SCHOOL | VILLA CAROLINA CALLE 613 BLOQ 2365 6 SECCION CAROLINA PR 00985 |
| SHANEEKA M MITJA | BARRIO SANTA ROSA CALLE F 24 HATILLO PR 00659 |
| SHANTYFLORISTERIA | AVE AVELINO VICENTE 754 URB HIPODROMO SANTURCE PR 00909 |
| SHARIMAR FERNANDEZ MARTIN | HC50 BOX 40550 SAN LORENZO PR 00754 |
| SHARON LINARES | PO BOX 109 SABANA GRANDE PR 00637-0109 |
| SHARON MELENDEZ ORTIZ | VILLAS DEL CANEY J3 MABO TRUJILLO ALTO PR 00976-3543 |
| SHAWN ARROYO | CARR 341 BUZON 6452 BO MANI MAYAGUEZ PR 00680 |
| SHEFFIELD STEEL PRODUCTS | BARGE PORT RT 6 BOX 970 PALATKA FL 32177 |
| SHEILA COLON MORALES | PO BOX 926 OROCOVIS PR 00720 |
| SHEILA GONZALEZ GONZALEZ | RES LUIS M MORALES EDIF 26 P2 APT 273 CAYEY PR 00736-5411 |
| SHEILA HERNANDEZ ARROYO | RES LUIS LLORENS TORRES EDIF 57 APT 1106 SAN JUAN PR 00913 |
| SHEILA I PADILLA MIRANDA | RESIDENCIAL MANUEL A PEREZ EDIF J 17 APT 167 SAN JUAN PR 00923 |
| SHEILA I RIVERA GONZALEZ | HC05 BOX 91525 ARECIBO PR 00612 |
| SHEILA J SANTANA SERRANO | 576 AVE ARTERIAL B APTO 2504 SAN JUAN PR 00918 |
| SHEILA LIZ RIVERA LECLERC | URB RIO CRISTAL 6203 CALLE BALBINO TRINTA MAYAGUEZ PR 00680-1952 |
| SHEILA LOZADA REYES | BO RIOS CARR 1 KM 219 GUAYNABO PR 00965 |
| SHEILA MARIN PEREZ | COND PARQ VICTORIA 2408 COND PARQ VICTORIA SAN JUAN PR 00915-2884 |
| SHEILA REYES ORTA | ADDRESS ON FILE |
| SHEILA REYES ORTA | ADDRESS ON FILE |
| SHEILA RIVERA ALCALA | URB COUNTRY CLUB MU 3 CALLE 407 CAROLINA PR 00982 |
| SHEILA SANCHEZ ESCOBAR | BARRIO PALMER CALLE C3 RIO GRANDE PR 00745 |
| SHELIMAR MOYA PEREZ | PARCELAS TERRANOVA CALLE 7 BUZON 157 QUEBRADILLAS PR 00678 |
| SHELL SERVICENTER | CARR VIEJA BORINQUEN KM 11 AGUADILLA PR |
| SHEPARDS | PO BOX 790329 ST LOUIS MO 63179-0329 |
| SHERATON WASHINGTON HOTEL | 2660 WOODLEY ROAD NW WASHINGTON DC 20008 |

| Claim Name | Address Information |
|---|---|
| SHERILYS BURGOS MARTINEZ | APARTADO 1145 RIO GRANDE PR 00745 |
| SHEYLA M PADILLA RIVE | BO CEDRO ABAJO PR 152 NARANJITO PR 00719 |
| SHEYLA MALDONADO FERNANDE | EDIF 1A APTO 418 JDNES DE MONTELLANO CAYEY PR 00736 |
| SHIRLEY VELEZ | HC07 2526 PONCE PR 00931 |
| SHOW DESIGNERS INC | 3 CALLE B PARQUE INDUSTRIAL MARIO JULIA SAN JUAN PR 00920 |
| SHOW MAXX | DMC GROUP COMPANY 425 ROAD SUITE 333 DORADO PR 00646-4802 |
| SHRM SOCIETY HUMAN RESOUR | PO BOX 361761 SAN JUAN PR 00936-1761 |
| SHVP MOTOR CORP | PARA JOSUE ANDRADES AVE KENNEDY K36 SECTOR BECHARA SAN JUAN PR 00929 |
| SHVP MOTOR CORP | PARA JOSUE ANDRADES PO BOX 29477 SAN JUAN PR 00929-0477 |
| SIDIF DEL CARIBE INC | 262 CALLE URUGUAY C5 SAN JUAN PR 00917 |
| SIDLEY AUSTIN BROWN WOO | 787 SEVENTH AVE NEW YORK NY 10019 |
| SIEMENS TRANSPORTATION PA | 398 JESUS T PINERO AVE HATO REY PR 00918 |
| SIGFRIDO DE JESUS | CALLE JA16 URB MONTE BRISAS FAJARDO PR 00738 |
| SIGILFREDO FRANCESCHI RIV | HC 3 BOX 13942 JUANA DIAZ PR 00795-9519 |
| SIGN PRODUCTS DISTRIBUTOR | CALLE BETANCES 206 CAGUAS PR 00725 |
| SIGN SOURCE CORP | PO BOX 9166 CAROLINA PR 00988-9166 |
| SIGNALS AND CONTROLS | DARLINGTON BLDG RIO PIEDRAS PR 00925 |
| SIGNATURE INSURANCE AGENC | PO BOX 360838 SAN JUAN PR 00936-0838 |
| SIGNS PLUS | PO BOX 51917 TOA BAJA PR 00950-1917 |
| SIGNS PLUS INC | PO BOX 57917 LEVITTOWN STATION TOA BAJA PR 00950-1917 |
| SILANIS TECHNOLOGY | 1975 HYMNUS BLD SUITE DORVAL QC H9P 1J8 CANADA |
| SILICOM EIGER LABS INC | 37800 CENTRAL NEWARK CA 94560 |
| SILMA QUIONES PHD | 53 CALLE JUAN R QUIONES GURABO PR 00778 |
| SILVA BUS LINES | BOX 8801 BAYAMON PR 00959 |
| SILVESTRE LOPEZ ROQUE | CARR 187 KM 86 INT GURABO PR 00778 |
| SILVESTRE MEDINA DELGADO | HC 3 BOX 12517 YABUCOA PR 00767-9708 |
| SILVIA RAMIREZ ORTIZ | COND JOANNE APTO 706 AVE CASTO PEREZ SAN GERMAN PR 00683 |
| SIMCOX REFRIGERATION SUPP | CALLE MIRAFLORES ESQ MARGINAL LUIS MONUZ RIVERA SAN JUAN PR 00907 |
| SIMON SCHUSTER | 200 OLD TAPPAN ROAD OLD TAPPAN NJ 07675 |
| SIMPLEX DE PR | PO BOX 29455 65 INF STA RIO PIEDRAS PR 00929 |
| SINDICATO PUERTORRIQUEO | 1393 AVE SAN IGNACIO URB ALTAMESA SAN JUAN PR 00921 |
| SIRIMARI VARGAS VELEZ | COND ALTURAS DEL BOSQUE 350 CARR 844 AQPT 1304 SAN JUAN PR 00926-7874 |
| SISTEMA 102 FM | BESTOV BROADCASTING INC PO BOX 4504 SAN JUAN PR 00902 |
| SISTEMA DE RETIRO UPR | PO BOX 21769 SAN JUAN PR 00931-1769 |
| SISTEMA UNIVERSITARIO ANA | CENTRO EDUCATIVO PREESCOLAR UNIVERSIDAD DEL ESTE PO BOX 2010 CAROLINA PR 00984-2010 |
| SITONG WV | 1510 ASHFORD APT 602 SAN JUAN PR 00911 |
| SIXFREDO VELEZ | PO BOX 190747 SAN JUAN PR 00919-0747 |
| SIXTA VEGA | JARDINES DE GURABO 188 CALLE 9 GURABO PR 00778 |
| SIXTO L LOPEZ CARTAGENA | CALLE BETANCES 83 CAGUAS PR 00725 |
| SIXTO MALDONADO GONZALEZ | BARRIO HATO ARRIBA CALLE A BUZON 70 ARECIBO PR 00612 |
| SIXTO OCASIO VAZQUEZ | BDA BUENA VISTA 722 CALLE 1 SAN JUAN PR 00915-4735 |
| SIXTO RIVERA FRONTERA | APTO H 7 SANTA MARIA SAN GERMAN PR 00683 |
| SIXTO TORRES DIAZ | HC 2 BOX 6772 BARCELONETA PR 00617-9802 |
| SKC | 863 VALLEY VIEW ROAD EIGHTY FOUR PA 15330-8619 |
| SKILLPATH SEMINARS | 6900 SQUIBB ROAD SUITE 300 PO BOX 2768 MISSION KS 66201-2768 |
| SKYTEC INC | EDIF E1 ROYAL INDUSTRIAL PARK CATANO PR 00962 |
| SLG CONSTRUCTION GROUP | PO BOX 768 BOQUERON CABO ROJO PR 00622-0768 |
| SLOPE INDICATOR | PO BOX 1670 MUKILTEO WA 98275-7870 |

| Claim Name | Address Information |
| --- | --- |
| SMALL WORLD DAY CARE | URB CARIBE 1603 AVE PONCE DE LEON SAN JUAN PR 00926-2714 |
| SMART DRAW SOFTWARE INC | 9974 SCRIPPS RANCH BOULEVARD 35 SAN DIEGO CA 92131 |
| SMART GROUP MAINTENANCE | PO BOX 11431 SAN JUAN PR 00922-1431 |
| SMART SYSTEMS CORP DBA C | PMB 231 2135 CARR 2 SUITE 15 BAYAMON PR 00957 |
| SMG PR II PUERTO RICO C | 100 CONVENTION BLVD SAN JUAN PR 00907 |
| SNAPON INDUSTRIAL | PO BOX 7880 CAROLINA PR 00986 |
| SOC DE PROF DE PREVENCION | PO BOX 191007 SAN JUAN PR 00919-1007 |
| SOC PRO HOSPITAL DEL NIO | BOX 4831 SAN JUAN PR 00905 |
| SOC PROF PREV DE ACCIDENT | AVE GLASGOW 1764 RIO PIEDRAS PR 00926 |
| SOC SISMOLOGICA DE AMER | PO BOX 9017 MAYAGUEZ PR 00681-9017 |
| SOCIEDAD DE GANANCIAS SR | PARCELAS LOARTE BUZON 31 BARCELONETA PR 00617 |
| SOCIEDAD GEOLOGICA DE PR | PO BOX 40662 MINILLAS STATION SANTURCE PR 00940 |
| SOCIEDAD PUERTORRIQUEA D | PO BOX 21360 SAN JUAN PR 00928-1360 |
| SOCIEDAD PUERTORRIQUEA D | PO BOX 40297 SAN JUAN PR 00940-0297 |
| SOCIEDADES SANTA MARINA S | PO BOX 364588 SAN JUAN PR 00936 |
| SOCORRO ALICEA FIGUEROA | HC 763 BUZON 3605 PATILLAS PR 00723 |
| SOFIA MORALES | RR 5 BOX 4916 BAYAMON PR 00956 |
| SOFIA PEREZ | 45 CALLE RAMON TORRES FLORIDA PR 00650-2040 |
| SOFIA ROMERO GONZALEZ | APARTADO 1471 VIEQUES PR 00765 |
| SOFTART | 108 TIFFANY RD BRISTOL TN 37620 |
| SOFTEK INC | IBM PLAZA 654 AVE MUOZ RIVERA SUITE 1050 SAN JUAN PR 00918-4507 |
| SOFTWARE CITY | AVE PIERO CAPARRA TERRACE SAN JUAN PR 00920-5605 |
| SOFTWARE EXPRESS | 1002 MUOZ RIVERA OLIMPO PLAZA 208 RIO PIEDRAS PR 00927 |
| SOIL CONSERVATION SERVICE | PO BOX 364864 SAN JUAN PR 00936-4868 |
| SOL ANGELICA GONZALEZ HE | HC 3 BOX 9645 LARES PR 00669-9513 |
| SOL DE PR LIMITED | PO BOX 366697 SAN JUAN PR 00936-6697 |
| SOL M COLON RIVERA | APARTADO 1247 OROCOVIS PR 00720 |
| SOL M MONTERO ROBLES | RESIDENCIAL EL TOA EDIF 12 APTO 65 TOA BAJA PR 00951 |
| SOL ORTIZ MONTALVO | 42 AVE UNIVERSIDAD ARECIBO PR 00612-3143 |
| SOL V RIOS SERRANO | T 6 CALLE 11 BAYAMON PR 00959 |
| SOLA SERVICES | CALLE ALORA O7 VILLA ANDALUCIA RIO PIEDRAS PR 00926 |
| SOLARES CO INC | PO BOX 9558 BAYAMON PR 00960-9558 |
| SOLIMAR RAMOS MAYSONET | RES PEDRO REGALADO DIAZ EDIF D APT34 TRUJILLO ALTO PR 00976 |
| SOLIMAR SANTIAGO MADERA | HC 02 BOX 11255 HUMACAO PR 00791 |
| SOLMARIA MARTINEZ AMBE | RES MANUEL A PEREZ EDIF F17 APT 164 SAN JUAN PR 00923 |
| SOLOMON SMITH BARNEY INC | 800 NORTH MAGNOLIA AVENUE SUITE 201 ORLANDO FL 32803-3260 |
| SOLUCIONES DE INFORMATICA | PO BOX 3212 AGUADILLA PR 00605 |
| SOLUTIONS ENGINEERS | 412 A CALLE ENSENADA CAPARRA HEIGHTS SAN JUAN PR 00920-3510 |
| SOLUTIONS PARTS ACC | PMB 1160 PO BOX 4956 CAGUAS PR 00726-4956 |
| SOLYMAR OLMO RIVERA | CONDOMINIO VEREDAS DEL RIO CAROLINA PR 00980 |
| SONHEC ROSARIO TEXIDOR | RES JDNS SELLES APT 2505 SAN JUAN PR 00924-2963 |
| SONIA ALICEA REYES | CARR 739 KM 17 SECTOR MANANTIALES BO SABANA HOYOS ARECIBO PR |
| SONIA ANGALDA TURELL | CARR 503 KM 66 BO TIBES PONCE PR 00731 |
| SONIA ARZAN HERRERO | URB MONTE VERDE C 11 CALLE MONTER ARVENIA BUZON 311 MANATI PR 00674 |
| SONIA BORIA ROMERO | HC01 BOX 7536 LOIZA PR 00772 |
| SONIA CABAN GONZALEZ | 59 CALLE SANTA CECILIA OCEAN PARK SAN JUAN PR 00914 |
| SONIA CASTRO CARRASQUILLO | EDIF 24 APT 249 RES LUIS M MORALES CAYEY PR 00736-5411 |
| SONIA CEDEO APONTE | PO BOX 576 ADJUNTAS PR 00601-0576 |
| SONIA CRUZ LORENZO | CALLE SALUEN 1658 URB EL CEREZAL SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| SONIA D ROMERO ORTEGA | VILLA FLORES C34 CALLE VIOLETA CAROLINA PR 00982 |
| SONIA DE JESUS RIVERA | HC 01 BOX 4309 COAMO PR 00769 |
| SONIA ESTREMERA FERNANDEZ | 8226 PARCELAS LAS PIEDRAS QUEBRADILLAS PR 00678 |
| SONIA GALARZA RODRIGUEZ | PO BOX 845 LARES PR 00669-0845 |
| SONIA H QUILES GERENA | HC 5 BOX 54817 PAJUIL HATILLO PR 00659 |
| SONIA I AYALA | HC02 BUZON 15350 RIO GRANDE PR 00745 |
| SONIA I CRUZ | BOX 829 SAN SEBASTIAN PR 00685-0829 |
| SONIA I LABOY SANTAN | PO BOX 143 YABUCOA PR 00767-0143 |
| SONIA I LOZADA CRUZ | HC01 BOX 5937 LAS  MARIAS PR 00670 |
| SONIA I MELENDEZ DE LEON | BLVD ARBOLES 600 BUZON 375 LOS ARBOLES DE MONTEHIEDRA SAN JUAN PR 00926 |
| SONIA I RAMIREZ POLANCO | PO BOX 799 LAJAS PR 00667-0799 |
| SONIA I SANTOS | 133 LORENZA BISO PLAYA PONCE PR 00731 |
| SONIA I TORRES COSME | URB BELLA VISTA E1 CALLE 2 BAYAMON PR 00957 |
| SONIA I VELEZ VELEZ | ADDRESS ON FILE |
| SONIA IVETTE BURGOS OLIVE | RR1 BOX 11851 BO BOTIJAS 2 SEC LAS PARCELAS OROCOVIS PR 00720 |
| SONIA IVETTE PEREZ NIEVES | 2372 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| SONIA LIMA ROSARIO | VILLA ROCA BO BARAHONA J11 CALLE 26 MOROVIS PR 00687 |
| SONIA M COLON RODRIGUEZ | RES PAMPANO BLOQUE 33 APTO 332 PONCE PR 00730 |
| SONIA M FLORENTINO GARCI | 147 BDA ISRAEL AVE BARBOSA SAN JUAN PR 00917-1625 |
| SONIA M RIVERA SANCHEZ | HC3 BOX 110712 COMERIO PR 00782 |
| SONIA MALDONADO RODRIGUEZ | PO BOX 382 FLORIDA PR 00650-0382 |
| SONIA MENDEZ ORTEGA | 7 CALLE ATOCHA FINAL LOMA BONITA PONCE PR 00731 |
| SONIA N AGOSTO | CALLE REGUERO 40 AGUADILLA PR 00603 |
| SONIA N COLON MILLAN | CALLE EL HOYO 7 PATILLAS PR 00723 |
| SONIA N VAZQUEZ MDEINA | HC08 BUZON 1583 PONCE PR 00731 |
| SONIA NOEMI GONZALEZ | HC 37 BOX 6699 GUANICA PR 00653 |
| SONIA PAGAN | 150 AVE PATRIOTAS APTO 185 LARES PR 00669 |
| SONIA PEREZ NIEVES | SECT CANTERA 2372 CALLE SANTA ELENA SAN JUAN PR 00915-3127 |
| SONIA PEREZ ORTIZ | BOX 268 COMERIO PR 00782 |
| SONIA PEREZ SANTOS | REPARTO FLAMINGO H6 CALLE CENTRAL BAYAMON PR 00959 |
| SONIA PIZZINI JOURNET | 121 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2913 |
| SONIA RIVERA MARCANO | TERMINAL J R QUINONES 127 GURABO PR 00778 |
| SONIA ROMAN ARCE | RES MANUEL A PEREZ EDIF A APTO 28 RIO PIEDRAS PR 00926 |
| SONIA VELAZQUEZ | VILLA CAROLINA AVE CENTRAL BOULEVAR BLQ 108 20 CAROLINA PR 00983 |
| SONIA YADIRA RIVERA FELIC | CALLE 1 NUMERO B1 URB PARQUE MEDITERRANEO GUAYNABO PR 00967 |
| SONIARYS STELLA TORRES | HC01 BOX 3229 VILLALBA PR 00766 |
| SONIDO Y VIDEO | PO BOX 208 SAINT JUST PR 00978-0208 |
| SONRISAS Y MIMOS | URB BAIROA CALLE 40 DN1 CAGUAS PR 00725 |
| SONY CUSTOMER SERVICE CEN | PO BOX 362407 SAN JUAN PR 00936-2407 |
| SOPINC DBA SPECIALT | PO BOX 1914 GUAYNABO PR 00970-1914 |
| SORAYA SAYANS RAMOS | HC02 BUZON 17094 RIO GRANDE PR 00745 |
| SORGALIM VIERA MALDONADO | RES RAMOS ANTONINI 815 CALLE ANA OTERO APT 637 SAN JUAN PR 00924-2164 |
| SORIA LLC | URB CROWN HILLS 919138 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| SORIDA CINTRON CRUZ | 221 CALLE POMAROSAS APT 2 SAN JUAN PR 00912-3533 |
| SOTO MASTER ENGINEERING | CARR 109 KM 250 BO AHOZANO SAN SEBASTIAN PR 00685 |
| SOTO SOTO INC | MAYAGUEZ MALL MAYAGUEZ PR 00680 |
| SOUSA SURVERYING SERVICE | PO BOX 190755 SAN JUAN PR 00919-0755 |
| SOUTH HILLS DATACOMM BLA | 125 ELEANOR ROOSEVELT HATO REY PR 00918 |
| SOUTHER MORTGAGE CORP | AVE HOSTOS 11 PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN CHAPTER ISA | ISA REION PR Y USVI CORREO PRIVADO CARIBE 2510 SUITE 265 TRUJILLO ALTO PR 00976-2510 |
| SOUTHERN GOVERNORS ASSOC | PO BOX 864 DUNKIRK MD 20754 |
| SOUTHWEST SOFTWARE | 3435 GREYSTONE DR SUITE 104 AUSTIN TX 78731 |
| SOUTHWESTERN EDUCATIONAL | PO BOX 40 MAYAGUEZ PR 00681 |
| SP CARIBBEAN CRANE SERVIC | VILLA DEL CARMEN 4699 AVE CONSTANCIA PONCE PR 00731 |
| SPECCO ENVIROMENTAL INC | 1679 SANTA TERESA ALTAMESA ESQUINA SAN IGNACIO RIO PIEDRAS PR 00921 |
| SPECIALIST GARAGE DOORS | 2196 AVE LAS AMERICAS SUITE |
| SPECIALIZED BUSINESS PROD | CALLE REPARTO PINERO 30 B GUAYNABO PR 00970-3827 |
| SPECIALIZED MOBILE RADIO | P O BOX 30541 65INF STA RIO PIEDRAS PR 00929 |
| SPECIALTY EMERGENCY EQUIM | HC72 BOX 3994 NARANJITO PR 00719-9790 |
| SPECIALTY GLASS | PO BOX 1623 JUNCOS PR 00777 |
| SPECIALTY VEHICLES OF PUE | 543 CALLE CAROLINA HATO REY PR 00917 |
| SPECS | PO BOX 19840 SAN JUAN PR 00910-1840 |
| SPECTRON CARIBE INC | CALL BOX 11849 CAPARRA STATION SAN JUAN PR 00922-1849 |
| SPECTRUM SECURITY SERVICE | PO BOX 36648 SAN JUAN PR 00936-6248 |
| SPEED SECURITY MARIBEL P | CALLE 19 N12 JARDINES DE CAPARRA BAYAMON PR 00959 |
| SPEEDY TRANSMMISION | URB PASEOS DE SAN JUAN CALLE SANTA CALATINK A4 SAN JUAN PR 00926 |
| SPORTSLAND SHOP | 408 AVE CONSTITUCION SAN JUAN PR 00901 |
| SPORTZONE INC | VILLA NUEVA CALLE 2 A 29 CAGUAS PR 00727-6901 |
| SPRINT | PO BOX 219554 KANSAS CITY MO 64121-9554 |
| SPRINT INTERNATIONAL CARI | PR 865 CORUJP INDUSTRIAL PARK LOT 7 BAYAMON PR 00959 |
| SR ALBERTO TOLEDO VELEZ | HC2 BOX 6299 ADJUNTAS PR 00601 |
| SR ARMIN RENTAS CINTRON | ESTANCIAS DEL SUR CALLE CORUBIO L9 JUANA DIAZ PR 00795 |
| SR CARLOS RIVERA | APARTADO 3495 RIO GRANDE PR 00745 |
| SR DIEGO CASTAING | URB BARAMAYA 963 CALLE GUARIONEX PONCE PR 00728-2526 |
| SR ELECTRICAL CORP | BOX 9046 SANTURCE PR 00908 |
| SR FELIPE ORTIZ SOSTRE | CONDOMINIO OVIDIO LAMOSO COIRA APARTAMENTO 101 CIALES PR 00638 |
| SR PEDRO ORTIZ ALVAREZ | PO BOX 9009 PONCE PR 00732-9009 |
| SR RAMON RODRIGUEZ | PO BOX 2427 COAMO PR 00769 |
| SR WALBERTO MASSOL SANTA | CALLE CANA 9C ADJUNTAS PR 00601 |
| SRA BETSYBELLE VEGA | PO BOX 6 ADJUNTAS PR 00601 |
| SRA CRUZ MILAGROS VENTUR | PO BOX 706 SAN GERMAN PR 00683 |
| SRA ELIGIA VELEZ SANTIAG | PO BOX 1036 ADJUNTAS PR 00601 |
| SRA ELSA MURRAY | URB JARDINES DEL CARIBE SECCION I CALLE 10 108 PONCE PR 00728 |
| SRA MARIA SANTIAGO | CALLE GUARACA 1417 PONCE PR 00728 |
| SRA ROSEMARY SANTIAGO | RESIDENCIAL VALLE VERDE BLOQUE E 49 ADJUNTAS PR 00601 |
| ST JAMES SECURITY SERVIC | URB CARIBE 1604 AVE PONCE DE LEON SAN JUAN PR 00926 |
| ST MARYS SCHOOL | CALLE SAN JAVIER BLQ L4 URB SAGRADO CORAZON SAN JUAN PR 00926 |
| ST MARYS SCHOOL | CALLE SAN JAVIER BLOQ L4 URB SAGRADO CORAZON CUPEY PR 00926 |
| STABILIZATION MAINTENEANC | 203 EAST SEMINARY STREET MOUNT CARROLL IL 61053-1361 |
| STAGE CREW | PO BOX 6097 LOIZA STA SANTURCE PR 00914 |
| STAGE ON STAGE | URB COUNTRY CLUB CALLE DOMINICA 822 SAN JUAN PR 00924-0182 |
| STALKER | 2609 TECNOLOGY D R PLANO TX 75074 |
| STANDARD BUSINESS FORMS | CALLE B SABANA ABAJO CAROLINA PR 00984 |
| STANDARD POORS RATINGS | PO BOX 802542 CHICAGO IL 60680-2542 |
| STAR ASSET RECOVERY | 7800 WEST GULF TO LAKE HIGHWAY CRYSTALRIVER FL 34429 |
| STAR PERFECT ROOFING INC | JARDINES DEL PUERTO 4305 CALLE ZITA CABO ROJO PR 00623 |
| STAR RADIATOR SHOP | AVE LOMAS VERDES IC26 ROYAL PALM BAYAMON PR 00619 |

| Claim Name | Address Information |
|---|---|
| STAR READY MIX INC | PO BOX 9057 CAGUAS PR 00726-9057 |
| STAR ROOFONG CORPORATION | SUITE 411 ZMS PLAZA RIO HONDO BAYAMON PR 00961-3106 |
| STARLIGHT ADVERTISING IN | URB CAGUAS NORTE S15 NEBRASKA ST CAGUAS PR 00725 |
| STATE CHEMICAL SALES CO I | ROYAL IND PARK BLDG 'M' LOCAL 5 CARR 869 KM 15 PALMAS CATANO PR 00962 |
| STATE EMERGENCY MANAGEMEN | PO BOX 9066597 SAN JUAN PR 00906-6597 |
| STATE OF ARIZONA | ADOT 100N 15TH AVENUE SUITE 302 PHOENIX AZ 85007 |
| STEAMATIC TOTAL CLEANING | PONCE BANK CENTER CALLE AMARILLO 1738 BOX 8 RIO PIEDRAS PR 00926 |
| STEEL PIPES INC | KM 275 ROAD 1 RIO CANAS CAGUAS PR |
| STEEL SERVICES SUPPLIES | PO BOX 2528 TOA BAJA PR 00951-2663 |
| STEER DAVIES GLEAVE LTD | 1606 PONCE DE LEON SUITE 500 SAN JUAN PR 00909 |
| STEPHANIE ACOSTA MONTES | BO JUNQUITOS PR 3 HUMACAO PR 00791 |
| STEPHANIE BUSIGO SANTIAGO | URB MERCEDITA CALLE ALOA 1474 PONCE PR 00717 |
| STEPHANIE GUTIERREZ LUGO | RESIDENCIAL PONCE DE LEON BLOQUE M APT 408 PONCE PR 00717 |
| STEPHANIE RODRIGUEZ RIVER | RES BELLA VISTA HEIGHTS CALLE 2 EDIF D11 APT 3 BAYAMON PR 00957 |
| STEREO GEMA BAYAMON | AVE AGUAS BUENAS 1228 SANTA ROSA BAYAMON PR 00959 |
| STERICYCLE OF PUERTO RICO | PO BOX 16877 SAN JUAN PR 00908-6877 |
| STEVEN LOPEZ ZAMMIT | LOIZA VALLEY UCAR W867 CANOVANAS PR 00729 |
| STOP AND MUNCH | URB LOS ARBOLES DE MONTEHIEDRA 600 BLVD LOS ARBOLES APT 327 SAN JUAN PR 00926-7130 |
| STOUNE MANAGEMENT GROUP | 500 AVE MUNOZ RIVERA EDIF EL CENTRO 1 OFICINA 301 SAN JUAN PR 00918 |
| STRANG ENTERPRISES | URB PERLA DEL SUR 4435 CALLE PEDRO M CARATINI PONCE PR 00717-0319 |
| STRATEGIC PLANNING | 105 3RD STREET SUITE A VILLAMAR ISLA VERD SAN JUAN PR 00979 |
| STREAMLINE TECHNOLOGIES | 925 SOUTH SEMORAN BLVD SUITE 104 WINTER PARK FL 32792 |
| STREET SWEEPER TECHNOLOGI | HC 5 BOX 4666 BO ARENAS CARR 198 KM 205 LAS PIEDRAS PR 00771 |
| STRESS BUSTERS | 832 SAN PATRICIO AVENUE SAN JUAN PR 00921 |
| STRUCTURAL INSTRUMENTATIO | 4611 SOUTH 134TH PLACE TUKWILA WA 98168 |
| STRUCTURAL STEEL WORKS IN | LUCHETTI IND PARK CALLE B LOTE 21 BAYAMON PR 00961 |
| SU TIENDA INC | GPO BOX 5044 SAN JUAN PR 00936 |
| SUAREZ NIEVES PSC | VILLA NEVAREZ PROFESSIONAL CENTER SUITE 303 SAN JUAN PR 00927 |
| SUCCESFUL MANAGEMENT INC | PO BOX 364061 SAN JUAN PR 00936-4061 |
| SUCESION J SERRALLES INC | PO BOX 484 PONCE PR 00780-0484 |
| SUCESION JOSE J HERNANDE | HEREDEROS |
| SUCESION LCDODIMAS G | AVE PONCE DE LEON 1558 EDIF PONCE DE LEON SUITE 2D SANTURCE PR 00909 |
| SUCESION RUBEN LUIS RIVER | CALLE 1 B1 URB PARQUE MEDITERRANEO GUAYNABO PR 00967 |
| SUCESION RUBEN PEREZ CARA | HEREDEROS |
| SUCESION RUIZ MENDEZ | APARTADO 827 UTUADO PR 00641 |
| SUCH ALICIA GIRAUD | BUZON 361 BO COTTO ISABELA PR 00662 |
| SUCN ARCHEVALD MARGARITA | ROA ARCHEVALD |
| SUCN BERNARDO REYES | PO BOX 20618 SAN JUAN PR 00928 |
| SUCN DE GREGORIO DORTA GA | BOX 1631 ARECIBO PR 00643 |
| SUCN EPIFANIO VIDAL PER | PO BOX 365001 SAN JUAN PR 00936-5001 |
| SUCN HILDA TORRES CO SA | HC08 BOX 1279 PONCE PR 00731-9707 |
| SUCN JUAN PEREZ GAUTIER | BDA BUENA VISTA 755 CALLE 1 SAN JUAN PR 00915-4707 |
| SUCN JUANA ANTONIA SANTI | NA 17 CALLE 440 CAROLINA PR 00982-1802 |
| SUCN LCDA ALVAREZ | PO BOX 2433 BAYAMON PR 00960-2433 |
| SUCN MIGUEL A SANCHEZ | CARR 787 KM 4 BO TOMAS DE CASTRO II CAGUAS PR 00725 |
| SUCN PABLO LANDRAU MARGA | APARTADO 21341 SAN JUAN PR 00928-1341 |
| SUCNPEDRO CALDERON GARCI | CONDOMINIO PLAZA STELLA APTO 401 1362 AVE MAGDALENA SAN JUAN PR 00907 |
| SUELOS PSC | PO BOX 10208 SAN JUAN PR 00922-0208 |

| Claim Name | Address Information |
| --- | --- |
| SUENO INFANTIL | PO BOX 40520 SAN JUAN PR 00940-0520 |
| SUHEIL GARCIA LOPEZ | RESIDENCIAL JUANA MATOS EDIF 30 APTO 296 CATANO PR 00962 |
| SUHEIL MARQUES TORRES | EDIF 3 APTO 067 RES SAN FERNANDO SAN JUAN PR 00926 |
| SUHEIRY MARQUEZ MARQUEZ | PO BOX 598 RIO GRANDE PR 00745 |
| SULEIMAN I MUSTAFA | BRISAS DE LLANADAS CALLE 1 NUM 23 BARCELONETA PR 00617 |
| SULLY ROHENA CARMONA | EDIF 1 APTO 1 CAROLINA PR 00986 |
| SULMA E VELAZQUEZ COLON | URB SANTIAGO IGLESIAS 1832 CALLE JOSE G GARCIA SAN JUAN PR 00921 |
| SUMMA AMERICA GROUP LTD | VIG TOWER 1225 AVE PONCE DE LEON STE 901 SAN JUAN PR 00907-3915 |
| SUN ENGINEERING ENTERPRIS | BOX 921 LA CUMBRE STA RIO PIEDRAS PR 00926 |
| SUNBEAMS BILINGUAL ACADEM | HC 01 BOX 68603 LAS PIEDRAS PR 00771 |
| SUNCHEMICAL | PO BOX 2899 CAROLINA PR 00984 |
| SUNLIGHT BILINGUAL LEARNI | CALLE SOL 1418 SAN ANTONIO AGUADILLA PR 00690 |
| SUNSHINE COMPUTERS | 1240 EAST NEWPORT CENTER DRIVE DEERFIEL BEACH FLORIDA FL 33442 |
| SUPER ASPHALT PAVEMENT CORP | PARIDE MAZZA BO CAIMITO CARR 1 KM 185 SAN JUAN PR 00926 |
| SUPER ASPHALT PAVEMENT CORP | PARA PARIDE MAZZA BO CAIMITO CARR 1 KM 185 SAN JUAN PR 00926 |
| SUPER ASPHALT PAVEMENT CORP | 1700 CARR 1 SAN JUAN PR 00926-8816 |
| SUPER AUTO AIR | AVE WEST MAIN 51 26 SIERRA BAY BAYAMON PR 00961 |
| SUPER AUTOMOTIVE PRODUCTS | SUITE 107 PO BOX 70250 SAN JUAN PR 00926 |
| SUPER BUY FURNITURE INC | PO BOX 1640 CIDRA PR 00739 |
| SUPER CAR WASH | CARR 2 KM 561 BO TRINIDAD 310 BARCELONETA PR 00617 |
| SUPER SELLOS INC | P O BOX 11325 CAPARRA HEIGHT STA SAN JUAN PR 00922-1325 |
| SUPER SPECIALTIES INC | PO BOX 5579 CAGUAS PR 00726-5579 |
| SUPERDESTAPES | PO BOX 8487 FERNANDEZ JUNCOS AVE STA SAN JUAN PR 00910 |
| SUPERIOR ANGRAN INC | PO BOX 361985 SAN JUAN PR 00936-1985 |
| SUPERIOR GROUP INC | PO BOX 10041 CAPARRA HEIGHTS PR 00922 |
| SUPERIOR PACKAGING INC | P O BOX 29487 65TH INFANTRY STATION PR 00929-0487 |
| SUPERIOR PAINT MFG CO | POO BOX 7277 BO OBRERO STA SAN JUAN PR 00916 |
| SUPERIOR ROOFING REPAIR | PO BOX 1614 HORMIGUEROS PR 00660 |
| SUPERIOR SIGNAL COM INC | PO BOX 96 SPOTSWOOD NJ 08884 |
| SUPERIOR TOOL WAREHOUSE | BOX 10041 CAPARRA HEIGHTS PR 00926 |
| SUPERMERCADO CINTROMAX PL | HC 3 BOX 8565 GUAYNABO PR 00971-9727 |
| SUPERMERCADO GRANDE | APARTADO 458 CATANO PR 00963 |
| SUPERMERCADOS AMIGOS | PO BOX 366207 SAN JUAN PR 00936-6207 |
| SUPPLIES SERVICES INC | GPO BOX 4483 SAN JUAN PR 00936 |
| SUPPORT COLLECTION UNIT A | TRIB SUP SALA DE GUAYAMA APDO POSTAL 300 GUAYAMA PR 00785 |
| SUPPORT ENFORCEMENT UNIT | PO BOX 15361 ALBANY NY 12212-5361 |
| SURFACE SYSTEM INSTRUME | 501 PARK WAY MILL VALLEY CA 94941 |
| SURVIVOR INDUSTRIES INC | 2551 AZURITE CIRCLE NEWBURY PARK CA 91320 |
| SUSAN D PAPALOU ABASOLO | COND VILLAS DE PARKVILLE EDF CD PH2 GUAYNABO PR 00969 |
| SUSANA ALLEQUIEZ Y JOSE M | RA |
| SUSANA RENTAS DIAZ | URB LAS MARGARITAS 329 CALLE PEDRO FLORES PONCE PR 00728 |
| SUSANA SERRANO LATIMER | RES LOS MIRTOS EDIF 15 APT 80 CAROLINA PR 00982 |
| SUSY LOPEZ | FN 38 MARIANO BRAU LEVITTOWN PR 00949 |
| SUZUKI DEL CARIBE INC | PO BOX 29718 65 INF STATION RIO PIEDRAS PR RIO PIEDRAS PR 00929 |
| SWEEP VAC INC | PO BOX 3392 CAROLINA PR 00986 |
| SWEET ANGELS II | CALLE SANTIAGO PALMER 11 SALINAS PR 00751 |
| SWEET CHILD CARE | CALLE 5 D 41 A HORMIGUEROS PR 00660 |
| SWITCH LIGHTING PERFORMAN | AZALEA 2002 LEVITTOWN PR 00949 |
| SWS COMMUNICATIONS | 5233 SPENCER HIGHWAY PASADERA TX 77505 |

| Claim Name | Address Information |
|---|---|
| SYLVIA APONTE DE JESUS | PO BOX 51 ADJUNTAS PR 00601 |
| SYLVIA J FRANCO MALAVE | CALLE 24 W 25 CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| SYLVIA MADERA LOPEZ | ALTO DE CUBA C4 INTERIOR ADJUNTAS PR 00601 |
| SYLVIA MONTES SANCHEZ | BO PARIS CALLE SALUD NUM 16 MAYAGUEZ PR 00680-5403 |
| SYLVIA MORALES DEL TORO | URB ALTURAS DE LAJAS CALLE A 12 LAJAS PR 00667 |
| SYLVIA N OTERO ROSARIO | CAJA MENUDA 650700 650700 |
| SYLVIA RAMOS FILARDI | PO BOX 11508 CAPARRA HEIGHTS STA SAN JUAN PR 00922 |
| SYMANTEC CORP | 350 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| SYNNED M BRACERO NAVARRO | BO CANOVANILLAS PR 857 KM 12 CAROLINA PR 00985 |
| SYNTES CORP | 40 LOCKE DRIVE MARLBORO MARLBORO MA 01752 |
| SYSTRONICS INC | URB INDUSTRIAL TRES MONJITAS CALLE FEDERICO COSTA 40 HATO REY PR 00918 |
| T AND D DISTRIBUTOR | PR 2 BOX 1082 SAN JUAN PR 00926 |
| T F PUERTO RICO CORP | CARR 867 KM 15 SABANA SECA PR 00952-0154 |
| T P I COMMUNICATIONS | CALL BOX 70190 SAN JUAN PR 00936 |
| TAB PR INC | PO BOX 70334 SAN JUAN PR 00936-8334 |
| TABAROS METAL WORKS INC | URB PLAZA DE LAS FUENTES 1033 CALLE EGIPTO TOA ALTA PR 00923-7723 |
| TACTICAL EQUIPMENT CONSUL | SAN JOSE ST APT 304 COND SAN FRANCISCO JAVIER GUAYNABO PR 00969-4764 |
| TAHNEE M DIAZ RODRIGUEZ | URB HIGHLAND PARK 744 CALLE CAFETO SAN JUAN PR 00924 |
| TALABARTERIA 'CRUZ' | CALLE 7 SO NO 820 CAPARRA TERRACE PR 00921 |
| TALLER APONTE | APARTADO 429 AGUIRRE SALINAS PR 00751 |
| TALLER COAMITO | CARR 150 COAMO A VILLALBA COAMO PR 00640 |
| TALLER DE PLANIFICACION S | TORRE DE LA REINA APT 12 B 450 AVE PONCE DE LEON SAN JUAN PR 00901-2308 |
| TALLER DE VOCES RAFI MONC | PO BOX 162 BAYAMON PR 00960-0162 |
| TALLER DIAZ AUTO BODY SHO | BOX 511 SALINAS PR 00751 |
| TALLER GALERIA MIGUEL ANG | PO BOX 623 SAIN JUST CONTRACT CAROLINA PR 00978-0623 |
| TALLER GONZALEZ | HC02 BOX 34276 CAGUAS PR 00725-9240 |
| TALLER GUILLITO | MAYOR 207 PONCE PR 00731 |
| TALLER LOS AMIGOS INC | BOX 3220 VEGA ALTA PR 00762 |
| TALLER MIGUEL CANDELARIA | HC01 BOX 13878 HATILLO PR 00659 |
| TALLER RADIADORES | CALLE COMERCIO 3 JUANA DIAZ PR 00795 |
| TALLER RADIADORES ORTIZ | BO COCO NUEVO SECTOR SANTA ANA SALINAS PR 00751 |
| TALLER TECNICO AUTOMOTRIZ | SAN JUAN SAN JUAN PR |
| TALLERES BREGA | APARTADO 127 A CONDADO MAIL STATION SANTURCE PR 00911 |
| TALLERES PROGRESA | URB EL VALLE 338 PASEO DEL PARQUE CAGUAS PR 00727 |
| TAMARA CLASS VAZQUEZ | PO BOX 2439 VEGA  BAJA PR 00693-2433 |
| TAMARA HERMIDA RODRIGUEZ | URB ATENAS K6 CALLE REYES LOPEZ MANATI PR 00674-4629 |
| TAMARA M CEPEDA VELAZQUEZ | HC 01 BOX 5171 LOIZA PR 00772 |
| TAMARA MATOS PEREZ | URB MORELL CAMPOS CALLE DALILA D14 PONCE PR 00728 |
| TAMRIO INC | ADDRESS ON FILE |
| TAMRIO INC | ADDRESS ON FILE |
| TANIA OLMEDO CLEMENTE | PO BOX 192712 SAN JUAN PR 00919-2712 |
| TANK MANAGEMENT SERVICES | CALLE 25 1312 URB MONTECARLO RIO PIEDRAS PR 00924 |
| TANQUE DEL CARIBE | PASEO CALAMAR 3038 LEVITTOWN TOA BAJA PR 00949 |
| TANYA IVETTE CRUZ VAZQUEZ | 100 CARR 312 APTO 1257 SAN FRANCISCO COURT CABO ROJO PR 00623 |
| TAPICERIA BAEZ | 303 CALLE PALACIOS VILLA PALMERAS SANTURCE PR 00915 |
| TAPICERIA DURAN | CALLE SOLDADO LIBRAN 422 URB SAN AGUSTIN RIO PIEDRAS PR 00923 |
| TAPICERIA EL CEMI | URB COUNTRY CLUB 882 CALLE ZUMBADOR RIO PIEDRAS PR 00924 |
| TAPICERIA ELIAS | CALLE LEILA OESTE T 28 4TA SECC LEVITTOWN TOA AL 00949 |
| TARGET ENGINEERING SE | PO BOX 367 SAINT JUST PR 00978-0367 |

| Claim Name | Address Information |
| --- | --- |
| TARIMAS LESMAR | URB SAN PEDRO H15 CALLE 9 TOA BAJA PR 00949-5418 |
| TATIANA M ROSADO VIDAL | 735 AVE PONCE DE LEON STE 818 SAN JUAN PR 00917 |
| TATITO TRANSPORT SERVICE | VILLA CAROLINA 51 C32 CAROLINA PR 00985-5757 |
| TAVS | 1256 LA QUINTA DR ORLANDO FL 32809 |
| TAX EDUCATIVA GROUP | PO BOX 9115 CAROLINA PR 00988-9115 |
| TAYLOR AND FRANCIS BOO | 7625 EMPIRE DRIVE FLORENCE KY 41042 |
| TEACHER TIME PRESCHOOL | PMB 500 AVE LOS ROMEROS 9415 SAN JUAN PR 00926-7001 |
| TEATRO NACIONAL DE SOMBRA | PO BOX 1553 CAGUAS PR 00726-1553 |
| TEC COLOR LAB INC | C GUAYAMA 7 HATO REY PR 00917 |
| TEC STUDIO GALERY INC | PO BOX 11495 SAN JUAN PR 00910 |
| TECH PLAZA INC | TECH PLAZA BUILDING 1031 AVE JESUS T PIERO PUERTO NUEVO PR 00920 |
| TECH TIRE REPAIR INC | BOX 8007 BAYAMON PR 00960 |
| TECHNICAL DISTRIBUTORS I | AVE LOMAS VERDES CARR 177 K 5 BO MONACILLOS RIO PIEDRAS PR 00970 |
| TECHNICAL MAINTENANCE SER | PO BOX 3826 GUAYNABO PR 00970 |
| TECHNICAL POWER SERVICE | PO BOX 3826 GUAYNABO PR 00970 |
| TECHNICAL REFRIGERATION S | PO BOX 6634 BAYAMON PR 00960-5634 |
| TECHNICAL REPRESENTATION | PO BOX 7222 PONCE PR 00732 |
| TECHNICAL REPRESENTATIONS | PO BOX 7222 PONCE PR 10732 |
| TECHNICAL SYSTEM EXTERMIN | PO BOX 1661 JUANA DIAZ PR 00795 |
| TECHNO MUNDO BACKUP | URB LA ROSALEDA CALLE TRINITARIA RA17 TOA BAJA PR 00949 |
| TECHNOLOGY INTEGRATION PA | PMB 378 1353 CARR 19 GUAYNABO PR 00966-2700 |
| TECHNOLOGY INTERCHANGE GR | INC 429 GETTY AVE P O BOX 2107 CLIFTON NJ 07015 |
| TECHNOLOGY INTERCHANGE GR | PO BOX 2107 CLIFTON NJ 07015 |
| TECHNOLOGY SHOP | MONTEHIEDRA TOWN CENTER AVE LOS ROMEROS 9410 SAN JUAN PR 00926 |
| TECHNOLOGY YOURSITE COR | CAMPO RICO OFFICE PLAZA SUITE 100 CAROLINA PR 00983 |
| TECHOS CARIBE | CARR 129 KM 159 BO BAYANEY HATILLO PR 00659 |
| TECHOS FERRER | RECONVERSION RECONVERSION 00971 |
| TECHYS INC | 1122 AVE PONCE DE LEON SAN JUAN PR 00925 |
| TECNICENTRO MUNDIAL INC | PO BOX 29423 SAN JUAN PR 00929-0423 |
| TECNO AUTO CORP | 1416 AVE FERNANDEZ JUNCOS PDA 26 12 SANTURCE PR 00910 |
| TECNO LITE DE PR | PO BOX 3977 CAROLINA PR 00984 |
| TECNO MARMOL | CALL BOX 6004 SUITE 82 CAROLINA PR 00984-6004 |
| TECNOCRETE INC | SANTA ROSA BOX 6516 BAYAMON PR 00960 |
| TECNOLOGY TRANSFER INTERN | PO BOX 366325 SAN JUAN PR 00936 |
| TED NORBERT GONZALEZ | CALLE MC LEARLY 2013 OCEAN PARK SANTURCE PR 00914 |
| TEDDY DIAZ | PO BOX 10953 CAPARRA HEIGHTS PR 00922 |
| TEEFRANS BAKERY | 3590 AVE MILITAR ISABELA PR 00662-4149 |
| TEK SOLUTION | PO BOX 52208 LEVITTOWN STATION TOA BAJA PR 00950 |
| TELECOMMUNICATIONS ENGIN | 17325 NW 67 GOURT APTG MIAMI LAKES FL 33015 |
| TELEFONICA DATA USA INC | 48 CITY VIEW PLAZA SUITE 800 GUAYNABO PR 00968 |
| TELEFORO GARCIA | 646 CALLE PALMAS SANTURCE PR 00907-4907 |
| TELENETWORK INC | PO BOX 363847 SAN JUAN PR 00936 |
| TELEPARTS IMPORT | PEDRO DE CASTRO 605 PDA 25 SANTURCE PR 00907 |
| TELESFORO FIGUEROA | URB FARVIEW 711 CALLE MARTIN GUILUZ SAN JUAN PR 00926-7724 |
| TELETEL SECURITY COMM IN | PO BOX 11372 CAPARRA HEIGHT STATION SAN JUAN PR 00922 |
| TEMPLO CRISTIANO SANDA DE | HC 71 BOX 2556 NARANJITO PR 00719 |
| TEODORO GARCIA REYES | BO SANTA CRUZ CAROLINA PR 00986 |
| TEODORO GONZALEZ LISBOA | HC 3 BOX 27507 SAN SEBASTIAN PR 00685-9522 |
| TEODORO RUIZ RODRIGUEZ | HC 08 BOX 1482 PONCE PR 00731-9712 |

| Claim Name | Address Information |
|---|---|
| TEOFILA DE JESUS CAMACHO | PO BOX 560403 GUAYANILLA PR 00656-0403 |
| TERESA BENITEZ | BDA BUENA VISTA 745 CALLE 1 SANTURCE PR 00915-4736 |
| TERESA BENITEZ VEGA | BDA BUENA VISTA 745 CALLE 1 SAN JUAN PR 00915-4736 |
| TERESA BOCANEGRA SAEZ | J12 CALLE 1 CAGUAS PR 00725-2004 |
| TERESA COLON | P39 BOX HIGUILLAR SAN ANTONIO DORADO PR 00646 |
| TERESA COLON DIAZ | PR 167 KM2 COMERIO PR 00782 |
| TERESA CORDOVA RODRIGUEZ | RES RAMOS PEREZ RODRIGUEZ EDIF 8 APT 54 TOA ALTA PR 00953 |
| TERESA GONZALEZ FRANQUI | HC 5 BOX 62375 MAYAGUEZ PR 00680-9467 |
| TERESA MARTINEZ LUGO | OLIMPIA CALLE 2 B7 YAUCO PR 00698 |
| TERESA ORTIZ DIAZ | APARTADO 1457 CARR 156 KM55 INT AGUAS BUENAS PR 00703 |
| TERESA ORTIZ LEON | PO BOX 1600 CIDRA PR 00739-1600 |
| TERESA RIVERA COLON | HC 01 BOX 29030 DPTO 40 CAGUAS PR 00657 |
| TERESA ROQUE | UNIDAD DE ALIMENTOS TRIB SUP APTDO 300 GUAYAMA PR 00655 |
| TERESA ROSADO COLON | CALLE JAZMIN 14 JUANA DIAZ PR 00795 |
| TERESA SOTO FERNANDEZ | COND BOULEVARD DEL RIO I 300 AVE LOS FILTROS APDO 10330 GUAYNABO PR 00971 |
| TERESA SOTO RODRIGUEZ | CALLE SAN MIGUEL 138 EL POLVORIN BAYAMON PR 00960 |
| TERESA VELEZ FELICIANO | PO BOX 129 AGUADILLA PR 00605-0121 |
| TERESITA CARTAGENA RODRIG | PR155 KM 27 COAMO PR 00769 |
| TERESITA COTTO MELENDEZ | HC 71 BOX 6128 CAYEY PR 00736 |
| TERESITA DROZ DOMINGUEZ | HC 3 BOX 15015 JUANA DIAZ PR 00795-9522 |
| TERESITA MEDINA VERA | 30 CALLE DR ASHFORD UTUADO PR 00611-2904 |
| TERESITA ROLON MEDINA | BOX 1253 CAYEY PR 00737 |
| TERESITA Y ORTIZ RIVERA | BARRIO BARROS SECTOR LA FAMILIA APARTADO 680 OROCOVIS PR 00720 |
| TERMINIX EXTERMINATING | PO BOX 1860 CAROLINA PR 00984-1860 |
| TERRASSA AGREGATES INC | URB SANTA ROSA 3517 CALLE 24 BAYAMON PR 00959 |
| TERRASSA CONCRETE PRODUCT | URB STA ROSA 3517 CALLE 24 BAYAMON PR 00959 |
| TERRATECH | PO BOX 1269 BAYAMON PR 00960 |
| TESCO STEEL | 1097 AVE HOSTOS PONCE PR 00716-1101 |
| TESORERITOS DAY CARE LE | URB LAGO HORIZONTE 5516 CALLE 7 COTO LAUREL PR 00780 |
| TESORITOS DAY CARE LEAR | LAGO HORIZONTE 5516 PASEO LAGO GARZA COTTO LAUREL PR 00780 |
| TESORO EN MADERAS II INC | HC 645 BOX 6265 TRUJILLO ALTO PR 00976 |
| TEST MARK INDUSTRIES | 1048 24TH STREET BEAVERS FALLS PA 15010 |
| TESTRON INTERNATIONAL | PO BOX 4757 CAROLINA PR 00984-4757 |
| TEXACO PR INC | PO BOX 71315 SAN JUAN PR 00936-8415 |
| TEXAS GUARANTEED STUDENT | PO BOX 659601 SAN ANTONIO TX 78265-9601 |
| TEXAS MEASUREMENTS INC | PO BOX 2618 COLLEGE STATION TX 77841-2618 |
| TEXIDOR PAPER PRODUCTS | PO BOX 1027 RIO GRANDE PR 00745 |
| THE 316 DE DIEGO BLD COR | PO BOX 2512 SAN JUAN PR 00902 |
| THE ABERDEEN GROUP | 426 S WESTGATE ST ADDISON IL 60101 |
| THE ADHERENE GROUP INC | MERCANTIL PLAZA BUILDING SUITE 810 SAN JUAN PR 00918 |
| THE ALUMINUM ASSOCIATION | PO BOX 753 WALDORF WALDORF MD 20601 |
| THE ASSOCIATION FOR PRESE | 3085 STEVENSON DRIVE SPRINGFIELD IL 62703 |
| THE BANK AND TRUST OF PR | EPINA VALCUM UNLIMITED AVE MU OZ RIVERA AMERICAN INTERN HATO |
| THE BANK OF NEW YORK MELL | CORPORATE TRUST BILLING DEPARTMENT PO BOX 19445A NEWARK NY 07195-0445 |
| THE BANK OF NOVA SCOTIA | PO BOX 362649 SAN JUAN PR 00936-2649 |
| THE BANKERS CLUB OF PR | PO BOX 362678 SAN JUAN PR 00936-2678 |
| THE BUREAU OF NATIONAL AF | 1231 25TH STREET NY WASHINGTON DC 20037 |
| THE COBB GROUP SOFT WARE | PO BOX 35160 LOUISVILLE KY 40232-5160 |
| THE COLOR SHOP COMPANY IN | PO BOX 51969 TOA BAJA PR 00950-1969 |

| Claim Name | Address Information |
|---|---|
| THE CROWS NEST | PO BOX 1521 VIEQUES PR 00765-1521 |
| THE DOCTOR CARBURATOR | AVE BARBOSA ESQ LERIDA 303 RIO PIEDRAS PR 00923 |
| THE EARTH GROUP INC | PO BOX 363443 SAN JUAN PR 00936-3443 |
| THE ECONOMIST | PO BOX 58525 BOULDER CO 80322-8525 |
| THE EDP GROUP INC DBA SCA | CAMINO PEDRO CASTRO FINAL CUPEY ALTO PR |
| THE ENIAC CORPORATION | PO BOX 195511 SAN JUAN PR 00919-5511 |
| THE ENIAC CORPORATION | PARA ALBILDA BOSH 27 CALLE GONZALEZ GIUSTI 600 ST GUAYNABO PR 00968 |
| THE FAIRBANK CORP | P O BOX 191265 SAN JUAN PR 00919-1265 |
| THE GLIDDEN CO | P O BOX 366273 SAN JUAN PR 00936 |
| THE GRAPHICS GROUP INC | P O BOX 51411 TOA BAJA PR 00950 |
| THE HAPPY KIDS | URB LAS LOMAS V3 21 SAN JUAN PR 00921 |
| THE HOME DEPOT | STORE 6401 BAYAMON 725 W MAIN AVE STE 860 BAYAMON PR 00961 |
| THE LEARNING CLUB INC | URB PEREZ MORRIS 37 CALLE MAYAGUEZ HATO REY PR 00917-4917 |
| THE LIGTH BRIGADE | 7691 SOUTH 180TH ST KENT WA 98032-1048 |
| THE LINE CONTRACTORS CORP | 352 AVE SAN CLAUDIO PMB 351 SAN JUAN PR 00926 |
| THE LOSS PREVENTION CO | PO BOX 250 BAYAMON PR 00959 |
| THE NETWORK FOUNDATION | SUITE 150 PO BOX 70250 SAN JUAN PR 00936-8250 |
| THE NEWS MAKERS | TAFT 59 APARTAMENTO 3 SAN JUAN PR 00911 |
| THE OFFICE MARKET | 70 CALLE GEORGETTI HUMACAO PR 00791-4139 |
| THE PALMAS ACADEMY | 10 ACADEMY DR HUMACAO PR 00791-6130 |
| THE PAVING STONE COMPANY | PO BOX 1052 TOA BAJA PR 00952-1052 |
| THE PHOENIX COMPANY INC | CALLE CALAF 31 MONTE MAR PLAZA SUITE 2C HATO REY PR 00919 |
| THE PLACCO COMPANY OF PR | BOX 4007 SAN JUAN PR 00906 |
| THE PROFESSIONAL GROUP | AVE PONCE DE LEON 152 OLD SAN JUAN PR 00901 |
| THE REGIS GROUP | PO BOX 9023795 SAN JUAN SAN JUAN PR 00902 |
| THE REGISTER OF COPYRIGHT | LIBRARY OF CONGRESS WASHINGTON DC 20559 |
| THE RESEARCH FOUNDATION O | Y BLDG RM 220 CITY COLLEGE N Y NEW YORK NY 10031 |
| THE RITZ CARLTON | 6961 STATE ROAD NO 187 ISLA VERDE CAROLINA PR 00979 |
| THE SAN JUAN STAR | PO BOX 70132 SAN JUAN PR 00936 |
| THE SHELL CO | PO BOX 366697 SAN JUAN PR 00936 |
| THE SHERWIN WILLIAMS CO | PO BOX 363705 SAN JUAN PR 00936 |
| THE SILVER GROUP INC | 1277 AVE CENTRAL SAN JUAN PR 00920 |
| THE SPS GROUP INC | PMB SUITE 485 90 AVE RIO HONDO BAYAMON PR 00961-3113 |
| THE SUPERIOR GROUP | BOX 10041 CAPARRA HEIGHTS PR 00922-0041 |
| THE TILE OUTLET CORP | CARR NO 1 KM 291 BO RIO CANAS CAGUAS PR 00725-8900 |
| THE TIRE PROSS INC | VICTORIA INDUSTRIAL PARK 9 CAROLINA PR 00985 |
| THE TRAVEL SHOP | CALLE SIRIOS 497 LOCAL 2 ALTOS URB ALTAMIRA SAN JUAN PR 00920 |
| THE TRAVEL SPECIALIST IN | CALLE HATILLO 61 HATO REY PR 00917 |
| THE UNITECH ENGINEERING G | PO BOX 1659 GUAYNABO PR 00970-1659 |
| THE UNIVERSAL PRINTING GR | PO BOX 6483 BAYAMON PR 00960 |
| THE UNIVERSITY OF TEXAS A | COLLEGE OF ENGINEERING AUSTIN AUSTIN TX 78712 |
| THE WELDERS OUTLET INC | PO BOX 2183 BARCELONETA PR 00617 |
| THE WESTIN RIO MAR BEACH | 6000 RIO MAR BLVD RIO GRANDE PR 00745-6100 |
| THE WORKERS CORP | PBM DPT 89 HC01 BOX 29030 CAGUAS PR 00725-8900 |
| THE YATES CO INC | PO BOX 1763 BAYAMON PR 00960-1763 |
| THEKES INC | PLAZA LAS AMERICAS HATO REY PR 00918 |
| THELMA MALDONADO | CALLE 7 124 URB VILLA ESPERANZA PONCE PR 00731 |
| THEODORE H CRANE | PO BOX 6886 ITHACA NY 14851-6886 |
| THEOPOLIS CHRISTIAN ACADE | PO BOX 1531 HORMIGUEROS PR 00660 |

| Claim Name | Address Information |
|---|---|
| THERESA CARRION MATIAS | PO BOX 1967 BARCELONETA PR 00617-1967 |
| THOM TEX PAPER CONVERTING | POBOX 1027 RIO GRANDE PR 00745 |
| THOMAS OROURKE | CORNELL UNIVERCITY 10 TWIN GLENS ROAD ITHACA NY 14850 |
| THOMAS REGISTER OF AMERIC | FIVE PENN PLAZA 12TH FLOVE NEW YORK NY 10117-1274 |
| THOMPSON DAY CARE | URB VISTA DEL MAR CALLE F BLQ D1 RIO GRANDE PR 00745 |
| THOMPSON PUBLISHING GROUP | P O BOX 26185 TAMPA FL 33623-6185 |
| THYSSENKRUPP ELEVATOR | 205 CALLE FEDERICO COSTAS HATO REY PR 00918 |
| TIENDAS LA GLORIA INC | APARTADO 160 MAYAGUEZ PR 00681-0160 |
| TIGER CORPORATE DIRECT | ONE DATRAN CENTER SUITE 1500 9100 SOUTH DADELAND BOULEVARD MIAMI FL 33156 |
| TILE INTERNATIONAL CORP | HC 02 BOX 11270 HUMACAO PR 00791-9608 |
| TIME MARK INCORPORATED | PO BOX 12947 SALEM OR 97309 |
| TIMOTEO JIMENEZ ADROVET | HC 2 BOX 8232 CAMUY PR 00627-9142 |
| TIMOTHY GARCIA COLON | HC 02 BOX 4883 GUAYAMA PR 00784 |
| TINY PEOPLE PLAY LEARN | URB JARDINES DE CAPARRA AVE RUIZ SOLER AC22 BAYAMON PR 00959 |
| TIRE GUIDES INC | 11016 SOUTH ROGERS CIRCLE BOCA RATON FL 33487 |
| TIRE PLAZA INC | AVE 65 INF KM 69 CAROLINA PR 00929-0903 |
| TIRZA M GARCIA | CIUDAD GARDIN GLADIOLA 5B CAROLINA PR 00987 |
| TISCHER CO INC | PO BOX 9020524 SAN JUAN PR 00902-0524 |
| TISHA B TORRES TORRES | RES LEONARDO SANTIAGO BLOQUE 7 APTO 100 JUANA DIAZ PR 00795 |
| TITI HILDAS DAY CARE | CARR 867 KM 2 SABANA SECA TOA BAJA PR 00949 |
| TITI KHARLA SCHOOL FOR KI | CALLE 33 BG8 URB REXVILLE BAYAMON PR 00957 |
| TITI LYNNETTE NURSERY | O 6 CALLE PRINCIPAL VANSCOY BAYAMON PR 00957 |
| TITI ZORYCNTRO DE AMOR | CALLE 4 B 6 PARKSIDE GUAYNABO PR 00968 |
| TITO AUTO PARTS | BDA ISRAEL 312 AVE BARBOSA SAN JUAN PR 00917-3315 |
| TITO CALIXTO LEON | HC02 BOX 9441 GUAYNABO PR 00657 |
| TITO CASTRO CONSTRUCTION | BOX 589 PONCE PR |
| TITOS PAINTING | HC 02 BOX 2231 BO PALMAR AGUADILLA PR 00603 |
| TLD DE PR | PO BOX 71314 SAN JUAN PR 00936-8414 |
| TLG MANAGEMENT CORP | PO BOX 9333 SAN JUAN PR 00908-0333 |
| TODAY KIDS BILINGUAL ACA | HACIENDA CONCORDIA 11090 CALLE GLADIOLA SANTA ISABEL PR 00757-3111 |
| TODAY KIDS DAY CARE | HACIENDA CONCORDIA CALLE GLADIOLA 11090 SANTA ISABEL PR 00757-3111 |
| TODAY KIDS MONTESSORI | CALLE EUCALISTO 2C31 LOMAS VERDES BAYAMON PR 00956 |
| TODAY PLUMBING SERVICE CO | PO BOX 71421 SAN JUAN PR 00936-8521 |
| TODAYS KID DAY CARE | 11090 HACIENDA CONCORDIA SANTA ISABEL PR 00757-3111 |
| TODAYS KIDS MONTESSORI S | URB LOMAS VERDES CALLE EUCALIPTO 2C31 BAYAMON PR 00956 |
| TODO BAYAMON | APARTADO 1846 BAYAMON PR 00960 |
| TODO CAROLINA | PO BOX 3558 CAROLINA PR 00984-3558 |
| TOL AIR | PO BOX 37670 SAN JUAN PR 00937-0670 |
| TOLEDO ELECTRICAL CONTRAC | PO BOX 785 LARES PR 00669 |
| TOLEDO ENGINEERING CORP | PMB 148 RR 7 BOX 7370 SAN JUAN PR 00926 |
| TOMAS BAEZ AVILA | URB LAS LOMAS CALLE 31 SO RIO PIEDRAS PR 00921 |
| TOMAS CUERDA | PO BOX 363307 SAN JUAN PR 00936-3307 |
| TOMAS DAVILA YLCDA MYRN | CAGUAS PR |
| TOMAS DE AQUINO RODRIGUEZ | HC 3 BOX 11375 JUANA DIAZ PR 00795-9503 |
| TOMAS DIAZ INC | CALLE REFUGIO 905 MIRAMAR SAN JUAN PR 00907 |
| TOMAS DIAZ MOLINA | PO BOX 40038 MINILLA STA SANTURCE PR 00940 |
| TOMAS FERNANDEZ | AVE WINSTON CHURCHILL 169 RIO PIEDRAS PR 00926 |
| TOMAS KOLODIKOCOMPERIA D | URB PEREZ MORRIS CALLE AGUADILLA 29 SAN JUAN PR 00917 |
| TOMAS MEJIA CALERO | APARTADO 1250 ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| TOMAS MONTERO SANTANA | CALLE 31 CS 621 LAS LOMAS RIO PIEDRAS PR 00921 |
| TOMAS MOYA RUIZ | 50707 BO BUENA VISTA HATILLO PR 00659 |
| TOMAS RODRIGUEZ RIVERA | SECT CANTERA 1406 CALLE VICTORIA SAN JUAN PR 00915-3216 |
| TOMAS ROSARIO BARADA | BO CANOVANILLAS CAROLINA PR 00980 |
| TOMAS SANTANA | CARR 176 KM 44 CAMINO SANTA TERESA JORNET RIO PIEDRAS PR 00925 |
| TOMAS SERRANO MARTINEZ | CALLE L 24 BO FACTOR SECTOR ARECIBO PR 00688 |
| TOMAS SOTO ALVAREZ | HC 05 BOX 93764 ARECIBO PR 00612-9614 |
| TOMAS VILLANUEVA RIVERA | PO BOX 2041 AGUADILLA PR 00605-2041 |
| TOMASA QUIONES MERCADO | REPTO KENNEDY 91 CARR 386 PEUELAS PR 00624-3501 |
| TOMASA SANTIAGO | HC03 BOX 8622 GUAYNABO PR 00971 |
| TOMCAS WORK SAFETY SHOE | CALLE 514 OE13 URB COUNTRY CLUB CAROLINA PR 00982 |
| TOMMY RODRIGUEZ GONZALEZ | CARR 185 KM 111 BUZON 7887 BO LOMAS COLES CANOVANAS PR 00729 |
| TONER MAX INC | PO BOX 90 AVENUE RIO HONDO BAYAMON PR 00961 |
| TONER SOLUTIONS INC | URB PUERTO NUEVO 1160 CALLE CALI SAN JUAN PR 00920-3822 |
| TONER TECH CORP | PO BOX 363203 SAN JUAN PR 00919-3203 |
| TONY MORALES RAMOS | CALLE 6 BLOQUE 26 17 CAROLINA PR 00985 |
| TONY RIVAS | PARC MAGUEYES 29 CALLE 6 BARCELONETA PR 00617-3135 |
| TONY VEGA | P O BOX 9510 PLAZA CAROLINA STA CAROLI PR 00988 |
| TOOL EQUIPMENT CENTER | CALLE LODI 581 Y AV65 IN RIO PIERDAS PR 00924-3819 |
| TOOLS TECHNOLOGIES | HC67 BOX 13259 BAYAMON PR 00956 |
| TOP BLINDS | CALLE 77 BLQ 113 2 VILLA CAROLINA TERCERA EXTENSION CAROLINA PR 00985 |
| TOP FUEL TECH INC | 1485 AVE PONCE DE LEON RIO PIEDRAS PR 00976 |
| TOP NOTCH | PO BOX195010 SAN JUAN PR 00919-5010 |
| TOP PRIORITY SERVICES INC | LAS LOMAS PARAMOUNT INDUSTRIAL PARK PR 21 KM 47 RIO PIEDRAS PR 00921 |
| TORCOS INC | PO BOX 29708 SAN JUAN PR 00929-9708 |
| TORPICAL PARTS SERVICES | PO BOX 1335 HATILLO PR 00659 |
| TORRADO GAS STATION | APARTADO 939 HATILLO PR 00659 |
| TORREGROSA SPORTS CENTER | BRUMBAUGH 1017 RIO PIEDRAS PR 00925 |
| TORRES ANAYA GONZALEZ R | NATIONAL PLAZA SUITE 701 431 PONCE DE LEON HATO REY PR 00917 |
| TORRES INTERNATIONAL INC | RR 3 BOX 3239 SAN JUAN PR 00926 |
| TORRES SECURITY POLICE IN | CARR 2 KM 865 HATILLO PR 00659 |
| TOTAL PETROLEUM PUERTO RI | PO BOX 364969 SAN JUAN PR 00936-4269 |
| TOTAL POWER CORPORATION | CALLE CAGUAX ESQ MABO EDF B ANTIGUA BASE NAVAL MIRAMAR PR 00907 |
| TPX UNIFORMS INC | HC04 BOX 44374 PMB 1357 CAGUAS PR 00727-4725 |
| TRACEE R DIAZ VILLAFAE | DISEO DE CARRETERAS SAN JUAN PR 00940 |
| TRAFCON INDUSTRIES INC | 81 TEXACO ROAD MECHANICSBURG PA 17050 |
| TRAFFIC MONITORING TECHNO | 6510 CHANTILLY DRIVE SYKESVILLE MD 21784 |
| TRAFFIC PRODUCTS INC | PMB 2128 PO BOX 4953 CAYEY PR 00726-4953 |
| TRAFFICWARE | 1009B SOLANO AVE ALBANY CA 94706-1617 |
| TRAINING RESOURCES ASSOCI | 804 AVE PONCE DE LEON SUITE 300 SAN JUAN PR 00907-3370 |
| TRANE PUERTO RICO INC | URB IND MINILLAS 195 CALLE A LOT BAYAMON PR 00958 |
| TRANSACCIONES INMOBILIARI | PO BOX 362173 SAN JUAN PR 00936-2173 |
| TRANSCONEX INC | PO BOX 3413 CAROLINA PR 00984-3413 |
| TRANSDATA CORP | METRO OFFICE PARK LOTE 18 4TH FLOOR SUITE 401404 GUAYNABO PR 00966 |
| TRANSIT TALENTCOM LLC | 21143 HAWTHORNE BLVD BOX 431 TORRANCE CA 90503 |
| TRANSOFT SOLUTIONS INC | 7080 RIVER ROAD SUITE 206 RICHMOND V6X 1X5 CANADA |
| TRANSPORTATION FINANCE CO | SCDOT PO BOX 191 CALUMBIA SC 29202 |
| TRANSPORTATION RESEARCH B | 2101 CONST AVE N W WASHINGTON DC 20418 |
| TRANSPORTATION SAFETY INS | PO BOX 25082 OKLAHOMA CITY OK 73125-0082 |

| Claim Name | Address Information |
|---|---|
| TRANSPORTE DEL NUEVO MILE | R R 5 BUZON 5470 BAYAMON PR 00956-9712 |
| TRANSPORTE RODRIGUEZ ASFA | PO BOX 1239 HORMIGUEROS PR 00660 |
| TRANSPORTE SONNELL INC | CARR 818 KM 04 BO CIBUCO COROZAL PR 00783 |
| TRAUNER CONSULTING SERVIC | ONE PENN CENTER 1617 JFK BLVD SUITE 600 PHILADELPHIA PA 19103 |
| TRAVEL COOL AUTO AIR | CALLE MARGINAL D38 EXT FOREST HILLS BAYAMON PR 00959 |
| TRAVEL DREAMS | BBV PLAZA 1510 ROOSEVELT AVENUE MEZZANINE D GUAYNABO PR 00968 |
| TRAVEL NETWORK | AVE ASHFORD 1035 CONDADO SANTURCE PR 00907 |
| TRAVEL PLANNERS | PO BOX 364423 SAN JUAN PR 00936 |
| TRAVELERS CASUALTY AND SU | ONE TOWER SQUARES102 A HARTFORD CT 06183 |
| TREASURER OF UNITED STATE | REGIONAL HEARING CLECK PO BOX 360188M PITTSBURGH PA 15251-6188 |
| TREASURER UNITED STATES O | PO BOX 360188M PITTSBURGH PA 15251 |
| TREBOL GRAPHIC SERVICE | AVE JESUS T PINERO 1139 PTO NUEVO SAN JUAN PR 00920-5605 |
| TRES B CONSTRUCTION | PO BOX 890 CABO ROJO PR 00623 |
| TRES RIOS INC | AVE ELEONOR ROOSEVELT 117 HATO REY SAN JUAN PR 00918 |
| TRESCOM PR | POST OFFICE BOX 102054 ATLANTA GA 30368-2054 |
| TRETO CONTRUCTION OF PR I | 20 URB PONCE DE LEON 314 PR 00970 |
| TRIAL CONSTRUCTION CORP | PO BOX 567 TOA ALTA PR 00954-0567 |
| TRIB SUP GUAYAMA UN ALIM | APDO POSTAL 300 GUAYAMA PR GUAYAMA PR 00785 |
| TRIB SUP SALA DE AGUADILL | APDO 1010 SECC ALIMENTOS AGUADILLA PR 00605 |
| TRIB SUP SALA HUMACAO UNI | SALA HUMACAO APDO P O BOX 885 HUMACAO PR 00792 |
| TRIBUNAL DE DISTRITO SALA | TRIBUNAL DE DISTRITO SAN JUAN PR |
| TRIBUNAL DE PRIMERA INSTA | ADDRESS ON FILE |
| TRIBUNAL DE PRIMERA INSTA | ADDRESS ON FILE |
| TRIBUNAL GENERAL DE JUSTI | ADM DE TRIBUNALES BOX 190917 SAN JUAN PR 00917 |
| TRIBUNAL SUP SALA DE HUMA | UNI DE ALIM TRIB SUP HUMACAO HUMACAO APDO 885 PR 00792 |
| TRIGG INDUSTRIES INTERNAT | 7007 WILLOUGHBY AVE LOS ANGELES CA 90038-2332 |
| TRIGO HNOS INC | GPO BOX 3825 SAN JUAN PR 00936 |
| TRILOGIC CORPORATION | 335 MORGAIZA ROAD CARROSBURG PENN PA 15317 |
| TRINIDAD ALVAREZ MUIZ | RFD1 BUZON 57 RIO ABAJO UTUADO PR 00761 |
| TRINIDAD CARPET CLEANING | URB PUERTO NUEVO AVENIDA DE DIEGO 705 SAN JUAN PR 00920 |
| TRINIDAD DEGLANS | SECTOR COMBATE KM 18 INT PR 187 CAROLINA PR 00985 |
| TRIPLES SALUD | DIVISION SEGURO MEDICO PO BOX 363628 SAN JUAN PR 00936-3628 |
| TRIPLES SALUD | PO BOX 363786 SAN JUAN PR 00936-3786 |
| TRIPLES VIDA | PO BOX 363786 SAN JUAN PR 00936-3786 |
| TRISTAN 111 | DEPARTAMENT OF CIVIL ENG ERNEST COCKRELL JR HALL SUITE 62 AUSTIN TX 78712-1076 |
| TROFEOS BORIQUEN | PO BOX 363155 SAN JUAN PR 00936-3155 |
| TROPICAL AVIATION DISTRIB | 13691 SW 145 COURT MIAMI FL 33186 |
| TROPICAL CONCRETE PRODUCT | PO BOX 1351 HATILLO PR 00659-1351 |
| TROPICAL FERTILIZER | PO BOX 154 SABANA SECA PR 00952-0154 |
| TROPICAL FLAG MFG CORP | PO BOX 142384 ARECIBO PR 00614 |
| TROPICAL GROWERS CORP | PO BOX 2557 TOA BAJA PR 00951 |
| TROPICAL IRRIGATION PR | URB GLENVIEW GARDEN AVE E15 GLEEN PONCE PR 00731 |
| TROPICAL RENTAL AND SALES | CALLE JOSE DE FIEGO FINAL CIDRA PR 00739 |
| TROPICO AIR CONDITIONING | CALLE BUENOS AIRES 738 SANTURCE PR 00910 |
| TROPIGARDENS INC | PO BOX 190476 SAN JUAN PR 00919 |
| TROPIGAS DE PR INC | PO BOX 11427 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910-2527 |
| TROPIMAR BEACH CLUB | PO BOX 6007 LOIZA STA PR 00914 |
| TROPITECH INC | BOX 214 SAN PATRICIO PLAZA CAPARRA PR 00920 |
| TROXLER INTERNATIONAL | P O BOX 12057 RESEARCH TRGLE PARK NC 27709 |

| Claim Name | Address Information |
|---|---|
| TROYLER RADIATIONS | PO BOX 12057 CORNWALLIS RD RESEARCH TRIANGLE N CAROL NC 27709 |
| TRUCK CENTER | PO BOX 1992 HATO REY PR 00919 |
| TRUCK INDEX INC | PO BOX 10291 SANTA ANA CA SANTA ANA CA 92711-0291 |
| TRUCK PART CENTER | PO BOX 970 BAYAMON PR 00960 |
| TRUCK PARTS CENTER OF CAR | BO SABANA ABAJO KM 55 CARR 190 CAROLINA PR 00984 |
| TRUCK TECH SERVICES CORP | PO BOX 366208 SAN JUAN PR 00936-6208 |
| TRUCKS PARTS CENTER OF RI | PO BOX 9179 CAGUAS PR 00726 |
| TRUCO ZAPEROKO | PO BOX 317 LUQUILLO PR 00773-0317 |
| TRUENORTH CORPPORATION I | PMB 186 1353 RT19 GUAYNABO PR 00966 |
| TRUJILLO ALTO METAL CORP | PO BOX 695 TRUJILLO ALTO PR 00977 |
| TRULY ALL SERVICES INC | CARR 190 KM10 CAROLINA PR 00986 |
| TRULY NOLEN PEST CONTROL | PMB 229 URB SANTA JUANITA UU1 CALLE 39 BAYAMON PR 00956-4767 |
| TSG CONSULTANTS INC | PMB 292 90 AVE RIO HONDO BAYAMON PR 00961-3105 |
| TSHIRT PRINT EXPRESS | CARR 765 KM 09 BO BORINQUEN CAGUAS PR 00725 |
| TTIFINC OCMS | 707 TEXAS AVENUE SUITE 113 E COLLEGE STATION TX 77840 |
| TU DISCOUNT AUTO PARTS | AVE LOMAS VERDES IA3 LOMAS VERDES BAYAMON PR 00619 |
| TULANE LAW SCHOOL | 8200 HAMPSON STREET SUITE 300 NEW ORLEANS LA 70118-1028 |
| TURABO MOTORS | P O BOX 185 CAGUAS PR 00726 |
| TWIC TRANSPORTATION WORKE | TWIC ENROLLMENT CENTER SUITE 101 220 WESTERN AUTO PLAZA TRUJILLO ALTO PR 00976 |
| TWIN LITTLE STARS | PO BOX 700 SALINAS PR 00751 |
| TWO WAY TSHIRTS | 1596 AVE AMERICO MIRANDA SAN JUAN PR 00921-2019 |
| TYPEWRITER TRADING INC | PO 191897 SAN JUAN PR 00919-1897 |
| U S ARMY CORPS OF ENGINEE | PO BOX 4970 JACKSONVILLE FL 32232-0019 |
| U SEEOC | PO BOX 18198 WASHINGTON DC 20036-8198 |
| UBALDO GONZALEZ FLORES | MIRADOR UNIVERSITARIO B13 CALLE 22 CAYEY PR 00736 |
| UBALDO RODRIGUEZ BURGOS | PO BOX 1311 CIDRA PR 00739-1311 |
| UBS AG STAMFORD | 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| UBS FINANCIAL SERVICES | 250 MUNOZ RIVERA AVE SAN JUAN PR 00940 |
| UBS FINANCIAL SERVICES IN | MUNICIPAL SECURITIES GROUP 1285 AVENUE OF THE AMERICA FL 15 NEW YORK NY 10019-6028 |
| UBS SECURITES LLC | 1285 AVENUE OF THE AMERICA NEW YORK NY 10019 |
| UCILO MORALES | BO CHUPACALLOS BZN 8685 CEIBA PR 00735 |
| ULTIMATE LOCK SECURITY | PO BOX 2028 CEIBA PR 00735-2028 |
| ULYSSES GRANTCONTINENTAL | CALLE GUAYAMA 215 HATO REY PR 00917 |
| UMA ENGINEERING LTD | 5080 COMMERCE BLVD MISSISSAUGA ON L4W 4P2 CANADA |
| UNI ALIM TRIB SUP DE PONC | APDO POSTAL 1791 PONCE PR 00732 |
| UNI DE ALIM TRIB SUP SALA | TRIB SUP SALA GUAYAMA APDO 300 GUAYAMA PR 00785 |
| UNIFORMES NATIVOS INC | PMB 1807 243 CALLE PARIS SAN JUAN PR 00917-3632 |
| UNION BANK OF SWITZERLAND | 299 PARK AVENUE NEW YORK NY 10171-0026 |
| UNION BONAFIDE DE EMPLEAD | CALLE FELIPE R GOYCO 503 BARRIO OBRERO SANTURCE PR 00915 |
| UNION DE TRABAJADORES AC | BOX 11085 FDEZ JUNCOS STA SANTURCE PR 00910 |
| UNION EMPLEADOS TRANSP CA | PO BOX 630339 CATAO PR 00963-0339 |
| UNIPHOTO INC | PMB 391 405 AVE ESMERALDA SUITE 102 GUAYNABO PR 00969 |
| UNIPRO ARCHITECTS ENGINE | PO BOX 10914 CAPARRA STATION SAN JUAN PR 00922-0914 |
| UNIQUE BUILDERS INC | ADDRESS ON FILE |
| UNIQUE BUILDERS INC | ADDRESS ON FILE |
| UNISOFT LTD | 735 LUDGATE COURT OTTAWA ON K1J 8K8 CANADA |
| UNISOURCE CONTRACT INCL | PO BOX 361325 SAN JUAN PR 00936-1325 |
| UNISPORT RD INC | CALLE S KK 12 URB LAS AMERICAS BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| UNISYS PR INC | 11 URB EL CONQUISTADOR # RD-4 TRUJILLO ALTO PR 00976 |
| UNITECH SERVICE OF PR IN | URB VILLA FONTANA 3CN6 VIA 63 CAROLINA PR 00983-4607 |
| UNITED ASPHALT CORP | G P O BOX 7411 MAYAGUEZ PR 00708 |
| UNITED ELECTRICAL SUPPLY | PO BOX 4187 CAROLINA PR 00628 |
| UNITED EQUIPMENT CORP | PO BOX 190784 SAN JUAN PR 00919 |
| UNITED FORMS GRAPHICS | PO BOX 8701 BAYAMON PR 00960-8701 |
| UNITED HEALTH CARE | GPO BOX 4864 SAN JUAN PR 00936 |
| UNITED INNOVATIONS INC | INGLESIDE INDUSTRIAL PARK 120 WHITING FARMS ROAD HOLYOKE MASS MS 01040-2832 |
| UNITED OFFICE EQUIPMENT | URB SIERRA BAYAMON 3113 G CONCEPCION DE GRACIA BAYAMON PR 00961 |
| UNITED PARCEL SERVICE | CALL BOX 2113 CAROLINA PR 00987 |
| UNITED REFRIGERATION SUPP | 1105 LAS PALMAS SANTURCE PR 00908 |
| UNITED STATES ATTORNEY OF | EDIF FEDERAL OFIC 452 AVE CHARDON H R PR 00917 |
| UNITED STATES COAST GUAR | PO BOX 71945 CHARLOTTE NC 28272-0945 |
| UNITED STATES FIDELITY | PO BOX 2142 SAN JUAN PR 00922 |
| UNITED STATES MARSHALS SE | 200 FEDERAL BLDG 150 CARLOS CHARDON AVE HATO REY PR 00918 |
| UNITED STATES POSTAL SERV | CMRS PB PO BOX 72470166 PHILADELPHIA PA 19170-0001 |
| UNITED STUDENT AID FUNDS | PO BOX 158 ARCADE NY 14009-0158 |
| UNITED SURETY INDEMNITY | PO BOX 2111 SAN JUAN PR 00922-2111 |
| UNITED TEACHER ASSOCIATES | PO BOX 26580 AUSTIN TX 78755-0580 |
| UNIV DE PR REC CAYEY | AVE ANTONIO R BARCELO CAYEY PR 00736 |
| UNIV DE PUERTO RICO RECI | ANTONIO R BARCELO 205 CAYEY PR 00736 |
| UNIV SAGRADO CORAZON | APARTADO 12383 CORREO LOIZA SAN JUAN PR 00914 |
| UNIVERSAL CAREER COUSELIN | AVE FERNANDEZ JUNCOS 1902 SANTURCE PR 00918 |
| UNIVERSAL FILING SYSTEMS | PO BOX 3923 GUAYNABO PR 00970-3923 |
| UNIVERSAL INSURANCE COMPA | PO BOX 71338 SAN JUAN PR 00936-8438 |
| UNIVERSAL LIFE INSURANCE | PO BOX 2145 SAN JUAN PR 00922-2145 |
| UNIVERSAL MACHINE CO | 1512 OSPREY DRIVE SUITE 107 DESOTO TX 75115 |
| UNIVERSAL PARTS SERVICE | PO BOX 21048 SAN JUAN PR 00928 |
| UNIVERSIDAD CARLOS ALBIZU | PO BOX 9023711 SAN JUAN PR 00902-3711 |
| UNIVERSIDAD CENTRAL DE BA | AVE ZAVA VERDE URB VALENCIA BAYAMON PR 00956 |
| UNIVERSIDAD DE PR RECINTO | CENTRO TRANSFERENCIA TECNOLOGIAS DE TRANSPORTACION DEPTO ING CIVIL Y AGRIMENSURA MAYAGUEZ PR 00681-9000 |
| UNIVERSIDAD DE PUERTO RIC | RECINTO DE PONCE PO BOX 7186 PONCE PR 00732 |
| UNIVERSIDAD DE PUERTO RIC | RECINTO DE HUMACAO EST POSTAL CUH 100 CARR 908 HUMACAO PR 00791-4300 |
| UNIVERSIDAD DE PUERTO RIC | PO BOX 23312 SAN JUAN PR 00931-3312 |
| UNIVERSIDAD DE PUERTO RIC | PO BOX 4800 CAROLINA PR 00984-8700 |
| UNIVERSIDAD DEL NIO | PO BOX 9023932 SAN JUAN PR 00902-3932 |
| UNIVERSIDAD INTERAMERICAN | CEDIN ESCUELA LABORATORIO PO BOX 191293 SAN JUAN PR 00919-1293 |
| UNIVERSIDAD INTERAMERICAN | PO BOX 191293 SAN JUAN PR 00919-1293 |
| UNIVERSIDAD POLITECNICA D | PO BOX 192017 SAN JUAN PR 00919-2017 |
| UNIVERSITY OF CENTRAL FLO | P O BOX 160950 ORLANDO FL 32816 |
| UNIVERSITY OF FLORIDA | BRIDGE SOFTWARE INSTITUTE PO BOX 116585 GAINESVILLE FL 32611 |
| UNIVERSITY OF FLORIDA | MC TRANS CENTER PO BOX 116580 GAINESVILLE FL 32611 |
| UNIVERSITY OF ILLINOIS | 400 ENGINEERING HALL 1308 W GREEN ST MC 268 URBANO IL 61801 |
| UNIVERSITY OF KENTUCKY | KENTUCKY TRANSPORTATION CENTER UNIVERITY OF KENTUCKY 140 RAYMOUND BUILDING LEXINGTON KY 40506-0281 |
| UNIVERSITY OF PHOENIX | SANTANDER TOWER SUITE 700 B7 CALLE TABONUCO GUAYNABO PR 00968 |
| UNIVERSITY OF SOUTH FLORI | 4202 EAST FOWLER AVENUE ALN 147 TAMPA FL 33620-5800 |
| UNIVERSITY OF WISCONSIN | BOX 78047 UNIVERSITY OR WISCONSINEXTENSION MILWAUKEE WI 53278-0047 |

| Claim Name | Address Information |
| --- | --- |
| UNLIMITED CONTRACTORSINC | URB FLAMINGO TER B11 CALLE MARGINAL BAYAMON PR 00957-4342 |
| UNLIMITED PRINT | AVE JESUS T PIERO 1560 CAPARRA TERRACE SAN JUAN PR 00921 |
| UNLIMITED SATELLITE SERVI | URB CONSTANCIA CALLE MARGINAL A3 PONCE PR 00731 |
| UNO RADIO DE PONCE | PO BOX 363222 SAN JUAN PR 00936-3222 |
| UP CONST | PO BOX 431 NARANJITO PR 00719 |
| UP STAGE INC | URB LA PROVIDENCIA 2C 12 CALLE 13 TO ALTA PR 00953 |
| UPR COLEGIO REG BAYAMON | UPR COLEGIO REG BAYAMON BAYAMON PR |
| UPR DE HUMACAO | EST POSTAL CUH 100 CARR 908 HUMACAO PR 00791-4300 |
| UPR PONCE | CAMPAMENTO UPR PONCE PO BOX 7186 PONCE PR 00732-7186 |
| UPR RECINTO DE MAYAGUE | RUM PO BOX 9003 MAYAGUEZ PR 00681 |
| URBAN LAND INSTITUTE | 1025 THOMAS JEFFERSON ST NW STE 500 WEST WASHINGTON DC 20007-5224 |
| URCINA A BURGOS PAULINO | 764 AVE BARBOSA SAN JUAN PR 00915-3220 |
| URSULA NICOLAS MOJICA | CALLE NAVARRO 68 HATO REY PR 00917 |
| US DEPARTMENT OF AGRICULT | PO BOX 336835 SAN JUAN PR 00918-4129 |
| US DEPARTMENT OF EDUCAT | PO BOX 105081 ATLANTA GA 30348-5081 |
| US DEPARTMENT OF HUD | AVE CHARDON 159 OFIC 305 SAN JUAN PR 00918 |
| US DEPARTMENT OF THE TREA | PO BOX 105576 ATLANTA GA 30348 |
| US DEPARTMENT OF TRANSPOR | OFFICE OF THE SECRETARY B10 400 7TH STREET SW WASHINGTON DC 20590 |
| US DEPT GEOLOGICAL SURVEY | 1200 SOUTH EADS STREET ARLINGTON VA 22202 |
| US ENVIRONMENTAL PROTEC | PO BOX 360188M PITTSBURGH PA 15251 |
| US NUCLEAR REGULATORY C | ACCOUNTS RECEIVABLE TEAM PO BOX 979051 ST LOUIS PR 63197-9000 |
| US POSTMASTER | SAN JUAN PR 00936 |
| US SUPERINTENDENT OF DOCU | PO BOX 371954 PITTSBURGH PA 15250-7954 |
| USA FORKLIFT SERVICE | CALLE 15 NO 255 EL MATADERO FINAL PUERTO NUEVO PR 00920 |
| USDA FARM SERVICE AGENCY | 4300 GOODFELLOW BLVD FC1332 ST LOUIS MO 63120 |
| USDA FOREST SERVICE | CARIBBEAN NATIONAL FOREST PO BOX 490 PALMER PR 00721-0490 |
| USIC LIFE INSURANCE COMPA | CALLE TABONUCO B7 TORRE SANTANDER PISO 12 GUAYNABO PR 00968 |
| V A WASTE MANAGEMENT CORP | PO BOX 51085 TOA BAJA PR 00950-1085 |
| V ARCHITECTURE | 1701 AVE PONCE DE LEON STE 206 SAN JUAN PR 00909-1905 |
| V HARD INC | URB VALENCIA CALLE JAEN 303 SAN JUAN PR 00923 |
| V V ENTERPRISES INC | PO BOX 363167 SAN JUAN PR 00936-3167 |
| VACCARAT DEVELOPMENT CORP | 445 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-1136 |
| VAGUAS MILITARY ACADEMY | BOX 144 CAGUAS PR 00726 |
| VALENTIN ALEJANDRO GONZAL | URB VERSALLES C12 CALLE 3 BAYAMON PR 00959-2106 |
| VALENTIN CRUZ ESQUILIN | CAMINO SANTA TERESA JORNET PR 176 KM 44 RIO PIEDRAS PR 00926 |
| VALENTIN RUIZ RODRIGUEZ | HC 08 BUZON 1482 PONCE PR 00731-9712 |
| VALENTINA CALDERON | CALLE BARBOSA 301 JUANA MATOS CATAO PR 00962 |
| VALENZUELA LOCKS KEYS | PO BOX 8937 CENTRO DEL SUR SHOPPING CENTER PONCE PR 00732 |
| VALERIA M CALDERON ROSARI | URB EL ROSARIO M 11 CALLE D VEGA BAJA PR 00693-5725 |
| VALERIA RODRIGUEZ CRUZ | 120 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2901 |
| VALERIE J RIVERA BURGOS | HC 3 BOX 11684 JUANA DIAZ PR 00795-9505 |
| VALERIE REYES VILLALOBOS | HC1 BOX 1013 FACTOR II ARECIBO PR 00612 |
| VALMIN J MIRANDA SANFELIZ | COOP JARDINES DE SAN IGNACIO APT 1011A SAN JUAN PR 00927 |
| VALUE ADVISORY GROUP LLC | DE DIEGO AVE 312 MUSEUM TOWER SUITE 506 SAN JUAN PR 00909 |
| VANESSA ACEVEDO CORTES | HC 3 BOX 23298 SAN SEBASTIAN PR 00685 |
| VANESSA BOILLA MORALES | RES RAMOS PEREZ EDIF 3 APT 20 TOA ALTA PR 00953 |
| VANESSA COLLAZO MACHADO | HC08 BOX 1544 PONCE PR 00731-9712 |
| VANESSA E GOMEZ NEGRON | HC20 BOX 10764 JUNCOS PR 00777 |
| VANESSA GOMEZ NEGRON | PO BOX 2170 CANOVANAS PR 00729-2170 |

| Claim Name | Address Information |
|---|---|
| VANESSA ORTIZ CASASUS | URB SAGRADO CORAZON 1616 CALLE SANTA PRAXEDES SAN JUAN PR 00926 |
| VANESSA PAGAN RODRIGUEZ | BRISAS DEL CARIBE 51 BARRIO EL TUQUE PONCE PR 00728 |
| VANESSA SANCHEZ LUCIANO | 48 BO ACUEDUCTO ADJUNTO PR 00601 |
| VANESSA VIGO RODRIGUEZ | CALLE JUAN RODRIGUEZ 521 BO MANI MAYAGUEZ PR 00680 |
| VANGUARD INC | HC 03 BOX 12603 PEUELAS PR 00624-9716 |
| VANNEZA ERIN YACE DEARMAS | URB LA CONCEPCION CALLE ISOLINA NUM D57 INTERIOR CABO ROJO PR 00623 |
| VANTASTICO | HC02 BOX 1029 GUAYNABO PR 00971-9777 |
| VANYA AIR CONDITIONING | CALLE PERU 277 COMUNIDAD LAS DOLORES RIO GRANDE PR 00745 |
| VAQUERIA TRES MONJITAS | PO BOX 366757 SAN JUNA PR 00936-6757 |
| VARGAS AIR CONDITIONING | PO BOX 6017 PMB 219 CAROLINA PR 00984 |
| VAZQUEZ PADIAL ASOCIADOS | PO BOX 3969 ESTACION VIEJO SAN JUAN SAN JUAN PR 00902 |
| VAZQUEZ PAGAN BUS LINE | BOX 214 BARRANQUITAS PR 00794 |
| VAZQUEZ PEREZ Y ASOCIADO | PO BOX 3315 SAN JUAN PR 00902-3315 |
| VB INVESTMENT INC | PO BOX 366006 SAN JUAN PR 00936-6006 |
| VDE CORPORATION | 1507 PONCE DE LEON AVE SAN JUAN PR 00909 |
| VECINOS UNIDOS DE COLLEGE | APARTADO 70150312 SAN JUAN PR 00936-8150 |
| VEGA ALTA GLASS INC | PO BOX 4002 VEGA ALTA PR 00692-4002 |
| VELAZQUEZ HYDRAULIC SERVI | PO BOX 29475 65TH INFANT STA RIO PIEDRAS PR 00929 |
| VELCO | P O BOX 11917 CAPARRA STA SAN JUAN PR 00922 |
| VELEZ AIR CONDITIONING SY | MSC 205 CALLE SAN JUSTO 202 SAN JUAN PR 00901 |
| VELEZ COMPUTER SYSTEM | ESTRELLA 1353 SANTURCE PR 00907 |
| VELEZ GULF STATION | CALLE POST 283 SUR MAYAGUEZ PR 00680 |
| VELEZ MAIZ CORPORATION | PO BOX 472 HORMIGUEROS PR 00660 |
| VELEZ PR STATION | CALLE SANTA CRUZ 25 BAYAMON PR 00956 |
| VENCEDOR DEVELOPMENT CORP | PO BOX 1677 BAYAMON PR 00960 |
| VENDOMATIC ENTERPRISES | PO BOX 9486 BAYAMON PR 00960-9486 |
| VENECIA E CAMEL ENCARNAC | 2386 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| VENEGAS CONST CORP | MARVESA LA RAMBLA KM 9 CARR 14 PONCE PR 00731 |
| VENNEZA TARA YACE DEARMAS | CALLE ISOLINA NUM D57 INT URB LA CONCEPCION CABO ROJO PR 00623 |
| VENTO DISTRIBUTORS CORP | PO BOX 363051 SAN JUAN PR 00936-3051 |
| VENTOR CORPORATION | PO BOX 2727 CAROLINA PR 00984 |
| VENTURE DISTRIBUTORS CORP | PO BOX 363051 SAN JUAN PR 00936-3051 |
| VERANO BORIQUEN | PO BOX 1149 AIBONITO PR 00705-1149 |
| VERISIGN INC | 487 E MIDDLEFIELD RD MOUNTAIN VIEW CA 94043 |
| VERIZON INFORMATION SERV | P O BOX 70373 SAN JUAN PR 00936-8373 |
| VERIZON WIRELESS | PO BOX 70366 SAN JUAN PR 00936-8366 |
| VERN SPRINGSTEAD | PO BOX 3046 LAJAS PR 03046 |
| VERNISE GARAY ALEJANDRO | URB ESTANCIAS DEL ROCIO 484 CALLE SILVIA REXACH LAS PIEDRAS PR 00771-3144 |
| VERNON COMPANY | PO BOX 600 NEWTON IA 50208 |
| VERONICA ADORNO BONILLA | HC 01 BOX 27149 VEGA BAJA PR 00693 |
| VERONICA B ORTEGA RAMOS | MONTECASINO HGTS 164 CALLE RIO GUAJATACA TOA ALTA PR 00953 |
| VERONICA DIAZ NIEVES | HC01 BOX 3397 LAS MARIAS PR 00670 |
| VERONICA M LOYOLA MARTINE | CALLE 27 VV16 URB EXT ALTA VISTA PONCE PR 00731 |
| VERONICA REGINA TAVEIRA T | URB COLINAS METROPOLITANA H18 CALLE COLLORES GUAYNABO PR 00969-5209 |
| VERONICA RODRIGUEZ NIEV | APARTADO 639 NARANJITO PR 00719 |
| VERONICA RODRIGUEZ SOTO | HC 1 BOX 8713 GUAYANILLA PR 00656-9770 |
| VERPAS PRODUCTS INC | PO BOX 29410 SAN JUAN PR 00929-0410 |
| VERTICOLO INC | URB IND PALAMAS CARR 869 KM 11 CALLE C LOTE 4 CATAO PR 00963 |
| VERTICOLOR MANUFACTURING | PO BOX 2004 CATANO PR 00963 |

| Claim Name | Address Information |
|---|---|
| VI CAR INDUSTRIES | PO BOX 364262 SAN JUAN PR 00936 |
| VI KIDS | AVE AMERICO MIRANDA 1252 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| VIADUCTO AUTO AIR | APARTADO 331 CAGUAS PR 00725 |
| VIAJES CARELYINC | REPARTO METROPOLITANO 1101 C54 SE SAN JUAN PR 00921 |
| VIAJES EDUCATIVOS ATTABEI | 1155 MAXIMO ALOMAR URB SAN AGUSTIN RIO PIEDRAS PR |
| VIAJES TONY | AVE PONCE DE LEON 1106 RIO PIEDRAS PR 00925 |
| VIAS CAR RENTAL OF PR | SUITE 191 PMC B2 GUAYNABO PR 00968-3004 |
| VICENTA FALCON RIVERA | RR5 BOX 4916 BAYAMON PR 00956 |
| VICENTE ALBERTO EUSTAQUIO | 2362 SECT CANTERA CALLE PUENTE SAN JUAN PR 00915-3221 |
| VICENTE AVILES QUINONES | PO BOX 10 MANATI PR 00674-0010 |
| VICENTE CRUZ ALICEA | BOX 3 NARANJITO PR 00719 |
| VICENTE CRUZ VEGA TERES | URB JARDINES DEL CARIBE CALLE 18 NUM 104 PONCE PR 00717 |
| VICENTE GONZALEZ GONZAL | 1558 AVE PONCE DE LEON SAN JUAN PR 00909-1700 |
| VICENTE GUZMAN SOTO | AUDITORIA INTERNA SAN JUAN PR |
| VICENTE LEON MARTINEZ | BO MARINA PR 333 KM 1 YAUCO PR 00698 |
| VICENTE ORTIZ SANCHEZ | HC01 BOX 2419 BO EMAJAGUA MAUNABO PR 00707 |
| VICENTE QUINTANA GONZALEZ | PO BOX 2149 BAYAMON PR 00960 |
| VICENTE SOTO ALVAREZ | HC03 BOX 19338 HATO ARRIBA ARECIBO PR 00612 |
| VICENTE VALES VALENTIN | PRD14 KM 2 COTO LAUREL PONCE PR 00731 |
| VICMAR RENTAL AND SALES | VICTOR ROJAS 11 CALLE 7 138 ARECIBO PR 00612 |
| VICOM | 423 FERNANDO PRIMERO HATO REY PR 00918 |
| VICSAN ELECTRIC | HC01 BOX 4136 ADJUNTAS PR 00601-9710 |
| VICTOR A MARTINEZ DE JESU | CARR PR 111 RAMAL 450 BO PIEDRAS BLANCAS PO BOX 450 SAN SEBASTIAN PR 00685 |
| VICTOR A RODRIGUEZ RIVERA | 31 RES JARDINES MONTELLANO APT 62 CAYEY PR 00736 |
| VICTOR ALLENDE | CALLE AMARILLO 1725 RIO PIEDRAS PR 00925 |
| VICTOR APONTE CANALES | CALLE 31 ESQ 21 LAS LOMAS RIO PIEDRAS PR 00921 |
| VICTOR BERDECIA SERRANO | BO BERMEJALES OROCOVIS PR 00720 |
| VICTOR BIAGGI | BOX 812 SAN JUAN PR 00936 |
| VICTOR BIAGGI ASSOCIATE | BOX 360812 SAN JUAN PR 00936-0812 |
| VICTOR BRITO HERNANDEZ | HABRA VENDIG 38 MANATI PR 00674 |
| VICTOR CASTRO | HC02 BOX 25840 VEGA BAJA PR 00693 |
| VICTOR CRUZ TORRES | P O BOX 464 CAMUY PR 00617 |
| VICTOR DE JESUS LOPEZ | BOX 13397 AGUAS BUENAS PR 00703 |
| VICTOR DIAZ | URB MADRID CALLE MUNOZ RIVERA 51 FINAL JUNCOS PR 00777 |
| VICTOR DIAZ RIOS | CARR PR 156 KM 52 HM 6 BO BAIROA AGUAS BUENAS P |
| VICTOR E MARRERO OTERO | HC 1 BOX 24552 VEGA BAJA PR 00693-9744 |
| VICTOR E RIVERA Y ASSOC | BOX 198 STATION 6 PONCE PR 00732 |
| VICTOR GIL DE RUBIO | PDA 9 12 PUERTA DE TIERRA SAN JUAN PR 00901 |
| VICTOR GIL RODRIGUEZ | SECTOR LAS NEREIDAS PR 156 KM 352 COMERIO PR 00782 |
| VICTOR GONZALEZ ROSA | 590 CALLE JULIO C ARTEAGA SAN JUAN PR 00924-2103 |
| VICTOR GUADALUPE LIZARDI | HC 2 BOX 28907 CAGUAS PR 00727-9231 |
| VICTOR HERNANDEZ LOZANO | C 44 CALLE 3 VEGA BAJA PR 00693-4512 |
| VICTOR HERNANDEZ VICENS | 420 CALLE SAN GENARO SAN JUAN PR 00926-4220 |
| VICTOR I LOZADA ORTIZ | HC 1 BOX 2417 MAUNABO PR 00707-9711 |
| VICTOR I LOZADA ORTIZ | HC 1 BOX 2417 MAUNABO PR 00707-9754 |
| VICTOR I RODRIGUEZ | RES VILLAS DE OROCOVIS EDIF 2 APTO 39 OROCOVIS PR 00720 |
| VICTOR IRIZARRY RIVERA | BOX 428 HORMIGUEROS PR 00660 |
| VICTOR J REY AYALA | URB JARDINES DE VEGA BAJA CALLE C5 36 VEGA BAJA PR 00693 |
| VICTOR L MAYSONET RODRIGU | HC 33 BOX 5649 DORADO PR 00646 |

| Claim Name | Address Information |
| --- | --- |
| VICTOR LAS PINA FRANCO | HC08 BOX 1552 PONCE PR 00731-9712 |
| VICTOR M COLLAZO | PO BOX 217 UTUADO PR 00641 |
| VICTOR M COLON ALVARADO | BO COAMO ARRIBA KM 42 COAMO PR 00640 |
| VICTOR M DE JESUS | AVE BARBOSA 315A JUANA MATOS CARANO PR 00962 |
| VICTOR M GARCIA RODRIGUEZ | 654 CALLE SAN ANTONIO BO OBRERO SANTURCE PR 00915 |
| VICTOR M NIEVES NEGRON | BOX 40474 MINILLAS STA SAN JUAN PR 00940 |
| VICTOR M RIVERA ESCRIBANO | URB EL PARAISO 1602 CALLE ORINOCO SAN JUAN PR 00926 |
| VICTOR M RIVERA VEGA | SECT CANTERA 746 AVE BARBOSA SAN JUAN PR 00915-3242 |
| VICTOR M ROSADO ROMAN | 150 CALLE CUESTA AGUADILLA PR 00603-5660 |
| VICTOR M SALAMAN FLORES | PR860 KM 08 BO MARTIN GONZALEZ CAROLINA PR 00984 |
| VICTOR M SANCHEZ | FAIR VIEW 12 C 29 TRUJILLO ALTO PR 00976 |
| VICTOR M TORRES CARRASQU | SUITE 501 AVE PONCE DE LEON BANCO COOPERATIVO HATO REY PR 00917 |
| VICTOR M VALLE | PO BOX 390 HATO REY PR 00919 |
| VICTOR M VAZQUEZ QUINONE | E S LOPEZ 78 VILLA CAROLINA MANATI PR 00630 |
| VICTOR M VILLAFANE | URB EL PARAISO 1631 APARTAMENTO 2 SAN JUAN PR 00926 |
| VICTOR MARRERO VAZQUEZ | AVE BARBOSA 305 JUANA MATOS CATANO PR 00692 |
| VICTOR MARTINEZ MARTINEZ | PO BOX 376 VILLALBA PR 00766-0376 |
| VICTOR MELENDEZ RIVERA | BO PALOMAS SECTOR LA VUELTA DEL DOS COMERIO PR 00782 |
| VICTOR MERCADO PEREZ | CHALETS DE PASEO REAL 507 CALLE GUAYANILLA APT 210 SAN JUAN PR 00923 |
| VICTOR MIRANDA LLUQUIS | HC01 BOX 6639 CIALES PR 00638 |
| VICTOR MIRANDA NIEVES | BO SANTURCE 272 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| VICTOR MOJICA MEDINA | URB MADRID CALLE MUOZ RIVERA FINAL 51 JUNCOS PR 00777 |
| VICTOR MONGE RESTO | RR2 BOX 531 SAN JUAN PR 00926-9716 |
| VICTOR MORALES CONSTRUCTI | BO CAGUITAS CENTRO CARR777 KM 05 AGUAS BUENAS PR 00703 |
| VICTOR ORTIZ CAMACHO | BDA SALAZAE CALLE 2 32D PONCE PR 00731 |
| VICTOR ORTIZ RODRIGUEZ | SECTOR VEINTISEIS PR 156 COMERIO PR 00782 |
| VICTOR R PEREZ HERNANDEZ | PO BOX 823 MOCA PR 00676-0823 |
| VICTOR R RODRIGUEZURSULA | PO BOX 8594 BAYAMON PR 00960-8594 |
| VICTOR REYES PUJOLSDELIA | PO BOX 13 RIO GRANDE PR 00745 |
| VICTOR RIOS ROSA | URB ALTAMESA 1659 CALLE SANTA LUISA SAN JUAN PR 00921-4320 |
| VICTOR ROMAN FAST OFFICE | CALLE AGUADILLA 24 HATO REY PR 00917 |
| VICTOR SANTANA | CARR 844 KM 37 RIO PIEDRAS PR 00925 |
| VICTOR SANTIAGO | CALLE 29 AM19 INTERAMERICANA TRUJILLO ALTO PR 00976 |
| VICTOR SANTIAGO LOPEZ | PO BOX 5121 SAN SEBASTIAN PR 00685-5121 |
| VICTOR TORRES | 330 CALLE MARINA AGUADA PR 00602-2949 |
| VICTOR TORRES ASSOCIATE | BANCO COOP PLAZA 501A AVE PONCE DE LEON 623 HATO REY PR 00917 |
| VICTOR VAZQUEZ MORALES | BO TORRECILLAS HC 2 BOX 6533 MOROVIS PR 00687 |
| VICTORIA CARRERO SANTONI | BUZON 102A BO GUANIQUILLA AGUADA PR 00602 |
| VICTORIA RODRIGUEZ CARABA | PR 503 KM 82 PANDURA ROAD PONCE PR 00731 |
| VICTORIANO PATINO FERNAND | APARTADO 191779 SAN JUAN PR 00919-1779 |
| VICTORS HEAVY EQUIPMENT | PO BOX 181 SABANA SECA TOA BAJA PR 00952 |
| VICTORY DISTRIBUTING CO | CALLE BALDORIOTY 22 OESTE GUAYAMA PR 00936 |
| VICTORY TRANSMISSION | PMB 404 1353 ROAD 19 GUAYNABO PR 00966 |
| VIDAL A PINEIRO COLON | APARTADO 847 MANATI PR 00674 |
| VIDAL PADUA BAEZ | HC 2 BOX 7131 ADJUNTAS PR 00601-9614 |
| VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG SUITE 501 239 AVE ARTERIAL HOSTOS SAN JUAN PR 00918-1478 |
| VIDALINA CLAUDIO BERRIOS | APARTADO 1101 GUAYAMA PR 00785 |
| VIDEO IND PRODUCTS | PO BOX 194449 HATO REY STA PR 00919 |
| VIDEO SONICS | PRIMER NIVEL LOCAL 62 PLAZA LAS AMERICAS HATO REY PR 00918 |

| Claim Name | Address Information |
| --- | --- |
| VIENA RENTAL WHOLESALE | PO BOX 40760 MINILLAS STA SANTURCE PR 00940 |
| VIEQUES AIR LINK | PO BOX 487 VIEQUES PR 00765 |
| VIEW MEDIA | PO BOX 9021 SAN JUAN PR 00908-0021 |
| VILA CARRERAS ABOGADOS C | 2971 AVE EMILIO FAGOT SUITE 2 PONCE PR 00716-3618 |
| VILLA CAMPESTRE | PMB 300 N10 AVE LOMAS VERDES BAYAMON PR 00956 |
| VILLA CAPARRA KINDERGARDE | PO BOX 360326 SAN JUAN PR 00936-0326 |
| VILLA MUSIC CORP | 1853 PONCE DE LEON AVE SAN JUAN PR 00912 |
| VILLA PIANO CORP | 1853 PONCE DE LEON AVENUE SANTURCE PR 00909 |
| VILLATE ASSOC | PO BOX 361314 SAN JUAN PR 00936-1314 |
| VILLEGAS Y ASOCIADOS INGE | URB CARIBE 156 CALLE CAVALIERI SAN JUAN PR 00927-6129 |
| VILMA E MERCADO DELGADO | COND COOP SAN IGNACIO EDIF B APT 404B SAN JUAN PR 00927 |
| VILMA I RIVERA | CALLE PARIS 128A FLORAL PARK SAN JUAN PR 00917 |
| VILMA JOVE | JAZMIN 1683 SAN FCO SAN JUAN PR 00927 |
| VILMA L FALU MARTINEZ | RES LOMA ALTA EDIF A APTO 26 RIO PIEDRAS PR 00987 |
| VILMA PADILLA AGRON | PO BOX 73 CASTANER LARES PR 00631 |
| VILMA ROSA MENDIZABAL | PARC CENTRAL BUZON 349 CALLE 1 CANOVANAS PR 00729-2254 |
| VIMAR THERAPY GROUP | VILLA CAROLINA AVE ROBERTO CLEMENTE 2716 CAROLINA PR 00982 |
| VIMOR TRAVEL SERV | INSTITUTO SAN PABLO 2AVESANTA CRUZ 66 BAYAMON PR 00619 |
| VINTON A GARBESI | AVE ISLA VERDE APT PH 14AB WEST CAROLINA PR 00979 |
| VINYL PAINT CENTER INC | CALLE 11 BLQ 3315 VILLA CAROLINA PR 00985 |
| VIP COACH TOURS | PO BOX 38095 AIRPORT STATION SAN JUAN PR 00937-1095 |
| VIP KIDS AND MORE | PO BOX 609 CIALES PR 00684 |
| VIRGEN AGUIRRE ORTIZ | HC01 BOX 5101 BO OLLAS SANTA ISABEL PR 00757 |
| VIRGEN NUEZ GREEN | PO BOX 1277 GUANICA PR 00653 |
| VIRGEN OSORIO CIRINO | HC01 BOX 7141 LOIZA PR 00772 |
| VIRGENMINA GONZALEZ TORRE | 277 CALLE LOS MUROS PONCE PR 00731 |
| VIRGENMINA QUIONES FELIC | HC 1 BOX 7196 GUAYANILLA PR 00656-9740 |
| VIRGENMINA RODRIGUEZ CRES | HC 2 BOX 3991 PEUELAS PR 00624-9603 |
| VIRGILIA NIEVES ROSADO | 2620 N SAWYER CHICAGO IL 60647 |
| VIRGILIO A TAVAREZ | CALLE NAVARRO 68 HATO REY PR 00917 |
| VIRGILIO CUEVAS NATAL | PO BOX 1834 UTUADO PR 00641-1834 |
| VIRGILIO MENDEZ CUESTA | AVE PONCE DE LEON 1023 RIO PIEDRAS PR 00921 |
| VIRGILIO PAGAN NEGRON | BOX 748 MANATI PR 00674 |
| VIRGILIO RAMOS GONZALEZ | ISABEL ANDREU AQUILAR 124 HATO REY PR 00918 |
| VIRGILIO VEGA 111 CPA | PO BOX 19180 FERNANDEZ JUNCOS STA SAN JUAN PR 00910 |
| VIRGILIO VILOMAR | PO BOX 42169 SAN JUAN PR 00940 |
| VIRGIN ISLAND DBE PROGRAM | VIRGIN ISLAND DEPT OF PUBLICS WORK 8244 SUBBASE SAINT THOMAS VIRGIN ISLANDS (US) |
| VIRGINIA DOT | VIRGINIA DEPARTMENT OF TRANS 1401 EAST BROAD ST RICHMOND VA 23219 |
| VIRGINIA E VELEZ VELEZ | HC03 BOX 3563 FLORIDA PR 00650 |
| VIRGINIA GUTIERREZ SANABR | 122 CALLE PESCADOR ENSENADA GUANICA PR 00653 |
| VIRGINIA M CRUZ MOJICA | URB COUNTRY CLUB 899 CALLE CORDOVA CHIRINO SAN JUAN PR 00924 |
| VIRGINIA OCASIO LEBRON | PO BOX 231 MAUNABO PR 00707-0231 |
| VIRGINIA RODRIGUEZ | HC08 BOX 1533 PONCE PR 00731 |
| VIRGINIA RODRIGUEZ OSORIO | URB LOMAS VERDES S11 CALLE HIBISCO BLOQUE 2 BAYAMON PR 00956 |
| VIRGINIA RODRIGUEZ PEREZ | PO BOX 361133 SAN JUAN PR 00926 |
| VIRGINIA ROSADO AYALA | CARR 2 KM 170 BO HOCONUCO ABAJO SAN GERMAN PR 00683 |
| VIRGINIA SANTIAGO GONZALE | 151 AVE BARBOSA SAN JUAN PR 00917-1625 |
| VISION COMMUNICATIONS COM | PO BOX 598 LAKEWOOD CA 90714-0598 |

| Claim Name | Address Information |
|---|---|
| VISION TO ACTION LLC | 644 AVE FERNANDEZ JUNCOS DISTRICT VIEW PLAZA SUITE 401 SAN JUAN PR 00907 |
| VISPA GROUP INC | AVE SAN CLAUDIO 352SUITE 277 RIO PIEDRAS PR 00926 |
| VISUAL SECURITY | 299 EAST SHORE ROAD SUITE 206 GREAT NECK NY 11023 |
| VITIN CARPET CONTRACTOR | CALLE PARIS 243 SUITE 1738 SAN JUAN PR 00917-3632 |
| VIVA CARPETS CORP | 168 AVE FD ROOSEVELT SAN JUAN PR 00918 |
| VIVERO DEL DORADO CORP | BO MAMEYAL DORADO PR 00646 |
| VIVERO GLORIHAM | PO BOX 1127 TRUJILLO ALTO PR 00977-1127 |
| VIVIAN CRUZ MERCADO | BO BUENA VISTA 104 CALLE CABO GOMEZ MAYAGUEZ PR 00680-4238 |
| VIVIAN E CAMACHO NIEVES | HC01 BOX 3906 ADJUNTAS PR 00601 |
| VIVIAN FELICIANO SERRANO | URB BELLA VISTA A1 MANATI PR 00674 |
| VIVIAN GUEVARA ROBLES | CALLE SAN MIGUEL 196 EL POLVORIN GUAYNABO PR 00965 |
| VIVIAN HANCE FERNANDEZ | BO CANOVANILLAS PR 857 KM 50 CAROLINA PR 00985 |
| VIVIAN RIOS MALDONADO | PO BOX 610 GARROCHALES PR 00652-0610 |
| VIVIAN RODRIGUEZ LOPEZ | 10 CALLE CEIBA CANOVANAS PR 00729-9816 |
| VIVIAN TORRES RODRIGUEZ | HC 61 BOX 4017 TRUJILLO ALTO PR 00976-9701 |
| VIVIANA CINTRON GONZALEZ | HC01 BOX 6540 AIBONITO PR 00705 |
| VIVIANA OTERO REYES | PARCELA AMADEO CALLE B46 VEGA BAJA PR 00693 |
| VIVIANA SANTIAGO MARTINEZ | PO BOX 8214 CAROLINA PR 00982 |
| VIVIENNE COLON DOELTER | URB JARDINES DE LAFAYETTE CALLE B I13 ARROYO PR 00714 |
| VIVONI VILLEGAS AND ASSO | URB CARIBE 1598 CALLE CAVALIERI SAN JUAN PR 00927-6129 |
| VLADIMIR ROMAN LOPEZ | URB HIGLAND PARK 716 CALLE ANON SAN JUAN PR 00924-5140 |
| VML ASOCIADOS SE | EL SENORIAL MAIL STATION BOX 545 AVE W CHURCHILL 138 SAN JUAN PR 00926-0545 |
| VON GOUTEN ENGINEERING IN | 363 WEST DRAKE SUITE 10 FORT COLLINS CO 80526-2882 |
| VON GUNTEN ENGINEERING SO | 134 WEST HARVARD SUITE 4 FORD COLLIMS CO 80525 |
| VSC SATELLITE CORP VITA | HY 50 CALLE PEDRO ARCILAGOS LEVITTOWN PR 00949 |
| VULCAN TOOLS | CARRETERA MATADERO PTO NUEVO PR 0 PR |
| VULCAN TOOLS CARIBBEAN I | PO BOX 10923 SAN JUAN PR 00921 |
| VWR ADVANCE INSTRUMENTS | PO BOX 706 MANATI PR 00674 |
| VWR SCIENTIFIC PRODUCTS | PO BOX 8 CATANO PR 00963 |
| WACKENHUT PUERTO RICO IN | P O BOX 1805 HATO REY PR 00919 |
| WADE MARTINEZ MEDINA | HC02 BOX 11670 LAJAS PR 00667 |
| WALDEMAR BONILLA SANTIAGO | HC 1 BOX 4435 JUANA DIAZ PR 00795-9705 |
| WALDEMAR BRAVO | BOX 669 MAYAGUEZ PR 00681 |
| WALDEMAR LOPE MATOS D | HC02 BOX 6745 BO LAVANDERO HORMIGUEROS PR 00660-9715 |
| WALDEMAR SCHMITH | HC3 BOX 13368 JUANA DIAZ PR 00795-9513 |
| WALDO A TORRES VAZQUEZ | BUZON 220 TURABO CLUSTERS CAGUAS PR 00727-2550 |
| WALESKA CRUZ GARCIA | 186 COND VALLES DE TORRIMAR GUAYNABO PR 00966 |
| WALESKA DE LA CRUZ | CONDOMINIO BORIQUEN EDIF E APT 401 SAN JUAN PR 00923 |
| WALESKA DIAZ RIVERA | BARRIADA PATAGONIA CALLE LA FE 19 HUMACAO PR 00791 |
| WALESKA SANTIAGO RODRIGUE | COND LAGOS DEL NORTE 1 APT 1604 TOA BAJA PR 00949 |
| WALGREENS | SANTA MARIA SHOPPING CENTER GUAYNABO PR 00969 |
| WALLACE A PAMIES RIVERA | CALLE 1 19 JARDINES AVILA CEIBA PR 00735 |
| WALLACE TORRES | HC08 BOX 1534 PONCE PR 00731-9712 |
| WALLYS Y NEGRON RODRIGUEZ | PMB 2500 SUITE 814 TOA BAJA PR 00951 |
| WALMART PUERTO RICO INC | PMB 725 PO BOX 4960 CAGUAS PR 00725 |
| WALMART STORE | PMB 725 PO BOX 4960 CAGUAS PR 00725 |
| WALO RADIO ORIENTAL | PO BOX 1246 HUMACAO PR 11972-1240 |
| WALSMART INC | 24 URB VALLE SUR MAYAGUEZ PR 00680-7059 |
| WALTER A CLEMENTE ARMGTRO | APARTADO 327462 PONCE PR 00732-7462 |

| Claim Name | Address Information |
|---|---|
| WALTER A RIVERA LOPEZ | PO BOX 20478 RIO PIEDRAS PR 00928 |
| WALTER ACEVEDO VELEZ | PO BOX 695 ADJUNTAS PR 00601-0695 |
| WALTER BURGOS LOPEZ | BO MONACILLOS CALLEJON CORREA 28 RIO PIEDRAS PR 00921 |
| WALTER DIAZ ALEJANDRO LU | DECLARATORIA DE HEREDEROS SAN JUAN PR 00940 |
| WALTER E COLON LILLEY | PO BOX 8758 CAGUAS PR 00726-8758 |
| WALTER HERNANDEZ SANTANA | OF 730100 |
| WALTER M RUIZ ASSOCIATES | PO BOX 3213 MAYAGUEZ PR 00708 |
| WALTER MEDINA FONTAINE | PO BOX 9 JAYUYA PR 00664 |
| WALTER R CHICO SANCHEZ | 520 EAST 137 ST APT 9D BRONX BRONX NY 10454 |
| WALTER RODRIGUEZ VELEZ | PO BOX 34 ADJUNTAS PR 00601-0034 |
| WALTER X MARTINEZ | CALLE COSTAS ESQ BUONOMO OFICINA 101 SAN JUAN PR 00918 |
| WANDA APONTE LEBRON | HC9 BOX 62223 CAGUAS PR 00725-9259 |
| WANDA AURORA CARLO LINARE | URB SAN FRANCISCO 225 CALLE TULIPAN SAN JUAN PR 00927 |
| WANDA BOCACHICA | RES DR PILA EDIF 36 APTO 576 PONCE PR 00731 |
| WANDA CAEZ AYALA | HC20 BOX 26434 SAN LORENZO PR 00754 |
| WANDA CEPEDA | PO BOX 283 RIO GRANDE PR 00745-0283 |
| WANDA COLON RUIZ | VILLA DOS RIOS PORTUQUEZ 11 PONCE PR 00731 |
| WANDA DIAZ COUVERTIER | RES LAGOS DE BLASINA EDIF 10 APT 130 CAROLINA PR 00985-0000 |
| WANDA DIAZ PARRA YO ABC | URB COUNTRY CLUB CALLE 415 N A28 CAROLINA PR 00984 |
| WANDA E GARCIA HERNANDEZ | MANSIONES REALES D12 FELIPE I GUAYNABO PR 00969 |
| WANDA E LUGO FOURNIER | URB NOVAS CT 9 CALLE L GUAYNABO PR 00966 |
| WANDA E SOTO FOURNIER | OFICINA DE PERSONAL SANTURCE PR 00940 |
| WANDA I BETANCOURT DIAZ | URB PARK VILLE SUR A2 CALLE LOPATEGUI GUAYNABO PR 00969 |
| WANDA I CRUZ | 45 RES JUANA MATOS APT 449 CATANO PR 00962-3945 |
| WANDA I CRUZ ROCHE | HC 83 BOX 7409 VEGA ALTA PR 00692 |
| WANDA I DELGADO GARCIA | URB SAN ANTONIO CALLE 2 2A AGUAS BUENAS PR 00703 |
| WANDA I FALCON MATOS | SECTOR LA ALDEA INT 53 COMERIO PR 00782 |
| WANDA I FERNANDEZ CASTIL | URB VALLE ALTO CALLE CIMA 1659 PONCE PR 00730 |
| WANDA I GONZALEZ MALPICA | EDIF JOANNE APT P 10 APRT 1001 SAN GERMAN PR 00683 |
| WANDA I JIMENEZ GONZALEZ | KM 611 RIO ABAJO UTUADO PR 00641 |
| WANDA I RIVERA MARCANO | 2 CALLE ANDRES ARUS RIVERA W GURABO PR 00778-2329 |
| WANDA I RODRIGUEZ RODRIG | PARC NUEVA VIDA O24 CALLE F EL TUQUE PONCE PR 06729 |
| WANDA I TORRES ACEVEDO | 1 RES SAN FERNANDO SAN JUAN PR 00927-5811 |
| WANDA I VALENTIN CUSTODIO | SEGUNDA EXT EL VALLE 461 CALLE GADENIA LAJAS PR 00667 |
| WANDA IRIZARRY | URB LAS DELICIAS CALLE J ORTIZ DE LA RENTA L3 PONCE PR 00731 |
| WANDA IVELYSSE MORA CINTR | BLVD DEL RIO I 300 AVE LOS FILTROS APT 10317 GUAYNABO PR 00971 |
| WANDA L ALEJANDRO | HC 1 BOX 7022 AGUAS BUENAS PR 00703-9714 |
| WANDA L NAZARIO SEPULVE | CALLE SAN ISIDRA 189 BDA ROOSEVELT FAJARDO PR 00738 |
| WANDA LOZADA MARTINEZ | RR2 BUZON 5754 TOA ALTA PR 00953 |
| WANDA LOZADA RODRIGUEZ | RR2 BUXON 5754 BARRIO RIO LAJAS TOA ALTA PR 00953 |
| WANDA ORENGO RAMOS | 2296 ALTOS CALLE V GUTIERREZ PARC NUEVA VIDA PONCE PR 00728-4939 |
| WANDA PABELLON | BO LIRIOS PR 929 KM 12 JUNCOS PR 00777 |
| WANDA RIOS PEREZ | P O BOX 628 SAN SEBASTIAN PR 00685-0628 |
| WANDA RIVERA CATALA | HC71 BOX 4088 NARANJITO PR 00719 |
| WANDA RODRIGUEZ | RR3 BOX 10695 TOA ALTA PR 00953-9710 |
| WANDA RUIZ ACOSTA | 11 1 17 ALTURA PEUELAS PEUELAS PR 00624 |
| WANDA SANTOS ORTIZ | CARR ESTATAL 171 KM 59 INTERIOR BO RINCON LINERA CIDRA PR 00736 |
| WANDA SOLIVAN MELENDEZ | PO BOX 355 VEGA BAJA PR 00694-0355 |
| WANDALI RODRIGUEZ TORRES | 5000 VILLALBA APARTMENTS BUZON 2 APART A105 VILLALBA PR 00766 |

| Claim Name | Address Information |
|---|---|
| WANDALIZ MARTINEZ TORRES | PO BOX 408 JUANA DIAZ PR 00795-0408 |
| WANG LABORATORIES | PO BOX 4117 BOSTON MA 02211 |
| WAPA NOTI RADIO | 134 DOMENECH AVE HATO REY PR 00918-3502 |
| WARNER T LUNDAHL INC | 6271 DOUGLASTON PKWY DOUGLASTON NY 11362-1532 |
| WARREN DEL CARIBE | PO BOX 29051 SAN JUAN PR 00929-0051 |
| WASHBURN ELEMENTERY DAY C | PO BOX 801111 COTO LAUREL PR 00780-1111 |
| WASHINGTON BUREAU | 400 N CAPITOL ST NW STE36 3WASHINGTON DC 20001 |
| WASHINGTON LETTER ON TRAN | 1225 EYE ST N W SUITE 300 WASHINGTON DC 20005 |
| WASICOKY GRUA YO JOSE A | RR 5 BOX 8517 BUENA VISTA BAYAMON PR 00657 |
| WATCH ME GROW | CALLE TURQUESA 2052 MARGINAL BUCARE GUAYNABO PR 00969 |
| WATER PROOFING SYSTEMS I | AVE JESUS T PINERO 1596 CAPARRA TERRACE SAN JUAN PR 00921 |
| WATER TREATMENT SPECIALIS | PO BOX 11609 CAPARRA HEIGHTS STA SAN JUAN PR 00922-1609 |
| WATER WORK SUPPLIERS CORP | PO 9031 PONCE PR 00732-9031 |
| WAYOTEK BATTERY CORP | PO BOX 3802 CAROLINA PR 00984 |
| WC PRODUCTIONS | BMS 317 PO BOX 607061 BAYAMON PR 00960-7061 |
| WDC PUERTO RICO INC | A DIVISION OF SONEPAR USA ROAD 1 KM 333 BO BAIROA CAGUAS PR 00725 |
| WE LOVE KIDS | HC02 BOX 14181 CAROLINA PR 00987 |
| WEIGHT WATCHERS DE P R | CALLE JUAN B HUYKE 110 ALTOS HATO REY PR 00919 |
| WEIGHTECH CORP | CARR 854 KM 35 PO BOX 530 TOA BAJA PR 00915-0530 |
| WEIKA ZOE WENDY KIOMARY | HEREDEROS |
| WELDING INDUSTRIAL SUPP | PO BOX 1038 SABANA SECA STA TOA BAJA PR 00952 |
| WELLIN BALBUENA VEGA | HC 21 BOX 7806 JUNCOS PR 00777 |
| WENCESLAO TORRES SANTIAGO | BOX 815 UTUADO PR 00641 |
| WENDY MARE NAVARRO DELGA | EDIF D6 APT 105 TRUJILLO ALTO PR 00976 |
| WES CENTRO PREESCOLAR KI | URB VENUS GARDENS 1772 CALLE ANGUESIS 74 SAN JUAN PR 00926-4910 |
| WESCO | PO BOX 8817 CAROLINA PR 00988 |
| WESCO AUTOMATIC TRANSMISS | AVE LOMAS VERDES 24N BAYAMON PR 00619 |
| WESLEY CRUZ MORALES | HC BOX 5091 DORADO PR 00646 |
| WESLEYAN ACADEMY | PO BOX 1489 GUAYNABO PR 00970 |
| WEST GROUP | WEST GROUP PAYMENT PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WEST INDIA MACHINERY SUPP | PO BOX 364308 SAN JUAN PR 00936-4308 |
| WEST PAVING AND DEVELOPME | BIMINI 9 URB PONCE DE LEON MAYAGUEZ PR 00680 |
| WESTERN SOIL INC | PO BOX 345 MAYAGUEZ PR 00681 |
| WESTERN SURETY COMPANY | 333 SWABASH AVE 41 ST FLOOR CHICAGO PR 60604 |
| WF COMPUTER SERVICES INC | PO BOX 3147 CAROLINA PR 00984-3147 |
| WHITE CONSTRUCTION | PO BOX 364666 SAN JUAN PR 00936 |
| WHITE DIAMOND COMM INC | PO BOX 14246 SAN JUAN PR 00916 |
| WHITE PINE SOFTWARE | 40 SIMON STREET NASHUA NH 03060 |
| WHITE WESTINGHOUSE CORP | GPO BOX 363287 SAN JUAN PR 00936 |
| WHTV BROADCASTING CORP | PO BOX 8437 SAN JUAN PR 00910 |
| WICHIE SOUND PERFORMANCE | PO BOX 7644 PONCE PR 00732-7644 |
| WILBERTO APONTE | BAYAMON GARDENS CALLE 14 M14 BAYAMON PR 00956 |
| WILBERTO BATISTA ALAMO | 465 C RINCON SABANA LLANA RIO PIEDRAS PR 00926 |
| WILDA L DIAZ RODRIGUEZ | 139 COND VILLA DE LA FUENTE BAYAMON PR 00959 |
| WILDALYS MUOZ MARTINEZ | PO BOX 898 COTTO LAUREL PR 00780-0898 |
| WILDEMAR RIVERA SOTO | URB LOS PINOS F14 HUMACAO PR 00791 |
| WILDPACKETS INC | 2540 CAMINO DIABLO WALNUT CREEK CA 94596-3999 |
| WILFREDO ALONSO GARCIA | URB PIERO CALLE ALHAMBRA NO26 HATO REY PR 00917 |
| WILFREDO AVILES VALENTIN | HC 1 BOX 10019 SAN GERMAN PR 00683 |

| Claim Name | Address Information |
| --- | --- |
| WILFREDO CANALES CASTILLO | HC 61 BOX 4003 TRUJILLO ALTO PR 00976-9701 |
| WILFREDO CARABALLO BRACER | COND RAMIREZ DE ARELLANO 8 CALLE FEDERICO DEGETAU APT 803 MAYAGUEZ PR 00682-2440 |
| WILFREDO CASADO CRUZ | 2312 CALLE D SAN JUAN PR 00915-4700 |
| WILFREDO COLLAZO QUILES | CALLE INDEPENCIA 702 SAN JOSE ARECIBO PR 00612 |
| WILFREDO COLON MARTINEZ | PO BOX 22 VILLALBA PR 00760 |
| WILFREDO CRUZ | BUENA VISTA PR167 KM 158 BAYAMON PR 00956 |
| WILFREDO CRUZ AVILES | 10 CALLE 1 VEGA BAJA PR 00693-4854 |
| WILFREDO DE JESUS MALAVE | REGIONAL PONCE PONCE PR |
| WILFREDO DIAZ | PARCELAS LOARTE BUZON 31 BARCELONETA PR 00617 |
| WILFREDO FIGUEROA CARMEN | A58 CALLE EL PARQUE CAROLINA PR 00630 |
| WILFREDO GONZALEZ GONZALE | 171 CALLE LAGUNA SAN JUAN PR 00917 |
| WILFREDO GONZALEZ MALDONA | PO BOX 1626 UTUADO PR 00641-1626 |
| WILFREDO JIMENEZ | ENSANCHE PALMER 8 SAN GERMAN PR 00683 |
| WILFREDO MARCIAL GONZALEZ | 607 CONDADO AVE SUITE 505506 SANTURCE PR 00908 |
| WILFREDO MARTINEZ MALDONA | PO BOX 384 CATANO PR 00962 |
| WILFREDO MARTINEZ RIVERA | PO BOX 4995 SAN SEBASTIAN PR 00685 |
| WILFREDO MARTINEZ RIVERA | PO BOX 384 CATANO PR 00963 |
| WILFREDO MELENDEZ RIVERA | BARRIADA POLVORIN CALLE 8 74 CAYEY PR 00736 |
| WILFREDO MONTES | BO TIERRAS NUEVAS CARR 685 MANATI PR 00674 |
| WILFREDO NIEVES CORTEZ | CALLE JUAN RODRIGUEZ 361 EL MANI MAYAGUEZ PR 00682 |
| WILFREDO NIEVES JIMENEZ | 752 CALLE 1 SAN JUAN PR 00915-4709 |
| WILFREDO ORTIZ DE JESUS | PARCELAS IMBERY CALLE 13 BUZON 9 BARCELONETA PR 00616 |
| WILFREDO PAGAN | CALLE MUNOZ RIVERA FINAL 51 URB MADRID JUNCOS PR 00731 |
| WILFREDO PEREZ MATOS | HC2 BOX 13387 SAN GERMAN PR 00683-9643 |
| WILFREDO REY LEON | PO BOX 70158 SAN JUAN PR 00936-8158 |
| WILFREDO RODRIGUEZ ADORNO | V21 CALLE 22 CANOVANAS PR 00729-4240 |
| WILFREDO RODRIGUEZ DIAZ | VILLA NUEVA O 11 CALLE 7 CAGUAS PR 00727-6923 |
| WILFREDO RODRIGUEZ MONTER | HC02 BOX 7388 UTUADO PR 00641 |
| WILFREDO RODRIGUEZ SANT | URB VILLA ROSA III A11 GUAYAMA PR 00984 |
| WILFREDO RODRIGUEZ SANTIA | APARTADO 130 JUANA DIAZ PR 00795 |
| WILFREDO ROMAN | HC 01 BOX 10034 ARECIBO PR 00612 |
| WILFREDO ROMAN RUIZ | HC1 BOX 4045 JUANA DIAZ PR 00795-9701 |
| WILFREDO ROMAN TORO | PO BOX 1651 HORMIGUEROS PR 00660-5651 |
| WILFREDO RUIZ ROBLES | BO MARTIN GONZALEZ LOS PARCELEROS CAROLINA PR 00987 |
| WILFREDO SANCHEZ CORIANO | 1765 CALLE RAFAEL ALONSO TORRES URB SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| WILFREDO SANCHEZ INC | URBANIZACION SANTIAGO IGLESIAS 1765 RAFAEL ALONSO SAN JUAN PR 00921 |
| WILFREDO SANCHEZ PERAZA | APARTADO 25 FLORIDA PR 00650 |
| WILFREDO SANTANA ROBLES | BUZON 5748 CARR 341 MAYAGUEZ PR 00682 |
| WILFREDO SOSTRE NARVAEZ | URB LEVITTOWN LAKES DU9 CALLE LAGOICACO TOA BAJA PR 00949 |
| WILFREDO TORO MALDONADO | PO BOX 1732 JUANA DIAZ PR 00795 |
| WILFREDO TORRES GOMEZ | URB VICTOR ROJAS 2 72 CALLE 11 ARECIBO PR 00612-3014 |
| WILFREDO VELEZ RIOS | 120 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2901 |
| WILKARYS OCASIO OTERO | HC 4 BOX 50000 MOROVIS PR 00687 |
| WILLIAM A ALVAREZ DI | AVE HOSTOS 958 PONCE PR |
| WILLIAM ACEVEDO COLON | PO BOX 1138 AGUADILLA PR 00605-1138 |
| WILLIAM ALMODOVAR ACOSTA | PO BOX 5000 SAN GERMAN PR 00683-5000 |
| WILLIAM ALVARADO RODRIGUE | CALLE GUAMANI FINAL PONCE PR 00731 |
| WILLIAM ANDREW INC | 13 EATON AVENUE NORWICH NY 13815-1753 |

| Claim Name | Address Information |
|---|---|
| WILLIAM CANCEL SANTANA | HC 67 BOX 23868 FAJARDO PR 00738 |
| WILLIAM CINTRON OYOLA | HC73 BOX 5800 BO NUEVO NARANJITO PR 00719 |
| WILLIAM CONCEPCION LUCIAN | APARTADO 597 VICTORIA STATION AGUADILLA PR 00605 |
| WILLIAM CORREA RODRIQUEZ | SEC CAMLUTE PR 587 KM 18 CAROLINA PR 00986 |
| WILLIAM CRUZADO CAJIGA | 250 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00582-2929 |
| WILLIAM CUEVAS IRIZARRY | PO BOX 1371 BAYAMON PR 00960 |
| WILLIAM DAVILA FELICIER | PASTO VIEJO CARR 3 RAMAL 925 KM 16 PARC 108 HUMACAO PR 00791 |
| WILLIAM E BELTRAN MARTINE | URB LAS GAVIOTAS F14 CALLE REAL TOA BAJA PR 00949-3462 |
| WILLIAM G LATIMER JANER | EL PILAR 1839 CALLE SAN JOAQUIN SAN JUAN PR 00926 |
| WILLIAM GONZALEZ ACEVEDO | PO BOX 96 HORMIGUEROS PR 00660-0096 |
| WILLIAM J FEBO SANTIAGO | APARTADO 1302 RIO GRANDE PR 00745 |
| WILLIAM J FIGUEROA MOLINA | URB MONTECASINO 426 CALLE CAOBA TOA ALTA PR 00953 |
| WILLIAM LOPEZ RODRIGUEZ | PO BOX 888 BARCELONETA PR 00617-0888 |
| WILLIAM LOPEZ SANTIAGO | 7 REPARTO GLORIVI ARECIBO PR 00612 |
| WILLIAM LOPEZ VELEZ | 94 CALLE CAPARRA CATANO PR 00962-4030 |
| WILLIAM M BALBI | CALLE CANALS 217 SANTURCE PR 00908 |
| WILLIAM MALDONADO COLON | CARR 521 BO VEGA ARRIBA PONCE PR 00731 |
| WILLIAM MELENDEZ SALDAA | 2385 CALLE A RAMIREZ SAN JUAN PR 00915-3246 |
| WILLIAM OCHOA ROMAN | CARR 2 KM 680 BO SANTANA ARECIBO PR |
| WILLIAM ORTIZ CARLO | URB HNOS SANTIAGO 37 CALLE 3 JUANA DIAZ PR 00795-2221 |
| WILLIAM PANTOJA ADORNO | BO BRENAS 75 CALLE GANDUR VEGA ALTA PR 00692 |
| WILLIAM PEREZ ROSADO | PARQUE CENTRO 170 ARTERIAL HOSTOS AVENUE APARTAMENTO P6 SAN JUAN PR 00918-5056 |
| WILLIAM RIVERA CASTELLANO | HC 73 BOX 5904 NARANJITO PR 00719 |
| WILLIAM RODRIGUEZ | 141 AVE BARBOSA SAN JUAN PR 00915 |
| WILLIAM RODRIGUEZ | URB LA MILAGROSA BAYAMON PR 00956 |
| WILLIAM RODRIGUEZ MERCADO | BOX 10788 PONCE PR 00731 |
| WILLIAM RODRIGUEZ MUNOZ | URB JARDINES DEL CARIBE CALLE 17 146 PONCE PR 00728 |
| WILLIAM RODRIGUEZ OJEDA | CALLE MARCELLA DX4 10MA SECCION SANTA JUANITA BAYAMON PR 00956 |
| WILLIAM SANCHEZ ARLEQUIN | CALLE 1 T 9 BAYAMON PR 00959 |
| WILLIAM SANTANA | BO HIGUILLAR CALLE 21 PARC630 DORADO PR 00646 |
| WILLIAM SANTANA RODRIGUEZ | BO MONACILLOS CALLE AMUR RIO PIEDRAS PR 00921 |
| WILLIAM SANTIAGO MONTALVO | 122 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00682-2901 |
| WILLIAM SOTO | CORREO GENERAL NARANJITO PR 00719 |
| WILLIAM TORRECH GONZALEZ | A 65 VILLA ESPERANZA CAROLINA PR 00985 |
| WILLIAM TORRES AVILES | URB VILLA CAROLINA 6016 CALLE 46 CAROLINA PR 00985-5544 |
| WILLIAM TORRES CARRION | CALLE PEDRO ARROYO 52 OROCOVIS PR 00720 |
| WILLIAM VELAZQUEZ | BO CANOVANILLAS PR 857 KM 5 CAROLINA PR 00985 |
| WILLIAM VELEZ MARTINEZ | EL PARAISO CALLE 3 152 PONCE PR 00731 |
| WILLIE ALFARO LYDIA N SO | SECTOR JOVILLO CB 2 ISABELA PR 00662 |
| WILLIS LIMITED CO HSBC B | 51 LIME STREET LONDON EC3M-7DQ UNITED KINGDOM |
| WILLNELIA RODRIGUEZ FRAGO | HC02 BOX 4282 LAS PIEDRAS PR 00771 |
| WILLY REPAIRS | CALLE G CC 26 STA ELENA BAYAMON PR 00619 |
| WILMA CLEMENTE ROMERO | HC01 BOX 7529 LOIZA PR 00772 |
| WILMA I JUARBE PEREZ | CHALETS DEL PARQUE 12 ARBOLOT APTO 134 GUAYNABO PR 00969 |
| WILMA RAMIREZ | AVE HOSTOS 430 URB EL VEDADO SAN JUAN PR 00918-3016 |
| WILMAR CONSTRUCTION SE | AVE NATIVO ALERS EDIF PLAZA COPELIA PISO 2 AGUADA PR 00602 |
| WILMARIE FELICIANO MANTIL | RES EL RECREO EDIF 16 APTO 103 SAN GERMAN PR 00683 |
| WILMER PEREZ VELAZQUEZ | VILLA TOLEDO 139 CALLE UMBRAL ARECIBO PR 00612-9689 |
| WILNELIA MUOZ RIVERA | RES VILLA SOIGAL EDIF 42 APT 60 SAN SEBASTIAN PR 00685-2255 |

| Claim Name | Address Information |
|---|---|
| WILSON FIGUEROA MATOS | BDA CARACOLES 111 PO BOX 1066 PEUELAS PR 00624-1066 |
| WILSON GONZALEZ MEDINA | HC1 BOX 4396 UTUADO PR 00641-9606 |
| WILSON LABOY MILLAN | PO BOX 3505 PMB 246 JUANA DIAZ PR 00795 |
| WILSON MARTEL CASTILLO | 288 AVE GONZALEZ CLEMENTE MAYAGUEZ PR 00680-2437 |
| WILSON MURPHY IRIZARRY | PO BOX 2455 SAN GERMAN PR 00683-2455 |
| WILSON ORTIZ SILVA | 64 CALLE CONCORDIA MAYAGUEZ PR 00682 |
| WILSON RIVERA OCASIO | 272 CALLE JOSE RAMIREZ MAYAGUEZ PR 00680-2348 |
| WILSON RODRIGUEZ ASTACIO | 3 CALLE DR GUZMAN MAYAGUEZ PR 00680-2330 |
| WIMAT ENTERPRISES INC | P O BOX 10074 C HEIGHTS STA SAN JUAN PR 00922 |
| WINDA I ARCE CARRASQUILL | HC01 BOX 7716 LOIZA PR 00772 |
| WINDOW COVERING | AVE BOULEVARD MONROIG W15 LEVITTOWN TOA BAJA PR 00950-2001 |
| WINDOWS | PO BOX 420218 PALM COAST FLORIDA FL 32142-0218 |
| WINDOWS NT MAGAZINE | 221 E 29TH STREET LOVELAND CO 80538-9805 |
| WINNIE RODRIGUEZ REYES | CALLE 13 BUZON 58 PARC TIBURON BARCELONETA PR 00617-3020 |
| WINSTON STRAWN | 1400 L STREET NW WASHIGNTON DC 20005-3502 |
| WIRELESS SOLUTION | 11126 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| WISCONSIN DEPARTMENT OF T | ORTATION |
| WISE SYSTEMS | PO BOX 191793 SAN JUAN PR 00919-1793 |
| WM WHOLESALES PRICE INC | PO BOX 8829 HUMACAO PR 00792 |
| WMR GROUP INC | CONDOMINIO PROFESIONAL 72 W MENDEZ VIGO ST BOX 3213 SUITE 206 MAYAGUEZ PR 00680 |
| WOMENS TRANSPORTATION SE | PO BOX 192962 SAN JUAN PR 00919-2962 |
| WOMETCO DE PUERTO RICO | PO BOX 9044 SAN JUAN PR 00908 |
| WONDERFUL BEGINNINGS IN | URB SANTA ROSA CALLE 7 BLOQ 6 22 BAYAMON PR 00959 |
| WORCESTER POLYTECHNIC INS | TREASURY OFFICE 100 INSTITUTE ROAD WORCES WORCESTER MA 01609 |
| WORD PERFECT MAGAZINES | WEST CENTER STREET 270 OREM UT 84057 |
| WORKPLACE INTERIORS INC | PO BOX 360926 SAN JUAN PR 00936-0926 |
| WORLD IMAGES INC | 1600 NE 25TH AVE 1 LILLSBORO OR 97124 |
| WORLD SERVICE INTERNATION | PO BOX 191883 SAN JUAN PR 00919-1883 |
| WORLDS BEST 10K | SAN JUAN PR |
| WRIGHT LINE | P O BOX 40814 SANTURCE PR 00940 |
| WSI CORPORATION | PO BOX 101332 ATLANTA GA 30392-1332 |
| WYNDHAM CONQUISTADOR RESO | PO BOX 70001 FAJARDO PR 00738-7001 |
| WYNDHAM EL SAN JUAN HOTEL | PO BOX 9022872 SAN JUAN PR 00902-2872 |
| WYOMING DEPT OF TRANSPOR | PO BOX 1708 CHEYENNE WY 82003-1708 |
| XANTHA REAL RODRIGUEZ | BOX 1553 PONCE PR 00731-9712 |
| XAVIER OMAR BORIA RIVERA | HC 01 BOX 5642 GURABO PR 00778 |
| XAVIER RAMOS VEGA | BOX PUERTO DE JOBOS CALLE C21 GUAYAMA PR 00784 |
| XEROCOMSYS | URB SAN AGUSTIN 416 AVE 65 INFANTERIA SAN JUAN PR 00926-1719 |
| XEROGRAPHIC SUPPLIES CORP | 113 GANGES STREET EL PARAISO IND PARK RIO PIEDRAS PR 00926 |
| XEROX CORP | AVE MUNOZ RIVERA 270 HATO REY SAN JUAN PR 00918 |
| XESYSTEMS INC | XES SUPPLIES DEPARTMENT 300 MAIN STREET SUITE 33A E ROCHESTER NY 14445 |
| XIOMARA ALICEA COTTO | PARCELAS POLVORIN 71 VICENTE RODRIGUEZ CAYEY PR 00736 |
| XIOMARA APONTE MENDEZ | HC01 BOX 10919 BO JAGUAS LOMAS GURABO PR 00778 |
| XIOMARA ARROYO ARCE | HC05 BOX 31588 HATILLO PR 00659 |
| XIOMARA CEDEO MATOS | 557 SALAMANCA VILLAS DEL CARMEN PONCE PR 00716 |
| XIOMARA RIVERA FIGUEROA | HC 02 BOX 45938 VEGA BAJA PR 00693-9650 |
| XIOMARA SANTOS TOLENTINO | HC1 BOX 5805 SALINAS PR 00751-9733 |
| XIV COPIMERA 93 | PO BOX 363845 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| XPERTS | PO BOX 363062 SAN JUAN PR 00936-3052 |
| XPRESS FREIGHT FORWARDER | PO BOX 3557 CAROLINA PR 00984 |
| XPRESS TONER CARIBBEAN RE | URBANIZACION INDUSTRIAL MARIO JULIA CALLE B LOTE 25 SAN JUAN PR 00920 |
| XSPECTECK CORP | PMB 304 425 ROAD 693 SUITE 1 DORADO PR 00646 |
| XTRACOOL AIR CONDITIONING | C12 1345 URB PUERTO NUEVO SAN JUAN PR 00920 |
| XTREME AUDIO INC | PMB 301 90 AVE RIO HONDO BAYAMON PR 00961-3105 |
| YADIRA ACOSTA SANTOS | BARRIO MANI CALLE JUAN RODRIGUEZ 523 MAYAGUEZ PR 00680 |
| YADIRA CRUZ MARTINEZ | VEGA BAJA LAKES CALLE 3 BUZON C 4 VEGA BAJA PR 00693 |
| YADIRA HERNANDEZ RIVERA | HC 73 BOX 5006 NARANJITO PR 00719 |
| YADIRA OLIVO RIVERA | 132 E CALLE ROSA VEGA MOROVIS PR 00687 |
| YADIRA RIVERA RIVAS | HC 64 BUZON 9009 PATILLAS PR 00723-9700 |
| YADIRA VEGA MORALES | HC09 BOX 59572 CAGUAS PR 00725-9244 |
| YAEL RIVERA RIVERA | HC 2 BOX 13050 AGUAS BUENAS PR 00703-9604 |
| YAHAIRA COSME ANDRADES | SECT CANTERA 713 CALLE MILAGROSA SAN JUAN PR 00915-3113 |
| YAHAIRA SANTOS TOLENTINO | HC1 BOX 5805 SALINAS PR 00751-9733 |
| YAIRLEEN HERNANDEZ HERNAN | 2385 CALLE GUANO SAN JUAN PR 00915 |
| YAITZA VAZQUEZ PEREZ | RES JARDINES DE CAPARRA EDI 8 APT 169 BAYAMON PR 00959 |
| YAJAIRA JIMENEZ VELEZ | HC 56 BOX 5008 AGUADA PR 00602 |
| YAJAIRA MARTINEZ PONCE | BARRIADA VISBAL 204 AGUADILLA PR 00603 |
| YAJAIRA RIVERA ALVAREZ | EST APRIL GARDENS APTS EDIF 27 BUZON 92 APTO C LAS PIEDRAS PR 00771 |
| YAJAIRA SILVA BAEZ | PMB 252 PO BOX 6004 VILLALBA PR 00766 |
| YAJIRA ORTIZ BURGOS | HC02 BOX 12390 AGUAS BUENAS PR 00703 |
| YAMIL JOSE OLMOS VALLES | BO GUAME HC 01 BOX 9069 SAN GERMAN PR 00683 |
| YAMIL NAZARIO FELICIANO | BARRIO LAS PIAS PARC 71 JUNCOS PR 00777 |
| YAMIL RIVERA MARTINEZ | URB VILLA UNIVERSITARIA CALLE AGUIRRE A 2 GUAYAMA PR 00784 |
| YAMIL RIVERA SERRANO | PR 152 KM 173 CEDRO ARRIBA NARANJITO PR 00719 |
| YAMIL RUIZ LOPEZ | BO CANOVANILLAS KM 18 CAROLINA PR 00979 |
| YAMILKA ROSALY | REGIONAL SUR PONCE PONCE PR |
| YAMIRA MERCADO LAUREANO | BO QUEMADOS KM 2 SAN LORENZO PR 00754 |
| YANBER INDUSTRIAL PLASTIC | BUILDING NO 12 CARRETERA NO 887 KM 08 PO BOX 1926 CAROLINA PR 00984-1926 |
| YANDIE Y ABREU RIVERA | CARR 341 KM 17 BO MANI MAYAGUEZ PR 00682 |
| YANIRA GONZALEZ FERNAND | HC BOX 6138 JUNCOS PR 00777 |
| YANIRA PEREZ MORALES | BO MAGUEYES CREPARTO VALLE ALEGRE 8B PONCE PR 00728 |
| YANIRA QUINONEZ PEREIRA | CALLE BENITO FRED 3 BAJOS SAN SEBASTIAN PR 00685 |
| YANIRA RAMOS ROSA | VILLA ESPERANZA B9 CALLE LA LUZ CAROLINA PR 00987 |
| YANIRA RIOS MEDINA | E 3 A 38 SAN ALBERTO GARDEN UTUADO PR 00641 |
| YANITZA DIODONET RIVERA | BARRIO MANI 450 CALLE JUAN RODRIGUEZ MAYAGUEZ PR 00680 |
| YANITZA LUGO DE JESUS | BDA CLAVSELL 104 CALLE CENTRAL PONCE PR 00730 |
| YAOMING RONDON RODRIGUE | PO BOX 1833 GUAYNABO PR 00970-1833 |
| YARA SERRANO FIGUEROA | SECTCANTERA 2394 CALLE VILLA REAL SAN JUAN PR 00915-3234 |
| YARATZED LORENZO CARRASQU | URB PARQUES DE JARACANDA 15329 CALLE LAUREL SANTA ISABEL PR 00757 |
| YARELYS B CANALES | PLAYA PUERTO REAL BO MATERNILLO H2 FAJARDO PR 00740 |
| YARI MARRERO MONTIJO | MONTE TRUJILLO A6 CALLE 5 TRUJILLO ALTO PR 00976 |
| YARINES VELEZ TORRES | HCY 1 BOX 4783 ADJUNTAS PR 00601-9718 |
| YARISSE CLASSSAJORI | URB ROYAL PALM AVE NOGAL IL 19 LOMAS VERDES BAYAMON PR 00956 |
| YARITZA I DOMINGUEZ MORAL | HC 3 BOX 11664 JUANA DIAZ PR 00795-9505 |
| YARITZA ROSA SAAVEDRA | PO BOX 40942 SAN JUAN PR 00940 |
| YARITZA VENDRELL JAIME | RES NEMESIO CANALES EDIF 22 APT 411 SAN JUAN PR 00918-1143 |
| YARIZA MONTES CRUZ | RES LIBORIO ORTIZ EDIF 1 APTO 4 AIBONITO PR 00705 |

| Claim Name | Address Information |
|---|---|
| YASER ABDER RAHIM ELQUDS | OFIC 5002 SAN JUAN PR 00940 |
| YASHIRA M ACEVEDO HERNAN | RESIDENCIAL AGUSTIN RUIZ MIRANDA EDIF 1 APT 4 HATILLO PR 00659 |
| YASHIRA M ORTIZ CALDERON | EDIF 4 APT D 10 CATANITO GARDENS CAROLINA PR 00285 |
| YASHIRA T GARCIA MATOS | 150 CALLE PINO URB LAS CUMBRES BUENA VISTA MOROVIS PR 00687 |
| YASMIN BADILLO RIVERA | PARCELAS CONDE ARRIBA CALLE YAZMIN 272 CABO ROJO PR 00613 |
| YASMIN RODRIGUEZ QUILES | 48 CALLE ENSANCHE RAMIREZ SAN GERMAN PR 00683 |
| YAZMIN ORTIZ RIVERA | PO BOX 3902 VALLE ARRIBA HEIGHTS CAROLINA PR 00984 |
| YECENIA ARCE LOPEZ | HC 4 BOX 44553 LARES PR 00689 |
| YELITZA RIVERA MERCADO | VILLAS DE OROCOVIS 2 PO BOX 34 OROCOVIS PR 00720-0034 |
| YELITZDANNYS RIVERA CARDE | BOX 786 BO SABANA SECA TOA BAJA PR 00952 |
| YELLY VAZQUEZ ALVARADO | COMUNIDAD LOMAS CARR 149 KM 60 HM 2 INT JUANA DIAZ PR 00795 |
| YENIETTE MORALES DE JESUS | HC01 BOX 4309 COAMO PR 00769 |
| YENITZA CLAUDIO RIVERA | PO BOX 1021 SAN LORENZO PR 00754 |
| YESENIA CAMPOS ORTIZ | RESIDENCIAL VILLA REAL EDIF 10 APT 39 PATILLAS PR 00723 |
| YESENIA CRUZ ORTIZ | URB SAN JOSE CALLE ALMADEN SAN JUAN PR 00923 |
| YESENIA DELESTRE CRUZ | COLINAS DEL OESTE F 33 CALLE 8 HORMIGUEROS PR 00660-1922 |
| YESENIA RODRIGUEZ SANTANA | EDIF 6 APTO 83 RES LOS MIRTOS CAROLINA PR 00987 |
| YESENIA RODRIGUEZ VARGAS | KM 16 BO MARTIN GONZALEZ CAROLINA PR 00980 |
| YESENIA ROLDAN | HC 1 BOX 5024 SABANA HOYOS ARECIBO PR 00688-9715 |
| YESENIA ROMAN HERNANDEZ | 8230 PARVELAS LAS PIEDRAS QUEBRADILLAS PR 00678 |
| YESENIA SUAREZ ROSA | PO BOX 442 RIO GRANDE PR 00745-0442 |
| YESENIA TORO FRANCO | RES EL RECREO EDIF 9 APTO53 SAN GERMAN PR 00683 |
| YESENIA VAZQUEZ TORRES | PMB 186 RR 8 BAYAMON PR 00956 |
| YESSICA DIAZ SOTOMAYOR | HC05 BOX 27845 UTUADO PR 00641 |
| YGV GONZALEZ VELEZ LAW OF | PMB 131 LA CUMBRE 273 SIERRA MORENA SAN JUAN PR 00926 |
| YLSA AYALA | BDA BUENA VISTA 747 CALLE 1 SAN JUAN PR 00915-4736 |
| YMCA DE SAN JUAN | PO BOX 360590 SAN JUAN PR 00936-0590 |
| YMCA PONCE | URB SANTA MARIA 7843 CALLE NAZARET PONCE PR 00717-1005 |
| YO SOLITO DAY CARE | AVE WINSTON CHURCHILL149 SAN JUAN PR 00926 |
| YOAMA DOMINGUEZ PASTOR | HC 71 BOX 6124 CAYEY PR 00736 |
| YODALIS DEL C AMARCIO | 2386 CALLE VILLA REAL SAN JUAN PR 00915 |
| YOEL COLON MARQUEZ | STA JUANITA CALLE 47 AP21 BAYAMON PR 00956 |
| YOLANDA ARCE LOPEZ | HC444553 LARES PR 00669 |
| YOLANDA BAEZ ROMERO | BUEN SAMARITANO ROBLEDO 3 GUAYNABO PR 00966 |
| YOLANDA BLETRAN | VILLA DOS RIOS GUAMANI INT 22 B PONCE PR 00731 |
| YOLANDA CENTENO | CALLE 140 CL 7 VALLE ARRIBA CAROLINA PR PR |
| YOLANDA COLON DEL VALLE | HC 61 BOX 4017 TRUJILLO ALTO PR 00976-9701 |
| YOLANDA CORDERO RODRIGUEZ | VILLA BLANCA W14 CALLE OPALO CAGUAS PR 00725-1930 |
| YOLANDA CORREA NEVAREZ | EXT PARKVILLE Y11 CALLE COLORADO GUAYNABO PR 00969 |
| YOLANDA CRUZ SANTIAGO | HC01 BOX 8032 SAN GERMAN PR 00683 |
| YOLANDA FELIX MENDEZ | BO HAGUAS LOMAS HC 01 BOX 10920 GURABO PR 00778 |
| YOLANDA FIGUEROA COR | BO TOLANTE LOS ALMENDROS C20 MAUNABO PR 00707 |
| YOLANDA I MONTERO MONTERO | HC08 BOX 1164 PONCE PR 00731-9708 |
| YOLANDA I RAMOS AYALA | 1 RES VISTA ALEGRE APT 9 AGUAS BUENAS PR 00703-3501 |
| YOLANDA JIMENEZ LASALLE | PO BOX 250418 AGUADILLA PR 00604-0418 |
| YOLANDA LAUREANO PEREZ | HC 33 BOX 3133 DORADO PR 00646 |
| YOLANDA LOPEZ ORTIZ | HC01 BOX 5658 GURABO PR 00778 |
| YOLANDA MORALES CORTES | RES LAS MARGARITAS EDF 42 APTO 795 SANTURCE PR 00915 |
| YOLANDA PADILLA LOPEZ | PO BOX 429 PATILLAS PR 00723 |

| Claim Name | Address Information |
|---|---|
| YOLANDA PEREZ CASERES | 260 CALLE C SAN JUAN PR 00917-1548 |
| YOLANDA RIVERA | ANTIGUA VIA RR BOX 907 PR845 KM 3 HM 2 SAN JUAN PR 00926 |
| YOLANDA ROSARIO | URB LUCHETTI MARGINAL 34 MANATI PR 00674 |
| YOLANDA VELEZ DE GARCIA | APT 6015 MARINA STA MAYAGUEZ PR 00709 |
| YOLEIZKA JIMENEZ MONTES | 259 PASEO CIPRESS VEGA BAJA PR 00693 |
| YOLY INDUSTRIAL SUPPLY IN | AVE LUIS FRENTE IGLESIA CATOLICA VILLA BLANCA CAGUAS PR 00726 |
| YOMARYS DELGADO GONZALEZ | RES TURABO HEIGHTS EDIF 19 APT 1B CAGUAS PR 00725 |
| YOMAYRA PEREZ ROSA | GALATEO ALTO CALLE GOLONDRINA 2511 ISABELA PR 00662 |
| YORDY ARANA DE SOTO | URB ESTANCIAS REALES 60 CALLE PRINCIPE RANIERO GUAYNABO PR 00969 |
| YORK INTERNATIONAL CORP | PO BOX 3419 CAROLINA PR 00984 |
| YOSHABEL TORRES DIAZ | EDIF 5 APTO 143 RES VILLA ANDALUCIA RIO PIEDRAS PR 00926 |
| YP CATERING | PO BOX 199273 SAN JUAN PR 00919-2273 |
| YUNQUE 93 | PO BOX 9300 NAGUABO PR 00718-9300 |
| YVETTE SERRANO | HC 02 BOX 32434 ARECIBO PR 00612 |
| Z ELECTRIC SALES INC | BDA LA CAMBIJA 100 BAYAMON PR 00961-7502 |
| ZACARIAS ACOSTACARMEN PE | HC 02 BUZON 5670 LARES PR 00667 |
| ZACHA MENDEZ RIVERA | 367 CALLE POST MAYAGUEZ PR 00680-1727 |
| ZAHIRA VELEZ MUIZ | BOX 1297 UTUADO PR 00641 |
| ZAIDA AROCHO PINO | 4 CALLE DALIA URB M CORCHADO ISABELA PR 00662 |
| ZAIDA COLON SANTIAGO | URB COLINAS DE FAIR VIEW 4Q2 CALLE 218 TRUJILLO ALTO PR 00976 |
| ZAIDA I AVILES VALENTIN | 22 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| ZAIDA RAMOS RAMOS | URB CIARA DEL SOL CALLE CIARA DEL NORTE 92 VEGA BAJA PR 00693 |
| ZAIRA RIVERA BONILLA | BARRIO ESPINAL HC03 BOX 34864 AGUADA PR 00602 |
| ZAMBRANA AUTO | PO BOX 3959 BAYAMON PR 00958-0959 |
| ZAP LUBRICANTS CHEMICAL | PO BOX 11752 SAN JUAN PR 00922-1752 |
| ZARITZIA LOPEZ ARAGONES | HC02 BOX 9710 GUAYNABO PR 00971 |
| ZAYDA MONTANEZ SANCHEZ | HC 01 BOX 3138 PALMA PATILLAS PR 00723 |
| ZENAIDA DE JESUS MUOZ | URB MERCEDITA COMERCIAL 94 OFIC 201 PONCE PR 00731 |
| ZENAIDA HILERIO MARTINEZ | COM LOMAS VERDES CALLE PLATA 469 MOCA PR 00676 |
| ZENAIDA LOPEZ COLLAZO | ELIAS BARBOSA 67 COTO LAUREL PONCE PR 00780 |
| ZENAIDA M LABRADOR TORO | HC 01 BOX 5261 SANTA ISABEL PR 00757 |
| ZENAIDA MERCADO SANTIAGO | 1123 CALLE CELEMENTE DELGADO CAROLINA PR 00985 |
| ZENAIDA PILARTE RODRIGUEZ | 765 AVE BARBOSA SAN JUAN PR 00915-3209 |
| ZENAIDA QUINONES CORTIJO | HERDEROS |
| ZENAIDA RIVERA CLEMENTE | HC01 BOX 7314 LOIZA PR 00772 |
| ZENAIDA RODRIGUEZ VARGAS | PO BOX 1184 VICTORIA STATION AGUADILLA PR 00605 |
| ZENAIDA RUIZ MAISONET | EL VERDE ROADHOUSE CALLE 1 D10 VEGA BAJA PR 00693 |
| ZENCAR INC | CALLE VILLAMIL 38 SANTURCE PR 00907 |
| ZENON RIVERA BIASCOCHEA | PO BOX 862 ARECIBO PR 00613 |
| ZI IMAGIN CORPORATION | 61 INVERNESS DRIVE EAST SUITE 102 ENGLEWOOD CO 80112 |
| ZIEBART DE PR | NW 248 CALLE MATADERO SAN JUAN PR 00920 |
| ZIMIE CRUZ | PO BOX 194000 PMB 223 SAN JUAN PR 00919-4000 |
| ZIMMERMAN ASSOCIATES INC | FEMMA ENGINEERING LIBRARY 847 S PICKETT ST ALEXANDRIA VA 22304 |
| ZIOMARA CANINO MARTINEZ | URB BELLA VISTA J11 CALLE 13 BAYAMON PR 00957 |
| ZOAR A MORENO ORTEGA | URB COLLEGE VILLE 2014 CALLE ABERDEEN GUAYNABO PR 00969 |
| ZOE FUENTES MATOS | HC 1 BOX 6058 CANOVANAS PR 00729-1143 |
| ZOE ROMAN LUGO | HC02 BOX 4101 GUAYANILLA PR 00656 |
| ZOILIANO CRUZ SOTO | 2 CALLE RAMON TORRES FLORIDA PR 00650-2042 |
| ZOILO ALICEA HERRERA | CARR 901 KM 53 YABUCOA PR 00767 |

| Claim Name | Address Information |
| --- | --- |
| ZOILO MENDEZ SANCHEZ | PO BOX 49 JUNCOS PR 00777 |
| ZONA DE APRENDIZAJE INFAN | PO BOX 451 MANATI PR 00674 |
| ZONA INFANTIL | URB FLORAL PARK 434 CALLE LLORENS TORRES SAN JUAN PR 00917-3526 |
| ZONA INFANTIL EDUCATIVA | URB FLORAL PARK 434 CALLE LLORENS TORRES SAN JUAN PR 00917 |
| ZORAIDA A PANISE ECHEVARI | URB JARDINES DEL CARIBE 101 CALLE 17 PONCE PR 00728-4448 |
| ZORAIDA CINTRON PONCE | MANSIONES DE RIO PIEDRAS 1798 CALLE GARDENIA SAN JUAN PR 00926 |
| ZORAIDA COLON GARCIA | 495 CALLEJON DEL PILAR APT INT SAN JUAN PR 00915-9002 |
| ZORAIDA CORREA ROHENA | HC01 BOX 12708 CAROLINA PR 00985 |
| ZORAIDA FRANQUI RIVERA | VILLA HUGO II 160 CALLE AZUCENA CANOVANAS PR 00729 |
| ZORAIDA GONZALEZ | QUINTAS DEL RIO G11 PLAZA 13 BAYAMON PR 00961-3022 |
| ZORAIDA LOPEZ CINTRON | ANGEL M HENRY Y JAVIER VELAZQUEZ LOPEZ |
| ZORAIDA MINGUELA | PO BOX 525 HORMIGUEROS PR 00660 |
| ZORAIDA PAGAN NARVAEZ | FORTUNA BARCELONETA PR 00617 |
| ZORAIDA PEREZ ROSA | PO BOX 2014 VEGA ALTA PR 00692 |
| ZORAIDA REYES CARRERO | BOX 296 ANASCO PR 00610 |
| ZORAIDA REYES COLON | URB INTERAMERICANA 824 CALLE SABALO BAYAMON PR 00956 |
| ZORAIDA RULLAN VARGAS | CALLE LECAROZ ESQ STONE LARES PR 00669 |
| ZORAIDA TRANSPORT | CALLE BAROZA NUM 124 LAS PIEDRAS PR 00771 |
| ZORRILLA COMMERCIAL INC | 1062 AVE BARBOSA RIO PIEDRAS 0 |
| ZUHEILY PERALES CASTRO | RESIDENCIAL MONTE HATILLO EDIF 19 APTO 255 SAN JUAN PR 00924 |
| ZULAY MARTINEZ ZAMOT | CALLE 1 12 PARCELAS RAMON T COLON TRUJILLO ALTO PR 00976 |
| ZULEIDA RAMOS VALENTIN | PR 2 BOX 5325 AASCO PR 00610 |
| ZULEIKA M BAEZ LA TORRE | URB MUNOZ RIVERA 27 CALLE AZALEA GUAYNABO PR 00969 |
| ZULEIMA IRIZARRY HERNANDE | URB CAMPO ALEGRE CALLE AZUCENA D13 BAYAMON PR 00656 |
| ZULEYKA DELESTRE CRUZ | BO MINERAL 86 CALLE JAGUITA MAYAGUEZ PR 00680-4412 |
| ZULEYMA LOPEZ CRISPIN | RESIDENCIAL RAMOS ANTONINI EDIF 34 APTO 327 SAN JUAN PR 00924 |
| ZULMA A RODRIGUEZ CARRASQ | METROPOLITAN SHOPPING CENTER AVE MUNOZ RIVERA HATO REY PR 00918 |
| ZULMA CORREA SANCHEZ | HA 01 BOX 18156 COAMO PR 00769 |
| ZULMA DAVILA SANTIAGO | PO BOX 840 SABANA SECA PR 00952-0840 |
| ZULMA IRIZARRY MERCADO | CE 46 BLOQUE E CAROLINA PR 00987 |
| ZULMA MARTELL RODRIGUEZ | PO BOX 1284 CABO ROJO PR 00623-1284 |
| ZULMARIE VELEZ RODRIGUEZ | PARQUE DEL RETIRO APT C29 QUEBRADILLAS PR 00678 |
| ZULMARY GONZALEZ GONZALE | URB MARGARITA NUM 1260 CALLE ARTURO SOMOHANO PONCE PR 00728-2518 |

**Total Creditor count  13732**

# EXHIBIT G

| Claim Name | Address Information |
| --- | --- |
| ABDIEL FUENTES PIZARRO | ADDRESS ON FILE |
| AIDA BERLINGERI TORRES | ADDRESS ON FILE |
| AIDA RIVERA CLAUDIO | ADDRESS ON FILE |
| ALBA CASTRO ECHEVARRIA | ADDRESS ON FILE |
| ALBA IRIS RIVERA MIRANDA | ADDRESS ON FILE |
| ALBERTO CABRERA DE LA MATA | ADDRESS ON FILE |
| ALBERTO FONTANEZ VAZQUEZ | ADDRESS ON FILE |
| ALBERTO LOPEZ VARGAS | ADDRESS ON FILE |
| ALBERTO RODRIGUEZ BANCHS | ADDRESS ON FILE |
| ALDIO E ALVARADO TORRES | ADDRESS ON FILE |
| ALEIDA BERRIOS TORRES | ADDRESS ON FILE |
| ALEJANDRO COTTE MORALES | ADDRESS ON FILE |
| ALEJANDRO GARIB ARBAJE | ADDRESS ON FILE |
| ALERIA VILLEGAS ESTRADA | ADDRESS ON FILE |
| ALEX GALARZA ADORNO | ADDRESS ON FILE |
| ALEX GRANIELA LUGO | ADDRESS ON FILE |
| ALEX HERRERA RIVERA | ADDRESS ON FILE |
| ALEXANDER HERNANDEZ MARTINEZ | ADDRESS ON FILE |
| ALEXANDRA APONTE FIGUEROA | ADDRESS ON FILE |
| ALEXANDRA ROSARIO MARTINEZ | ADDRESS ON FILE |
| ALEXIS CINTRON SERRANO | ADDRESS ON FILE |
| ALEXIS RODRIGUEZ PAGAN | ADDRESS ON FILE |
| ALFONSO VARGAS ROMAN | ADDRESS ON FILE |
| ANA GONZALEZ LUGO | ADDRESS ON FILE |
| ANA GRILLASCA IRIZARRY | ADDRESS ON FILE |
| ANA IRIS DEL MORAL VERA | ADDRESS ON FILE |
| ANA JIMENEZ FERNANDINI | ADDRESS ON FILE |
| ANA MERCADO GONZALEZ | ADDRESS ON FILE |
| ANA NATAL RIVERA | ADDRESS ON FILE |
| ANA OCASIO RODRIGUEZ | ADDRESS ON FILE |
| ANA OLIVENCIA RIVERA | ADDRESS ON FILE |
| ANA TORRES SANTANA | ADDRESS ON FILE |
| ANAYENSI RODRIGUEZ RIVERA | ADDRESS ON FILE |
| ANDREA CARABALLO ADORNO | ADDRESS ON FILE |
| ANDRIE RIVERA BURGOS | ADDRESS ON FILE |
| ANDY ACOSTA FIGUEROA | ADDRESS ON FILE |
| ANGEL BAEZ VAZQUEZ | ADDRESS ON FILE |
| ANGEL BERRIOS RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CARABALLO OQUENDO | ADDRESS ON FILE |
| ANGEL CARRASQUILLO SERRANO | ADDRESS ON FILE |
| ANGEL CORDERO RODRIGUEZ | ADDRESS ON FILE |
| ANGEL CRUZ ALICEA | ADDRESS ON FILE |
| ANGEL FELIX CRUZ | ADDRESS ON FILE |
| ANGEL FIGUEROA RIVERA | ADDRESS ON FILE |
| ANGEL IBARRY RODRIGUEZ | ADDRESS ON FILE |
| ANGEL MARTINEZ NARVAEZ | ADDRESS ON FILE |
| ANGEL MEDINA DIAZ | ADDRESS ON FILE |
| ANGEL MOLINA SANTIAGO | ADDRESS ON FILE |
| ANGEL NEGRON MENDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANGEL NORMANDIA AYALA | ADDRESS ON FILE |
| ANGEL PADILLA MUNOZ | ADDRESS ON FILE |
| ANGEL PINTO RIVERA | ADDRESS ON FILE |
| ANGEL RIVERA ESTRADA | ADDRESS ON FILE |
| ANGELA ALVARADO GARCIA | ADDRESS ON FILE |
| ANTHONY AVILES WETHERELL | ADDRESS ON FILE |
| ANTONIO CORDERO ANGLERAU | ADDRESS ON FILE |
| ANTONIO ROSARIO PEREZ | ADDRESS ON FILE |
| ARACELIS RIVERA ESPINELL | ADDRESS ON FILE |
| ARACELYS OTERO TORRES | ADDRESS ON FILE |
| ARIEL MARRERO IRIZARRY | ADDRESS ON FILE |
| ASUNCION QUINONES COLON | ADDRESS ON FILE |
| AUREA GORDILS PEREZ | ADDRESS ON FILE |
| AUREA RIVERA COLON | ADDRESS ON FILE |
| AXEL AVILES ALVARADO | ADDRESS ON FILE |
| AXEL BIERD RIVERA | ADDRESS ON FILE |
| BENJAMIN COLON ALVAREZ | ADDRESS ON FILE |
| BETHZAIDA SANCHEZ VELAZQUEZ | ADDRESS ON FILE |
| BLANCA SANTIAGO ADORNO | ADDRESS ON FILE |
| BRENDA COLON VIRUET | ADDRESS ON FILE |
| BRENDA DIAZ BATISTA | ADDRESS ON FILE |
| BRENDA MARTINEZ RIVERA | ADDRESS ON FILE |
| BRENDA NEGRON SOTO | ADDRESS ON FILE |
| BRENDA ROSADO ALGARIN | ADDRESS ON FILE |
| BRENDA TORRES CARRERO | ADDRESS ON FILE |
| BRENDA TORRES GUTIERREZ | ADDRESS ON FILE |
| CARLOS ANSELMI CIVIDANES | ADDRESS ON FILE |
| CARLOS ARIZMENDI CARDONA | ADDRESS ON FILE |
| CARLOS CINTRON MATEO | ADDRESS ON FILE |
| CARLOS CORTES PAGAN | ADDRESS ON FILE |
| CARLOS CUEVAS CINTRON | ADDRESS ON FILE |
| CARLOS FERNANDEZ BARRETO | ADDRESS ON FILE |
| CARLOS FERRER ATILES | ADDRESS ON FILE |
| CARLOS FRANCESCHINI IRIZARRY | ADDRESS ON FILE |
| CARLOS GARCIA BONILLA | ADDRESS ON FILE |
| CARLOS GARCIA RIVERA | ADDRESS ON FILE |
| CARLOS HERNANDEZ AYALA | ADDRESS ON FILE |
| CARLOS IRIZARRY GONZALEZ | ADDRESS ON FILE |
| CARLOS LOPEZ GARCIA | ADDRESS ON FILE |
| CARLOS LOPEZ ROMAN | ADDRESS ON FILE |
| CARLOS LUGO ORTIZ | ADDRESS ON FILE |
| CARLOS MARTINEZ MARRERO | ADDRESS ON FILE |
| CARLOS MATOS CONCEPCION | ADDRESS ON FILE |
| CARLOS ORTIZ RIVERA | ADDRESS ON FILE |
| CARLOS R MELENDEZ MARTINEZ | ADDRESS ON FILE |
| CARLOS RAMOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS RAMOS ROSARIO | ADDRESS ON FILE |
| CARLOS REYES OTERO | ADDRESS ON FILE |
| CARLOS RIVERA PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE |
| CARLOS RODRIGUEZ ORTIZ | ADDRESS ON FILE |
| CARLOS SABAT ROSARIO | ADDRESS ON FILE |
| CARLOS SALGADO RAMIREZ | ADDRESS ON FILE |
| CARLOS SANTANA VAZQUEZ | ADDRESS ON FILE |
| CARLOS SUAREZ GONZALEZ | ADDRESS ON FILE |
| CARLOS TOLEDO GONZALEZ | ADDRESS ON FILE |
| CARLOS TORRES SUAREZ | ADDRESS ON FILE |
| CARLOS YAMBO MELENDEZ | ADDRESS ON FILE |
| CARLOS ZAMBRANA CARTAGENA | ADDRESS ON FILE |
| CARMELO RODRIGUEZ PAGAN | ADDRESS ON FILE |
| CARMEN ALBERT MONTANEZ | ADDRESS ON FILE |
| CARMEN CASTRO ROBLES | ADDRESS ON FILE |
| CARMEN CRUZ RODRIGUEZ | ADDRESS ON FILE |
| CARMEN GONZALEZ CLASS | ADDRESS ON FILE |
| CARMEN HAYDEE ORTIZ CINTRON | ADDRESS ON FILE |
| CARMEN LOPEZ ROSA | ADDRESS ON FILE |
| CARMEN LUGO TORRES | ADDRESS ON FILE |
| CARMEN MONTANEZ AYALA | ADDRESS ON FILE |
| CARMEN PERAZA RODRIGUEZ | ADDRESS ON FILE |
| CARMEN RIVERA FIGUEROA | ADDRESS ON FILE |
| CARMEN RODRIGUEZ CABAN | ADDRESS ON FILE |
| CARMEN SANCHEZ RIOS | ADDRESS ON FILE |
| CARMEN SANTIAGO FERRER | ADDRESS ON FILE |
| CARMEN SERRANO ROBLES | ADDRESS ON FILE |
| CARMEN TORRES ORTEGA | ADDRESS ON FILE |
| CARMEN VILLAR PRADOS | ADDRESS ON FILE |
| CEFERINO CRUZ CABRERA | ADDRESS ON FILE |
| CEFERINO DIAZ ANGULO | ADDRESS ON FILE |
| CELIA TAMARIZ VARGAS | ADDRESS ON FILE |
| CESAREO GANDIAGA TEXIDOR | ADDRESS ON FILE |
| CLARA CASIANO ACEVEDO | ADDRESS ON FILE |
| CYNTHIA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE |
| DAMARIS CORTES CALERO | ADDRESS ON FILE |
| DAMARYS RIVERA VALLE | ADDRESS ON FILE |
| DAMASO SANCHEZ MUNIZ | ADDRESS ON FILE |
| DARISABEL TRAVERZO MENDEZ | ADDRESS ON FILE |
| DAVIANA TORRES AGOSTO | ADDRESS ON FILE |
| DAVID LUNA DE JESUS | ADDRESS ON FILE |
| DAVID OCANDO OSSA | ADDRESS ON FILE |
| DELIZ VIRELLA REYES | ADDRESS ON FILE |
| DIANA M ORTIZ FIGUEROA | ADDRESS ON FILE |
| DORCAS JACA FLORES | ADDRESS ON FILE |
| DORIS MATOS MUNIZ | ADDRESS ON FILE |
| EDDIE VARGAS ROMAN | ADDRESS ON FILE |
| EDGAR ENRIQUEZ TORRES | ADDRESS ON FILE |
| EDGAR ESTRADA CHEVERE | ADDRESS ON FILE |
| EDGAR RIVERA VALLE | ADDRESS ON FILE |
| EDGAR RODRIGUEZ PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDGARDO LAPORTE QUINONES | ADDRESS ON FILE |
| EDGARDO MARRERO COLON | ADDRESS ON FILE |
| EDGARDO RIVERA GARCIA | ADDRESS ON FILE |
| EDGARDO ZAMBRANA ROIG | ADDRESS ON FILE |
| EDITH PEREZ IRIZARRY | ADDRESS ON FILE |
| EDUARDO DA SILVA OLIVEROS | ADDRESS ON FILE |
| EDUARDO LAUREANO SANCHEZ | ADDRESS ON FILE |
| EDUARDO MARQUEZ SANTA | ADDRESS ON FILE |
| EDUARDO RODRIGUEZ COLON | ADDRESS ON FILE |
| EDWIN BONES DIAZ | ADDRESS ON FILE |
| EDWIN DOEL RIVERA MALAVE | ADDRESS ON FILE |
| EDWIN GONZALEZ NUNEZ | ADDRESS ON FILE |
| EDWIN MARTINEZ COLON | ADDRESS ON FILE |
| EILEEN BAEZ GUERRA | ADDRESS ON FILE |
| ELBA RIVERA ANDINO | ADDRESS ON FILE |
| ELDRY LOPEZ VEGA | ADDRESS ON FILE |
| ELIA SANTOS CLEMENTE | ADDRESS ON FILE |
| ELIZABETH GUZMAN NIEVES | ADDRESS ON FILE |
| ELLIOT DIAZ ORTIZ | ADDRESS ON FILE |
| ELSA NEGRON RODRIGUEZ | ADDRESS ON FILE |
| ELSIE PAGAN RESTO | ADDRESS ON FILE |
| ELY ORENGO MELENDEZ | ADDRESS ON FILE |
| EMERITO SANTIAGO RAMOS | ADDRESS ON FILE |
| EMILY AGOSTO MARTINEZ | ADDRESS ON FILE |
| ENOC RAMOS PEREZ | ADDRESS ON FILE |
| ENRIQUE BONILLA RAMOS | ADDRESS ON FILE |
| ENRIQUE GONZALEZ VIRUET | ADDRESS ON FILE |
| ENRIQUE ROSA TORRES | ADDRESS ON FILE |
| ERIC DIAZ FEBUS | ADDRESS ON FILE |
| ERIC RAMIREZ BELTRAN | ADDRESS ON FILE |
| ERIC RIOS MERA | ADDRESS ON FILE |
| ERIC SANCHEZ FUENTES | ADDRESS ON FILE |
| FELIPE ANDRADE MALDONADO | ADDRESS ON FILE |
| FELIX REYES SANTIAGO | ADDRESS ON FILE |
| FERNAN RIVERA ORTIZ | ADDRESS ON FILE |
| FERNANDO BORRERO CARABALLO | ADDRESS ON FILE |
| FRANCHESKA SEIJO MONTES | ADDRESS ON FILE |
| FRANCISCO ALVARADO BARRIOS | ADDRESS ON FILE |
| FRANCISCO AVILES VAZQUEZ | ADDRESS ON FILE |
| FRANCISCO CONESA OSUNA | ADDRESS ON FILE |
| FRANCISCO CRUZ CINTRON | ADDRESS ON FILE |
| FRANCISCO MALAVE RODRIGUEZ | ADDRESS ON FILE |
| FRANCISCO PADUA ROSADO | ADDRESS ON FILE |
| FRANK LOPEZ FERNANDEZ | ADDRESS ON FILE |
| FRANK RIVERA QUINTANA | ADDRESS ON FILE |
| FRAY GONZALEZ ARROYO | ADDRESS ON FILE |
| FREDY REYES SORTO | ADDRESS ON FILE |
| GERMAN CASASUS URRUTIA | ADDRESS ON FILE |
| GERMAN IRIZARRY SANTOS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GILBERTO ROBLES ALVAREZ | ADDRESS ON FILE |
| GILBERTO RODRIGUEZ PADILLA | ADDRESS ON FILE |
| GINO PICART MONTERO | ADDRESS ON FILE |
| GLADYS CASTRO VILCHES | ADDRESS ON FILE |
| GLADYS DIAZ FIGUEROA | ADDRESS ON FILE |
| GLORIA FERNANDEZ RIVERA | ADDRESS ON FILE |
| GLORIA REYES PEGUERO | ADDRESS ON FILE |
| GLORIA RIVERA HERNANDEZ | ADDRESS ON FILE |
| GRACE ORTEGA MORALES | ADDRESS ON FILE |
| GREGORIO LOPEZ TORRES | ADDRESS ON FILE |
| GUSTAVO ANDRADES GUZMAN | ADDRESS ON FILE |
| HECTOR ANDINO CORDERO | ADDRESS ON FILE |
| HECTOR AYALA QUINONES | ADDRESS ON FILE |
| HECTOR CHAIN RICART | ADDRESS ON FILE |
| HECTOR DE LEON RAMOS | ADDRESS ON FILE |
| HECTOR MARCANO DIAZ | ADDRESS ON FILE |
| HECTOR MARTINEZ BETANCOURT | ADDRESS ON FILE |
| HECTOR MELENDEZ MARTINEZ | ADDRESS ON FILE |
| HECTOR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| HECTOR ROSARIO CORTES | ADDRESS ON FILE |
| HECTOR ROSARIO VAZQUEZ | ADDRESS ON FILE |
| HECTOR RUSSE BERRIOS | ADDRESS ON FILE |
| HECTOR RUSSE RIVAS | ADDRESS ON FILE |
| HECTOR SERRANO RAMOS | ADDRESS ON FILE |
| HIRAM FIGUEROA CABRERA | ADDRESS ON FILE |
| HON CARLOS M CONTRERAS APONTE PRESIDENTE | ADDRESS ON FILE |
| HON RAUL MALDONADO GAUTIER | ADDRESS ON FILE |
| IBRAIM FRANCESCHINI MALDONADO | ADDRESS ON FILE |
| IDEL COLLAZO GUZMAN | ADDRESS ON FILE |
| ILKA RODRIGUEZ CRUZ | ADDRESS ON FILE |
| IRIS ABREU AVILA | ADDRESS ON FILE |
| IRIS AYALA NIEVES | ADDRESS ON FILE |
| IRMA MOYENO VALLE | ADDRESS ON FILE |
| IRMA PEREZ GUILLERMETY | ADDRESS ON FILE |
| IRVIN VEGA CRUZ | ADDRESS ON FILE |
| IRWIN VAZQUEZ PEDRAZA | ADDRESS ON FILE |
| ISA TORRES CAMACHO | ADDRESS ON FILE |
| ISAAC DE JESUS DIAZ | ADDRESS ON FILE |
| ISANDER ORTIZ ZAYAS | ADDRESS ON FILE |
| IVAN ALVAREZ MALDONADO | ADDRESS ON FILE |
| IVAN PADRO HERNANDEZ | ADDRESS ON FILE |
| IVAN RODRIGUEZ BERNAT | ADDRESS ON FILE |
| IVELISSE GORBEA CLASS | ADDRESS ON FILE |
| IVETTE SANTIAGO ALEJANDRO | ADDRESS ON FILE |
| IVONNE ROSARIO BERMUDEZ | ADDRESS ON FILE |
| IVONNE SEDA RIVERA | ADDRESS ON FILE |
| JACQUELINE ROBLEDO RODRIGUEZ | ADDRESS ON FILE |
| JAIME FIGUEROA SUAREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAIME LAFUENTE GONZALEZ | ADDRESS ON FILE |
| JAIME ROSARIO MELENDEZ | ADDRESS ON FILE |
| JAIME VIERA FERMAINT | ADDRESS ON FILE |
| JAVIER GARCIA RODRIGUEZ | ADDRESS ON FILE |
| JAVIER HERNANDEZ CARRERAS | ADDRESS ON FILE |
| JAVIER RAMOS HERNANDEZ | ADDRESS ON FILE |
| JAVIER RODRIGUEZ SANCHEZ | ADDRESS ON FILE |
| JAVIER ZAYAS HERNANDEZ | ADDRESS ON FILE |
| JAYMEI KINNEY ORTIZ | ADDRESS ON FILE |
| JENNIFER CUBANO MONTALVO | ADDRESS ON FILE |
| JENNIFER ISONA LOPEZ | ADDRESS ON FILE |
| JERIMAR SANCHEZ COLON | ADDRESS ON FILE |
| JESSICA RIVERA ALVAREZ | ADDRESS ON FILE |
| JESUS CARTAGENA HERNANDEZ | ADDRESS ON FILE |
| JESUS HERNANDEZ ALVAREZ | ADDRESS ON FILE |
| JESUS RODRIGUEZ ROSA | ADDRESS ON FILE |
| JESUS SANTA RODRIGUEZ | ADDRESS ON FILE |
| JESUS SOLIVAN APONTE | ADDRESS ON FILE |
| JOAN ARROYO TORRES | ADDRESS ON FILE |
| JOAQUIN FLORES VELEZ | ADDRESS ON FILE |
| JOEL HANCE COLLAZO | ADDRESS ON FILE |
| JOHANNA ALENO BOSCH | ADDRESS ON FILE |
| JOHNNY NIEVES DE JESUS | ADDRESS ON FILE |
| JOHNNY REYES BATISTA | ADDRESS ON FILE |
| JONATHAN FIGUEROA OTERO | ADDRESS ON FILE |
| JONIN RUIZ FENCE | ADDRESS ON FILE |
| JORGE GUZMAN ANDUJAR | ADDRESS ON FILE |
| JORGE L OLIVERO ARCE | ADDRESS ON FILE |
| JORGE MERCADO REYES | ADDRESS ON FILE |
| JORGE NAVARRO SANTAELLA | ADDRESS ON FILE |
| JORGE ORTIZ MARRERO | ADDRESS ON FILE |
| JORGE REYES CRUZ | ADDRESS ON FILE |
| JORGE REYES DIAZ | ADDRESS ON FILE |
| JORGE RIVERA APONTE | ADDRESS ON FILE |
| JORGE RIVERA GARCIA | ADDRESS ON FILE |
| JORGE ROBLES ORTIZ | ADDRESS ON FILE |
| JORGE RODRIGUEZ LUGO | ADDRESS ON FILE |
| JORGE RUIZ ALVAREZ | ADDRESS ON FILE |
| JORGE SOTO CUBANO | ADDRESS ON FILE |
| JOSE A DELGADO ORTIZ | ADDRESS ON FILE |
| JOSE APONTE RIVERA | ADDRESS ON FILE |
| JOSE B TRIGO CASTILLO | ADDRESS ON FILE |
| JOSE BENITEZ TORRES | ADDRESS ON FILE |
| JOSE CARDONA CARABALLO | ADDRESS ON FILE |
| JOSE CASTRO FALCON | ADDRESS ON FILE |
| JOSE CEDRE RIVERA | ADDRESS ON FILE |
| JOSE CINTRON CEDENO | ADDRESS ON FILE |
| JOSE CINTRON DIAZ | ADDRESS ON FILE |
| JOSE COLON CRUZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSE COLON RIVERA | ADDRESS ON FILE |
| JOSE CRUZ DE JESUS | ADDRESS ON FILE |
| JOSE CRUZADO MUNOZ | ADDRESS ON FILE |
| JOSE DAVID RIVERA | ADDRESS ON FILE |
| JOSE DE JESUS RAMOS | ADDRESS ON FILE |
| JOSE FLORES MEDINA | ADDRESS ON FILE |
| JOSE FUENTES PINET | ADDRESS ON FILE |
| JOSE GARCIA MARRERO | ADDRESS ON FILE |
| JOSE GARCIA MORALES | ADDRESS ON FILE |
| JOSE GOMEZ ROMAN | ADDRESS ON FILE |
| JOSE GONZALEZ BADILLO | ADDRESS ON FILE |
| JOSE GONZALEZ TALAVERA | ADDRESS ON FILE |
| JOSE GUZMAN LOPEZ | ADDRESS ON FILE |
| JOSE J SANTANA RIBOT | ADDRESS ON FILE |
| JOSE L VELAZQUEZ TORREZ | ADDRESS ON FILE |
| JOSE LOPEZ COLON | ADDRESS ON FILE |
| JOSE LOPEZ PEREZ | ADDRESS ON FILE |
| JOSE LOPEZ RIVERA | ADDRESS ON FILE |
| JOSE MARQUEZ RUIZ | ADDRESS ON FILE |
| JOSE MARTINEZ ORTIZ | ADDRESS ON FILE |
| JOSE MARTINEZ PEREZ | ADDRESS ON FILE |
| JOSE MARTINEZ VAZQUEZ | ADDRESS ON FILE |
| JOSE MEDINA DIAZ | ADDRESS ON FILE |
| JOSE MONROY GONZAGUE | ADDRESS ON FILE |
| JOSE MORALES GONZALEZ | ADDRESS ON FILE |
| JOSE OLAZABAL GARCIA | ADDRESS ON FILE |
| JOSE ORTIZ SERRANO | ADDRESS ON FILE |
| JOSE PABON VENEGAS | ADDRESS ON FILE |
| JOSE PAGAN OTERO | ADDRESS ON FILE |
| JOSE PEDROGO DEL VALLE | ADDRESS ON FILE |
| JOSE RAMIREZ ALVAREZ | ADDRESS ON FILE |
| JOSE RAMOS GUZMAN | ADDRESS ON FILE |
| JOSE RIVERA ANDALUZ | ADDRESS ON FILE |
| JOSE RIVERA COLON | ADDRESS ON FILE |
| JOSE RIVERA MALDONADO | ADDRESS ON FILE |
| JOSE RIVERA RIVERA | ADDRESS ON FILE |
| JOSE RODRIGUEZ PACHECO | ADDRESS ON FILE |
| JOSE ROSARIO RIVERA | ADDRESS ON FILE |
| JOSE SANABRIA SANTIAGO | ADDRESS ON FILE |
| JOSE SANTIAGO MORENO | ADDRESS ON FILE |
| JOSE SANTIAGO ROQUE | ADDRESS ON FILE |
| JOSE SOLER ORTEGA | ADDRESS ON FILE |
| JOSE SOTO TORRES | ADDRESS ON FILE |
| JOSE TORO MARTINEZ | ADDRESS ON FILE |
| JOSE VAZQUEZ RIVERA | ADDRESS ON FILE |
| JOSEPH MALDONADO MERCADO | ADDRESS ON FILE |
| JOSSIE CORREA OTERO | ADDRESS ON FILE |
| JOSUE FIGUEROA ROSARIO | ADDRESS ON FILE |
| JOSUE MEDINA NAZARIO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSUE QUINONES MORET | ADDRESS ON FILE |
| JUAN BADILLO VELEZ | ADDRESS ON FILE |
| JUAN BERRIOS MALDONADO | ADDRESS ON FILE |
| JUAN BONET QUINONES | ADDRESS ON FILE |
| JUAN CACERES OLIVERAS | ADDRESS ON FILE |
| JUAN CARABALLO IRIGOYEN | ADDRESS ON FILE |
| JUAN DE HOYOS ESTELA | ADDRESS ON FILE |
| JUAN ENCARNACION FALU | ADDRESS ON FILE |
| JUAN ESCOBAR VELEZ | ADDRESS ON FILE |
| JUAN GARCIA BETANCOURT | ADDRESS ON FILE |
| JUAN HERNANDEZ PEREZ | ADDRESS ON FILE |
| JUAN JACOB GREENAWAY | ADDRESS ON FILE |
| JUAN MARRERO ROBLES | ADDRESS ON FILE |
| JUAN MELENDEZ RODRIGUEZ | ADDRESS ON FILE |
| JUAN MORALES MALTES | ADDRESS ON FILE |
| JUAN NAZARIO GOMEZ | ADDRESS ON FILE |
| JUAN ORTIZ TIRADO | ADDRESS ON FILE |
| JUAN OTERO VEGA | ADDRESS ON FILE |
| JUAN PAGAN ROSARIO | ADDRESS ON FILE |
| JUAN RIVERA CEPEDA | ADDRESS ON FILE |
| JUAN RIVERA LEBRON | ADDRESS ON FILE |
| JUAN RIVERA ORTIZ | ADDRESS ON FILE |
| JUAN TORRES CANCEL | ADDRESS ON FILE |
| JUAN VELEZ LOPEZ | ADDRESS ON FILE |
| JULIA NIEVES OTERO | ADDRESS ON FILE |
| JULIE RIVERA CALERO | ADDRESS ON FILE |
| JULIO BELLO SOTOMAYOR | ADDRESS ON FILE |
| JULIO CARRASQUILLO VALDES | ADDRESS ON FILE |
| JULIO PEREZ LOPEZ | ADDRESS ON FILE |
| JULIO RIVERA SANTANA | ADDRESS ON FILE |
| JULIO TORRES RODRIGUEZ | ADDRESS ON FILE |
| JULIO VARGAS CRUZ | ADDRESS ON FILE |
| JUSTO NEGRON RIVERA | ADDRESS ON FILE |
| KARINA VELEZ FIGUEROA | ADDRESS ON FILE |
| KARLA MATOS VELAZQUEZ | ADDRESS ON FILE |
| KARUSCHA KRANS NEGRON | ADDRESS ON FILE |
| KELVIN DIAZ MORALES | ADDRESS ON FILE |
| KELVIN MERCADO MARTINEZ | ADDRESS ON FILE |
| KETZYA RUIZ RIVERA | ADDRESS ON FILE |
| LEIDA TERON ORTIZ | ADDRESS ON FILE |
| LEONARDO SOTO RAMIREZ | ADDRESS ON FILE |
| LEOPOLDO ROSARIO PORRATA | ADDRESS ON FILE |
| LESLIE ALSINA LOPEZ | ADDRESS ON FILE |
| LESSETTE MANNERS RICHARDSON | ADDRESS ON FILE |
| LEYDA IRIZARRY RAMOS | ADDRESS ON FILE |
| LINDA CHEVERE BRILLON | ADDRESS ON FILE |
| LINNETTE MARTINEZ ALICEA | ADDRESS ON FILE |
| LISMARI CORA ZAMBRANA | ADDRESS ON FILE |
| LOIDA GONZALEZ LUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORENZO STELLA DIAZ | ADDRESS ON FILE |
| LOURDES ALVARADO SIERRA | ADDRESS ON FILE |
| LOURDES AQUINO NERIS | ADDRESS ON FILE |
| LOURDES NEGRON TORRES | ADDRESS ON FILE |
| LUCIA ROSARIO SANTIAGO | ADDRESS ON FILE |
| LUCIANO GIL BUENO | ADDRESS ON FILE |
| LUIS COLLAZO ORTIZ | ADDRESS ON FILE |
| LUIS COLON MORALES | ADDRESS ON FILE |
| LUIS COSS VARGAS | ADDRESS ON FILE |
| LUIS CUADRADO SOTO | ADDRESS ON FILE |
| LUIS DUPREY RIVERA | ADDRESS ON FILE |
| LUIS GARCIA FONTANEZ | ADDRESS ON FILE |
| LUIS GARCIA ORTIZ | ADDRESS ON FILE |
| LUIS MATOS GONZALEZ | ADDRESS ON FILE |
| LUIS ORTIZ ROSARIO | ADDRESS ON FILE |
| LUIS RIVERA AMADOR | ADDRESS ON FILE |
| LUIS RIVERA MARRERO | ADDRESS ON FILE |
| LUIS RIVERA PACHECO | ADDRESS ON FILE |
| LUIS RUIZ GARCIA | ADDRESS ON FILE |
| LUIS VELAZQUEZ CEDENO | ADDRESS ON FILE |
| LUZ CRUZ MORALES | ADDRESS ON FILE |
| LUZ ORTIZ SANTIAGO | ADDRESS ON FILE |
| LYDIA RIVERA RODRIGUEZ | ADDRESS ON FILE |
| LYNNETTE VAZQUEZ CANALES | ADDRESS ON FILE |
| LYVIA RODRIGUEZ DEL VALLE | ADDRESS ON FILE |
| MAGDA MARTINEZ GARCIA | ADDRESS ON FILE |
| MAGDALENE BARANDA PEREZ | ADDRESS ON FILE |
| MANUEL COLL BORGO | ADDRESS ON FILE |
| MANUEL MARTINEZ COLON | ADDRESS ON FILE |
| MANUEL SANCHEZ BARRIS | ADDRESS ON FILE |
| MARCOS QUINONES OQUENDO | ADDRESS ON FILE |
| MARCOS ROLON COLON | ADDRESS ON FILE |
| MARIA ALMODOVAR RODRIGUEZ | ADDRESS ON FILE |
| MARIA ARROYO CARABALLO | ADDRESS ON FILE |
| MARIA AYALA RIVERA | ADDRESS ON FILE |
| MARIA DEL RAMOS OCASIO | ADDRESS ON FILE |
| MARIA MARCANO GARCIA | ADDRESS ON FILE |
| MARIA RIVERA SANTIAGO | ADDRESS ON FILE |
| MARILYN HERNANDEZ AYALA | ADDRESS ON FILE |
| MARILYN MURIEL VALCARCEL | ADDRESS ON FILE |
| MAYDA DIAZ CRUZ | ADDRESS ON FILE |
| MAYRA LEDEE GARCIA | ADDRESS ON FILE |
| MAYRA ORTIZ ORTIZ | ADDRESS ON FILE |
| MAYRA ZAYAS RODRIGUEZ | ADDRESS ON FILE |
| MELANIE LORA MARZAN | ADDRESS ON FILE |
| MELBA DIAZ MARTINEZ | ADDRESS ON FILE |
| MERY ORTIZ LOPEZ | ADDRESS ON FILE |
| MIGDALIA ORTIZ RIVERA | ADDRESS ON FILE |
| MIGDALIA TIRADO CARBOT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL A SANTIAGO RIVERA | ADDRESS ON FILE |
| MIGUEL CORA CORA | ADDRESS ON FILE |
| MIGUEL DEL VALLE BARRETO | ADDRESS ON FILE |
| MIGUEL ESTRELLA COLON | ADDRESS ON FILE |
| MIGUEL FLORES COLLADO | ADDRESS ON FILE |
| MIGUEL GARCIA COLON | ADDRESS ON FILE |
| MIGUEL GARCIA COSME | ADDRESS ON FILE |
| MIGUEL GARCIA RAMOS | ADDRESS ON FILE |
| MIGUEL GONZALEZ MALDONADO | ADDRESS ON FILE |
| MIGUEL GONZALEZ NEGRON | ADDRESS ON FILE |
| MIGUEL MEDINA OCASIO | ADDRESS ON FILE |
| MIGUEL MELENDEZ ROSARIO | ADDRESS ON FILE |
| MIGUEL ORTIZ MOLINA | ADDRESS ON FILE |
| MIGUEL RIOS CRUZ | ADDRESS ON FILE |
| MIGUEL RIVERA SERRANO | ADDRESS ON FILE |
| MIGUEL RIVERA VEGA | ADDRESS ON FILE |
| MIGUEL RODRIGUEZ BERNECER | ADDRESS ON FILE |
| MIGUEL ROSARIO RIVERA | ADDRESS ON FILE |
| MIGUEL SIBERON MALDONADO | ADDRESS ON FILE |
| MIGUEL VIERA ANDRADE | ADDRESS ON FILE |
| MILTON CINTRON DAVILA | ADDRESS ON FILE |
| MILTON MARTINEZ MUNOZ | ADDRESS ON FILE |
| MILTON MARTINEZ PEREZ | ADDRESS ON FILE |
| MIRIAM STEFAN ACT | ADDRESS ON FILE |
| MONICA CORTINA ZENGOTITA | ADDRESS ON FILE |
| MOYSSES RIVERA CORCHADO | ADDRESS ON FILE |
| NADGIE ZEA RODRIGUEZ | ADDRESS ON FILE |
| NAILIM FLORES MULERO | ADDRESS ON FILE |
| NASYAH PASTRANA LOPEZ | ADDRESS ON FILE |
| NEIDA FEBUS RIVERA | ADDRESS ON FILE |
| NELSON DIAZ CLEMENTE | ADDRESS ON FILE |
| NESTOR SANTIAGO TORRES | ADDRESS ON FILE |
| NEYSHA PAGAN VARGAS | ADDRESS ON FILE |
| NICOLE ORTIZ GONZALEZ | ADDRESS ON FILE |
| NILKA CHICLANA DAVILA | ADDRESS ON FILE |
| NOEL GUZMAN PACHECO | ADDRESS ON FILE |
| NOEL ROSARIO HERNANDEZ | ADDRESS ON FILE |
| NORMA GARCIA LEBRON | ADDRESS ON FILE |
| NORMA VEGA TAPIA | ADDRESS ON FILE |
| NORY COLLAZO CHARNECO | ADDRESS ON FILE |
| NURYS MOLINA PEREZ | ADDRESS ON FILE |
| NYDIA CARRERO MARTINEZ | ADDRESS ON FILE |
| NYDIA DANIELS VIGO | ADDRESS ON FILE |
| NYDIA HENRIQUEZ SANCHEZ | ADDRESS ON FILE |
| OLGA LACEN PIZARRO | ADDRESS ON FILE |
| OLGA LOPEZ RAMOS | ADDRESS ON FILE |
| OLGA PAGANI CANDELARIO | ADDRESS ON FILE |
| OLGA VELEZ ROLON | ADDRESS ON FILE |
| OMAR FREYTES MEDINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OMAYRA OTERO ADORNO | ADDRESS ON FILE |
| ORLANDO COLON SANCHEZ | ADDRESS ON FILE |
| ORLANDO HERNANDEZ ROSARIO | ADDRESS ON FILE |
| ORLANDO RODRIGUEZ MORALES | ADDRESS ON FILE |
| ORLANDO SOTO SANCHEZ | ADDRESS ON FILE |
| PAULA PAZ ESPANA | ADDRESS ON FILE |
| PAXIE CORDOVA ESCALERA | ADDRESS ON FILE |
| PEDRO ACEVEDO ARMAIZ | ADDRESS ON FILE |
| PEDRO ANGULO DIAZ | ADDRESS ON FILE |
| PEDRO COLON ADORNO | ADDRESS ON FILE |
| PEDRO DE LA CRUZ MORALES | ADDRESS ON FILE |
| PEDRO FIGUEROA FIGUEROA | ADDRESS ON FILE |
| PEDRO FUENTES COSME | ADDRESS ON FILE |
| PEDRO GONZALEZ SILVA | ADDRESS ON FILE |
| PEDRO PEREIRA LOPEZ | ADDRESS ON FILE |
| PEDRO PRINCIPE TORRES | ADDRESS ON FILE |
| PEDRO ROSA SAAVEDRA | ADDRESS ON FILE |
| PEDRO TORRES COLON | ADDRESS ON FILE |
| PEDRO VAZQUEZ COLLAZO | ADDRESS ON FILE |
| PLAN MARIA DEL C GORDILLO PEREZ | ADDRESS ON FILE |
| RAFAEL CINTRON LOPEZ | ADDRESS ON FILE |
| RAFAEL DIAZ RODRIGUEZ | ADDRESS ON FILE |
| RAFAEL LOPEZ ABRIL | ADDRESS ON FILE |
| RAFAEL MARRERO GARCIA | ADDRESS ON FILE |
| RAFAEL MORALES DE JESUS | ADDRESS ON FILE |
| RAFAEL SANTOS HERNANDEZ | ADDRESS ON FILE |
| RAFAEL SUBERO COLLAZO | ADDRESS ON FILE |
| RAISSA BORGES ALMODOVAR | ADDRESS ON FILE |
| RAMCES SANCHEZ RAMOS | ADDRESS ON FILE |
| RAMON ADRIAN BAEZ | ADDRESS ON FILE |
| RAMON ALAMO GARCIA | ADDRESS ON FILE |
| RAMON ALICEA RUIZ | ADDRESS ON FILE |
| RAMON BENITEZ AVILES | ADDRESS ON FILE |
| RAMON CRUZ ECHEVARRIA | ADDRESS ON FILE |
| RAMON FELICIANO PEREZ | ADDRESS ON FILE |
| RAMON FONSECA MULERO | ADDRESS ON FILE |
| RAMON ORTIZ ZAYAS | ADDRESS ON FILE |
| RAMON ROMERO TRUJILLO | ADDRESS ON FILE |
| RAUL CALDERAS ROSARIO | ADDRESS ON FILE |
| RAY MORALES OQUENDO | ADDRESS ON FILE |
| REGINO FERMAINT MUJICA | ADDRESS ON FILE |
| REINA GONZALEZ MARRERO | ADDRESS ON FILE |
| RENE MEJIAS DAVILA | ADDRESS ON FILE |
| REYNALDO MARRERO MALDONADO | ADDRESS ON FILE |
| REYNALDO PAGAN RAMOS | ADDRESS ON FILE |
| RICARDO CARTAGENA APONTE | ADDRESS ON FILE |
| RICARDO ROMERO RAMIREZ | ADDRESS ON FILE |
| RIGOBERTO PADILLA SANTOS | ADDRESS ON FILE |
| ROBERTO PIZARRO CABALLERO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERTO TORRES AMARANTE | ADDRESS ON FILE |
| ROGELIO DIAZ NEGRON | ADDRESS ON FILE |
| ROLAND ORTIZ DE JESUS | ADDRESS ON FILE |
| ROSA CASTRO RIVERA | ADDRESS ON FILE |
| ROSA CASTRO VILCHES | ADDRESS ON FILE |
| ROSA HERNANDEZ ROLDAN | ADDRESS ON FILE |
| ROSA MUNOZ BISONO | ADDRESS ON FILE |
| RUBEN RIVERA ESTRADA | ADDRESS ON FILE |
| RUTH CRUZ SANTIAGO | ADDRESS ON FILE |
| RUTH DIAZ MORALES | ADDRESS ON FILE |
| SAMUEL CRUZ MEDINA | ADDRESS ON FILE |
| SAMUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE |
| SANDRA ALVARADO ALVARADO | ADDRESS ON FILE |
| SANDRA HERNANDEZ DELGADO | ADDRESS ON FILE |
| SANDRA REYES VAZQUEZ | ADDRESS ON FILE |
| SANDRO PINEIRO FERNANDEZ | ADDRESS ON FILE |
| SANTIAGO CARRERAS GONZALEZ | ADDRESS ON FILE |
| SANTOS ACEVEDO MORALES | ADDRESS ON FILE |
| SANTOS FALTO RIVERA | ADDRESS ON FILE |
| SARA BERRIOS PABON | ADDRESS ON FILE |
| SAUL ALMEDA CRUZ | ADDRESS ON FILE |
| SENDIC TORRES MELENDEZ | ADDRESS ON FILE |
| SHEILA SANCHEZ BONILLA | ADDRESS ON FILE |
| SILVINO CEPEDA ORTIZ | ADDRESS ON FILE |
| SONIA MERCADO FALCON | ADDRESS ON FILE |
| SR GERARDO PORTELA FRANCO | ADDRESS ON FILE |
| SYLVIA OTERO ROSARIO | ADDRESS ON FILE |
| TALIA SALVA BLANCO | ADDRESS ON FILE |
| TANIA LEDESMA TORRES | ADDRESS ON FILE |
| TERESA FRANQUI PORTELA | ADDRESS ON FILE |
| VANESSA MEDERO NORMANDIA | ADDRESS ON FILE |
| VANESSA TRINIDAD GUZMAN | ADDRESS ON FILE |
| VERONICA ROMEU MEJIA | ADDRESS ON FILE |
| VICTOR AYALA DIAZ | ADDRESS ON FILE |
| VICTOR CAEZ GONZALEZ | ADDRESS ON FILE |
| VICTOR MARTINEZ NEGRON | ADDRESS ON FILE |
| VICTOR MEDINA BADILLO | ADDRESS ON FILE |
| VICTOR MELENDEZ BERRIOS | ADDRESS ON FILE |
| VICTOR RIOS PLAZA | ADDRESS ON FILE |
| VICTOR RIVERA PACHECO | ADDRESS ON FILE |
| VICTOR RODRIGUEZ RIVERA | ADDRESS ON FILE |
| VICTOR SANTIAGO RIVERA | ADDRESS ON FILE |
| VICTOR SEGARRA IRIZARRY | ADDRESS ON FILE |
| VIVIAN DE JESUS RIVERA | ADDRESS ON FILE |
| VIVIAN ROSARIO VARGAS | ADDRESS ON FILE |
| WALLACE PAMIES RIVERA | ADDRESS ON FILE |
| WANDA ABREU ORTIZ | ADDRESS ON FILE |
| WANDA CRUZ ROBLES | ADDRESS ON FILE |
| WANDA FLECHA AYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WANDA HERNANDEZ DELGADO | ADDRESS ON FILE |
| WANDA MORALES SANCHEZ | ADDRESS ON FILE |
| WILBERT ORTIZ RODRIGUEZ | ADDRESS ON FILE |
| WILFREDO SANTIAGO RIVAS | ADDRESS ON FILE |
| WILLIAM CINTRON CINTRON | ADDRESS ON FILE |
| WILLIAM G VAN SANT SANTINI | ADDRESS ON FILE |
| WILLIAM MEDINA MARCANO | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ RIVERA | ADDRESS ON FILE |
| WILMER MALDONADO SALOME | ADDRESS ON FILE |
| YAHAIRA HERNANDEZ RAMIREZ | ADDRESS ON FILE |
| YAMEL MENDEZ FIGUEROA | ADDRESS ON FILE |
| YARITZA MARTORAL MARTINEZ | ADDRESS ON FILE |
| YASMIN SANTIAGO ZAYAS | ADDRESS ON FILE |
| YOLIMAR SUAREZ VALDEZ | ADDRESS ON FILE |
| YOMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| ZULEIKA CRUZ PEREZ | ADDRESS ON FILE |

**Total Creditor count  603**

# EXHIBIT H

| Claim Name | Address Information |
|---|---|
| AMERIPRISE (0756) | ATTN: GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| ASSETMARK TRUST COMPANY (2827) | ATTN: VERONICA YOPLAC OR PROXY MGR P.O. BOX 40018 LYNCHBURG VA 24506 |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS (0955) | ATTN: SHARON BROWN OR PROXY MGR 1201 MAIN STREET 9TH FLOOR DALLAS TX 75202 |
| BANK OF NEW YORK MELLON (0901, 0954, 2023, 8420) | ATTN: EVENT CREATION 500 GRANT STREET ROOM 151-1700 PITTSBURGH PA 15258 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: CORPORATE ACTIONS/REORG 745 7TH AVENUE, 3RD FLOOR NEW YORK NY 10019 |
| BB&T SECURITIES (0702) | ATTN: JESSE W. SPROUSE OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| BNP PARIBAS (2147, 2154, 2787) | ATTN: PROXY DEPARTMENT 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP PARIBAS SECURITIES CORP. (0049) | ATTN: CREIGHTON DOUGLASS OR PROXY MGR 555 CROTON ROAD 4TH FLOOR KING OF PRUSSIA PA 19406 |
| BROADRIDGE | ATTN: JOB NOS: N16491, N16492, N16493 & N16722 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| CANTOR FITZGERALD & CO. / | CANTOR CLEARING SERVICES (0197) ATTN: ANTHONY ROYE OR PROXY DEPT CORPORATE ACTIONS 55 WATER STREET, 28TH FLOOR NEW YORK NY 10041 |
| CETERA (0701) | ATTN: ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 ST. CLOUD MN 56301 |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CITIBANK, N.A. (0908) | ATTN: SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| CITIGROUP PRIVATE BANK (2032) | ATTN: STEPHANIE LUCKEY OR PROXY MGR 111 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| COMERICA BANK (2108) | ATTN: LEWIS WISOTSKY OR PROXY MGR 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| COMMERCE (2170) | ATTN: ANDY SORKIN OR PROXY MGR INVESTMENT MANAGEMENT GROUP 922 WALNUT KANSAS CITY MO 64106 |
| CONCORD TRUST COMPANY | ATTN: PROXY/NOTICING DEPARTMENT 3 EXECUTIVE PARK DRIVE SUITE 302 BEDFORD NH 03110 |
| COR CLEARING (0052) | ATTN: CORPORATE ACTIONS DEPT. 1200 LANDMARK CENTER, STE. 800 OMAHA NE 68102-1916 |
| CREDIT SUISSE (0355) | ATTN: EMILY CONNORS OR PROXY DEPT. C/O REORGANIZATION DEPT. 7033 LOUIS STEPHENS DRIVE 4TH FLOOR RESEARCH TRIANGLE PARK NC 27709 |
| D. A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH GREAT FALLS MT 59401 |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR RICHMOND VA 23219 |
| DEPOSITORY TRUST CO. | ATTN: ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| EDWARD JONES (0057) | ATTN: DEREK ADAMS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| ETRADE/APEX (0158/0385) | C/O BROADRIDGE SECURITIES PROCESSING ATTN: YASMINE CASSEUS 2 GATEWAY CENTER 283-299 MARKET STREET – 16TH FLOOR NEWARK NJ 07102 |
| FIFTH THIRD BANK, THE (2116) | ATTN: CARRIE POTTER OR PROXY DEPT. 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FMSBONDS, INC. (5217, 6440) | ATTN: MICHAEL SELIGSOHN OR PROXY MGR 301 YAMATO ROAD, SUITE 2100 BOCA RATON FL 33431 |
| GEORGE K. BAUM & COMPANY (0129) | ATTN: DONETTA BOYKINS OR PROXY MGR 4801 MAIN STREET SUITE 500 KANSAS CITY MO 64112 |
| GLENMEDE TRUST CO (2139) | ATTN: LINDA BELLICINI OR PROXY MGR ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET PHILADELPHIA PA 19103 |
| GOLDMAN SACHS (0005, 2941) | ATTN: MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON STREET JERSEY CITY NJ 07302 |
| INDUSTRIAL AND COMMERCIAL BANK OF | CHINA (0388, 0824) ATTN: HENRY NAPIER 1633 BROADWAY, 28TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| INTERACTIVE BROKERS (0534, 0549, 0017) | ATTN: KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| J.P. MORGAN (0187, 0352/ 0902/ 2424) | ATTN: RAMZY SHREIM / GREGORY WINKELMAN OR PROXY MGR 500 STANTON CHRISTIANA ROAD, OPS 4 NEWARK DE 19713-2107 |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: ROBERT MARANZANO OR PROXY MGR 34 EXCHANGE PL JERSEY CITY NJ 07311 |
| JPMORGAN CHASE/JP MORGAN INTERNATIONAL (2035) | ATTN: NORE SCARLETT OR PROXY DEPT. ADMINISTRATOR 4 NEW YORK PLAZA 13TH FLOOR NEW YORK NY 10004 |
| KS BANK | ATTN: PROXY/NOTICING DEPARTMENT 1031 N. BRIGHTLEAF BLVD. PO BOX 661 SMITHFIELD NC 27577 |
| KS STATE BANK | ATTN: PROXY/NOTICING DEPARTMENT 101 WESTLOOP PLACE MANHATTAN KS 66502 |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: CYNTHIA HAMMERELL OR PROXY MGR 1000 N. WATER STREET -TR 14 MILWAUKEE WI 53202 |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR PROXY MGR ONE M&T PLAZA 8TH FLOOR BUFFALO NY 14240 |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: KAREN JACOBSEN OR PROXY MGR 101 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| MEDIANT COMMUNICATIONS | ATTN: JOB NUMBER: 1197218 STEPHANY HERNANDEZ 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MERRILL LYNCH (0161 & 5198) | ATTN: EARL WEEKS OR PROXY DEPT. C/O MERRILL LYNCH CORPORATE ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: MS PROXY DEPARTMENT 1300 THAMES STREET WHARF BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS. (0226) | ATTN: SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NORTHERN TRUST COMPANY, THE (2669) | ATTN: ANDREW LUSSEN OR PROXY MGR 801 S. CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. INC. (0571) | ATTN: COLIN SANDY, SECTION MANAGER 85 BROAD STREET, 4TH FLOOR NEW YORK NY 10004 |
| PERSHING (0443) | ATTN: JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | ATTN: PROXY MGR 2 BLOOR STREET E # 2300 TORONTO ON M4W 1A8 CANADA |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: MANSELL GARRETT OR PROXY MGR 250 RIVERCHASE PARKWAY BIRMINGHAM AL 35209 |
| RELIANCE TRUST COMPANY (5962, 2042, 2085) | ATTN: TONIE MONTGOMERY 1100 ABERNATHY ROAD SUITE 400 ATLANTA GA 30328 |
| ROBERT W. BAIRD & CO. INCORPORATED (0547) | ATTN: JAN SUDFELD OR PROXY MGR 777 E. WISCONSIN AVENUE 19TH FLOOR MILWAUKEE WI 53202 |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601-1785 |
| SCOTTRADE, INC. (0705) | ATTN: RHONDA KOTTEMAN OR PROXY MGR. 500 MARYVILLE UNIVERSITY DRIVE ST. LOUIS MO 63141 |
| SEI PRIVATE TRUST COMPANY (2039) | ATTN: ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| STATE STREET (0997, 2132, 2319) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR PROXY MGR 111 CENTER STREET LITTLE ROCK AR 72201-4402 |
| STIFEL NICOLAUS & CO. (0793) | ATTN: CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST LOUIS MO 63102 |
| STOCKCROSS FINANCIAL (0445) | ATTN: DIANE TOBEY OR PROXY MGR 77 SUMMER STREET BOSTON MA 02210 |
| SUMITOMO TRUST & BANKING (2779) | ATTN: BETH MUELLER OR PROXY MGR 527 MADISON AVENUE NEW YORK NY 10022 |
| SUNTRUST BANK (2971) | ATTN: JULIA COLANTUONO OR PROXY MGR P. O. BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: PROXY DEPARTMENT - JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS SECURITIES LLC (0642) | ATTN: MICHAEL HALLET PROXY DEPARTMENT 315 DEADRICK STREET NASHVILLE TN 37238 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 KANSAS CITY MO 64106 |
| VANGUARD MARKETING CORPORATION (0062) | ATTN: BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BOULEVARD SCOTTSDALE AZ 85260 |
| WEDBUSH MORGAN SECURITIES, INC. (0103, 8199) | ATTN: ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., SUITE #850 LOS ANGELES CA 90030 |
| WELLS FARGO BANK NA (2027) | ATTN: LORA DAHLE 550 SOUTH 4TH STREET MAC N9310-141 MINNEAPOLIS MN 55415 |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN: SCOTT NELLIS OR PROXY MGR 1525 W T HARRIS BLVD 1ST FLOOR CHARLOTTE NC 28262-8522 |
| WELLS FARGO CLEARING SERVICES LLC (0141) | ATTN: MATT BUETTNER OR PROXY MGR 2801 MARKET STREET H0006-09B ST. LOUIS MO 63103 |

**Total Creditor count  74**