# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
|       as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY<br>("PREPA"), | |
|       Debtor[1].               / | |

**FIRST INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR
ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR
TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD
FROM DECEMBER 7, 2017 THROUGH JANUARY 31, 2018**

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | December 7, 2017 through January 31, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $2,326,893.30[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $201,691.48 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $1,060,369.80 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $1,266,523.50 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico.

This is a ___ monthly _X_ interim ___ final application.[3]

This is Filsinger Energy Partners' First Interim Fee Application in this case.

### Summary of Fees by Month for this Interim Fee Application Period

| Compensation Period | Fees | Expenses | Total | Amount Paid | Total Outstanding |
|---|---|---|---|---|---|
| 12/7/2017 – 12/31/2017 (4) | $816,347.20 | $69,096.08 | $885,443.28 | $816,053.77 | $0.00 |
| 1/1/2018 – 1/31/2018 | $1,510,546.10 | $132,595.40 | $1,643,141.50 | $0.00 | $1,643,141.50 |
| | | | | | |
| **TOTAL** | **$2,326,893.30** | **$201,691.48** | **$2,528,584.78** | **$816,053.77** | **$1,643,141.50** |

Dated: San Juan, Puerto Rico
        March 19, 2018

                                        FILSINGER ENERGY PARTNERS, INC.

                                        By: _____

                                        Todd Filsinger
                                        Senior Managing Director
                                        Filsinger Energy Partners
                                        90 Madison Street, Suite 600
                                        Denver, Colorado 80206
                                        Telephone: (303) 974-5884
                                        todd@filsingerenergy.com

---

[3] Notice of this Interim Fee Application shall be served in accordance with the Amended Interim Compensation Order and objections to the relief requested in this Interim Fee Application shall be addressed in accordance with the Amended Interim Compensation Order.

[4] FEP voluntarily waived expenses in the amount of $6,396.06 from December 2017. In addition, taxes were withheld by PREPA for the December payment in the amount of $69,389.51

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA"), | |
| Debtor[1]. _____ / | |

**FIRST INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD FROM DECEMBER 7, 2017 THROUGH JANUARY 31, 2018**

The First Interim Fee Application ("**Application**") for Compensation and Reimbursement of Expenses includes the period December 7, 2017 through January 31, 2018 ("**the Interim Fee Period**") of Filsinger Energy Partners, Inc. ("**FEP**" or "**Applicant**"), Chief Financial Advisor to the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as PREPA's representative pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("**PROMESA**"), collectively the "Debtor", respectfully represents as follows:

**Introduction**

1.      By this application, FEP seeks allowance of compensation for professional services rendered as Chief Financial Advisor to the Debtor for the Interim Fee Period in the amount of

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

$2,326,893.30 and actual and necessary out-of-pocket expenses of $201,691.48. In support of this application, Applicant represents as follows:

2.      The United States District Court for the District of Puerto Rico (the "**Court**") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

3.      Venue is proper pursuant to PROMESA section 307(a).

4.      The statutory bases for the relief requested herein are PROMESA section 317 and Bankruptcy Code section 105(a), made applicable in the Title III Case pursuant to PROMESA section 301(a).

**Background**

5.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

6.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA]…or otherwise generally submitting filings in relation to the case with the court."

7.      On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

8.      On June 29, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206. On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Title III Case").

9.      Background information regarding PREPA and the commencement of this Title III Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III Case [ECF No. 2].

**Applicant's Interim Compensation**

10.     For the convenience of this Court and all parties-in-interest, the following exhibits are attached hereto:

> i.      **Exhibit A** – Certification of Todd Filsinger;
>
> ii.     **Exhibit B** – Summary of Total Hours and Fees by Task Code for the Interim Fee Period;
>
> iii.    **Exhibit C** – Summary of Hours and Fees by Professional for the Interim Fee Period;
>
> iv.     **Exhibit D** – Summary of Expenses by Category in the Interim Fee Period;
>
> v.      **Exhibit E** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from December 7, 2017 through December 31, 2017; and
>
> vi.     **Exhibit F** – Monthly Fee Statement of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from January 1, 2018 through January 31, 2018.
>
> vii.    **Exhibit G** – PREPA contract dated December 7, 2017
>
> viii.   **Exhibit H** – Addendum to PREPA contract related to expense reimbursement agreement.

11.     Consistent with the professional services agreement by and between Applicant and PREPA, Applicant will not seek payment of travel time which has been excluded from the billable fees included herein.

12.     Consistent with the professional services agreement by and between Applicant and PREPA, and the guidance provided by the Court and the fee examiner, Applicant has elected to institute certain restrictions with respect to out-of-pocket expenses. As a result, Applicant will not seek reimbursement of $13,348.39 in expenses incurred during the Interim Fee Period.

13.     There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Title III Cases.

**<u>Summary of Services Provided</u>**

14.     Throughout the Interim Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement, supporting the recovery and restoration of the electric system, as well as its restructuring and reformation:

- Responsibility for the financial oversight, financial management and reporting of PREPA including the development of budgets;

- Responsibility for the cash management of PREPA, including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- Develop plans for, recommend and, together with the Executive Director, implement operational reforms;

- Work with the Puerto Rico Fiscal Agency and Financial Advisory Authority on restructuring, fiscal and transformation plans and related budgets;

- Responsibility for PREPA for any issues related to the Title III process in which PREPA's management team is involved;

- Participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- Implement any approved transformation plan and/or certified fiscal plan;

- Work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- Interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- Recommend to the Governing Board personnel changes and changes to the organizational structure;

- Communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board;

- Work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- Perform such other duties as are agreed to by the Governing Board.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit E** and **Exhibit F**.

**Applicant's Requested Compensation and Expenses Should be Allowed**

15.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual

necessary services rendered…and reimbursement for actual, necessary expenses." Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)    the time spent on such services;
> (b)    the rates charged for such services;
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and
> (f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under subchapter or Title 11.

16.    Applicant respectfully submits that the amounts applied herein for professional services, at the time rendered, on behalf of the Debtor in this proceeding are fair and reasonable given: (i) the novelty and complexity of issues presented and results achieved; (ii) the time and labor required; (iii) the skills required to properly perform the advisory services; (iv) the time constraints imposed by the urgency of the case; (v) the experience, reputation and ability of the professionals rendering services; (vi) the efficient administration of the Debtor; and (vii) the avoidance of duplicative fees.

17.    The time and labor expended by Applicant has been commensurate with the size, complexity and timeframe in which these cases proceeded. In rendering these services, Applicant made every effort to maximize the benefit to the Debtor and all parties-in-interest, to work

effectively and efficiently with the other professionals employed in these cases and to leverage staff appropriately to minimize duplication of effort.

18.     During the Interim Fee Period, Applicant provided a focused range of professional services as requested by the Debtor. Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost-efficient manner.

19.     As detailed above, the services Applicant provided to the Debtor have conferred substantial benefit on Debtor and its business operations.

20.     The services that have been provided by Applicant during these proceedings have been wholly consistent with the Debtor's intentions and have been undertaken with specific direction and guidance from the Debtor.

21.     These cases have necessitated the use of experienced advisors with specialized expertise in financial analysis to timely and thoroughly address the needs of the Debtor. The persons who have worked on these cases have demonstrated the skill in their respective areas of expertise required to provide the services necessary to assist the Debtor.

22.     Based on the factors to be considered under sections 316 and 317 of the PROMESA, the Applicant believes that the services rendered during the Interim Fee Period on behalf of the Debtor are reasonable and the allowance of the requested fees and reimbursement of expenses is justified.

**<u>Reservation</u>**

23.     Although every effort has been made to include all fees and expenses incurred in the Interim Fee Period, some fees and expenses might not be included in this Interim Fee Application due to delays caused by accounting and processing during the Interim Fee Period.

FEP reserves the right to supplement this Interim Fee Application to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**Conclusion**

24.     Applicant therefore requests an order: (i) approving interim compensation in the sum of $2,326,893.30; (ii) approving interim reimbursement of out-of-pocket expenses in the sum of $201,691.48; (iii) directing payment for all compensation and expenses for the Interim Fee Period; and (iv) granting such other and further relief as may be just and proper.


Dated: San Juan, Puerto Rico
         March 19, 2018


                                        FILSINGER ENERGY PARTNERS, INC.


                                        By: _____

                                        Todd Filsinger
                                        Senior Managing Director
                                        Filsinger Energy Partners
                                        90 Madison Street, Suite 600
                                        Denver, Colorado 80206
                                        Telephone: (303) 974-5884
                                        todd@filsingerenergy.com

# EXHIBIT A

CERTIFICATION OF TODD FILSINGER

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA"), | |
| Debtor[1]. _____/ | |

**CERTIFICATION OF TODD FILSINGER IN SUPPORT OF THE FIRST INTERIM FEE APPLICATION OF FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS CHIEF FINANCIAL ADVISOR TO PUERTO RICO ELETRIC POWER AUTHORITY FOR THE PERIOD FROM DECEMBER 7, 2017 THROUGH JANUARY 31, 2018**

I, Todd Filsinger, have the responsibility for ensuring that the *First Interim Fee Application of Filsinger Energy Partners for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred as Chief Financial Advisor to Puerto Rico Electric Power Authority ("PREPA") for the Period from December 7, 2017 through January 31*, 2018 (the "Application") complies with applicable provisions of PROMESA, the Bankruptcy Rules, the Local Rules, the First Amended Interim Compensation Order, and the UST Guidelines.[2]

I hereby certify the following:

1.      I am a Senior Managing Director of Filsinger Energy Partners, Inc. ("FEP").

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.

2.      I am the lead Senior Managing Director from FEP representing PREPA in connection with the above-captioned Title III Case. I am authorized to submit this certification in support of the Application. Except as otherwise noted, I have personal knowledge of the matters set forth herein.

3.      I have read the Application. The statements contained in the Application are true and correct according to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Rules, the Local Rules, orders of this Court, and the UST Guidelines.[3]

5.      The fees and disbursements sought in the Application are billed at rates FEP employs and other FEP clients accept in matters of this nature.

6.      FEP does not make a profit on costs or expenses for which it seeks reimbursement, whether the service is performed by FEP in-house or through a third party.

7.      In accordance with Rule 2016(a) of the Bankruptcy Rules and 11 U.S.C. § 504, no agreement or understanding exists between FEP and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

8.      All services for which FEP seeks compensation were professional services rendered to PREPA and not on behalf of any other person.

---

[3] Filsinger Energy Partners reviewed the Memorandum submitted by the Fee Examiner and is endeavoring to comply with all requirements of the Interim Order and the UST Guidelines.

I certify under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief formed after reasonable inquiry.

Executed on March 19, 2018

FILSINGER ENERGY PARTNERS, INC.

By: _____

Todd Filsinger
Senior Managing Director
Filsinger Energy Partners
90 Madison Street, Suite 600
Denver, Colorado 80206
Telephone: (303) 974-5884
todd@filsingerenergy.com

**Exhibit B**

**December 7, 2017 - January 31, 2018**

| Category Number | Category Name | Hours in Report | Amount |
|:---:|---|---:|---:|
| 1 | Long-Range Forecasting | 42.30 | $28,884.00 |
| 2 | Annual Fiscal Forecast | 19.10 | $13,128.20 |
| 3 | Financial Reporting | 64.80 | $41,042.50 |
| 4 | Financial Management | 90.50 | $50,926.00 |
| 5 | Cash Management | 112.70 | $79,679.80 |
| 6 | Cash Flow Analysis | 139.80 | $97,479.20 |
| 7 | Accounts Receivable/Collections Analysis | 42.90 | $29,682.50 |
| 8 | Business Process Analysis | 23.00 | $16,776.50 |
| 9 | Capital Planning | 109.20 | $72,428.60 |
| 10 | Operational Planning | 327.50 | $214,470.40 |
| 11 | Restructuring Planning | 85.90 | $55,287.00 |
| 12 | Working Group Planning | 2.20 | $1,346.40 |
| 13 | Organizational Review | 46.80 | $32,782.90 |
| 14 | Competitor Analysis | 5.90 | $3,797.20 |
| 15 | Emergency Restoration Initiatives | 618.20 | $401,517.70 |
| 16 | Generation Analysis | 273.80 | $176,513.40 |
| 17 | Generation Resource Planning | 150.20 | $96,408.70 |
| 18 | Retail Rate Analysis | 26.40 | $10,076.00 |
| 19 | Risk Management Analysis | 6.10 | $4,666.50 |
| 20 | Environmental Analysis | 41.10 | $23,874.90 |
| 21 | Contract Management | 118.80 | $74,006.50 |
| 22 | Wholesale Operations | 27.50 | $20,494.10 |
| 23 | Retail Operations | 43.30 | $26,942.20 |
| 24 | T&D Operations | 303.70 | $192,474.90 |
| 25 | Long-Term Infrastructure Planning | 41.70 | $25,591.30 |
| 26 | Short-Term Infrastructure Planning | 20.70 | $12,963.00 |
| 27 | Procurement Compliance | 64.40 | $37,207.40 |
| 28 | Sales, General & Administrative Analysis | 122.30 | $71,561.70 |
| 29 | Operational Reform Implementation | 15.70 | $11,333.60 |
| 30 | Data Collection and Diligence | 182.10 | $113,297.80 |
| 31 | Reports | 64.60 | $44,932.90 |
| 32 | Hearings | 14.50 | $12,209.00 |
| 33 | Claims and Settlement Issues | 2.50 | $1,372.50 |
| 34 | Performance Analysis | 10.20 | $5,937.10 |
| 35 | Regulatory Analysis | 19.60 | $12,023.40 |
| 36 | Project Management | 46.40 | $30,905.30 |
| 37 | PREPA Meetings and Communications | 106.10 | $65,194.70 |
| 38 | Governing Board Meetings and Communications | 49.50 | $37,556.70 |
| 39 | Creditor Meetings and Communications | 35.10 | $22,412.10 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 24.90 | $14,428.90 |
| 41 | Commonwealth Government Meetings and Communications | 14.60 | $11,487.50 |
| 42 | U.S. Federal Government Meetings and Communications | 17.80 | $9,446.70 |
| 43 | FOMB Meetings and Communications | 17.70 | $13,101.00 |
| 44 | Fee Application | 22.10 | $9,244.60 |
| | **Total:** | **3,614.20** | **$2,326,893.30** |
| | **Average:** | | **$643.82** |

**Filsinger Energy Partners**
**First Interim Fee Application**
**Exhibit C**

**December 7, 2017 - January 31, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 440.50 | $370,901.00 |
| Gary Germeroth | Managing Director | $765 | 465.10 | $355,801.50 |
| Stephen Kopenitz | Managing Director | $725 | 150.90 | $109,402.50 |
| Paul Harmon | Managing Director | $765 | 291.30 | $222,844.50 |
| Dave Andrus | Director | $612 | 457.90 | $280,234.80 |
| Norm Spence | Director | $600 | 78.50 | $47,100.00 |
| Buck Monday | Director | $612 | 304.50 | $186,354.00 |
| Tim Wang | Director | $585 | 81.10 | $47,443.50 |
| Scott Davis | Director | $585 | 120.00 | $70,200.00 |
| Mike Green | Director | $495 | 8.80 | $4,356.00 |
| Matt Lee | Managing Consultant | $549 | 78.60 | $43,151.40 |
| Nathan Pollak | Managing Consultant | $549 | 340.60 | $186,989.40 |
| Laura Hatanaka | Managing Consultant | $536 | 392.60 | $210,433.60 |
| Mashiur Bhuiyan | Managing Consultant | $549 | 70.30 | $38,594.70 |
| Sam Schreiber | Managing Consultant | $518 | 208.80 | $108,158.40 |
| Sean Costello | Managing Consultant | $365 | 69.30 | $25,294.50 |
| Chad Balken | Managing Consultant | $365 | 39.70 | $13,761.70 |
| Pam Morin | Consultant | $374 | 15.70 | $5,871.80 |
| | | **Total:** | **3,614.20** | **$2,326,893.30** |

**Filsinger Energy Partners**
**First Interim Fee Application**
**Exhibit D**

**December 7, 2017 - January 31, 2018**

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
|     Airfare | $41,391.13 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|     Hotel | $70,164.96 | |
|     Rental car per diem parking | $100.00 | |
|     Other | $674.41 | |
| **Subtotal:** | **$112,330.50** | |
| | | |
|     Meals | $12,641.30 | |
|     Ground transportation | $6,091.74 | |
|     D&O insurance policy | $77,024.00 | |
| **Total** | **$208,087.54** | |
| | | |
| Voluntarily waived related to the month of December | $6,396.06 | |
| | | |
| **Net Requested in this interim application** | **$201,691.48** | |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | No. 17-04780 (LTS) |
| PUERTO RICO ELECTRIC POWER AUTHORITY<br>("PREPA"), | |
| Debtor[1]. _____ / | |

## FIRST MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM DECEMBER 7, 2017 THROUGH DECEMBER 31, 2017

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | December 7, 2017 through December 31, 2017 |
| Amount of Compensation sought as actual, reasonable and necessary: | $734,712.48 (90% of $816,347.20)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $75,492.14 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $424,772.00 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $391,575.20 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico.

This is a **X** monthly ___ interim __ final application.[3]

On January 17, 2018 sent to:

**Counsel for the Oversight Board**

Proskauer Rose LLP
Eleven Times Square, New York, NY 10036
Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq.
and
Proskauer Rose LLP
70 West Madison
Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq
and
O'Neill & Borges LLC, 250
Muñoz Rivera Ave., Suite 800, San Juan, PR 00918
Attn: Hermann D.Bauer, Esq.

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

O'Melveny & Myers LLP
Times Square Tower, 7 Times Square, New York, NY 10036
Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

**Office of the United States Trustee for the District of Puerto Rico**

Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

Paul Hastings LLP
200 Park Ave., New York, NY 10166
Attn: Luc. A Despins, Esq.
and
Santiago & Torres LLC, El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, PR 00901
Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.

---

[3]  Notice of this Monthly Fee Statement shall be served in accordance with the Amended Interim Compensation Order
and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the
Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP
919 Third Ave., New York, NY 10022
Attn: Robert Gordon, Esq. and Richard Levin, Esq., and
and
Jenner & Block LLP
353 N. Clark Street, Chicago, IL 60654
Attn: Catherine Steege, Esq. and Melissa Root, Esq.
and
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq


**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo
                and
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler & Brady Williamson

Pursuant to PROMESA and applicable provisions of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), the consulting firm of Filsinger Energy Partners, Inc ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $734,712.48 for the reasonable and necessary legal services FEP rendered to PREPA from December 7, 2017 through December 31, 2017 (the "Fee Period") (90% of $816,347.20).

### Itemization of Services Rendered and Disbursements Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $816,347.20 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($734,712.48 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 1,253.90 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- 4 -

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

### Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement:

- Responsibility for the financial oversight, financial management and reporting of PREPA including the development of budgets;

- Responsibility for the cash management of PREPA, including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- Develop plans for, recommend and, together with the Executive Director, implement operational reforms;

- Work with the Puerto Rico Fiscal Agency and Financial Advisory Authority on restructuring, fiscal and transformation plans and related budgets;

- Responsibility for PREPA for any issues related to the Title III process in which PREPA's management team is involved;

- Participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- Implement any approved transformation plan and/or certified fiscal plan;

- Work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- 5 -

- Interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- Recommend to the Governing Board personnel changes and changes to the organizational structure;

- Communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board;

- Work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- Perform such other duties as are agreed to by the Governing Board.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## **Reservation**

3.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

**EXHIBIT A**

Filsinger Energy Partners

| Category | Description | Hours | Amount |
|:---:|:---|:---:|---:|
| 1 | Long-Range Forecasting | 29.4 | $20,940.00 |
| 2 | Annual Fiscal Forecast | 9.8 | $5,958.30 |
| 3 | Financial Reporting | 22.2 | $15,606.00 |
| 4 | Financial Management | 26.9 | $16,714.20 |
| 5 | Cash Management | 34.2 | $26,262.30 |
| 6 | Cash Flow Analysis | 83.2 | $61,766.90 |
| 7 | Accounts Receivable/Collections Analysis | 8.0 | $5,601.60 |
| 8 | Business Process Analysis | 6.1 | $4,820.50 |
| 9 | Capital Planning | 54.6 | $34,880.70 |
| 10 | Operational Planning | 54.3 | $35,632.50 |
| 11 | Restructuring Planning | 14.9 | $10,621.70 |
| 12 | Working Group Planning | 1.5 | $918.00 |
| 13 | Organizational Review | 9.4 | $6,501.60 |
| 14 | Competitor Analysis | 5.9 | $3,797.20 |
| 15 | Emergency Restoration Initiatives | 275.0 | $178,764.70 |
| 16 | Generation Analysis | 98.9 | $53,497.20 |
| 17 | Generation Resource Planning | 37.3 | $26,514.00 |
| 18 | Retail Rate Analysis | 25.3 | $9,234.50 |
| 19 | Risk Management Analysis | 1.4 | $1,071.00 |
| 20 | Environmental Analysis | 3.9 | $3,253.00 |
| 21 | Contract Management | 32.3 | $23,137.00 |
| 22 | Wholesale Operations | 3.5 | $2,134.10 |
| 23 | Retail Operations | 17.9 | $12,036.90 |
| 24 | T&D Operations | 135.1 | $90,636.10 |
| 25 | Long-Term Infrastructure Planning | 28.1 | $16,778.50 |
| 26 | Short-Term Infrastructure Planning | 14.2 | $7,990.50 |
| 27 | Procurement Compliance | 18.4 | $11,597.90 |
| 28 | Sales, General & Administrative Analysis | 1.8 | $1,101.60 |
| 29 | Operational Reform Implementation | 2.8 | $2,142.00 |
| 30 | Data Collection and Diligence | 56.0 | $33,436.50 |
| 31 | Reports | 21.7 | $15,278.60 |
| 32 | Hearings | 0.0 | $0.00 |
| 33 | Claims and Settlement Issues | 0.0 | $0.00 |
| 34 | Performance Analysis | 3.9 | $2,168.40 |
| 35 | Regulatory Analysis | 4.6 | $3,596.00 |
| 36 | Project Management | 36.2 | $22,714.90 |
| 37 | PREPA Meetings and Communications | 33.3 | $21,383.90 |
| 38 | Governing Board Meetings and Communications | 17.3 | $13,907.30 |
| 39 | Creditor Meetings and Communications | 1.1 | $779.70 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 1.0 | $842.00 |
| 41 | Commonwealth Government Meetings and Communications | 2.0 | $1,186.50 |
| 42 | U.S. Federal Government Meetings and Communications | 10.5 | $5,439.00 |
| 43 | FOMB Meetings and Communications | 3.5 | $2,754.50 |
| 44 | Fee Application | 6.5 | $2,949.40 |

**Total:**                                                                                          **1253.9**          **$816,347.20**

**EXHIBIT B**

The Filsinger Energy Partners professionals who rendered professional services during the case in the Fee Period are:

| **Employee** | **Title** | **Rate** | **Hours in Report** | **Amount** |
|---|---|---|---|---|
| Todd Filsinger | Senior Managing Director | $842 | 185.60 | $156,275.20 |
| Gary Germeroth | Managing Director | $765 | 199.40 | $152,541.00 |
| Paul Harmon | Managing Director | $765 | 110.50 | $84,532.50 |
| Dave Andrus | Director | $612 | 229.50 | $140,454.00 |
| Buck Monday | Director | $612 | 155.00 | $94,860.00 |
| Mike Green | Director | $495 | 5.30 | $2,623.50 |
| Nathan Pollak | Managing Consultant | $549 | 61.30 | $33,653.70 |
| Laura Hatanaka | Managing Consultant | $536 | 156.00 | $83,616.00 |
| Mashiur Bhuiyan | Managing Consultant | $549 | 16.00 | $8,784.00 |
| Sam Schreiber | Managing Consultant | $518 | 62.70 | $32,478.60 |
| Sean Costello | Managing Consultant | $365 | 69.30 | $25,294.50 |
| Pam Morin | Consultant | $374 | 3.30 | $1,234.20 |
| **Total:** | | | **1,253.90** | **$816,347.20** |
| **Average blended hourly rate:** | | **$651** | | |

The rates shown for each professional have been discounted from Filsinger Energy Partners' normal rates, as negotiated and described in Filsinger Energy Partners' engagment letter

**EXHIBIT C**
**Summary of Disbursements for the Period of**
**December 7, 2017 - December 31, 2017**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| **Travel** | | Travel to Puerto Rico for on site diligence |
| Airfare | 18,085.60 | |
| Lodging | 18,573.50 | |
| Ground Transportation | 2,011.74 | |
| Meals | 2,897.30 | |
| **D&O Insurance** | 33,924.00 | Reimbursement for D&O policy in accordance with contract |
| **Total** | **75,492.14** | |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|----------|-------|------|----------|-------|------|-----------|
| 12/7/2017 | Gary Germeroth | Managing Director | $765 | 3 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Preparation for and meeting with the head of the PREPA Finance department |
| 12/7/2017 | Gary Germeroth | Managing Director | $765 | 43 | 2.5 | $1,912.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB members, FOMB counsel and FOMB advisors related to the preparation of a draft long term business plan |
| 12/7/2017 | Gary Germeroth | Managing Director | $765 | 1 | 0.7 | $535.50 | Internal Conference Call Participation-Update internal staff on requirements needed to build the pending draft long term business plan |
| 12/7/2017 | Gary Germeroth | Managing Director | $765 | 1 | 1.4 | $1,071.00 | Load Forecasting-Determine methodology for developing the input parameters for the long term customer and delivered load elements of the business plan |
| 12/7/2017 | Gary Germeroth | Managing Director | $765 | 14 | 0.4 | $306.00 | Retail Rate Analysis-Review initial analysis of comparative energy delivery rates on various islands |
| 12/7/2017 | Gary Germeroth | Managing Director | $765 | 16 | 1.2 | $918.00 | Generation Plant Analysis-Develop a high-level review of PREPA generation resources, including contracted generation |
| 12/7/2017 | Gary Germeroth | Managing Director | $765 | 7 | 1.3 | $994.50 | Cash Flow Analysis-Research regarding historical collection successes and challenges |
| 12/7/2017 | Gary Germeroth | Managing Director | $765 | 24 | 1.0 | $765.00 | Field Inspections-Attend a field trip reviewing the physical condition of local transmission and distribution assets |
| 12/7/2017 | Gary Germeroth | Managing Director | $765 | 1 | 0.8 | $612.00 | Projections-Analyze the existing components of load forecasting in the FY2018 business plan |
| 12/7/2017 | Gary Germeroth | Managing Director | $765 | 24 | 1.0 | $765.00 | Distribution Operations-Analyze the various reports being created to track the restoration of energy distribution on the island |
| 12/7/2017 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 1.0 | $549.00 | Generation Plant Analysis-Looking at data need for a building an Aurora model for PREPA |
| 12/7/2017 | Mashiur Bhuiyan | Managing Consultant | $549 | 24 | 1.0 | $549.00 | Transmission Operations-Checking and researching data availability for PREPA transmission system. Read some PREPA annual reports |
| 12/7/2017 | Sam Schreiber | Managing Consultant | $518 | 15 | 1.3 | $673.40 | Budget Analysis-Continue analyzing E-Storm software |
| 12/7/2017 | Sam Schreiber | Managing Consultant | $518 | 9 | 1.5 | $777.00 | Capital Analysis-Analyze debt standing and holdings |
| 12/7/2017 | Buck Monday | Director | $612 | 15 | 3.4 | $2,080.80 | Distribution Operations-Reviewing Distribution System Restoration Report |
| 12/7/2017 | Buck Monday | Director | $612 | 24 | 2.5 | $1,530.00 | Transmission Operations-Transmission system analysis |
| 12/7/2017 | Buck Monday | Director | $612 | 15 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Meet with Prepa staff re: Transmission |
| 12/7/2017 | Buck Monday | Director | $612 | 15 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Meeting with reconstruction, ACE, FEMA, AEE, PREPA |
| 12/7/2017 | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.7 | $911.20 | Generation Plant Analysis-Assess and account for generation on Puerto Rico |
| 12/7/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 2.6 | $1,393.60 | Project Administration-Work to complete contractual requirements |
| 12/7/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.0 | $536.00 | Data and Documents Management-Pull Hurricane recovery dashboard information for assessment |
| 12/7/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 0.1 | $53.60 | Project Administration-Work with on island lawyer to meet contractual requirements |
| 12/7/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Project Administration-Call with accountant and lawyers to discuss requirements to meet contractual requirements |
| 12/7/2017 | Laura Hatanaka | Managing Consultant | $536 | 44 | 0.9 | $482.40 | Fee Application-Organize employee work and bookings over the subsequent weeks |
| 12/7/2017 | Laura Hatanaka | Managing Consultant | $536 | 44 | 2.3 | $1,232.80 | Fee Application-Organize fees and governmental rates for company expense requirements |
| 12/7/2017 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.7 | $911.20 | Transmission Infrastructure Improvements-Read the options for electric power in Puerto Rico from the congressional research service |
| 12/7/2017 | Laura Hatanaka | Managing Consultant | $536 | 15 | 1.2 | $643.20 | Transmission Operations-Discuss the Emergency Restoration report internally |
| 12/7/2017 | Sean Costello | Managing Consultant | $365 | 18 | 3.8 | $1,387.00 | Retail Rate Analysis-Electric retail utility research for Puerto Rico and comparable islands |
| 12/7/2017 | Dave Andrus | Director | $612 | 9 | 1.8 | $1,101.60 | Distribution Infrastructure Improvements-Research on Company reliability history |
| 12/7/2017 | Dave Andrus | Director | $612 | 9 | 2.2 | $1,346.40 | Distribution Infrastructure Improvements-Review of restoration master plan |
| 12/7/2017 | Dave Andrus | Director | $612 | 9 | 1.8 | $1,101.60 | Distribution Infrastructure Improvements-Review of Company Interconnection standards for wind and solar gen |
| 12/7/2017 | Dave Andrus | Director | $612 | 9 | 1.4 | $856.80 | Distribution Infrastructure Improvements-Grid restoration stakeholder meeting |
| 12/7/2017 | Dave Andrus | Director | $612 | 9 | 2.2 | $1,346.40 | Distribution Infrastructure Improvements-Review of Fiscal Plan |
| 12/7/2017 | Dave Andrus | Director | $612 | 9 | 1.8 | $1,101.60 | Distribution Infrastructure Improvements-Review of restoration master plan |
| 12/7/2017 | Dave Andrus | Director | $612 | 9 | 1.1 | $673.20 | Distribution Infrastructure Improvements-Review of USACE status update and previous data provided |
| 12/7/2017 | Dave Andrus | Director | $612 | 9 | 0.9 | $550.80 | Distribution Infrastructure Improvements-Review of Company org structure and responsibility breakdown |
| 12/7/2017 | Dave Andrus | Director | $612 | 9 | 1.2 | $734.40 | Distribution Infrastructure Improvements-USACE restoration meeting and discussions |
| 12/7/2017 | Todd Filsinger | Senior Managing Director | $842 | 37 | 0.5 | $421.00 | Cash Flow Analysis-Discussions and conversations with the PMO |
| 12/7/2017 | Todd Filsinger | Senior Managing Director | $842 | 21 | 0.5 | $421.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Greenberg to discuss contractual issues |
| 12/7/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 0.5 | $421.00 | Cash Flow Analysis-Meet with Ankura and Rothschild to discuss the fiscal process |
| 12/7/2017 | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.1 | $926.20 | Cash Flow Analysis-Conversations with Nelson for introductions and preliminary discussions |
| 12/7/2017 | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.0 | $842.00 | Business Customer Analysis-Discuss customer service issues with team |
| 12/7/2017 | Todd Filsinger | Senior Managing Director | $842 | 30 | 2.0 | $1,684.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Project review of the McKinsey data request |
| 12/7/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 2.5 | $2,105.00 | Cash Flow Analysis-Review current draft of the fiscal plan deck |
| 12/7/2017 | Todd Filsinger | Senior Managing Director | $842 | 10 | 4.7 | $3,957.40 | Transmission Operations-Review the dashboard for restoration content |
| 12/7/2017 | Todd Filsinger | Senior Managing Director | $842 | 30 | 1.0 | $842.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Review and comment on data response and reply to McKinsey letter |
| 12/8/2017 | Gary Germeroth | Managing Director | $765 | 38 | 1.8 | $1,377.00 | Interactions, Calls & Meetings with Governing Board-Meeting with Governing Board regarding outline of short term objectives that we are responsible for |
| 12/8/2017 | Gary Germeroth | Managing Director | $765 | 22 | 1.3 | $994.50 | Fuel Commodity Analysis-Meeting with PREPA personnel regarding the fuel procurement processes related to power generation |
| 12/8/2017 | Gary Germeroth | Managing Director | $765 | 10 | 1.3 | $994.50 | Transmission Operations-Analyze the status of the restoration of the transmission system post hurricane |
| 12/8/2017 | Gary Germeroth | Managing Director | $765 | 1 | 0.5 | $382.50 | Customer Forecasting-presentation |
| 12/8/2017 | Gary Germeroth | Managing Director | $765 | 24 | 1.0 | $765.00 | Load Forecasting-Develop alternatives for long term load projections for use in the business plan modeling process |
| 12/8/2017 | Gary Germeroth | Managing Director | $765 | 3 | 0.4 | $306.00 | Recurring Financial Reports-Meeting with PREPA personnel regarding the monthly financial reporting process and outputs |
| 12/8/2017 | Gary Germeroth | Managing Director | $765 | 9 | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenberg attorneys regarding specific near term decisions that must be made |
| 12/8/2017 | Gary Germeroth | Managing Director | $765 | 17 | 1.0 | $765.00 | Generation Plant Analysis-Research current technology aspects of microgrid technologies that may be useful on the island |
| 12/8/2017 | Gary Germeroth | Managing Director | $765 | 6 | 1.8 | $1,377.00 | 13-Week Cash Flow Reports-Meeting on the development of both short term and long term cash flow projections |
| 12/8/2017 | Gary Germeroth | Managing Director | $765 | 1 | 0.8 | $612.00 | Projections-Analyze the first draft template of the December budget |
| 12/8/2017 | Paul Harmon | Managing Director | $765 | 16 | 2.5 | $1,912.50 | Generation Plant Analysis-Collected PREPA generation related data |
| 12/8/2017 | Sam Schreiber | Managing Consultant | $518 | 24 | 1.1 | $569.80 | Distribution Operations-Review recovery status and public reporting |
| 12/8/2017 | Sam Schreiber | Managing Consultant | $518 | 15 | 0.9 | $466.20 | Distribution Operations-Research recovery metrics and status |
| 12/8/2017 | Sam Schreiber | Managing Consultant | $518 | 16 | 2.4 | $1,243.20 | Generation Plant Analysis-Research historical power plant operational data |
| 12/8/2017 | Buck Monday | Director | $612 | 13 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Meet with staff and research organization. |
| 12/8/2017 | Buck Monday | Director | $612 | 13 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Reviewing Org chart information |
| 12/8/2017 | Buck Monday | Director | $612 | 28 | 1.8 | $1,101.60 | Project Administration-meeting with customer service department |
| 12/8/2017 | Buck Monday | Director | $612 | 15 | 2.0 | $1,224.00 | Transmission Infrastructure Improvements-Analyzing 115 kv transmission system |
| 12/8/2017 | Buck Monday | Director | $612 | 15 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Discussing with Humberto the transmission line priorities. |
| 12/8/2017 | Buck Monday | Director | $612 | 15 | 0.7 | $428.40 | Transmission Infrastructure Improvements-Back to analysis of 115 kv transmission and it's present state. |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|
| 12/8/2017 | Buck Monday | Director | $612 | 15 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Meeting with reconstruction, ACE, FEMA, AEE, PREPA |
| 12/8/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-Create and populate a template for the employee on-site commitments for the upcoming weeks |
| 12/8/2017 | Laura Hatanaka | Managing Consultant | $536 | 41 | 1.5 | $804.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with Customer Service team to discuss documentation |
| 12/8/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.3 | $696.80 | Transmission Operations-Pull and assess hurricane recovery dashboard information |
| 12/8/2017 | Laura Hatanaka | Managing Consultant | $536 | 16 | 3.8 | $2,036.80 | Generation Plant Analysis-Assess and account for generation on Puerto Rico |
| 12/8/2017 | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.8 | $1,500.80 | Generation Plant Analysis-Read and review the Emergency Restoration report |
| 12/8/2017 | Laura Hatanaka | Managing Consultant | $536 | 16 | 1.7 | $911.20 | Transmission Operations-Discuss Puerto Rico and PREPA and its current operational status |
| 12/8/2017 | Sean Costello | Managing Consultant | $365 | 18 | 3.0 | $1,095.00 | Retail Rate Analysis-Electric retail utility research for Puerto Rico and comparable islands |
| 12/8/2017 | Dave Andrus | Director | $612 | 9 | 1.5 | $918.00 | Distribution Infrastructure Improvements-230kV system review |
| 12/8/2017 | Dave Andrus | Director | $612 | 9 | 2.4 | $1,468.80 | Distribution Infrastructure Improvements-Develop and complete 230kV line capacity ratings |
| 12/8/2017 | Dave Andrus | Director | $612 | 9 | 1.6 | $979.20 | Distribution Infrastructure Improvements-Compare regional generation availability versus capacity |
| 12/8/2017 | Dave Andrus | Director | $612 | 9 | 2.3 | $1,407.60 | Distribution Infrastructure Improvements-Review of Puerto Rico Energy Commission filings |
| 12/8/2017 | Dave Andrus | Director | $612 | 9 | 1.2 | $734.40 | Distribution Infrastructure Improvements-Reliability assessment of transmission network |
| 12/8/2017 | Dave Andrus | Director | $612 | 9 | 2.0 | $1,224.00 | Distribution Infrastructure Improvements-Review of Company operations organization |
| 12/8/2017 | Dave Andrus | Director | $612 | 9 | 1.4 | $856.80 | Distribution Infrastructure Improvements-Weekly summary of key items |
| 12/8/2017 | Dave Andrus | Director | $612 | 9 | 2.2 | $1,346.40 | Distribution Infrastructure Improvements-Review of Congress Study of Company recovery |
| 12/8/2017 | Todd Filsinger | Senior Managing Director | $842 | 10 | 1.0 | $842.00 | Internal Conference Call Participation-Call to discuss the current on island status |
| 12/8/2017 | Todd Filsinger | Senior Managing Director | $842 | 39 | 0.6 | $505.20 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Call with the Creditors |
| 12/8/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 3.0 | $2,526.00 | Cash Flow Analysis-Review and assess the fiscal plan process and how it is scheduled |
| 12/8/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 3.0 | $2,526.00 | Cash Flow Analysis-Analyze and review the proformas |
| 12/8/2017 | Todd Filsinger | Senior Managing Director | $842 | 21 | 1.0 | $842.00 | Interactions, Calls & Meetings with Advisors to Debtors-Conversations with Greenberg |
| 12/8/2017 | Todd Filsinger | Senior Managing Director | $842 | 15 | 0.5 | $421.00 | Internal Conference Call Participation-Call with HasBrouck |
| 12/8/2017 | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.2 | $1,010.40 | Interactions, Calls & Meetings with Governing Board-Discussion on a call with the Board |
| 12/8/2017 | Todd Filsinger | Senior Managing Director | $842 | 35 | 1.0 | $842.00 | Internal Conference Call Participation-Call between R3 and legal |
| 12/8/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 2.0 | $1,684.00 | Cash Flow Analysis-Assess and markup the fiscal plan deck |
| 12/9/2017 | Buck Monday | Director | $612 | 15 | 2.8 | $1,713.60 | Transmission Operations-Review and study the overall system |
| 12/9/2017 | Buck Monday | Director | $612 | 15 | 3.0 | $1,836.00 | Transmission Operations-Reading Hardening and Resiliency document |
| 12/9/2017 | Buck Monday | Director | $612 | 15 | 2.5 | $1,530.00 | Transmission Operations-Reading PREPA overview of July 2017 |
| 12/9/2017 | Buck Monday | Director | $612 | 15 | 2.5 | $1,530.00 | Transmission Infrastructure Improvements-Reading Resiliency report |
| 12/9/2017 | Dave Andrus | Director | $612 | 9 | 2.2 | $1,346.40 | Distribution Infrastructure Improvements-Review of previous consultant studies and documents |
| 12/9/2017 | Dave Andrus | Director | $612 | 9 | 1.0 | $612.00 | Distribution Infrastructure Improvements-38kV transmission review |
| 12/9/2017 | Dave Andrus | Director | $612 | 9 | 2.0 | $1,224.00 | Distribution Infrastructure Improvements-Company distribution review |
| 12/9/2017 | Dave Andrus | Director | $612 | 9 | 2.1 | $1,285.20 | Distribution Infrastructure Improvements-Company substation review |
| 12/9/2017 | Gary Germeroth | Managing Director | $765 | 3 | 2.0 | $1,530.00 | Board of Directors Reports-Reviewed and developed potential changes to the financial materials used to update the Governing Board on operations |
| 12/9/2017 | Gary Germeroth | Managing Director | $765 | 26 | 0.5 | $382.50 | Generation Plant Analysis-Call regarding the current status of the review of company generation assets |
| 12/9/2017 | Gary Germeroth | Managing Director | $765 | 3 | 2.2 | $1,683.00 | Monthly Performance Reports-Reviewed and developed potential changes to the monthly operating report for the month of July; revised reporting for subsequent periods |
| 12/9/2017 | Gary Germeroth | Managing Director | $765 | 25 | 2.0 | $1,530.00 | Transmission Operations-Analyze the Congressional Research Service report related to the PREPA system and assets |
| 12/9/2017 | Gary Germeroth | Managing Director | $765 | 24 | 2.7 | $2,065.50 | Distribution Operations-Analyze the draft report written by a consortium of New York utilities related to the rebuilding of the PREPA system and assets |
| 12/9/2017 | Gary Germeroth | Managing Director | $765 | 27 | 3.5 | $2,677.50 | Contract Management-Review AAFAF documents that established the OCPC and developed stricter protocols for contractual and goods procurement |
| 12/9/2017 | Laura Hatanaka | Managing Consultant | $536 | 15 | 2.6 | $1,393.60 | Transmission Operations-Read and review the Congressional Research Service report on Puerto Rico |
| 12/9/2017 | Laura Hatanaka | Managing Consultant | $536 | 16 | 0.9 | $482.40 | Generation Plant Analysis-Pull and read the Siemens IRP report from 2015 |
| 12/9/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.8 | $428.80 | Transmission Operations-Assessed the T&D in Puerto Rico including the current status of the transmission lines |
| 12/9/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 3.0 | $1,608.00 | Project Administration-Work on information needed to meet contractual needs |
| 12/9/2017 | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.4 | $214.40 | Cash Flow Analysis-Discussion of the fiscal plan |
| 12/9/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-Work with HR to meet contractual requirements |
| 12/9/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.7 | $911.20 | Project Administration-Converse with lawyers to ensure contract meets correct Puerto Rican standards |
| 12/9/2017 | Todd Filsinger | Senior Managing Director | $842 | 15 | 5.0 | $4,210.00 | Budget Analysis-Review and assess restoration work |
| 12/9/2017 | Todd Filsinger | Senior Managing Director | $842 | 11 | 7.0 | $5,894.00 | Transmission Infrastructure Improvements-Assess the timing and dates of the restoration work and analyze and review restoration progress |
| 12/10/2017 | Buck Monday | Director | $612 | 15 | 1.5 | $918.00 | Distribution Infrastructure Improvements-Distribution system analysis |
| 12/10/2017 | Buck Monday | Director | $612 | 15 | 1.8 | $1,101.60 | Transmission Infrastructure Improvements-Reading resiliency report |
| 12/10/2017 | Buck Monday | Director | $612 | 11 | 2.0 | $1,224.00 | Transmission Infrastructure Improvements-Review of transmission system for lines out of service |
| 12/10/2017 | Dave Andrus | Director | $612 | 11 | 4.0 | $2,448.00 | Transmission Infrastructure Improvements-Review of transmission system for lines out of service |
| 12/10/2017 | Dave Andrus | Director | $612 | 16 | 2.6 | $1,591.20 | Generation Plant Operations-Review of PROMESA background |
| 12/10/2017 | Dave Andrus | Director | $612 | 24 | 1.9 | $1,162.80 | Distribution Operations-Documentation of follow-up questions on company background |
| 12/10/2017 | Dave Andrus | Director | $612 | 9 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Review of JPS financials for comparison |
| 12/10/2017 | Dave Andrus | Director | $612 | 9 | 1.1 | $673.20 | Distribution Infrastructure Improvements-Review of HECO finances for comparison |
| 12/10/2017 | Gary Germeroth | Managing Director | $765 | 21 | 1.5 | $1,147.50 | Fuel Commodity Analysis-Manage new data received related to the history of cash flow and operating reports, plus fuel contracts |
| 12/10/2017 | Gary Germeroth | Managing Director | $765 | 9 | 2.3 | $1,759.50 | Capital Analysis-Development of a proposed long term business strategy related to the system restorations efforts |
| 12/10/2017 | Gary Germeroth | Managing Director | $765 | 10 | 0.7 | $535.50 | Transmission Operations-Analyze daily reports and develop trends for the historical restoration effort |
| 12/10/2017 | Gary Germeroth | Managing Director | $765 | 15 | 2.3 | $1,759.50 | Field Inspections-Utilize the reporting developed by the Army Corp of Engineers to understand the present status of restoration efforts |
| 12/10/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 6.0 | $5,052.00 | Cash Flow Analysis-Review the budget of the restoration work |
| 12/11/2017 | Buck Monday | Director | $612 | 11 | 0.2 | $122.40 | Transmission Infrastructure Improvements-Acquiring 38kV system maps |
| 12/11/2017 | Buck Monday | Director | $612 | 15 | 0.3 | $183.60 | Distribution Operations-reviewing dashboard and 38kV system |
| 12/11/2017 | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Distribution Operations-Listing places to visit tomorrow |
| 12/11/2017 | Buck Monday | Director | $612 | 10 | 3.0 | $1,836.00 | Generation Plant Analysis-Attending presentation on LNG fueling for San Juan and Palo Seco |
| 12/11/2017 | Buck Monday | Director | $612 | 10 | 0.5 | $306.00 | Generation Plant Analysis-Meeting with FEP and Prepa staff re: revenue |
| 12/11/2017 | Buck Monday | Director | $612 | 24 | 2.0 | $1,224.00 | Distribution Operations-Reviewing substation capacities |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|------|----------|-------|------|----------|-------|------|-----------|
| 12/11/2017 | Buck Monday | Director | $612 | 5 | 3.0 | $1,836.00 | Transmission Infrastructure Improvements-Analysis of transmission lines and areas for field trip tomorrow |
| 12/11/2017 | Dave Andrus | Director | $612 | 9 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements-Review of PR Energy commission history |
| 12/11/2017 | Dave Andrus | Director | $612 | 16 | 1.3 | $795.60 | Generation Plant Analysis-Company generation review |
| 12/11/2017 | Dave Andrus | Director | $612 | 24 | 2.5 | $1,530.00 | Distribution Operations-Review of Company reliability indices |
| 12/11/2017 | Dave Andrus | Director | $612 | 24 | 3.0 | $1,836.00 | Transmission Operations-Company 230kV transmission review |
| 12/11/2017 | Dave Andrus | Director | $612 | 24 | 2.0 | $1,224.00 | Transmission Operations-Company 115kV transmission review |
| 12/11/2017 | Dave Andrus | Director | $612 | 24 | 1.7 | $1,040.40 | Transmission Operations-Company substation review |
| 12/11/2017 | Gary Germeroth | Managing Director | $765 | 5 | 1.0 | $765.00 | 13-Week Cash Flow Reports-Analyze the currently published 13 week cash flow report |
| 12/11/2017 | Gary Germeroth | Managing Director | $765 | 1 | 4.7 | $3,595.50 | Budget Analysis-Review and generate feedback on latest draft business plan |
| 12/11/2017 | Gary Germeroth | Managing Director | $765 | 10 | 0.8 | $612.00 | Cash Flow Analysis-Determine objectives for deriving the potential risk of the CDL |
| 12/11/2017 | Gary Germeroth | Managing Director | $765 | 17 | 1.0 | $765.00 | Budget Analysis-Call with Ankura and Company planning personnel regarding the fuel forecast utilized to satisfy the modeled load in the future |
| 12/11/2017 | Gary Germeroth | Managing Director | $765 | 38 | 0.5 | $382.50 | Interactions, Calls & Meetings with Governing Board-Call with certain members of the Governing Board related to long term strategies |
| 12/11/2017 | Gary Germeroth | Managing Director | $765 | 25 | 1.1 | $841.50 | Interactions, Calls & Meetings with Advisors to Debtors-Call with Rothschild, Ankura and Company attorneys related to redefining the scope and content of the draft December 22 business plan |
| 12/11/2017 | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.0 | $1,072.00 | Generation Plant Analysis-Review the December 2017 report on strengthening the power grid in Puerto Rico |
| 12/11/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.4 | $750.40 | Project Administration-Work with island lawyer to meet contractual requirements |
| 12/11/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.1 | $589.60 | Project Administration-Discuss the options to fulfill the requirements to work in Puerto Rico |
| 12/11/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.5 | $804.00 | Project Administration-Complete information needed to meet contractual needs to work in Puerto Rico |
| 12/11/2017 | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.0 | $1,072.00 | Generation Plant Analysis-Read and review the Draft PREPA transition presentation |
| 12/11/2017 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.0 | $1,098.00 | Generation Plant Analysis-Understanding current PREPA generation fleet as discussed in the working group report |
| 12/11/2017 | Pam Morin | Consultant | $374 | 44 | 0.5 | $187.00 | Fee Application-Review guidance from Fee examiner |
| 12/11/2017 | Paul Harmon | Managing Director | $765 | 16 | 2.7 | $2,065.50 | Generation Plant Operations-Reviewed generation plant description documents |
| 12/11/2017 | Paul Harmon | Managing Director | $765 | 16 | 3.2 | $2,448.00 | Generation Plant Operations- Reviewed documents related to utility condition pre-Maria |
| 12/11/2017 | Paul Harmon | Managing Director | $765 | 16 | 2.2 | $1,683.00 | Generation Plant Operations-Reviewed public filing documents - commission |
| 12/11/2017 | Sam Schreiber | Managing Consultant | $518 | 16 | 1.4 | $725.20 | Environmental Compliance-Research and analyze environmental compliance and MATS for plants |
| 12/11/2017 | Sam Schreiber | Managing Consultant | $518 | 6 | 2.1 | $1,087.80 | Recurring Financial Reports-Review historical financial reports |
| 12/11/2017 | Nathan Pollak | Managing Consultant | $549 | 4 | 3.1 | $1,701.90 | Projections-Review financial planning materials |
| 12/11/2017 | Nathan Pollak | Managing Consultant | $549 | 4 | 1.8 | $988.20 | Recurring Operating Reports-Review KPI status reports |
| 12/11/2017 | Nathan Pollak | Managing Consultant | $549 | 30 | 4.2 | $2,305.80 | Historical Financial Results Analysis-Review Alix partners PREPRA documentation |
| 12/11/2017 | Sean Costello | Managing Consultant | $365 | 18 | 7.0 | $2,555.00 | Retail Rate Analysis-Electric retail utility research for Puerto Rico and comparable islands |
| 12/11/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 2.0 | $1,684.00 | Quality Control-Review background documentation |
| 12/11/2017 | Todd Filsinger | Senior Managing Director | $842 | 27 | 1.0 | $842.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meetings with management |
| 12/11/2017 | Todd Filsinger | Senior Managing Director | $842 | 37 | 2.0 | $1,684.00 | Contract Analysis & Evaluation-Meet with attorneys on the process of contracts |
| 12/11/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 1.5 | $1,263.00 | Cash Flow Analysis-Discussion with finance on cash flow |
| 12/11/2017 | Todd Filsinger | Senior Managing Director | $842 | 5 | 4.0 | $3,368.00 | Cash Flow Analysis-Meetings with finance to discuss the cash flow process |
| 12/12/2017 | Buck Monday | Director | $612 | 15 | 3.5 | $2,142.00 | Transmission Infrastructure Improvements-Field trip to view destruction in southeast part of island, i.e. Cagua, Yabucoa |
| 12/12/2017 | Buck Monday | Director | $612 | 15 | 3.5 | $2,142.00 | Distribution Operations-Field trip to view destruction in southeast part of island, i.e. Cagua, Yabacoa, continued |
| 12/12/2017 | Buck Monday | Director | $612 | 15 | 2.0 | $1,224.00 | Projections-Meeting with FEP staff and Ankura regarding field trip and materials. |
| 12/12/2017 | Dave Andrus | Director | $612 | 24 | 2.0 | $1,224.00 | Field Inspections-Field review of Yabucoa district |
| 12/12/2017 | Dave Andrus | Director | $612 | 24 | 2.2 | $1,346.40 | Field Inspections-Field review of Guayama district |
| 12/12/2017 | Dave Andrus | Director | $612 | 15 | 2.8 | $1,713.60 | Transmission Infrastructure Improvements-Coordination of process for materials procurement |
| 12/12/2017 | Dave Andrus | Director | $612 | 15 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Coordination of process for restoration prioritization |
| 12/12/2017 | Dave Andrus | Director | $612 | 15 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Materials purchasing and disbursement analysis |
| 12/12/2017 | Dave Andrus | Director | $612 | 15 | 3.0 | $1,836.00 | Distribution Infrastructure Improvements-Master plan data review |
| 12/12/2017 | Gary Germeroth | Managing Director | $765 | 24 | 1.3 | $994.50 | Load Forecasting-Developed a revised underlying methodology for developing the post-hurricane load forecast |
| 12/12/2017 | Gary Germeroth | Managing Director | $765 | 23 | 0.6 | $459.00 | Customer Forecasting-Create the requirements for what we need from the Company's customer service group for C&I load forecasting |
| 12/12/2017 | Gary Germeroth | Managing Director | $765 | 5 | 1.0 | $765.00 | Cash Flow Analysis-Attend call with Ankura and Rothschild personnel regarding the cash flow forecast and UST organization for the CDL |
| 12/12/2017 | Gary Germeroth | Managing Director | $765 | 23 | 1.0 | $765.00 | Load Forecasting-Call with FOMB advisors on macro economic drivers for the island, impacts on Company projections |
| 12/12/2017 | Gary Germeroth | Managing Director | $765 | 21 | 3.8 | $2,907.00 | Fuel Commodity Analysis-Analyze the EcoElectrica contract that supplies LNG |
| 12/12/2017 | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | $535.50 | 13-Week Cash Flow Reports-Analyze and comment on the revised 13 week cash flow forecast; accompanying documentation for the US Treasury |
| 12/12/2017 | Gary Germeroth | Managing Director | $765 | 36 | 0.4 | $306.00 | Project Administration-Communication with the on-site team in Puerto Rico regarding operational issues |
| 12/12/2017 | Gary Germeroth | Managing Director | $765 | 35 | 0.5 | $382.50 | Retail Rate Modeling-Call with various Company attorneys and advisors related to regulatory transformation plan |
| 12/12/2017 | Gary Germeroth | Managing Director | $765 | 10 | 0.7 | $535.50 | Cash Flow Analysis-Call with Ankura, Rothschild, Greenburg, AAFAF personnel on CDL sizing assumptions and presentation |
| 12/12/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | $589.60 | Inter-Agency Transactions-Background information and personal data collection |
| 12/12/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.9 | $482.40 | Residential Customer Analysis-Discuss customer service and billing data |
| 12/12/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Data and Documents Management-Pull together and set up necessary work technology and supplies |
| 12/12/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.2 | $643.20 | Residential Customer Analysis-Communications to discuss customer service with PREPA personal |
| 12/12/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.6 | $321.60 | Contract Review-Discuss and obtain restoration contracts |
| 12/12/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.0 | $536.00 | Project Administration-Negotiate contracts for employee stays |
| 12/12/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 0.8 | $428.80 | Contract Review-Work with personal to complete contract information details |
| 12/12/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.6 | $321.60 | Residential Customer Analysis-Work with customer service for data collection of historical and forecasted load |
| 12/12/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.9 | $482.40 | Transmission Operations-Meeting to discuss the grid restoration with the ops group |
| 12/12/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 0.6 | $321.60 | Project Administration-Pull certificates and necessary information for contract fulfilment |
| 12/12/2017 | Laura Hatanaka | Managing Consultant | $536 | 10 | 0.5 | $268.00 | Residential Customer Analysis-Meeting with Ankura to discuss load data and historical customer and load information |
| 12/12/2017 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.0 | $1,098.00 | Transmission Infrastructure Improvements-Trying to understand the how the concept of grid resiliency ties back to PREPA network future with renewable / microgrid |
| 12/12/2017 | Mike Green | Director | $495 | 21 | 1.8 | $891.00 | Contract Review-Review of FENOSA natural gas purchase and sale agreement |
| 12/12/2017 | Pam Morin | Consultant | $374 | 44 | 0.5 | $187.00 | Fee Application-Prepare January 2018 budget |
| 12/12/2017 | Paul Harmon | Managing Director | $765 | 30 | 3.0 | $2,295.00 | Field Inspections-Transmission condition in Caguas Area |
| 12/12/2017 | Paul Harmon | Managing Director | $765 | 30 | 2.7 | $2,065.50 | Field Inspections-Reviewed Distribution condition between Caguas and Yabucoa |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|
| 12/12/2017 | Paul Harmon | Managing Director | $765 | 30 | 2.6 | $1,989.00 | Field Inspections-Reviewed Transmission condition in Aguirre area |
| 12/12/2017 | Paul Harmon | Managing Director | $765 | 24 | 1.5 | $1,147.50 | Distribution Infrastructure Improvements-Met regarding replacement component procurement |
| 12/12/2017 | Sam Schreiber | Managing Consultant | $518 | 25 | 2.8 | $1,450.40 | Distribution Infrastructure Improvements-Research state of microgrid and future development plans |
| 12/12/2017 | Sam Schreiber | Managing Consultant | $518 | 26 | 3.1 | $1,605.80 | Transmission Operations-Review and analyze the Build Back Better report |
| 12/12/2017 | Sam Schreiber | Managing Consultant | $518 | 24 | 1.6 | $828.80 | Transmission Infrastructure Improvements-Research GIS and available data for T&D assets |
| 12/12/2017 | Nathan Pollak | Managing Consultant | $549 | 36 | 0.7 | $384.30 | Project Administration-Badging and ID |
| 12/12/2017 | Nathan Pollak | Managing Consultant | $549 | 6 | 0.5 | $274.50 | Projections-Review cash flow planning materials |
| 12/12/2017 | Nathan Pollak | Managing Consultant | $549 | 37 | 0.8 | $439.20 | Residential Customer Analysis-Meet with customer service group |
| 12/12/2017 | Nathan Pollak | Managing Consultant | $549 | 37 | 0.5 | $274.50 | Cost Analysis-Meet with AEE program management office |
| 12/12/2017 | Nathan Pollak | Managing Consultant | $549 | 6 | 0.9 | $494.10 | Projections-Research historical load |
| 12/12/2017 | Nathan Pollak | Managing Consultant | $549 | 6 | 0.7 | $384.30 | Residential Customer Analysis-Research AEE information technology needs |
| 12/12/2017 | Sean Costello | Managing Consultant | $365 | 18 | 7.5 | $2,737.50 | Retail Rate Analysis-Electric retail utility research for Puerto Rico and comparable Islands |
| 12/12/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 4.0 | $3,368.00 | Participation, Preparation & Follow-Up to Site Visits-Review fieldwork being worked on in the southwest part of the island |
| 12/12/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 4.0 | $3,368.00 | Participation, Preparation & Follow-Up to Site Visits-Site visit and analysis of the transmission lines in the southwest part of the island |
| 12/12/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 4.5 | $3,789.00 | Cash Flow Analysis-Review and fiscal plan and access the status |
| 12/13/2017 | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Distribution Operations-Review today's dashboard |
| 12/13/2017 | Buck Monday | Director | $612 | 15 | 2.0 | $1,224.00 | Distribution Operations-Meeting with Prepa staff, Flash re: field trip |
| 12/13/2017 | Buck Monday | Director | $612 | 15 | 3.0 | $1,836.00 | Distribution Operations-Trip to Monacollo look at warehouse, shop. Travel to op center, dist dispatch |
| 12/13/2017 | Buck Monday | Director | $612 | 15 | 2.0 | $1,224.00 | Distribution Operations-Materials meeting w/ ACE, warehousing, contractors |
| 12/13/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Restoration meeting. |
| 12/13/2017 | Dave Andrus | Director | $612 | 15 | 2.5 | $1,530.00 | Transmission Infrastructure Improvements-Master plan data review |
| 12/13/2017 | Dave Andrus | Director | $612 | 24 | 3.0 | $1,836.00 | Field Inspections-Field visits with Company stores personnel |
| 12/13/2017 | Dave Andrus | Director | $612 | 15 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Materials meeting |
| 12/13/2017 | Dave Andrus | Director | $612 | 15 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Contractor discussion |
| 12/13/2017 | Dave Andrus | Director | $612 | 15 | 1.1 | $673.20 | Transmission Infrastructure Improvements-Restoration meeting |
| 12/13/2017 | Dave Andrus | Director | $612 | 15 | 1.0 | $612.00 | Contract Management-Transmission master plan review |
| 12/13/2017 | Dave Andrus | Director | $612 | 15 | 1.3 | $795.60 | Contract Management-Distribution master plan review |
| 12/13/2017 | Gary Germeroth | Managing Director | $765 | 35 | 0.9 | $688.50 | Retail Rate Modeling-Review and develop edits for first draft of future regulatory contract |
| 12/13/2017 | Gary Germeroth | Managing Director | $765 | 29 | 1.3 | $994.50 | Human Resource Initiatives-Analyze finance department organization structure, current personnel vacancy challenges |
| 12/13/2017 | Gary Germeroth | Managing Director | $765 | 3 | 1.1 | $841.50 | Recurring Financial Reports-Analyze supplemental operating report prepared by the Company |
| 12/13/2017 | Gary Germeroth | Managing Director | $765 | 24 | 2.0 | $1,530.00 | Load Forecasting-Analyze the historical segregation of load into representative residential, C&I segments |
| 12/13/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.9 | $1,018.40 | Transmission Infrastructure Improvements-Meeting with information and technology leads to discuss the restoration efforts and long term planning |
| 12/13/2017 | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.7 | $375.20 | Business Customer Analysis-Discuss customer service operations with Ankura |
| 12/13/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.5 | $268.00 | Data and Documents Management-Obtained and pulled together field work supplies for necessary on site diligence |
| 12/13/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.7 | $375.20 | Transmission Operations-Discuss the procurement and T&D status out in the field |
| 12/13/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.0 | $1,072.00 | Load Forecasting-Researched and pulled historical and forecasted load and customer information data |
| 12/13/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.0 | $536.00 | Residential Customer Analysis-Converse about the billings and collections processes |
| 12/13/2017 | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.5 | $268.00 | Business Customer Analysis-Discuss the forecasted model based on billing collection predictions |
| 12/13/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.2 | $643.20 | Environmental Initiatives-Research and pull information on PPP including PV and battery storage on the island |
| 12/13/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.8 | $428.80 | Transmission Operations-Open communication with the planning and T&D department about load forecasts and predicted customers |
| 12/13/2017 | Pam Morin | Consultant | $374 | 44 | 0.5 | $187.00 | Fee Application-Update and review of January 2018 budget |
| 12/13/2017 | Paul Harmon | Managing Director | $765 | 15 | 3.5 | $2,677.50 | Distribution Infrastructure Improvements-Researched Cobra Contract Status |
| 12/13/2017 | Paul Harmon | Managing Director | $765 | 15 | 3.1 | $2,371.50 | Distribution Infrastructure Improvements-Evaluated restoration procurement status/inventory |
| 12/13/2017 | Paul Harmon | Managing Director | $765 | 37 | 1.2 | $918.00 | Distribution Infrastructure Improvements-Discussed Cobra Contract Extension with PREPA Staff |
| 12/13/2017 | Paul Harmon | Managing Director | $765 | 37 | 1.0 | $765.00 | Distribution Infrastructure Improvements-Attended USACE led meeting regarding material procurement |
| 12/13/2017 | Paul Harmon | Managing Director | $765 | 17 | 1.6 | $1,224.00 | Fuel Commodity Analysis-Evaluated fuel supply options |
| 12/13/2017 | Sam Schreiber | Managing Consultant | $518 | 42 | 4.5 | $2,331.00 | Interactions, Calls & Meetings with U.S. Government Officials-Attend morning session of DOE Puerto Rico Resiliency Workshop |
| 12/13/2017 | Sam Schreiber | Managing Consultant | $518 | 42 | 3.2 | $1,657.60 | Interactions, Calls & Meetings with U.S. Government Officials-Attend afternoon session of DOE Puerto Rico Resiliency Workshop |
| 12/13/2017 | Sam Schreiber | Managing Consultant | $518 | 42 | 2.8 | $1,450.40 | Documentation-Consolidate and document notes from DOE Puerto Rico Resiliency Workshop |
| 12/13/2017 | Sam Schreiber | Managing Consultant | $518 | 25 | 2.6 | $1,346.80 | Distribution Infrastructure Improvements-Research PR Energy Commission policies related to IRP and microgrid development |
| 12/13/2017 | Nathan Pollak | Managing Consultant | $549 | 10 | 3.1 | $1,701.90 | Distribution Infrastructure Improvements-Discuss PREPA IT and Strategy technology |
| 12/13/2017 | Nathan Pollak | Managing Consultant | $549 | 6 | 4.8 | $2,635.20 | Projections-Review load forecast analysis |
| 12/13/2017 | Nathan Pollak | Managing Consultant | $549 | 6 | 2.2 | $1,207.80 | Distribution Operations-Review and discuss billing and collections |
| 12/13/2017 | Sean Costello | Managing Consultant | $365 | 18 | 4.0 | $1,460.00 | Retail Rate Analysis-Electric retail utility research for Puerto Rico and comparable Islands |
| 12/13/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.0 | $842.00 | Transmission Infrastructure Improvements-Conversations about the storage of materials |
| 12/13/2017 | Todd Filsinger | Senior Managing Director | $842 | 36 | 1.0 | $842.00 | Contract Review-Discussions regarding CFA tasks |
| 12/13/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.5 | $1,263.00 | Transmission Infrastructure Improvements-Meeting and follow up with the Army Corp of Engineers |
| 12/13/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.0 | $1,684.00 | Transmission Infrastructure Improvements-Discuss contract and follow up with COBRA |
| 12/13/2017 | Todd Filsinger | Senior Managing Director | $842 | 23 | 1.0 | $842.00 | Residential Customer Analysis-Follow up discussions on meter reading and CRU status |
| 12/13/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.0 | $1,684.00 | Transmission Operations-Discussion on procurement of materials and issues causing bottlenecks of materials |
| 12/13/2017 | Todd Filsinger | Senior Managing Director | $842 | 10 | 3.5 | $2,947.00 | Quality Control-Review and assess background information material |
| 12/14/2017 | Buck Monday | Director | $612 | 15 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Reviewing transmission reconstruction spreadsheet of 12/13 |
| 12/14/2017 | Buck Monday | Director | $612 | 16 | 3.4 | $2,080.80 | Generation Plant Analysis-Visit to Palo Seco power plant, William, Hector, Paul |
| 12/14/2017 | Buck Monday | Director | $612 | 16 | 0.5 | $306.00 | Generation Plant Analysis-Discussion with FEP staff about possible options for Palo Seco |
| 12/14/2017 | Buck Monday | Director | $612 | 15 | 1.8 | $1,101.60 | Distribution Operations-Compare today's dashboard with information from yesterday |
| 12/14/2017 | Buck Monday | Director | $612 | 15 | 1.6 | $979.20 | Transmission Infrastructure Improvements-Attending meeting of Restoration committee talking re transmission |
| 12/14/2017 | Dave Andrus | Director | $612 | 24 | 1.5 | $918.00 | Distribution Reliability Analysis-Review of reliability statistics |
| 12/14/2017 | Dave Andrus | Director | $612 | 25 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements-Review of 2014 IRP  - transmission |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|
| 12/14/2017 | Dave Andrus | Director | $612 | 25 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Review of 2014 IRP - generation |
| 12/14/2017 | Dave Andrus | Director | $612 | 24 | 1.8 | $1,101.60 | Distribution Reliability Analysis-Review of reliability benchmark data |
| 12/14/2017 | Dave Andrus | Director | $612 | 15 | 2.9 | $1,774.80 | Contract Management-Materials process review |
| 12/14/2017 | Dave Andrus | Director | $612 | 31 | 2.1 | $1,285.20 | Transmission Infrastructure Improvements-Transmission master plan review |
| 12/14/2017 | Dave Andrus | Director | $612 | 31 | 1.8 | $1,101.60 | Transmission Infrastructure Improvements-Distribution master plan review |
| 12/14/2017 | Gary Germeroth | Managing Director | $765 | 1 | 2.0 | $1,530.00 | Load Forecasting-Develop a variety of optional methods for post-Maria load forecasting |
| 12/14/2017 | Gary Germeroth | Managing Director | $765 | 15 | 0.5 | $382.50 | Transmission Infrastructure Improvements-Meeting on re-supply efforts for transmission and distribution infrastructure and materials |
| 12/14/2017 | Gary Germeroth | Managing Director | $765 | 17 | 0.7 | $535.50 | Generation Plant Operations-Meeting on findings of site visit to the Palo Seco generating facility |
| 12/14/2017 | Gary Germeroth | Managing Director | $765 | 38 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting regarding preparations for the meeting with the TAC |
| 12/14/2017 | Gary Germeroth | Managing Director | $765 | 10 | 1.2 | $918.00 | Customer Forecasting-Analyze FOMB materials on their initial load thoughts, develop alternative solutions to assumptions |
| 12/14/2017 | Gary Germeroth | Managing Director | $765 | 3 | 0.6 | $459.00 | Business Process Improvement Initiatives-Develop the agenda and objectives for the initial meeting on transforming the financial functions of the Company |
| 12/14/2017 | Gary Germeroth | Managing Director | $765 | 16 | 0.4 | $306.00 | Environmental Compliance-Research revised solar deployment costs in light of section 201 issues' that the US President will determine in January 2018 |
| 12/14/2017 | Gary Germeroth | Managing Director | $765 | 3 | 1.7 | $1,300.50 | Recurring Financial Reports-Develop the methodology and process with Company personnel to deliver third party reporting requirements |
| 12/14/2017 | Gary Germeroth | Managing Director | $765 | 24 | 0.8 | $612.00 | Distribution Operations-Research of the current status of transmission assets that service the AES coal facility |
| 12/14/2017 | Gary Germeroth | Managing Director | $765 | 35 | 1.4 | $1,071.00 | Operations and Maintenance Cost Analysis-Analyze the Energy Commission's expert report regarding Company operations |
| 12/14/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Project Administration-Updating and coordinating weekly work plans |
| 12/14/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.7 | $911.20 | Data and Documents Management-Pull together information for a weekly status update |
| 12/14/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.0 | $536.00 | Transmission Infrastructure Improvements-Pull contractual certificate information together |
| 12/14/2017 | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.2 | $643.20 | Business Customer Analysis-Overview of the customer billing cycle and collections |
| 12/14/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.1 | $589.60 | Transmission Operations-Discuss the procedure and status to the telecommunications for PREPEA related to T&D and retail |
| 12/14/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.0 | $1,072.00 | Environmental Initiatives-Research the minimal technology requirements for renewable energy in Puerto Rico |
| 12/14/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.3 | $696.80 | Generation Plant Analysis-Research and review the public-private partnerships in Puerto Rico especially related to generation |
| 12/14/2017 | Paul Harmon | Managing Director | $765 | 31 | 1.2 | $918.00 | Monthly Performance Reports-Began analysis of key performance indicators appropriate for reporting |
| 12/14/2017 | Paul Harmon | Managing Director | $765 | 16 | 2.5 | $1,912.50 | Generation Plant Operations-Palo Seco Plant tour |
| 12/14/2017 | Paul Harmon | Managing Director | $765 | 16 | 3.1 | $2,371.50 | Generation Plant Operations-O&M discussions with Generation and Palo Seco Staff |
| 12/14/2017 | Paul Harmon | Managing Director | $765 | 15 | 1.0 | $765.00 | Distribution Infrastructure Improvements-Discussed status of Cobra contract |
| 12/14/2017 | Paul Harmon | Managing Director | $765 | 17 | 2.7 | $2,065.50 | Generation Plant Analysis-Reviewed available renewable energy technologies |
| 12/14/2017 | Paul Harmon | Managing Director | $765 | 24 | 0.6 | $459.00 | Transmission Infrastructure Improvements-Reviewed and compared various transmission recovery data |
| 12/14/2017 | Sam Schreiber | Managing Consultant | $518 | 38 | 0.3 | $155.40 | Interactions, Calls & Meetings with Governing Board-Call with Governing Board to discuss results of the DOE Resiliency Workshop |
| 12/14/2017 | Sam Schreiber | Managing Consultant | $518 | 31 | 2.9 | $1,502.20 | Custom Financial Reports-Review draft Fiscal Plan documents |
| 12/14/2017 | Sam Schreiber | Managing Consultant | $518 | 16 | 1.2 | $621.60 | Generation Plant Analysis-Analyze power plant location relative to load centers |
| 12/14/2017 | Nathan Pollak | Managing Consultant | $549 | 4 | 3.7 | $2,031.30 | Cost Analysis-Review PREPA service contracts |
| 12/14/2017 | Nathan Pollak | Managing Consultant | $549 | 10 | 1.2 | $658.80 | Distribution Operations-Analyze remote meter reading technical needs |
| 12/14/2017 | Nathan Pollak | Managing Consultant | $549 | 2 | 1.9 | $1,043.10 | Projection-Discuss economic assumptions with team |
| 12/14/2017 | Nathan Pollak | Managing Consultant | $549 | 6 | 2.5 | $1,372.50 | Projections-Review cash flow assumptions |
| 12/14/2017 | Sean Costello | Managing Consultant | $365 | 16 | 5.5 | $2,007.50 | Cost Analysis-Generation Fuel Research |
| 12/14/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 0.7 | $589.40 | Transmission Infrastructure Improvements-Meeting regarding COBRA status and consulting personnel on site |
| 12/14/2017 | Todd Filsinger | Senior Managing Director | $842 | 15 | 0.8 | $673.60 | Interactions, Calls & Meetings with Advisors to Debtors-TAC strategy discussions |
| 12/14/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 6.5 | $5,473.00 | Cash Flow Analysis-Background research and review and cash flow analysis |
| 12/15/2017 | Buck Monday | Director | $612 | 15 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Comparison of Reconstruction info with dashboard |
| 12/15/2017 | Buck Monday | Director | $612 | 15 | 0.7 | $428.40 | Distribution Operations-Meeting with Humberto re: work order procedures for distribution |
| 12/15/2017 | Buck Monday | Director | $612 | 15 | 2.3 | $1,407.60 | Distribution Operations-Evaluating system T&D |
| 12/15/2017 | Buck Monday | Director | $612 | 15 | 0.4 | $244.80 | Transmission Infrastructure Improvements-Meeting with Fernando Padilla re Dashboard |
| 12/15/2017 | Buck Monday | Director | $612 | 15 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Meet with Prepa staff re dashboard |
| 12/15/2017 | Buck Monday | Director | $612 | 15 | 1.8 | $1,101.60 | Distribution Operations-studying master plan distribution |
| 12/15/2017 | Buck Monday | Director | $612 | 15 | 0.4 | $244.80 | Distribution Operations-Speaking with Prepa staff about procedures for updating master plan |
| 12/15/2017 | Buck Monday | Director | $612 | 15 | 1.5 | $918.00 | Distribution Operations-Attending Reconstruction meeting |
| 12/15/2017 | Dave Andrus | Director | $612 | 24 | 3.5 | $2,142.00 | Distribution Reliability Analysis-Comparison of reliability indices to other utilities |
| 12/15/2017 | Dave Andrus | Director | $612 | 15 | 1.7 | $1,040.40 | Contract Management-Review of materials supply and order update |
| 12/15/2017 | Dave Andrus | Director | $612 | 24 | 2.8 | $1,713.60 | Distribution Infrastructure Improvements-Comparison of T&D construction standards |
| 12/15/2017 | Dave Andrus | Director | $612 | 24 | 1.2 | $734.40 | Distribution Infrastructure Improvements-Review of Entergy distribution hardening programs |
| 12/15/2017 | Dave Andrus | Director | $612 | 24 | 1.8 | $1,101.60 | Distribution Infrastructure Improvements-Review of FPL distribution hardening programs |
| 12/15/2017 | Gary Germeroth | Managing Director | $765 | 24 | 1.0 | $765.00 | Business Customer Analysis-Develop a map of key industrial areas, with associated demographics |
| 12/15/2017 | Gary Germeroth | Managing Director | $765 | 6 | 1.4 | $1,071.00 | Cash Flow Analysis-Meet with Company personnel and Ankura personnel regarding cash constraint forecasting through January 2018 |
| 12/15/2017 | Gary Germeroth | Managing Director | $765 | 15 | 2.2 | $1,683.00 | Residential Customer Analysis-Meeting regarding the suggested improvements in business process and restoration initiatives between the customer service, IT and communication departments |
| 12/15/2017 | Gary Germeroth | Managing Director | $765 | 36 | 0.4 | $306.00 | Project Administration-Develop short term team objectives |
| 12/15/2017 | Gary Germeroth | Managing Director | $765 | 9 | 1.2 | $918.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion with Ankura personnel related to the long-term business plan objectives |
| 12/15/2017 | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | $765.00 | Cash Flow Analysis-Create a line-by line reconciliation of revised to former cash flow projections |
| 12/15/2017 | Gary Germeroth | Managing Director | $765 | 38 | 2.4 | $1,836.00 | Interactions, Calls & Meetings with Governing Board-Participate in a meeting with the new TAC entity who will be involved in strategic plan development |
| 12/15/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.3 | $696.80 | Customer Forecasting-Internal discussion on the inter-relationships with customer service, telecommunications and IT within PREPA and current status |
| 12/15/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.5 | $804.00 | Customer Forecasting-Meeting with PREPA team to discuss current customer service status |
| 12/15/2017 | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.8 | $964.80 | Customer Forecasting-Conversations and communications related to the current meter reading status and working groups assisting to get them up and running |
| 12/15/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 0.5 | $268.00 | Project Administration-Communications for subsequent weeks working status |
| 12/15/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.5 | $268.00 | Customer Forecasting-Working with PREPA to organize a plan for improved AMR status |
| 12/15/2017 | Paul Harmon | Managing Director | $765 | 15 | 2.1 | $1,606.50 | Distribution Infrastructure Improvements-Cobra Contracting Requirements Review |
| 12/15/2017 | Paul Harmon | Managing Director | $765 | 17 | 3.7 | $2,830.50 | Generation Plant Analysis-Reviewed physical drafts of integrated resource plans |
| 12/15/2017 | Paul Harmon | Managing Director | $765 | 16 | 2.5 | $1,912.50 | Generation Plant Operations-Reviewed historical plant performance data |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|
| 12/15/2017 | Sam Schreiber | Managing Consultant | $518 | 6 | 1.7 | $880.60 | Recurring Financial Reports-Review historical financial reports and presentations |
| 12/15/2017 | Nathan Pollak | Managing Consultant | $549 | 2 | 4.2 | $2,305.80 | Projections-Review and summarize PREPA budget forecasts |
| 12/15/2017 | Nathan Pollak | Managing Consultant | $549 | 10 | 1.1 | $603.90 | Distribution Operations-Discuss IT and telecommunication needs |
| 12/15/2017 | Nathan Pollak | Managing Consultant | $549 | 37 | 1.2 | $658.80 | Distribution Operations-Meet with customer service representatives |
| 12/15/2017 | Nathan Pollak | Managing Consultant | $549 | 6 | 1.7 | $933.30 | Projections-Analyze load forecast assumptions |
| 12/15/2017 | Nathan Pollak | Managing Consultant | $549 | 4 | 1.8 | $988.20 | Projections-Review Puerto Rico economic forecast data |
| 12/15/2017 | Sean Costello | Managing Consultant | $365 | 16 | 4.5 | $1,642.50 | Cost Analysis-Generation Fuel Research |
| 12/15/2017 | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.3 | $1,936.60 | Interactions, Calls & Meetings with Advisors to Debtors-TAC discussions with advisors |
| 12/15/2017 | Todd Filsinger | Senior Managing Director | $842 | 10 | 5.7 | $4,799.40 | Recurring Operating Reports-Assess and review weekly status reports |
| 12/16/2017 | Dave Andrus | Director | $612 | 25 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Review of IRP studies |
| 12/16/2017 | Dave Andrus | Director | $612 | 15 | 1.5 | $918.00 | Transmission Infrastructure Improvements-Materials procurement update |
| 12/16/2017 | Dave Andrus | Director | $612 | 15 | 1.9 | $1,162.80 | Transmission Infrastructure Improvements-EEI data updates on materials |
| 12/17/2017 | Buck Monday | Director | $612 | 15 | 4.0 | $2,448.00 | Transmission Infrastructure Improvements-Developing observations and recommendations for restoration & reconstruct |
| 12/17/2017 | Dave Andrus | Director | $612 | 24 | 1.0 | $612.00 | Distribution Infrastructure Improvements-Review of vegetation management best practices |
| 12/17/2017 | Dave Andrus | Director | $612 | 24 | 1.7 | $1,040.40 | Distribution Operations-Review of historic reliability |
| 12/17/2017 | Dave Andrus | Director | $612 | 24 | 1.4 | $856.80 | Distribution Operations-Continued, review of historic vegetation management practices |
| 12/17/2017 | Gary Germeroth | Managing Director | $765 | 15 | 0.4 | $306.00 | Distribution Operations-Meeting regarding the underlying calculations represented on the restoration status report |
| 12/17/2017 | Gary Germeroth | Managing Director | $765 | 1 | 1.2 | $918.00 | Projections-Review and complete comments on the current draft of the five year forecast model |
| 12/17/2017 | Gary Germeroth | Managing Director | $765 | 23 | 0.8 | $612.00 | Customer Forecasting-Lead discussion regarding the derivation and interpretation of macro economic drivers |
| 12/17/2017 | Gary Germeroth | Managing Director | $765 | 24 | 2.4 | $1,836.00 | Operations and Maintenance Cost Analysis-Review the annual independent consultants report required for the indenture agreement; 2013 version |
| 12/17/2017 | Todd Filsinger | Senior Managing Director | $842 | 30 | 2.0 | $1,684.00 | Documentation-Review Galloway report |
| 12/17/2017 | Todd Filsinger | Senior Managing Director | $842 | 15 | 3.0 | $2,526.00 | Generation Plant Operations-Review emergency status reports |
| 12/18/2017 | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Review of ACE report on material arrival over weekend |
| 12/18/2017 | Buck Monday | Director | $612 | 3 | 0.6 | $367.20 | Recurring Financial Reports-Meeting with FEP staff re: revenue and metering |
| 12/18/2017 | Buck Monday | Director | $612 | 15 | 0.4 | $244.80 | Distribution Operations-Site visit - Monacillo |
| 12/18/2017 | Buck Monday | Director | $612 | 15 | 1.5 | $918.00 | Distribution Operations-Meeting with supervisor of Monecillo region |
| 12/18/2017 | Buck Monday | Director | $612 | 15 | 2.4 | $1,468.80 | Distribution Operations-In Helicopter looking at transmission lines east of Monecillo to Manati |
| 12/18/2017 | Buck Monday | Director | $612 | 3 | 0.5 | $306.00 | Recurring Financial Reports-Meet with FEP staff regarding revenue and metering |
| 12/18/2017 | Buck Monday | Director | $612 | 3 | 1.0 | $612.00 | Recurring Financial Reports-met with Aldo, IT, Telecomm re metering |
| 12/18/2017 | Buck Monday | Director | $612 | 15 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Daily restoration meeting |
| 12/18/2017 | Dave Andrus | Director | $612 | 24 | 2.2 | $1,346.40 | Distribution Infrastructure Improvements-Review of vegetation management industry best practices |
| 12/18/2017 | Dave Andrus | Director | $612 | 31 | 2.0 | $1,224.00 | Distribution Operations-Review or PR Energy Commission history |
| 12/18/2017 | Dave Andrus | Director | $612 | 24 | 1.5 | $918.00 | Distribution Operations-Review of Company reliability indices |
| 12/18/2017 | Dave Andrus | Director | $612 | 24 | 3.3 | $2,019.60 | Distribution Infrastructure Improvements-Construction standards review and comparison |
| 12/18/2017 | Dave Andrus | Director | $612 | 24 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements-Transmission planning report review |
| 12/18/2017 | Gary Germeroth | Managing Director | $765 | 1 | 2.8 | $2,142.00 | Load Forecasting-Develop new load forecasts for a high, low and mid case set of long-term scenarios |
| 12/18/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.3 | $229.50 | Cash Flow Analysis-Analyze the motion to recover certain insurance proceeds related to substation repair |
| 12/18/2017 | Gary Germeroth | Managing Director | $765 | 6 | 3.2 | $2,448.00 | Board of Directors Reports-Develop a Governing Board presentation on the cash challenges that will be present until month end January 2018 |
| 12/18/2017 | Gary Germeroth | Managing Director | $765 | 10 | 1.0 | $765.00 | Distribution Operations-Meeting on priorities regarding restoration of the distribution system and its ancillary functionality |
| 12/18/2017 | Gary Germeroth | Managing Director | $765 | 23 | 1.2 | $918.00 | Transmission & Distribution Charge Analysis-Meeting with the Customer Service, IT and Communications departments to understand restoration plans and needs |
| 12/18/2017 | Gary Germeroth | Managing Director | $765 | 35 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a call related to the potential transformation of the regulatory system on the island |
| 12/18/2017 | Gary Germeroth | Managing Director | $765 | 3 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting related to reporting requirements pursuant to the indenture agreements |
| 12/18/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 2.0 | $1,072.00 | Participation, Preparation & Follow-Up to Site Visits-Site visit review the transmission lines on the northern side of the island including downed and replaced poles |
| 12/18/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 2.0 | $1,072.00 | Transmission Infrastructure Improvements-Discuss of the work on the transmission lines including the lines that are up and running and the work in the field |
| 12/18/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.0 | $536.00 | Participation, Preparation & Follow-Up to Site Visits-Conversations and preparations for on site visit of the transmission system |
| 12/18/2017 | Laura Hatanaka | Managing Consultant | $536 | 23 | 1.2 | $643.20 | Retail Rate Analysis-Meeting with PREPA customer service, IT and telecomm on the status and restoration of the meter reading |
| 12/18/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.5 | $804.00 | Transmission Operations-Internal communications on the coordination of the customer service with IT and telecomm to fix the AMR |
| 12/18/2017 | Laura Hatanaka | Managing Consultant | $536 | 1 | 0.5 | $268.00 | Load Forecasting-Discuss load and load forecasting internally including the necessary data required to obtain |
| 12/18/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.5 | $804.00 | Load Forecasting-Pull and assess load data for analysis of a load forecast |
| 12/18/2017 | Mashiur Bhuiyan | Managing Consultant | $549 | 1 | 2.0 | $1,098.00 | Generation Plant Analysis-Locating existing generation plants on a recently found PREPA transmission map |
| 12/18/2017 | Paul Harmon | Managing Director | $765 | 17 | 3.1 | $2,371.50 | Capital Analysis-Review previous IRP documents |
| 12/18/2017 | Paul Harmon | Managing Director | $765 | 17 | 2.6 | $1,989.00 | Generation Plant Analysis-Review Stanley Proposal re. Palo Seco |
| 12/18/2017 | Paul Harmon | Managing Director | $765 | 17 | 1.9 | $1,453.50 | Generation Plant Analysis-Developed outline for generation condition assessment |
| 12/18/2017 | Sam Schreiber | Managing Consultant | $518 | 25 | 2.8 | $1,450.40 | Transmission Infrastructure Improvements-Research updated energy agency policies related to new grid development |
| 12/18/2017 | Sam Schreiber | Managing Consultant | $518 | 14 | 2.9 | $1,502.20 | Distribution Infrastructure Improvements-Research IEEE microgrid definitions and implementation documents |
| 12/18/2017 | Sean Costello | Managing Consultant | $365 | 16 | 5.5 | $2,007.50 | Cost Analysis-LNG Research |
| 12/18/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 4.0 | $3,368.00 | Participation, Preparation & Follow-Up to Site Visits-Tour of island via helicopter |
| 12/18/2017 | Todd Filsinger | Senior Managing Director | $842 | 36 | 4.5 | $3,789.00 | Internal Conference Call Participation-review restoration status and next steps with team |
| 12/18/2017 | Todd Filsinger | Senior Managing Director | $842 | 4 | 3.5 | $2,947.00 | Budget Analysis-Review organizational structure in finance |
| 12/19/2017 | Buck Monday | Director | $612 | 5 | 2.3 | $1,407.60 | Distribution Operations-Developing a spreadsheet to calculate kwh that is being produced |
| 12/19/2017 | Buck Monday | Director | $612 | 15 | 0.8 | $489.60 | Transmission Infrastructure Improvements-Going over data in the latest Master Plan |
| 12/19/2017 | Buck Monday | Director | $612 | 3 | 1.9 | $1,162.80 | Recurring Financial Reports-In meeting with PREPA staff re: increase revenues and reduce costs |
| 12/19/2017 | Buck Monday | Director | $612 | 15 | 2.5 | $1,530.00 | Transmission Infrastructure Improvements-Meeting with COBRA re: their performance |
| 12/19/2017 | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Distribution Operations-Grid Restoration Stakeholders meeting |
| 12/19/2017 | Buck Monday | Director | $612 | 3 | 1.0 | $612.00 | Recurring Financial Reports-Writing thoughts on revenue enhancements and cost reduction |
| 12/19/2017 | Dave Andrus | Director | $612 | 24 | 2.0 | $1,224.00 | Distribution Infrastructure Improvements-NERC reliability standards review |
| 12/19/2017 | Dave Andrus | Director | $612 | 24 | 1.6 | $979.20 | Transmission Operations-Company 38kV transmission review |
| 12/19/2017 | Dave Andrus | Director | $612 | 15 | 1.5 | $918.00 | Distribution Infrastructure Improvements-Distribution master plan review |
| 12/19/2017 | Dave Andrus | Director | $612 | 2 | 2.2 | $1,346.40 | Distribution Operations-Review of Annual report |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|
| 12/19/2017 | Dave Andrus | Director | $612 | 15 | 2.0 | $1,224.00 | Transmission Infrastructure Improvements-Discussion with contractor on restoration process |
| 12/19/2017 | Dave Andrus | Director | $612 | 15 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Review of KPI dashboard information |
| 12/19/2017 | Dave Andrus | Director | $612 | 15 | 0.5 | $306.00 | Transmission Infrastructure Improvements-USACE restoration meeting |
| 12/19/2017 | Gary Germeroth | Managing Director | $765 | 1 | 1.4 | $1,071.00 | Capital Analysis-Reviewed initial draft of potential transformation plan of the island's power infrastructure |
| 12/19/2017 | Gary Germeroth | Managing Director | $765 | 6 | 2.0 | $1,530.00 | Cash Flow Analysis-Meeting with Company and Advisors related to short term cash flow requirements |
| 12/19/2017 | Gary Germeroth | Managing Director | $765 | 23 | 2.2 | $1,683.00 | Interactions, Calls & Meetings with Governing Board-Meeting with Governing Board members and senior company personnel to understand the timeline for the restoration of full billing capabilities |
| 12/19/2017 | Gary Germeroth | Managing Director | $765 | 1 | 2.3 | $1,759.50 | Projections-Analyze and generate comments on the initial draft of the revised fiscal plan |
| 12/19/2017 | Gary Germeroth | Managing Director | $765 | 6 | 1.8 | $1,377.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company and Advisors regarding potential options to close the gap on short term funding hurdles |
| 12/19/2017 | Gary Germeroth | Managing Director | $765 | 1 | 0.7 | $535.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on comments on initial draft fiscal plan |
| 12/19/2017 | Gary Germeroth | Managing Director | $765 | 4 | 2.0 | $1,530.00 | Pro Forma Development-Generate a long-term perspective for revenues and cost of sales |
| 12/19/2017 | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.2 | $643.20 | Cost Analysis-Data on time allocation and expense analysis |
| 12/19/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 1.3 | $696.80 | Contract Management-Discuss and pull necessary documents for corporate resolution |
| 12/19/2017 | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.0 | $536.00 | Cost Analysis-Meeting organization for cash flow analysis |
| 12/19/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.0 | $536.00 | Data and Documents Management-PREPA Diligence Board data collection and documentation |
| 12/19/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.5 | $804.00 | Load Forecasting-Discuss transmission load and modeling coordination |
| 12/19/2017 | Laura Hatanaka | Managing Consultant | $536 | 1 | 2.0 | $1,072.00 | Load Forecasting-Conversations on transmission and planning and the necessary data required for load forecasting |
| 12/19/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.0 | $536.00 | Data and Documents Management-Pull expense data and assess the rates provided |
| 12/19/2017 | Mashiur Bhuiyan | Managing Consultant | $549 | 1 | 2.0 | $1,098.00 | Transmission Infrastructure Improvements-Visual inspection of a new PREPA transmission map containing major transmission line ratings |
| 12/19/2017 | Pam Morin | Consultant | $374 | 44 | 0.8 | $299.20 | Fee Application-Review expense documentation for fee statement |
| 12/19/2017 | Paul Harmon | Managing Director | $765 | 15 | 1.1 | $841.50 | Transmission Infrastructure Improvements-Reviewed Recovery Master Plan for Transmission System |
| 12/19/2017 | Paul Harmon | Managing Director | $765 | 15 | 1.3 | $994.50 | Transmission Infrastructure Improvements-Reviewed Recovery Master Plan for Distribution System |
| 12/19/2017 | Paul Harmon | Managing Director | $765 | 16 | 0.7 | $535.50 | Generation Plant Operations-Schedule development for generation site visits |
| 12/19/2017 | Paul Harmon | Managing Director | $765 | 16 | 4.0 | $3,060.00 | Generation Plant Operations-Began development of generation plant assessment report |
| 12/19/2017 | Paul Harmon | Managing Director | $765 | 15 | 0.2 | $153.00 | Project Administration-Attended daily USACE recovery meeting |
| 12/19/2017 | Paul Harmon | Managing Director | $765 | 17 | 2.8 | $2,142.00 | Generation Plant Analysis-Evaluated available generation resources |
| 12/19/2017 | Sean Costello | Managing Consultant | $365 | 16 | 6.7 | $2,445.50 | Cost Analysis-LNG Research |
| 12/19/2017 | Todd Filsinger | Senior Managing Director | $842 | 38 | 4.0 | $3,368.00 | Interactions, Calls & Meetings with Governing Board-Board meetings |
| 12/19/2017 | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.0 | $842.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with Prepa management |
| 12/19/2017 | Todd Filsinger | Senior Managing Director | $842 | 37 | 2.0 | $1,684.00 | Interactions, Calls & Meetings with Advisors to Debtors-Meet with advisors to the debtors |
| 12/19/2017 | Todd Filsinger | Senior Managing Director | $842 | 38 | 1.0 | $842.00 | Interactions, Calls & Meetings with Governing Board-Additional meetings with board members |
| 12/19/2017 | Todd Filsinger | Senior Managing Director | $842 | 43 | 1.0 | $842.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meet with FOMB |
| 12/19/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 3.0 | $2,526.00 | Cash Flow Analysis-Review fiscal plan |
| 12/19/2017 | Todd Filsinger | Senior Managing Director | $842 | 15 | 0.5 | $421.00 | Transmission Infrastructure Improvements-Discuss and analyze restoration update |
| 12/20/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Office discussion of COBRA meeting and information of that meeting |
| 12/20/2017 | Buck Monday | Director | $612 | 3 | 1.4 | $856.80 | Recurring Financial Reports-Discussion of revenue enhancement and cost reduction |
| 12/20/2017 | Buck Monday | Director | $612 | 15 | 2.0 | $1,224.00 | Distribution Operations-Attended large PREPA staff meeting in COBRA |
| 12/20/2017 | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Internal discussion of material supply and consequent poor performance |
| 12/20/2017 | Buck Monday | Director | $612 | 15 | 2.0 | $1,224.00 | Transmission Infrastructure Improvements-Visit to Palo Seco distribution yard and warehouse |
| 12/20/2017 | Buck Monday | Director | $612 | 15 | 1.4 | $856.80 | Transmission Infrastructure Improvements-Looking at master plan, dashboard, preparing for tomorrow meeting |
| 12/20/2017 | Dave Andrus | Director | $612 | 12 | 1.5 | $918.00 | Distribution Infrastructure Improvements-Summary slide deck development |
| 12/20/2017 | Dave Andrus | Director | $612 | 15 | 1.4 | $856.80 | Transmission Infrastructure Improvements-Materials purchasing and disbursement analysis |
| 12/20/2017 | Dave Andrus | Director | $612 | 21 | 1.2 | $734.40 | Transmission Infrastructure Improvements-Review of contractor MSA agreement |
| 12/20/2017 | Dave Andrus | Director | $612 | 21 | 1.9 | $1,162.80 | Transmission Infrastructure Improvements-Contractor utilization review and summary |
| 12/20/2017 | Dave Andrus | Director | $612 | 24 | 1.7 | $1,040.40 | Projections-USACE materials review |
| 12/20/2017 | Dave Andrus | Director | $612 | 24 | 2.0 | $1,224.00 | Distribution Infrastructure Improvements-Visit to Palo Seco materials facility |
| 12/20/2017 | Dave Andrus | Director | $612 | 24 | 1.4 | $856.80 | Projections-Review of USACE materials schedule and updates |
| 12/20/2017 | Gary Germeroth | Managing Director | $765 | 41 | 0.5 | $382.50 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with OCPC procurement overseers regarding the procurement practices of the Company |
| 12/20/2017 | Gary Germeroth | Managing Director | $765 | 6 | 2.4 | $1,836.00 | 13-Week Cash Flow Reports-Refine and edit near term cash flow analysis |
| 12/20/2017 | Gary Germeroth | Managing Director | $765 | 1 | 1.9 | $1,453.50 | Projections-Analyze and generate feedback on the next turn of the revised fiscal plan |
| 12/20/2017 | Gary Germeroth | Managing Director | $765 | 15 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Daily status meeting on the restoration of substations, communications linkages to subs and the active customer billing activities |
| 12/20/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a meeting on the daily cash flow needs of the Company, including unanticipated receipts and outflows of cash |
| 12/20/2017 | Gary Germeroth | Managing Director | $765 | 23 | 0.4 | $306.00 | Custom Operating Reports-Meeting with my vision for how we track the substation, communication and billing restoration process |
| 12/20/2017 | Gary Germeroth | Managing Director | $765 | 7 | 1.5 | $1,147.50 | Custom Financial Reports-Analyze the current and past due receivables we have with governmental institutions |
| 12/20/2017 | Gary Germeroth | Managing Director | $765 | 21 | 1.3 | $994.50 | Contract Analysis & Evaluation-Analyze the terms of the restoration services contract with Cobra |
| 12/20/2017 | Gary Germeroth | Managing Director | $765 | 8 | 0.6 | $459.00 | Contract Analysis & Evaluation-Review the risk assessment report generated by the OCPC |
| 12/20/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.5 | $804.00 | Contract Management-Coordinate and obtain certificates and organize contract issues |
| 12/20/2017 | Laura Hatanaka | Managing Consultant | $536 | 5 | 0.5 | $268.00 | Cost Analysis-Meet with OCPC to discuss contract approval and issues arising with some of the contracts |
| 12/20/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.0 | $536.00 | Customer Forecasting-Coordination and research into the load of the larger customers with customer service |
| 12/20/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.6 | $321.60 | Customer Forecasting-Meeting to discuss the status and the prioritization of the energized substations infrastructure after meeting discussions |
| 12/20/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.0 | $536.00 | Transmission Infrastructure Improvements-Analyze substation status data between T&D, communications and Customer Service |
| 12/20/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.7 | $375.20 | Transmission Infrastructure Improvements-Speak with telecommunications about the substations status |
| 12/20/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.7 | $375.20 | Human Resource Initiatives-Coordinate with human resourced to obtain employee count data |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|
| 12/20/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.9 | $1,554.40 | Human Resource Initiatives-Discussion with HR and analysis of employee titles, departments and type of work |
| 12/20/2017 | Mike Green | Director | $495 | 21 | 1.5 | $742.50 | Contract Review-FENOSA contract analysis - terms |
| 12/20/2017 | Mike Green | Director | $495 | 21 | 1.0 | $495.00 | Contract Review-FENOSA contract amendment number 1 |
| 12/20/2017 | Paul Harmon | Managing Director | $765 | 15 | 2.3 | $1,759.50 | Distribution Infrastructure Improvements-Reviewed and tabulated historical recovery KPI Reports |
| 12/20/2017 | Paul Harmon | Managing Director | $765 | 15 | 3.9 | $2,983.50 | Contract Analysis & Evaluation-Evaluated the efficiency of the PREPA recovery contract |
| 12/20/2017 | Paul Harmon | Managing Director | $765 | 15 | 3.2 | $2,448.00 | Distribution Infrastructure Improvements-Reviewed distribution system inventory and toured Palo Seco Substation |
| 12/20/2017 | Paul Harmon | Managing Director | $765 | 17 | 1.8 | $1,377.00 | Generation Plant Analysis-Gathered existing generation nameplate data |
| 12/20/2017 | Sean Costello | Managing Director | $365 | 16 | 8.0 | $2,920.00 | Cost Analysis-LNG Research |
| 12/20/2017 | Todd Filsinger | Senior Managing Director | $842 | 38 | 3.5 | $2,947.00 | Interactions, Calls & Meetings with Governing Board-Board meetings |
| 12/20/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 1.5 | $1,263.00 | Cash Flow Analysis-Fiscal Plan presentation and review |
| 12/20/2017 | Todd Filsinger | Senior Managing Director | $842 | 40 | 0.5 | $421.00 | Budget Analysis-Discussion with AAFAF |
| 12/20/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 1.0 | $842.00 | Cash Flow Analysis-Review cash positions |
| 12/20/2017 | Todd Filsinger | Senior Managing Director | $842 | 15 | 2.5 | $2,105.00 | Generation Plant Operations-Review restoration plan |
| 12/20/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 2.5 | $2,105.00 | Cash Flow Analysis-Review draft Ankara presentation |
| 12/20/2017 | Todd Filsinger | Senior Managing Director | $842 | 16 | 2.0 | $1,684.00 | Load Forecasting-Current load forecasts |
| 12/21/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Distribution Operations-Obtaining an understanding of 38  kV system through maps |
| 12/21/2017 | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Reviewing today's dashboard |
| 12/21/2017 | Buck Monday | Director | $612 | 15 | 1.8 | $1,101.60 | Distribution Operations-Meeting with COBRA, PREPA, ACE re: materials concerns |
| 12/21/2017 | Buck Monday | Director | $612 | 3 | 0.5 | $306.00 | Recurring Financial Reports-Daily customer service meeting |
| 12/21/2017 | Buck Monday | Director | $612 | 15 | 2.3 | $1,407.60 | Transmission Infrastructure Improvements-Reviewing findings and writing up Helicopter tour |
| 12/21/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Distribution Operations-Daily restoration meeting |
| 12/21/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Reviewing and updating transmission maps |
| 12/21/2017 | Dave Andrus | Director | $612 | 23 | 2.5 | $1,530.00 | Distribution Operations-Staffing levels review and summary |
| 12/21/2017 | Dave Andrus | Director | $612 | 24 | 1.5 | $918.00 | Projections-USAECE materials review |
| 12/21/2017 | Dave Andrus | Director | $612 | 15 | 1.9 | $1,162.80 | Transmission Operations-Cobra materials meeting and discussion |
| 12/21/2017 | Dave Andrus | Director | $612 | 10 | 1.0 | $612.00 | Load Forecasting-Restoration load data review and comparison |
| 12/21/2017 | Dave Andrus | Director | $612 | 24 | 2.0 | $1,224.00 | Distribution Infrastructure Improvements-Review of EPRI hardening initiatives |
| 12/21/2017 | Dave Andrus | Director | $612 | 24 | 1.0 | $612.00 | Distribution Infrastructure Improvements-Review of comparison utility  distribution standards |
| 12/21/2017 | Dave Andrus | Director | $612 | 24 | 2.0 | $1,224.00 | Distribution Infrastructure Improvements-Review of best practices in storm hardening |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 1 | 0.5 | $382.50 | Interactions, Calls & Meetings with Advisors to Debtors-Attend a meeting on the draft transformation plan with Ankura and Rothschild personnel |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 21 | 1.5 | $1,147.50 | Contract Review-Meeting with Company and Ankura on contract and services background related to XGL and other transmission vendors |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 36 | 0.5 | $382.50 | Internal Conference Call Participation-Update internal staff on near-term initiatives and objectives |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 6 | 1.0 | $765.00 | 13-Week Cash Flow Reports-Revised cash forecast and created an outline of topics for the daily meeting on cash |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a meeting on the daily cash flow needs of the Company, including unanticipated receipts and outflows of cash |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 17 | 0.8 | $612.00 | Generation Plant Operations-Meeting with generation personnel related to turbine repairs on the Mayaguez facility |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 19 | 0.6 | $459.00 | 13-Week Cash Flow Reports-Evaluation of alternatives related to current operating challenges in the Company |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 5 | 1.7 | $1,300.50 | Fuel Commodity Analysis-Analyze and approve daily payment disbursements |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 9 | 1.0 | $765.00 | Generation Plant Analysis-Discussion regarding the maintenance and repair costs of the generation fleet |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 7 | 0.9 | $688.50 | Business Customer Analysis-Meet with Company on the reconciliation of cash paid by governmental agencies to actual billing amounts |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 7 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel on payments received from a subset of governmental agencies |
| 12/21/2017 | Gary Germeroth | Managing Director | $765 | 1 | 0.7 | $535.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel on the draft island transformation plan |
| 12/21/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.0 | $536.00 | Transmission Operations-Review and analyze the substations energized and total substations in the system |
| 12/21/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.5 | $804.00 | Transmission Operations-Analyze the substations with remote terminal units and assess the RTU's that are communicating |
| 12/21/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.5 | $804.00 | Residential Customer Analysis-Analyze the substations with communication receiving units and assess the CRU's that are communicating |
| 12/21/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.7 | $375.20 | Business Customer Analysis-Meeting to discuss the status and the prioritization of the energized substations including after meeting discussions |
| 12/21/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 2.0 | $1,072.00 | Human Resource Initiatives-Assess and communicate with human resources to analyze employee divisions including linemen |
| 12/21/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.0 | $536.00 | Transmission Infrastructure Improvements-Discuss the prioritization of substation and what departments need to prioritize to get substation running |
| 12/21/2017 | Laura Hatanaka | Managing Consultant | $536 | 21 | 0.3 | $160.80 | Contract Management-Conversations on contractual documents required for business |
| 12/21/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 0.6 | $321.60 | Transmission Infrastructure Improvements-Discuss customer service meter reads and operations necessary from substations |
| 12/21/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.5 | $268.00 | Transmission Infrastructure Improvements-Analyze the substations between departments for operations and prioritization |
| 12/21/2017 | Mike Green | Director | $495 | 21 | 0.5 | $247.50 | Contract Review-FENOSA contract amendment number 2 |
| 12/21/2017 | Mike Green | Director | $495 | 21 | 0.5 | $247.50 | Contract Review-FENOSA contract amendment number 3 |
| 12/21/2017 | Paul Harmon | Managing Director | $765 | 15 | 1.5 | $1,147.50 | Distribution Infrastructure Improvements-Plotted historical recovery load data |
| 12/21/2017 | Paul Harmon | Managing Director | $765 | 15 | 1.0 | $765.00 | Transmission Operations-Attended meeting regarding supply chain to Cobra |
| 12/21/2017 | Paul Harmon | Managing Director | $765 | 15 | 2.5 | $1,912.50 | Contract Management-Reviewed PREPA- COBRA Contract |
| 12/21/2017 | Paul Harmon | Managing Director | $765 | 36 | 3.1 | $2,371.50 | Participation, Preparation & Follow-Up to Site Visits-Prepared Site Visit/Tour summaries |
| 12/21/2017 | Paul Harmon | Managing Director | $765 | 16 | 0.5 | $382.50 | Generation Plant Operations-Solicited Plant tour schedule availability. |
| 12/21/2017 | Paul Harmon | Managing Director | $765 | 17 | 2.2 | $1,683.00 | Generation Plant Operations-Reviewed generic O&M cost data |
| 12/21/2017 | Sean Costello | Managing Director | $365 | 16 | 5.3 | $1,934.50 | Cost Analysis-LNG Research |
| 12/21/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 1.0 | $842.00 | Transmission Infrastructure Improvements-Review cobra issues with ACE and other staff |
| 12/21/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 2.0 | $1,684.00 | Contract Review-review cobra progress |
| 12/21/2017 | Todd Filsinger | Senior Managing Director | $842 | 6 | 1.0 | $842.00 | Cash Flow Analysis-discuss fiscal plan submission |
| 12/21/2017 | Todd Filsinger | Senior Managing Director | $842 | 8 | 2.0 | $1,684.00 | Residential Customer Analysis-updates on customer service open items |
| 12/22/2017 | Buck Monday | Director | $612 | 15 | 1.5 | $918.00 | Distribution Operations-Investigating FEMA Hazard Mitigation Grant Program |
| 12/22/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Investigating Wind Load Calcs from NESC |
| 12/22/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Meeting with Prepa staff  re: const eff. |
| 12/22/2017 | Buck Monday | Director | $612 | 3 | 0.5 | $306.00 | Recurring Financial Reports-Daily customer service meeting |
| 12/22/2017 | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Talking to Prepa staff about T&D issues. |
| 12/22/2017 | Buck Monday | Director | $612 | 15 | 0.7 | $428.40 | Distribution Operations-Cash Meeting, Resources and Liabilities |
| 12/22/2017 | Buck Monday | Director | $612 | 15 | 0.4 | $244.80 | Distribution Operations-Reading and responding to emails. |
| 12/22/2017 | Buck Monday | Director | $612 | 15 | 2.2 | $1,346.40 | Transmission Infrastructure Improvements-Back on wind load calculations from NESC |
| 12/22/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Distribution Operations-Restoration Meeting |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|
| 12/22/2017 | Dave Andrus | Director | $612 | 24 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Organize Transmission Planning information request |
| 12/22/2017 | Dave Andrus | Director | $612 | 10 | 1.3 | $795.60 | Load Forecasting-Develop load data for Company regions |
| 12/22/2017 | Dave Andrus | Director | $612 | 24 | 2.0 | $1,224.00 | Distribution Infrastructure Improvements-Review of best practices in storm hardening |
| 12/22/2017 | Dave Andrus | Director | $612 | 5 | 0.6 | $367.20 | Transmission Infrastructure Improvements-Cash meeting |
| 12/22/2017 | Dave Andrus | Director | $612 | 24 | 1.2 | $734.40 | Distribution Infrastructure Improvements-Review of comparison utility distribution standards |
| 12/22/2017 | Dave Andrus | Director | $612 | 10 | 1.0 | $612.00 | Load Forecasting-Develop load data for Company regions |
| 12/22/2017 | Dave Andrus | Director | $612 | 24 | 1.5 | $918.00 | Distribution Infrastructure Improvements-Review of FPL distribution hardening programs |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 38 | 1.0 | $765.00 | Interactions, Calls & Meetings with Governing Board-Attend a telephonic discussion with the Governing Board on current challenges and initiatives |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.4 | $306.00 | Cash Flow Analysis-Develop a cash update for the Governing Board |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Contract Management-Develop alternatives for managing our short term cash challenges |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 24 | 1.3 | $994.50 | Distribution Operations-Develop the graphical representation of the restoration of substations |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 15 | 0.8 | $612.00 | Contract Analysis & Evaluation-Meeting with Company personnel regarding hurricane related insurance proceeds |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 17 | 1.1 | $841.50 | Generation Plant Operations-Meeting with generation staff and Pratt & Whitney representatives regarding the release of the repaired Mayaguez turbine |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a meeting on the daily cash flow needs of the Company, including unanticipated receipts and outflows of cash |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 15 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Daily status meeting on the restoration of substations, communications linkages to subs and the active customer billing activities |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 15 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Transmission and Distribution personnel related to the timing of substation repair |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 15 | 2.4 | $1,836.00 | Contract Analysis & Evaluation-Develop alternatives for the potential extension of the Cobra services contract |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 14 | 2.6 | $1,989.00 | Retail Rate Analysis-Review results of information gathered relative to costs of service for island communities |
| 12/22/2017 | Gary Germeroth | Managing Director | $765 | 3 | 1.0 | $765.00 | Recurring Financial Reports-Analyze the monthly operating reports generated by the Company |
| 12/22/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.0 | $1,072.00 | Transmission Operations-Analyze substation status data between T&D, communications and Customer Service |
| 12/22/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.0 | $536.00 | Business Customer Analysis-Meeting with customer service to review the operations and billing status |
| 12/22/2017 | Laura Hatanaka | Managing Consultant | $536 | 37 | 1.0 | $536.00 | Business Customer Analysis-Meeting to discuss the status and the prioritization of the energized substations including after meeting discussions |
| 12/22/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.5 | $268.00 | Transmission Operations-Review substation numbers and compare between departments |
| 12/22/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 2.5 | $1,340.00 | Business Customer Analysis-Pull substation data from transmission and distribution, customer service, IT and telecommunication |
| 12/22/2017 | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.5 | $804.00 | Residential Customer Analysis-Analyze and compare substation data reviewing the online status data to create a priority list |
| 12/22/2017 | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.0 | $1,072.00 | Business Customer Analysis-Assess locational and customer load data for analysis of a substation priority online list |
| 12/22/2017 | Paul Harmon | Managing Director | $765 | 29 | 1.5 | $1,147.50 | Generation Plant Operations-Interim plant operation reviews |
| 12/22/2017 | Sean Costello | Managing Director | $365 | 16 | 3.2 | $1,168.00 | Cost Analysis-Propane Research |
| 12/22/2017 | Todd Filsinger | Senior Managing Director | $842 | 5 | 4.0 | $3,368.00 | Budget Analysis-Cash and liquidity analysis and discussions |
| 12/22/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 3.0 | $2,526.00 | Contract Review-Cobra contract review |
| 12/23/2017 | Buck Monday | Director | $612 | 4 | 4.8 | $2,937.60 | Historical Financial Results Analysis-Reading in depth the Synapse Report of November 2016 |
| 12/23/2017 | Dave Andrus | Director | $612 | 15 | 2.7 | $1,652.40 | Projections-Contractor meeting review and next steps |
| 12/23/2017 | Dave Andrus | Director | $612 | 15 | 1.5 | $918.00 | Distribution Infrastructure Improvements-Distribution master plan review |
| 12/23/2017 | Dave Andrus | Director | $612 | 15 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Transmission master plan review |
| 12/24/2017 | Todd Filsinger | Senior Managing Director | $842 | 5 | 3.0 | $2,526.00 | Cash Flow Analysis-Review Cash flow and supporting info |
| 12/26/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Reviewing Dashboard |
| 12/26/2017 | Buck Monday | Director | $612 | 15 | 2.0 | $1,224.00 | Transmission Infrastructure Improvements-Review of latest restoration report |
| 12/26/2017 | Buck Monday | Director | $612 | 3 | 0.5 | $306.00 | Operations and Maintenance Cost Analysis-Phone conference regarding substation and communication |
| 12/26/2017 | Dave Andrus | Director | $612 | 15 | 1.0 | $612.00 | Projections-Review of KPI dashboard information |
| 12/26/2017 | Dave Andrus | Director | $612 | 15 | 1.1 | $673.20 | Projections-Summary slide deck development |
| 12/26/2017 | Dave Andrus | Director | $612 | 9 | 2.2 | $1,346.40 | Projections-Coordination of field work |
| 12/26/2017 | Dave Andrus | Director | $612 | 15 | 2.6 | $1,591.20 | Projections-Coordination of Customer reports |
| 12/26/2017 | Dave Andrus | Director | $612 | 15 | 1.8 | $1,101.60 | Projections-Coordination of KPI for other contractors |
| 12/26/2017 | Dave Andrus | Director | $612 | 24 | 2.0 | $1,224.00 | Distribution Reliability Analysis-Review of Company reliability indices |
| 12/26/2017 | Dave Andrus | Director | $612 | 15 | 0.9 | $550.80 | Projections-Review of Cobra progress reports |
| 12/26/2017 | Gary Germeroth | Managing Director | $765 | 19 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting related to the court hearing on the potential uses of property insurance proceeds |
| 12/26/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead the daily review meeting of cash liquidity issues |
| 12/26/2017 | Gary Germeroth | Managing Director | $765 | 15 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend meeting related to the restoration of communication capabilities for billing purposes |
| 12/26/2017 | Gary Germeroth | Managing Director | $765 | 6 | 1.9 | $1,453.50 | 13-Week Cash Flow Reports-Develop draft report on cash liquidator challenges for the creditor constituencies |
| 12/26/2017 | Gary Germeroth | Managing Director | $765 | 3 | 2.3 | $1,759.50 | Recurring Financial Reports-Analyze the draft reports for financial statements that will be posted for public consumption |
| 12/26/2017 | Gary Germeroth | Managing Director | $765 | 6 | 1.1 | $841.50 | Cash Flow Analysis-Determine various assumptions related to near term cash inflows and outflows |
| 12/26/2017 | Gary Germeroth | Managing Director | $765 | 17 | 0.8 | $612.00 | Generation Plant Analysis-Review and approve the transaction to release a repaired turbine from Pratt & Whitney |
| 12/26/2017 | Gary Germeroth | Managing Director | $765 | 8 | 1.8 | $1,377.00 | Residential Customer Analysis-Develop a draft process to improve the Company's ability to collect receivables |
| 12/26/2017 | Laura Hatanaka | Managing Consultant | $536 | 10 | 4.5 | $2,412.00 | Customer Forecasting-Status mapping of the CRU and RTU to the energized substations |
| 12/26/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 0.5 | $268.00 | Internal Conference Call Participation-Internal call to discuss status of work and ongoing tasks |
| 12/26/2017 | Laura Hatanaka | Managing Consultant | $536 | 6 | 1.0 | $536.00 | Cost Analysis-Data on time allocation and expenses analysis |
| 12/26/2017 | Laura Hatanaka | Managing Consultant | $536 | 1 | 0.5 | $268.00 | Generation Plant Operations-Discuss the process and needs for the RFI |
| 12/26/2017 | Laura Hatanaka | Managing Consultant | $536 | 26 | 3.5 | $1,876.00 | Transmission Infrastructure Improvements-Mapping and analysis of the substations between departments |
| 12/26/2017 | Nishant Bhuiyan | Managing Consultant | $549 | 16 | 2.0 | $1,098.00 | Generation Asset Modeling-Siemens 20150821 IRP presentation review |
| 12/26/2017 | Paul Harmon | Managing Director | $765 | 16 | 2.8 | $2,142.00 | Generation Plant Operations-Developed generation review program |
| 12/26/2017 | Paul Harmon | Managing Director | $765 | 16 | 1.7 | $1,300.50 | Generation Plant Operations-Worked with PREPA Staff - generation plant review schedule |
| 12/26/2017 | Sam Schreiber | Managing Consultant | $518 | 15 | 1.7 | $880.60 | Distribution Infrastructure Improvements-Analyze recovery data and status |
| 12/26/2017 | Todd Filsinger | Senior Managing Director | $842 | 36 | 1.0 | $842.00 | Transmission Infrastructure Improvements-Update project status |
| 12/26/2017 | Todd Filsinger | Senior Managing Director | $842 | 5 | 1.0 | $842.00 | Cash Flow Analysis-Cash meeting and follow-up |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|
| 12/26/2017 | Todd Filsinger | Senior Managing Director | $842 | 31 | 2.5 | $2,105.00 | Data and Documents Management-Assess and comment on the RFI |
| 12/26/2017 | Todd Filsinger | Senior Managing Director | $842 | 40 | 0.5 | $421.00 | Cost Analysis-Update on AAFAF |
| 12/26/2017 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.0 | $842.00 | Transmission Infrastructure Improvements-Analyze substation improvement |
| 12/26/2017 | Todd Filsinger | Senior Managing Director | $842 | 2 | 1.5 | $1,263.00 | Budget Analysis-Budget approvals |
| 12/27/2017 | Buck Monday | Director | $612 | 3 | 0.5 | $306.00 | Operations and Maintenance Cost Analysis-Phone conference regarding substation and communication |
| 12/27/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Review of Dashboard |
| 12/27/2017 | Buck Monday | Director | $612 | 15 | 2.5 | $1,530.00 | Distribution Operations-Review of 27 Dec 17 TF Power BOM SITREP |
| 12/27/2017 | Dave Andrus | Director | $612 | 25 | 3.0 | $1,836.00 | Transmission Operations-Transmission planning benchmark development |
| 12/27/2017 | Dave Andrus | Director | $612 | 15 | 1.6 | $979.20 | Projections-Review of Contractor work status |
| 12/27/2017 | Dave Andrus | Director | $612 | 15 | 2.0 | $1,224.00 | Projections-Review of Contractor forecast and schedule |
| 12/27/2017 | Dave Andrus | Director | $612 | 10 | 1.0 | $612.00 | Projections-Coordination of transmission study data |
| 12/27/2017 | Dave Andrus | Director | $612 | 25 | 2.0 | $1,224.00 | Projections-Transmission planning data review |
| 12/27/2017 | Dave Andrus | Director | $612 | 25 | 1.0 | $612.00 | Transmission Operations-Transmission Planning discussions |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 15 | 0.6 | $459.00 | Distribution Operations-Analyze the restoration report from the T&D group and develop queries on how certain contractors are being utilized |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 9 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend meeting regarding the potential bridge financing options |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 21 | 0.7 | $535.50 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with OCPC personnel regarding certain procurement needs |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 15 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding the restoration of billing activities |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend and lead discussions related to the short-term cash liquidity constraints of the Company |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 21 | 0.3 | $229.50 | Contract Management-Discussion on the future management of communications with the OCPC |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.6 | $459.00 | Custom Financial Reports-Prepare topics and research status of open issues for the liquidity restraints meeting |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 21 | 1.0 | $765.00 | Contract Analysis & Evaluation-Manage the process around communicating information and data to the OCPC |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 3 | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel on corrections/edits to the June - August monthly operating reports |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 21 | 0.2 | $153.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with OCPC personnel on the historical processes and findings |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 23 | 0.9 | $688.50 | Human Resource Initiatives-Evaluate options regarding the staffing issues in the Communications department |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 7 | 0.7 | $535.50 | Custom Operating Reports-Manage information received from the customer service group on currently billed amounts |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 9 | 0.8 | $612.00 | Capital Analysis-Analyze the draft legislation for the potential bridge financing vehicle |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 6 | 0.7 | $535.50 | Cash Flow Analysis-Derive language for governmental entity related to on-going and future cash mitigation efforts |
| 12/27/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.50 | Generation Plant Operations-Evaluate the potential payment to AES for services rendered |
| 12/27/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.5 | $268.00 | Transmission Operations-Call to discuss the current status of the substations |
| 12/27/2017 | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.5 | $268.00 | Budget Analysis-Conversations on the finances at PREPA |
| 12/27/2017 | Laura Hatanaka | Managing Consultant | $536 | 10 | 1.0 | $536.00 | Human Resource Initiatives-Translation of linemen, technicians and vehicle requests |
| 12/27/2017 | Laura Hatanaka | Managing Consultant | $536 | 10 | 2.5 | $1,340.00 | Customer Forecasting-Status mapping of the CRU and RTU to the energized substations |
| 12/27/2017 | Laura Hatanaka | Managing Consultant | $536 | 26 | 2.0 | $1,072.00 | Transmission Infrastructure Improvements-Mapping and analysis of the substations between departments |
| 12/27/2017 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.0 | $1,098.00 | Generation Plant Operations-Siemens 20150821 IRP presentation review |
| 12/27/2017 | Pam Morin | Consultant | $374 | 44 | 1.0 | $374.00 | Fee Application-Review expenses and fee application information |
| 12/27/2017 | Paul Harmon | Managing Director | $765 | 15 | 1.2 | $918.00 | Distribution Infrastructure Improvements-Reviewed Cobra Progress reports |
| 12/27/2017 | Paul Harmon | Managing Director | $765 | 15 | 0.7 | $535.50 | Transmission Infrastructure Improvements-Updated on Cobra Contract Extension |
| 12/27/2017 | Sam Schreiber | Managing Consultant | $518 | 25 | 1.3 | $673.40 | Documentation-Review draft RFI related to IRP work |
| 12/27/2017 | Sam Schreiber | Managing Consultant | $518 | 22 | 2.2 | $1,139.60 | Generation Plant Analysis-Analyze PROMOD and PREPA market study data |
| 12/27/2017 | Sam Schreiber | Managing Consultant | $518 | 4 | 0.7 | $362.60 | Custom Financial Reports-Research creditor holdings and relative positions |
| 12/27/2017 | Sean Costello | Managing Director | $365 | 16 | 2.0 | $730.00 | Cost Analysis-Propane research |
| 12/27/2017 | Todd Filsinger | Senior Managing Director | $842 | 20 | 3.5 | $2,947.00 | Environmental Compliance-Review PR environmental issues |
| 12/27/2017 | Todd Filsinger | Senior Managing Director | $842 | 15 | 1.5 | $1,263.00 | Internal Conference Call Participation-PR crisis management discussions |
| 12/27/2017 | Todd Filsinger | Senior Managing Director | $842 | 5 | 1.5 | $1,263.00 | Cash Flow Analysis-Cash management analysis |
| 12/27/2017 | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.0 | $842.00 | Customer Forecasting-Management and discussion with telecommunications |
| 12/28/2017 | Buck Monday | Director | $612 | 17 | 0.5 | $306.00 | Cost Analysis-Phone discussion with staff re: IRP Proposal |
| 12/28/2017 | Buck Monday | Director | $612 | 3 | 0.5 | $306.00 | Operations and Maintenance Cost Analysis-Phone conference regarding substation and communication |
| 12/28/2017 | Buck Monday | Director | $612 | 15 | 3.5 | $2,142.00 | Distribution Operations-Reviewing COBRA contract |
| 12/28/2017 | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Emails back and forth re: proposed COBRA contract |
| 12/28/2017 | Dave Andrus | Director | $612 | 15 | 1.0 | $612.00 | Projections-Review of KPI dashboard information |
| 12/28/2017 | Dave Andrus | Director | $612 | 27 | 2.2 | $1,346.40 | Contract Review-Review Contractor contract terms |
| 12/28/2017 | Dave Andrus | Director | $612 | 15 | 1.0 | $612.00 | Projections-Summary slide deck development |
| 12/28/2017 | Dave Andrus | Director | $612 | 15 | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Materials purchasing and disbursement update review |
| 12/28/2017 | Dave Andrus | Director | $612 | 25 | 3.0 | $1,836.00 | Transmission Operations-Transmission Planning benchmarking development |
| 12/28/2017 | Dave Andrus | Director | $612 | 15 | 1.9 | $1,162.80 | Projections-Contractor utilization review and summary |
| 12/28/2017 | Dave Andrus | Director | $612 | 15 | 2.0 | $1,224.00 | Projections-Cobra utilization assessment for reprioritization |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 15 | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead meeting updating the current status on communications operations to substations |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting regarding the short term cash liquidity needs of the Company |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 9 | 0.5 | $382.50 | Capital Analysis-Attend meeting on potential short term financing options |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 19 | 0.5 | $382.50 | Distribution Operations-Meeting with Company personnel regarding the development of business processes for substation repairs |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 8 | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with multiple Company departments establishing a revised protocol for communicating with the OCPC |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 8 | 1.0 | $765.00 | Business Process Improvement Initiatives-Determine the messaging of new conduit for procurement process |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 5 | 1.5 | $1,147.50 | Distribution Operations-Develop options for managing certain cash liquidity challenges |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 21 | 0.8 | $612.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with OCPC personnel on contract extension with Cobra Energy |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 34 | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting on potential preparations for the Management Update call with creditors |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 9 | 1.0 | $765.00 | Interactions, Calls & Meetings with Commonwealth Officials-Attend update meeting on potential short term financing options |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 24 | 1.0 | $765.00 | Residential Customer Analysis-Analyze draft template for the consolidation of source data on billing initiative |
| 12/28/2017 | Gary Germeroth | Managing Director | $765 | 15 | 2.1 | $1,606.50 | Contract Analysis & Evaluation-Analyze the current draft of the contract to extend Cobra Energy services |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|
| 12/28/2017 | Laura Hatanaka | Managing Consultant | $536 | 10 | 4.5 | $2,412.00 | Customer Forecasting-Status mapping of the CRU and RTU to the energized substations |
| 12/28/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.5 | $268.00 | Transmission Operations-Call to discuss the current status of the substations |
| 12/28/2017 | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.5 | $268.00 | Cash Flow Analysis-Conversations on the finances at PREPA |
| 12/28/2017 | Laura Hatanaka | Managing Consultant | $536 | 26 | 1.5 | $804.00 | Transmission Infrastructure Improvements-Mapping and analysis of the substations between departments |
| 12/28/2017 | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | 2.0 | $1,098.00 | Generation Plant Operations-Siemens 20150821 IRP presentation and related documents review |
| 12/28/2017 | Paul Harmon | Managing Director | $765 | 15 | 1.8 | $1,377.00 | Contract Analysis & Evaluation-Reviewed proposed Cobra Contract Extension |
| 12/28/2017 | Paul Harmon | Managing Director | $765 | 15 | 3.6 | $2,754.00 | Contract Analysis & Evaluation-Reviewed Emergency Restoration RFP |
| 12/28/2017 | Paul Harmon | Managing Director | $765 | 15 | 2.9 | $2,218.50 | Contract Analysis & Evaluation-Reviewed and commented on emergency restoration RFP contract form |
| 12/28/2017 | Sam Schreiber | Managing Consultant | $518 | 30 | 1.8 | $932.40 | Fuel Commodity Analysis-Research liquefied natural gas market dynamics and procurement activity |
| 12/28/2017 | Sam Schreiber | Managing Consultant | $518 | 30 | 1.8 | $932.40 | Projections-Continue analyzing PROMOD and market study inputs and outputs |
| 12/28/2017 | Sean Costello | Managing Consultant | $365 | 16 | 3.3 | $1,204.50 | Cost Analysis-TAC Bio Research |
| 12/28/2017 | Todd Filsinger | Senior Managing Director | $842 | 31 | 2.0 | $1,684.00 | Data and Documents Management-IRP RFI review and discussion |
| 12/28/2017 | Todd Filsinger | Senior Managing Director | $842 | 36 | 1.0 | $842.00 | Transmission Infrastructure Improvements-Update project status |
| 12/28/2017 | Todd Filsinger | Senior Managing Director | $842 | 5 | 1.0 | $842.00 | Cash Flow Analysis-Cash management analysis |
| 12/28/2017 | Todd Filsinger | Senior Managing Director | $842 | 21 | 4.0 | $3,368.00 | Contract Review-Review and assess issues relating to the cobra contract |
| 12/28/2017 | Nathan Pollak | Managing Consultant | $549 | 27 | 3.5 | $1,921.50 | Contract Review-Review Cobra contract related documents |
| 12/28/2017 | Nathan Pollak | Managing Consultant | $549 | 27 | 1.5 | $823.50 | Contract Review-Discussions with PREPA and OCPC re: Cobra contract extension |
| 12/28/2017 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.9 | $494.10 | Contract Management-Discuss PowerAdvocate procurement system |
| 12/28/2017 | Nathan Pollak | Managing Consultant | $549 | 7 | 2.4 | $1,317.60 | Distribution Operations-Review and analyze substation and IT/communication data related to billing and collections |
| 12/29/2017 | Buck Monday | Director | $612 | 15 | 1.5 | $918.00 | Distribution Operations-COBRA/Cash discussion. Agreement to propose extending COBRA contract |
| 12/29/2017 | Buck Monday | Director | $612 | 3 | 0.1 | $61.20 | Operations and Maintenance Cost Analysis-Phone conference regarding substation and communication |
| 12/29/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Transmission Infrastructure Improvements-Phone conference with COBRA on progress |
| 12/29/2017 | Buck Monday | Director | $612 | 15 | 0.8 | $489.60 | Distribution Operations-Phone conference FEP re path forward on construction tracking |
| 12/29/2017 | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Review proposed COBRA contract extension |
| 12/29/2017 | Buck Monday | Director | $612 | 15 | 1.0 | $612.00 | Distribution Operations-Review of COBRA work completion |
| 12/29/2017 | Buck Monday | Director | $612 | 15 | 3.0 | $1,836.00 | Transmission Infrastructure Improvements-Developing Possible formats for restoration tracking |
| 12/29/2017 | Buck Monday | Director | $612 | 15 | 1.3 | $795.60 | Transmission Infrastructure Improvements-Consolidate merge restoration data from different sources |
| 12/29/2017 | Dave Andrus | Director | $612 | 27 | 2.2 | $1,346.40 | Contract Review-RFP review and comments |
| 12/29/2017 | Dave Andrus | Director | $612 | 27 | 2.0 | $1,224.00 | Contract Review-Contract extension review |
| 12/29/2017 | Dave Andrus | Director | $612 | 4 | 2.1 | $1,285.20 | Budget Analysis-Financial call prep and data review |
| 12/29/2017 | Dave Andrus | Director | $612 | 4 | 1.2 | $734.40 | Budget Analysis-Financial call |
| 12/29/2017 | Dave Andrus | Director | $612 | 15 | 1.0 | $612.00 | Projections-Contractor weekly construction progress update review |
| 12/29/2017 | Dave Andrus | Director | $612 | 15 | 0.5 | $306.00 | Projections-Weekly status call with Contractor |
| 12/29/2017 | Dave Andrus | Director | $612 | 27 | 0.7 | $428.40 | Contract Review-Review of updated contracts |
| 12/29/2017 | Dave Andrus | Director | $612 | 15 | 0.5 | $306.00 | Projections-Work coordination discussion |
| 12/29/2017 | Dave Andrus | Director | $612 | 15 | 1.5 | $918.00 | Projections-Restoration benchmark data review |
| 12/29/2017 | Dave Andrus | Director | $612 | 15 | 1.4 | $856.80 | Transmission Infrastructure Improvements-Transmission master plan review |
| 12/29/2017 | Gary Germeroth | Managing Director | $765 | 38 | 1.3 | $994.50 | Interactions, Calls & Meetings with Governing Board-Attend weekly update call with Governing Board to discuss current issues |
| 12/29/2017 | Gary Germeroth | Managing Director | $765 | 38 | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting on short term liquidity facilities |
| 12/29/2017 | Gary Germeroth | Managing Director | $765 | 23 | 1.4 | $1,071.00 | Residential Customer Analysis-Analyze underlying information and data related to communications to substations |
| 12/29/2017 | Gary Germeroth | Managing Director | $765 | 21 | 0.5 | $382.50 | Contract Analysis & Evaluation-Meeting on potential contractual extension with Cobra Energy |
| 12/29/2017 | Gary Germeroth | Managing Director | $765 | 21 | 2.6 | $1,989.00 | Contract Analysis & Evaluation-Analyze latest drafts of Cobra extension and RFP documents |
| 12/29/2017 | Gary Germeroth | Managing Director | $765 | 7 | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting on the potential prepayment of certain receivables |
| 12/29/2017 | Gary Germeroth | Managing Director | $765 | 6 | 1.4 | $1,071.00 | 13-Week Cash Flow Reports-Reviewed, analyzed and determined underlying assumptions used in the 13 week cash flow analysis |
| 12/29/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.8 | $612.00 | Fuel Commodity Analysis-Review and approve fuel oil purchases from Pama |
| 12/29/2017 | Laura Hatanaka | Managing Consultant | $536 | 23 | 0.5 | $268.00 | Residential Customer Analysis-Customer service discussion and analysis |
| 12/29/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.2 | $107.20 | Transmission Operations-Call to discuss the current status of the substations |
| 12/29/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 0.6 | $321.60 | Transmission Infrastructure Improvements-Call with COBRA to discuss operations |
| 12/29/2017 | Laura Hatanaka | Managing Consultant | $536 | 6 | 0.4 | $214.40 | Cash Flow Analysis-Conversations on the finances at PREPA |
| 12/29/2017 | Laura Hatanaka | Managing Consultant | $536 | 26 | 2.2 | $1,179.20 | Transmission Infrastructure Improvements-Mapping and analysis of the substations between departments |
| 12/29/2017 | Laura Hatanaka | Managing Consultant | $536 | 24 | 1.0 | $536.00 | Transmission Infrastructure Improvements-Discuss COBRA and work product |
| 12/29/2017 | Laura Hatanaka | Managing Consultant | $536 | 36 | 2.7 | $1,447.20 | Data and Documents Management-Work product and project management analysis |
| 12/29/2017 | Paul Harmon | Managing Director | $765 | 15 | 0.5 | $382.50 | Transmission Infrastructure Improvements-Updated on Cobra work progress |
| 12/29/2017 | Paul Harmon | Managing Director | $765 | 26 | 1.4 | $1,071.00 | Generation Plant Operations-Refined generation review schedule |
| 12/29/2017 | Paul Harmon | Managing Director | $765 | 15 | 0.8 | $612.00 | Contract Analysis & Evaluation-Monitored progress of Cobra contract extension |
| 12/29/2017 | Paul Harmon | Managing Director | $765 | 15 | 1.7 | $1,300.50 | Distribution Operations-Worked on plan to monitor PREPA and Contractor Recovery efforts. |
| 12/29/2017 | Sam Schreiber | Managing Consultant | $518 | 15 | 2.3 | $1,191.40 | Distribution Infrastructure Improvements-Review grid resiliency report |
| 12/29/2017 | Sam Schreiber | Managing Consultant | $518 | 15 | 3.1 | $1,605.80 | Operating Reports-Develop custom mapping for recovery and rebuilding data |
| 12/29/2017 | Todd Filsinger | Senior Managing Director | $842 | 24 | 3.5 | $2,947.00 | Participation, Preparation & Follow-Up to Site Visits-Review field work |
| 12/29/2017 | Todd Filsinger | Senior Managing Director | $842 | 37 | 1.2 | $1,010.40 | Interactions, Calls & Meetings with Governing Board-BOD discussions |
| 12/29/2017 | Todd Filsinger | Senior Managing Director | $842 | 21 | 2.8 | $2,357.60 | Contract Review-Review cobra amendments |
| 12/29/2017 | Nathan Pollak | Managing Consultant | $549 | 13 | 1.2 | $658.80 | Human Resource Initiatives-Review PREPA organizational structure, roles, and responsibilities |
| 12/29/2017 | Nathan Pollak | Managing Consultant | $549 | 27 | 0.9 | $494.10 | Contract Review-Review updated draft PREPA contract template |
| 12/29/2017 | Nathan Pollak | Managing Consultant | $549 | 13 | 1.0 | $549.00 | Human Resource Initiatives-Discuss PREPA reporting responsibilities |
| 12/29/2017 | Nathan Pollak | Managing Consultant | $549 | 11 | 1.7 | $933.30 | Contract Management-Develop PREPA work progress tracking tools |
| 12/29/2017 | Nathan Pollak | Managing Consultant | $549 | 4 | 2.2 | $1,207.80 | Contract Review-Review Preguntas ESI RFP materials |
| 12/29/2017 | Nathan Pollak | Managing Consultant | $549 | 15 | 1.3 | $713.70 | Transmission Infrastructure Improvements-Review Cobra daily progress reports |
| 12/30/2017 | Buck Monday | Director | $612 | 15 | 0.5 | $306.00 | Transmission Infrastructure Improvements-Reading and responding to emails regarding restoration. |
| 12/30/2017 | Buck Monday | Director | $612 | 15 | 1.5 | $918.00 | Distribution Operations-Studying daily dashboard |
| 12/30/2017 | Buck Monday | Director | $612 | 15 | 1.4 | $856.80 | Projections-Review of KPI dashboard and analysis |
| 12/30/2017 | Dave Andrus | Director | $612 | 15 | 2.0 | $1,224.00 | Projections-Review of Contractor forecast and schedule |
| 12/30/2017 | Dave Andrus | Director | $612 | 15 | 1.7 | $1,040.40 | Projections-Coordination of Ponce trip |
| 12/30/2017 | Dave Andrus | Director | $612 | 15 | 1.0 | $612.00 | Projections-Summary slide deck development |
| 12/30/2017 | Gary Germeroth | Managing Director | $765 | 31 | 2.2 | $1,683.00 | Custom Financial Reports-Review previous presentations and select certain information to import into current draft of creditors report |
| 12/30/2017 | Gary Germeroth | Managing Director | $765 | 13 | 1.9 | $1,453.50 | Custom Financial Reports-Create draft senior management section of creditors report |
| 12/30/2017 | Gary Germeroth | Managing Director | $765 | 31 | 2.0 | $1,530.00 | Custom Financial Reports-Create draft Transformation Advisory Council section of creditors report, request additional research on members |

**EXHIBIT D**

| Date | Employee | Title | Rate | Category | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|
| 12/30/2017 | Gary Germeroth | Managing Director | $765 | 31 | 2.0 | $1,530.00 | Custom Financial Reports-Edit  imported information and generate a revised base introductory section of the draft creditors presentation |
| 12/30/2017 | Laura Hatanaka | Managing Consultant | $536 | 30 | 1.0 | $536.00 | Documentation-Review and work on creating an org chart of PREPA executive |
| 12/30/2017 | Sam Schreiber | Managing Consultant | $518 | 34 | 3.3 | $1,709.40 | Custom Operating Reports-Develop Puerto Rico map for custom data reporting and analysis |
| 12/30/2017 | Sam Schreiber | Managing Consultant | $518 | 15 | 1.2 | $621.60 | Contract Analysis & Evaluation-Analyze daily construction activity reports |
| 12/30/2017 | Sam Schreiber | Managing Consultant | $518 | 31 | 0.2 | $103.60 | Data and Documents Management-Analyze grid resiliency report and extract images and data |
| 12/30/2017 | Nathan Pollak | Managing Consultant | $549 | 24 | 0.3 | $164.70 | Transmission Infrastructure Improvements-Review Cobra daily reports |
| 12/30/2017 | Nathan Pollak | Managing Consultant | $549 | 6 | 0.2 | $109.80 | Documentation-Review draft cash flow projections |
| 12/30/2017 | Nathan Pollak | Managing Consultant | $549 | 21 | 1.1 | $603.90 | Contract Management-Update Cobra contract amendment documentation |
| 12/31/2017 | Dave Andrus | Director | $612 | 25 | 2.0 | $1,224.00 | Transmission Operations-Preparation for planning meetings |
| 12/31/2017 | Dave Andrus | Director | $612 | 15 | 1.5 | $918.00 | Projections-Coordination of Ponce trip |
| 12/31/2017 | Gary Germeroth | Managing Director | $765 | 5 | 0.9 | $688.50 | Cash Flow Analysis-Analyze underlying cash flow information to incorporate the concepts into the creditors presentation |
| 12/31/2017 | Gary Germeroth | Managing Director | $765 | 9 | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Revise and comment on draft documents related to potential bridge financings, interact with multiple parties on resolving issues related to the documentation |
| 12/31/2017 | Gary Germeroth | Managing Director | $765 | 31 | 0.8 | $612.00 | Custom Financial Reports-Incorporate revisions to the Transformation Advisory Council section of the draft creditors report |
| 12/31/2017 | Gary Germeroth | Managing Director | $765 | 13 | 3.9 | $2,983.50 | Custom Financial Reports-Create the Governing Board overview section of the draft creditors report from raw research information |
| 12/31/2017 | Gary Germeroth | Managing Director | $765 | 20 | 0.4 | $306.00 | Distribution Operations-Create layouts for various portions of the creditor presentation deck |
| 12/31/2017 | Nathan Pollak | Managing Consultant | $549 | 39 | 0.5 | $274.50 | Documentation-Update presentation materials with TAC bios |
|  |  | **Total:** | **$651** |  | **1,253.9** | **$816,347.20** |  |

**Category names:**

| | | | |
|---|---|---|---|
| 1 | Long-Range Forecasting | 23 | Retail Operations |
| 2 | Annual Fiscal Forecast | 24 | T&D Operations |
| 3 | Financial Reporting | 25 | Long-Term Infrastructure Planning |
| 4 | Financial Management | 26 | Short-Term Infrastructure Planning |
| 5 | Cash Management | 27 | Procurement Compliance |
| 6 | Cash Flow Analysis | 28 | Sales, General & Administrative Analysis |
| 7 | Accounts Receivable/Collections Analysis | 29 | Operational Reform Implementation |
| 8 | Business Process Analysis | 30 | Data Collection and Diligence |
| 9 | Capital Planning | 31 | Reports |
| 10 | Operational Planning | 32 | Hearings |
| 11 | Restructuring Planning | 33 | Claims and Settlement Issues |
| 12 | Working Group Planning | 34 | Performance Analysis |
| 13 | Organizational Review | 35 | Regulatory Analysis |
| 14 | Competitor Analysis | 36 | Project Management |
| 15 | Emergency Restoration Initiatives | 37 | PREPA Meetings and Communications |
| 16 | Generation Analysis | 38 | Governing Board Meetings and Communications |
| 17 | Generation Resource Planning | 39 | Creditor Meetings and Communications |
| 18 | Retail Rate Analysis | 40 | Fiscal Agency and Financial Advisory Authority Communications |
| 19 | Risk Management Analysis | 41 | Commonwealth Government Meetings and Communications |
| 20 | Environmental Analysis | 42 | U.S. Federal Government Meetings and Communications |
| 21 | Contract Management | 43 | FOMB Meetings and Communications |
| 22 | Wholesale Operations | 44 | Fee Application |

**EXHIBIT E**
**Detail of Disbursements for the Period of**
**December 7, 2017 - December 31, 2017**

Filsinger Energy Partners

| DATE | EMPLOYEE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL (1) | EXPENSE DESCRIPTION |
|------|----------|------------------|-----------|------------|-----------|---------------------|
| 20171207 | Buck Monday | Breakfast | | | $31.21 | self \| Dave,Gary,Laura |
| 20171207 | Dave Andrus | Taxi | | | $10.00 | Taxi |
| 20171207 | Gary Germeroth | Lunch | | | $38.10 | Wendy's \| Self, Todd Filsinger, Laura Hatanaka, Buck Monday, Dave Andrus |
| 20171207 | Gary Germeroth | Dinner | | | $17.76 | Noodle Merchant \| Self |
| 20171207 | Laura Hatanaka | Hotel | | | $300.00 | Miramar Hotel (charging hotel cap at $300) |
| 20171207 | Laura Hatanaka | Taxi | | | $6.39 | PREPA |
| 20171207 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| 20171207 | Laura Hatanaka | Dinner | | | $89.00 | Mediterranean Market \| Buck, Dave, Laura |
| 20171207 | Todd Filsinger | Airfare | | | $1535.60 | Airfare from San Juan to Denver (only flight available) |
| 20171208 | Buck Monday | Breakfast | | | $19.48 | self \| Dave,Laura,Gary, |
| 20171208 | Buck Monday | Lunch | | | $7.00 | \| self |
| 20171208 | Dave Andrus | Airfare | | | $402.60 | Airfare from San Juan to BTV |
| 20171208 | Dave Andrus | Taxi | | | $11.10 | Taxi to San Juan airport |
| 20171208 | Dave Andrus | Taxi | | | $19.58 | Uber to home |
| 20171208 | Dave Andrus | Lunch | | | $9.01 | Lunch - SJU asirport \| DCA |
| 20171208 | Dave Andrus | Dinner | | | $9.87 | Dinner - PHL Airport \| DCA |
| 20171208 | Gary Germeroth | Taxi | | | $5.49 | Hotel to PREPA office |
| 20171208 | Gary Germeroth | Lunch | | | $6.50 | Subway \| Self |
| 20171208 | Gary Germeroth | Dinner | | | $62.67 | Lima Restaurant \| Self, Buck Monday |
| 20171208 | Laura Hatanaka | Airfare | | | $603.60 | Airfare from San Juan to Denver |
| 20171208 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| 20171208 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.84 | From Airport |
| 20171208 | Laura Hatanaka | Lunch | | | $11.64 | SJU Convenience Store \| Laura |
| 20171208 | Laura Hatanaka | Dinner | | | $14.97 | Bavaro Pizza \| Laura |
| 20171208 | Todd Filsinger | Taxi | | | $39.78 | uber DIA to home |
| 20171209 | Buck Monday | Hotel | | | $287.25 | Marriot CY |
| 20171209 | Buck Monday | Taxi | | | $3.39 | hotel,Uber |
| 20171209 | Gary Germeroth | Airfare | | | $603.60 | Airfare from San Juan to Denver |
| 20171209 | Gary Germeroth | Taxi | | | $8.44 | Hotel to SJU Airport |
| 20171209 | Gary Germeroth | Parking | | | $52.83 | DIA Airport to Home |
| 20171209 | Gary Germeroth | Breakfast | | | $3.23 | Red Mango \| Self |
| 20171209 | Gary Germeroth | Lunch | | | $14.47 | Plane Box Food Co \| Self |
| 20171210 | Buck Monday | Hotel | | | $287.25 | Marriot CY |
| 20171210 | Buck Monday | Breakfast | | | $14.00 | \| self |
| 20171210 | Buck Monday | Dinner | | | $9.29 | \| self |
| 20171210 | Todd Filsinger | Airfare | | | $603.60 | Airfare from San Juan to Denver (receipt split into two) |
| 20171210 | Todd Filsinger | Hotel | | | $300.00 | Marriott AC (charging hotel cap at $300) |
| 20171210 | Todd Filsinger | Taxi | | | $27.99 | uber to DIA |
| 20171210 | Todd Filsinger | Personal Vehicle | $0.55 | 22.6 miles | $12.32 | to dia |
| 20171211 | Buck Monday | Hotel | | | $287.25 | Marriot CY |
| 20171211 | Buck Monday | Breakfast | | | $11.00 | \| self |
| 20171211 | Buck Monday | Lunch | | | $24.90 | \| Todd, self |
| 20171211 | Dave Andrus | Airfare | | | $490.51 | Airfare from BTV to San Juan |
| 20171211 | Dave Andrus | Taxi | | | $23.89 | Uber to BTV airport |
| 20171211 | Dave Andrus | Taxi | | | $21.00 | Taxi to hotel |
| 20171211 | Dave Andrus | Parking | | | $3.76 | uber to restaurant |
| 20171211 | Dave Andrus | Lunch | | | $20.30 | Lunch - Toast \| DCA |
| 20171211 | Laura Hatanaka | Airfare | | | $603.60 | Airfare from Denver to San Juan |
| 20171211 | Laura Hatanaka | Hotel | | | $300.00 | CIQALA (charging hotel cap at $300) |
| 20171211 | Laura Hatanaka | Taxi | | | $22.00 | From Airport |
| 20171211 | Laura Hatanaka | Taxi | | | $3.39 | To Hotel |
| 20171211 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| 20171211 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.84 | To Airport |
| 20171211 | Dave Andrus | Hotel | | | $900.00 | CIQALA (12/11 to 12/14) (charging hotel cap at $300) |
| 20171211 | Paul Harmon | Airfare | | | $603.60 | Airfare from Denver to San Juan |
| 20171211 | Paul Harmon | Hotel | | | $300.00 | Courtyard Mirimar (charging hotel cap at $300) |
| 20171211 | Paul Harmon | Personal Vehicle | $0.54 | 39 miles | $20.87 | To Airport |
| 20171211 | Paul Harmon | Lunch | | | $37.73 | PREPA Onsite \| P Harmon, L Hatanaka |
| 20171211 | Paul Harmon | Dinner | | | $186.72 | PREPA Onsite \| P. Harmon, B. Monday, T. Filsinger, L. Hatanaka, Aex-Greenbert Taurig |
| 20171211 | Paul Harmon | Other Travel | | | $5.70 | Tolls to Airport |
| 20171211 | Todd Filsinger | Hotel | | | $300.00 | Marriott AC (charging hotel cap at $300) |
| 20171211 | Todd Filsinger | Taxi | | | $6.39 | Uber to office |
| 20171211 | Todd Filsinger | Breakfast | | | $16.00 | Marriott AC \| self |
| 20171212 | Buck Monday | Hotel | | | $287.25 | Marriot CY |
| 20171212 | Buck Monday | Taxi | | | $3.39 | Hotel, uber |
| 20171212 | Buck Monday | Breakfast | | | $22.00 | \| self |
| 20171212 | Buck Monday | Lunch | | | $100.00 | Todd, Dave, Luis \| Paul, self |
| 20171212 | Buck Monday | Dinner | | | $26.84 | \| self |
| 20171212 | Dave Andrus | Taxi | | | $4.83 | uber to hotel |
| 20171212 | Laura Hatanaka | Hotel | | | $300.00 | CIQALA (charging hotel cap at $300) |
| 20171212 | Laura Hatanaka | Taxi | | | $3.39 | To Hotel |

EXHIBIT E

| DATE | EMPLOYEE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL (1) | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| 20171212 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| 20171212 | Laura Hatanaka | Lunch | | | $22.95 | El Camaron | Laura, Nathan |
| 20171212 | Paul Harmon | Hotel | | | $300.00 | Courtyard Mirimar (charging hotel cap at $300) |
| 20171212 | Sam Schreiber | Airfare | | | $209.20 | Airfare from Denver to Washington DC |
| 20171212 | Sam Schreiber | Hotel | | | $350.00 | Hampton Inn - Washington DC (charging hotel cap at $350) |
| 20171212 | Sam Schreiber | Taxi | | | $36.44 | Uber - Denver - to DIA |
| 20171212 | Sam Schreiber | Taxi | | | $45.57 | Uber - Washington - from IAD |
| 20171212 | Sam Schreiber | Lunch | | | $15.00 | Etai's - DIA | Self |
| 20171212 | Sam Schreiber | Dinner | | | $19.80 | Elephant & Castle | Self |
| 20171212 | Sam Schreiber | Airfare | | | $7.99 | United - Wifi |
| 20171212 | Todd Filsinger | Hotel | | | $300.00 | Marriott AC  (charging hotel cap at $300) |
| 20171212 | Todd Filsinger | Taxi | | | $3.68 | uber to office |
| 20171212 | Todd Filsinger | Taxi | | | $4.63 | uber to office |
| 20171212 | Todd Filsinger | Breakfast | | | $16.00 | Marriott AC | self |
| 20171213 | Buck Monday | Hotel | | | $300.00 | Marriot CY  (charging hotel cap at $300) |
| 20171213 | Buck Monday | Breakfast | | | $14.00 | | self |
| 20171213 | Buck Monday | Dinner | | | $67.50 | | Laura, Paul, self |
| 20171213 | Dave Andrus | Taxi | | | $3.39 | uber to office |
| 20171213 | Dave Andrus | Dinner | | | $12.31 | Dinner - Pueblo | DCA |
| 20171213 | Gary Germeroth | Airfare | | | $381.60 | Airfare from Denver to San Juan |
| 20171213 | Gary Germeroth | Taxi | | | $58.18 | Home to DIA Airport |
| 20171213 | Gary Germeroth | Taxi | | | $24.00 | SJU Airport to Hotel |
| 20171213 | Gary Germeroth | Dinner | | | $12.15 | Ft Lauderdale Airport | Self |
| 20171213 | Gary Germeroth | Hotel | | | $300.00 | San Juan Marriott, San Juan PR  (charging hotel cap at $300) |
| 20171213 | Laura Hatanaka | Hotel | | | $300.00 | CIQALA  (charging hotel cap at $300) |
| 20171213 | Laura Hatanaka | Taxi | | | $5.79 | To PREPA |
| 20171213 | Laura Hatanaka | Taxi | | | $7.88 | To Hotel |
| 20171213 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| 20171213 | Paul Harmon | Hotel | | | $300.00 | Courtyard Mirimar  (charging hotel cap at $300) |
| 20171213 | Paul Harmon | Taxi | | | $6.31 | Restaurant |
| 20171213 | Paul Harmon | Lunch | | | $27.30 | PREPA Onsite | P. Harmon |
| 20171213 | Sam Schreiber | Airfare | | | $198.00 | Airfare from Washington DC to New York |
| 20171213 | Sam Schreiber | Taxi | | | $8.78 | Uber - DC - to DOE meeting |
| 20171213 | Sam Schreiber | Taxi | | | $7.62 | Uber - DC - to Amtrak |
| 20171213 | Sam Schreiber | Lunch | | | $9.59 | DOE Cafeteria | Self |
| 20171213 | Sam Schreiber | Dinner | | | $18.48 | Thunder Grill | Self |
| 20171213 | Todd Filsinger | Airfare | | | $702.60 | Airfare from San Juan to Denver |
| 20171213 | Todd Filsinger | Taxi | | | $3.39 | uber to office |
| 20171213 | Todd Filsinger | Airfare | | | $49.95 | Airline internet |
| 20171214 | Buck Monday | Hotel | | | $287.25 | Marriot CY |
| 20171214 | Buck Monday | Breakfast | | | $14.00 | | self |
| 20171214 | Buck Monday | Lunch | | | $7.00 | | self |
| 20171214 | Buck Monday | Dinner | | | $25.84 | | self |
| 20171214 | Dave Andrus | Airfare | | | $464.60 | Airfare from San Juan to BTV |
| 20171214 | Dave Andrus | Taxi | | | $31.91 | Taxi to Home |
| 20171214 | Dave Andrus | Breakfast | | | $5.23 | Breakfast | DCA |
| 20171214 | Dave Andrus | Lunch | | | $28.00 | Lunch - Margaritaville | DCA |
| 20171214 | Dave Andrus | Dinner | | | $12.00 | Dinner - Five Guys | DCA |
| 20171214 | Gary Germeroth | Breakfast | | | $20.90 | Gusto's | Self, Nathan Pollak |
| 20171214 | Gary Germeroth | Dinner | | | $115.71 | Waikiki | Self, Laura Hatanaka, Nathan Pollak, Paul Harmon |
| 20171214 | Gary Germeroth | Hotel | | | $300.00 | San Juan Marriott, San Juan PR  (charging hotel cap at $300) |
| 20171214 | Laura Hatanaka | Hotel | | | $300.00 | CIQALA  (charging hotel cap at $300) |
| 20171214 | Laura Hatanaka | Taxi | | | $6.69 | PREPA |
| 20171214 | Laura Hatanaka | Taxi | | | $8.82 | Airport (Dave) |
| 20171214 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| 20171214 | Laura Hatanaka | Lunch | | | $22.00 | Pa'l Pita | Laura, Nathan |
| 20171214 | Laura Hatanaka | Taxi | | | $4.84 | UBER to Hotel |
| 20171214 | Paul Harmon | Hotel | | | $300.00 | Courtyard Mirimar  (charging hotel cap at $300) |
| 20171214 | Paul Harmon | Taxi | | | $6.10 | Restaurant |
| 20171214 | Todd Filsinger | Parking | | | $132.00 | parking at DIA |
| 20171214 | Todd Filsinger | Personal Vehicle | $0.55 | 22.6 miles | $12.32 | to home |
| 20171215 | Buck Monday | Hotel | | | $287.25 | Marriot CY |
| 20171215 | Buck Monday | Breakfast | | | $14.00 | | self |
| 20171215 | Buck Monday | Lunch | | | $9.00 | | self |
| 20171215 | Gary Germeroth | Taxi | | | $5.30 | Office to Hotel |
| 20171215 | Gary Germeroth | Dinner | | | $25.39 | Di Zucchero | Self |
| 20171215 | Gary Germeroth | Hotel | | | $300.00 | San Juan Marriott, San Juan PR  (charging hotel cap at $300) |
| 20171215 | Laura Hatanaka | Airfare | | | $753.60 | Airfare from San Juan to Denver |
| 20171215 | Laura Hatanaka | Taxi | | | $13.19 | Airport |
| 20171215 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| 20171215 | Laura Hatanaka | Personal Vehicle | $0.54 | 24 miles | $12.84 | From Airport |
| 20171215 | Laura Hatanaka | Breakfast | | | $15.45 | Gustos | Laura, Paul |
| 20171215 | Laura Hatanaka | Dinner | | | $18.71 | Bavaro | Laura |
| 20171215 | Paul Harmon | Airfare | | | $753.60 | Airfare from San Juan to Denver |
| 20171215 | Paul Harmon | Taxi | | | $7.14 | Airport |
| 20171215 | Paul Harmon | Parking | | | $120.00 | DIA |
| 20171215 | Paul Harmon | Personal Vehicle | $0.54 | 39 miles | $20.87 | Home from DIA |
| 20171215 | Paul Harmon | Lunch | | | $23.82 | PREPA Onsite | P Harmon |
| 20171215 | Paul Harmon | Other Travel | | | $5.70 | Tolls From Airport |

| DATE | EMPLOYEE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL (1) | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| 20171216 | Buck Monday | Hotel | | | $300.00 | Marriott AC  (charging hotel cap at $300) |
| 20171216 | Buck Monday | Taxi | | | $4.21 | AC Marriot, Uber |
| 20171216 | Buck Monday | Dinner | | | $39.88 | | self |
| 20171216 | Gary Germeroth | Hotel | | | $300.00 | San Juan Marriott, San Juan PR  (charging hotel cap at $300) |
| 20171216 | Gary Germeroth | Lunch | | | $28.60 | The Noodle Merchant | Self |
| 20171217 | Buck Monday | Hotel | | | $300.00 | Marriott AC  (charging hotel cap at $300) |
| 20171217 | Buck Monday | Taxi | | | $6.82 | Hotel to PREPA |
| 20171217 | Buck Monday | Breakfast | | | $18.00 | | self |
| 20171217 | Buck Monday | Lunch | | | $12.90 | | self |
| 20171217 | Gary Germeroth | Hotel | | | $300.00 | San Juan Marriott, San Juan PR  (charging hotel cap at $300) |
| 20171217 | Gary Germeroth | Lunch | | | $11.15 | Buns Burger Shop | Self |
| 20171217 | Gary Germeroth | Dinner | | | $54.28 | Cocina Abierta | Self, Buck Monday |
| 20171217 | Laura Hatanaka | Airfare | | | $753.60 | Airfare from Denver to San Juan |
| 20171217 | Laura Hatanaka | Hotel | | | $300.00 | La Concha (charging hotel cap of $300) |
| 20171217 | Laura Hatanaka | Taxi | | | $44.88 | UBER to DIA |
| 20171217 | Laura Hatanaka | Taxi | | | $22.00 | Taxi to Hotel |
| 20171217 | Laura Hatanaka | Breakfast | | | $22.52 | Root Down | Laura |
| 20171217 | Laura Hatanaka | Dinner | | | $31.32 | La Concha | Laura |
| 20171217 | Todd Filsinger | Airfare | | | $753.60 | Airfare from Denver to San Juan |
| 20171217 | Todd Filsinger | Hotel | | | $300.00 | La Concha (charging hotel cap of $300) |
| 20171217 | Todd Filsinger | Dinner | | | $5.43 | Airport | self |
| 20171218 | Buck Monday | Hotel | | | $300.00 | Marriott AC  (charging hotel cap at $300) |
| 20171218 | Buck Monday | Taxi | | | $4.28 | PREPA to hotel |
| 20171218 | Buck Monday | Breakfast | | | $18.00 | | self |
| 20171218 | Buck Monday | Dinner | | | $21.92 | | self |
| 20171218 | Dave Andrus | Airfare | | | $568.61 | Airfare from BTV to San Juan |
| 20171218 | Dave Andrus | Hotel | | | $300.00 | Marriott AC  (charging hotel cap at $300) |
| 20171218 | Dave Andrus | Taxi | | | $22.66 | Uber to BTV airport |
| 20171218 | Dave Andrus | Taxi | | | $14.00 | Taxi to hotel |
| 20171218 | Dave Andrus | Parking | | | $5.94 | Uber |
| 20171218 | Dave Andrus | Lunch | | | $21.00 | Lunch - toast | DCA |
| 20171218 | Dave Andrus | Dinner | | | $160.00 | Dinner - La Concha' | Todd, Laura, Gary, Dave |
| 20171218 | Dave Andrus | Other | | | $0.00 | n/a |
| 20171218 | Dave Andrus | Other | | | $0.00 | n/a |
| 20171218 | Gary Germeroth | Hotel | | | $300.00 | San Juan Marriott, San Juan PR |
| 20171218 | Gary Germeroth | Lunch | | | $17.20 | Gusto's | Self |
| 20171218 | Laura Hatanaka | Hotel | | | $300.00 | La Concha (charging hotel cap of $300) |
| 20171218 | Laura Hatanaka | Taxi | | | $3.39 | PREPA |
| 20171218 | Laura Hatanaka | Taxi | | | $3.39 | Hotel |
| 20171218 | Laura Hatanaka | Lunch | | | $28.10 | Gustos | Buck, Laura |
| 20171218 | Laura Hatanaka | Taxi | | | $3.62 | UBER PREPA |
| 20171218 | Paul Harmon | Airfare | | | $753.60 | Airfare from Denver to San Juan |
| 20171218 | Paul Harmon | Hotel | | | $300.00 | La Concha (charging hotel cap of $300) |
| 20171218 | Paul Harmon | Taxi | | | $21.00 | Hotel |
| 20171218 | Paul Harmon | Personal Vehicle | $0.54 | 39 miles | $20.87 | To Airport |
| 20171218 | Paul Harmon | Other Travel | | | $5.70 | Tolls to Airport |
| 20171218 | Todd Filsinger | Hotel | | | $300.00 | La Concha (charging hotel cap of $300) |
| 20171218 | Todd Filsinger | Taxi | | | $35.81 | uber from home to dia |
| 20171218 | Todd Filsinger | Taxi | | | $6.39 | Uber to office |
| 20171218 | Todd Filsinger | Breakfast | | | $16.00 | Hotel | self |
| 20171218 | Todd Filsinger | Dinner | | | $0.00 | La Concha | self |
| 20171219 | Buck Monday | Hotel | | | $300.00 | Marriott AC  (charging hotel cap at $300) |
| 20171219 | Buck Monday | Taxi | | | $4.29 | Hotel to PREPA |
| 20171219 | Buck Monday | Breakfast | | | $18.00 | | self |
| 20171219 | Dave Andrus | Hotel | | | $300.00 | Marriott AC  (charging hotel cap at $300) |
| 20171219 | Dave Andrus | Taxi | | | $4.03 | Uber to office |
| 20171219 | Dave Andrus | Taxi | | | $5.68 | Uber from Cobra office |
| 20171219 | Dave Andrus | Dinner | | | $40.00 | Dinner -Buenos Ayres | DCA |
| 20171219 | Gary Germeroth | Hotel | | | $300.00 | San Juan Marriott, San Juan PR |
| 20171219 | Gary Germeroth | Taxi | | | $3.86 | PREPA Office to hotel |
| 20171219 | Gary Germeroth | Dinner | | | $52.44 | Cocina Abierta | Self, Todd Filsinger |
| 20171219 | Laura Hatanaka | Hotel | | | $300.00 | La Concha (charging hotel cap of $300) |
| 20171219 | Laura Hatanaka | Taxi | | | $9.48 | PREPA |
| 20171219 | Laura Hatanaka | Taxi | | | $6.94 | Aqua Blue (Meeting: Dave and Buck) |
| 20171219 | Laura Hatanaka | Breakfast | | | $6.00 | La Concha | Laura |
| 20171219 | Laura Hatanaka | Lunch | | | $19.40 | Café 18 | Gary, Laura |
| 20171219 | Laura Hatanaka | Taxi | | | $4.06 | UBER Hotel (Buck) |
| 20171219 | Paul Harmon | Hotel | | | $300.00 | La Concha (charging hotel cap of $300) |
| 20171219 | Paul Harmon | Taxi | | | $3.83 | Hotel |
| 20171219 | Paul Harmon | Dinner | | | $38.60 | PREPA Onsite | P. Harmon, L. Hatanaka |
| 20171219 | Todd Filsinger | Hotel | | | $300.00 | La Concha (charging hotel cap of $300) |
| 20171219 | Todd Filsinger | Taxi | | | $4.83 | uber to office |
| 20171219 | Todd Filsinger | Dinner | | | $0.00 | self |
| 20171220 | Buck Monday | Hotel | | | $300.00 | Marriott AC  (charging hotel cap at $300) |
| 20171220 | Buck Monday | Taxi | | | $3.39 | Hotel to PREPA |
| 20171220 | Buck Monday | Breakfast | | | $18.00 | | self |
| 20171220 | Buck Monday | Dinner | | | $18.83 | | self |
| 20171220 | Dave Andrus | Hotel | | | $300.00 | Marriott AC  (charging hotel cap at $300) |
| 20171220 | Dave Andrus | Taxi | | | $3.39 | Uber to office |

| DATE | EMPLOYEE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL (1) | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|
| 20171220 | Dave Andrus | Breakfast | | | $11.60 | Walgreens \| DCA |
| 20171220 | Dave Andrus | Lunch | | | $23.00 | Food truck \| DCA, Buck |
| 20171220 | Dave Andrus | Dinner | | | $30.01 | Dinner - LAConcha room service \| DCA |
| 20171220 | Gary Germeroth | Hotel | | | $300.00 | San Juan Marriott, San Juan PR  (charging hotel cap at $300) |
| 20171220 | Gary Germeroth | Taxi | | | $4.49 | PREPA Office to hotel |
| 20171220 | Gary Germeroth | Dinner | | | $80.00 | Serafina \| Self, Paul Harmon |
| 20171220 | Laura Hatanaka | Hotel | | | $300.00 | La Concha (charging hotel cap of $300) |
| 20171220 | Laura Hatanaka | Lunch | | | $13.00 | Que Toston \| Laura |
| 20171220 | Laura Hatanaka | Dinner | | | $13.40 | Buns Burger \| Laura |
| 20171220 | Paul Harmon | Hotel | | | $300.00 | La Concha (charging hotel cap of $300) |
| 20171220 | Paul Harmon | Taxi | | | $6.38 | Hotel |
| 20171220 | Paul Harmon | Lunch | | | $27.30 | PREPA Onsite \| P. Harmon |
| 20171220 | Todd Filsinger | Airfare | | | $661.10 | Airfare from San Juan to Denver |
| 20171220 | Todd Filsinger | Taxi | | | $13.49 | uber from office to San Juan airport |
| 20171220 | Todd Filsinger | Airfare | | | $49.94 | Internet while on airline |
| 20171221 | Buck Monday | Hotel | | | $300.00 | Marriott AC  (charging hotel cap at $300) |
| 20171221 | Buck Monday | Breakfast | | | $21.00 | \| self |
| 20171221 | Buck Monday | Lunch | | | $7.00 | \| self |
| 20171221 | Buck Monday | Dinner | | | $7.79 | \| self |
| 20171221 | Dave Andrus | Airfare | | | $631.60 | Airfare from San Juan to BTV |
| 20171221 | Dave Andrus | Taxi | | | $8.00 | Uber to San Juan airport |
| 20171221 | Dave Andrus | Taxi | | | $19.50 | Uber to home |
| 20171221 | Dave Andrus | Parking | | | $3.39 | Uber to office |
| 20171221 | Dave Andrus | Lunch | | | $40.00 | Lunch - SJU Airport \| DCA |
| 20171221 | Dave Andrus | Dinner | | | $15.29 | Dinner - Chipotle \| DCA |
| 20171221 | Gary Germeroth | Hotel | | | $300.00 | San Juan Marriott, San Juan PR |
| 20171221 | Gary Germeroth | Taxi | | | $3.47 | PREPA Office to hotel |
| 20171221 | Gary Germeroth | Dinner | | | $29.35 | Via Appia \| Self |
| 20171221 | Laura Hatanaka | Hotel | | | $300.00 | La Concha (charging hotel cap of $300) |
| 20171221 | Laura Hatanaka | Breakfast | | | $9.30 | Starbucks \| Laura |
| 20171221 | Laura Hatanaka | Lunch | | | $6.00 | Pure & Natural \| Laura |
| 20171221 | Laura Hatanaka | Dinner | | | $12.27 | Serafina - La Concha \| Laura |
| 20171221 | Paul Harmon | Airfare | | | $749.10 | Airfare from San Juan to Denver |
| 20171221 | Paul Harmon | Taxi | | | $6.10 | Office |
| 20171221 | Paul Harmon | Taxi | | | $16.29 | Airport |
| 20171221 | Paul Harmon | Parking | | | $96.00 | DIA |
| 20171221 | Paul Harmon | Personal Vehicle | $0.54 | 39 miles | $20.87 | Home From DIA |
| 20171221 | Paul Harmon | Dinner | | | $31.96 | PREPA Onsite \| P. Harmon |
| 20171221 | Paul Harmon | Other Travel | | | $5.70 | Tolls From Airport |
| 20171221 | Todd Filsinger | Taxi | | | $36.65 | Uber from DIA to home |
| 20171222 | Buck Monday | Hotel | | | $300.00 | Marriott AC  (charging hotel cap at $300) |
| 20171222 | Buck Monday | Breakfast | | | $4.59 | \| self |
| 20171222 | Gary Germeroth | Airfare | | | $753.60 | Airfare from San Juan PR to Denver |
| 20171222 | Gary Germeroth | Taxi | | | $60.69 | DIA Airport to Home |
| 20171222 | Gary Germeroth | Taxi | | | $17.60 | PREPA Office to SJU Airport |
| 20171222 | Gary Germeroth | Dinner | | | $13.14 | Gold Coast Dogs \| Self |
| 20171222 | Gary Germeroth | Taxi | | | $3.39 | Taxi - Hotel to PREPA Office |
| 20171222 | Laura Hatanaka | Airfare | | | $753.60 | Airfare from San Juan to Denver |
| 20171222 | Laura Hatanaka | Taxi | | | $3.39 | PREPA |
| 20171222 | Laura Hatanaka | Taxi | | | $16.60 | SJU Airport |
| 20171222 | Laura Hatanaka | Breakfast | | | $7.00 | Gustos \| Laura |
| 20171222 | Laura Hatanaka | Lunch | | | $10.25 | SJU Store \| Laura |
| 20171222 | Laura Hatanaka | Dinner | | | $21.66 | Rumfish Grill \| Laura |
| 20171222 | Laura Hatanaka | Taxi | | | $31.33 | UBER DIA to home |
| 20171223 | Buck Monday | Airfare | | | $753.60 | Airfare from San Juan PR to Albuquerque, NM |
| 20171223 | Buck Monday | Personal Vehicle | $0.54 | 15 miles | $8.03 | airport to home |
| 20171223 | Buck Monday | Breakfast | | | $7.25 | \| self |
| 20171230 | Paul Harmon | Airfare | | | $753.60 | Airfare from Denver to San Juan |
| 20171230 | Paul Harmon | Taxi | | | $19.00 | Hotel |
| 20171230 | Paul Harmon | Personal Vehicle | $0.54 | 39 miles | $20.87 | To Airport |
| 20171230 | Paul Harmon | Other Travel | | | $5.70 | Tolls to Airport |
| 20171207 | Buck Monday | Hotel | | | $300.00 | Hotel Miramar (charging hotel cap of $300) |
| 20171208 | Buck Monday | Hotel | | | $300.00 | Hotel Miramar (charging hotel cap of $300) |
| 20171207 | Dave Andrus | Hotel | | | $300.00 | One night at cap pf $300 each (Hotel Miramar) |
| 20171207 | Gary Germeroth | Hotel | | | $300.00 | Hotel Miramar (charging hotel cap of $300) |
| 20171208 | Gary Germeroth | Hotel | | | $300.00 | Hotel Miramar (charging hotel cap of $300) |
| 20171211 | Nathan Pollak | Airfare | | | $618.60 | Airfare from DEN to SJU |
| 20171211 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| 20171211 | Nathan Pollak | Taxi | | | $25.00 | AC Marriott |
| 20171211 | Nathan Pollak | Breakfast | | | $10.78 | Einstein Bagels \| N. Pollak |
| 20171211 | Nathan Pollak | Lunch | | | $15.45 | Burger Fi \| N. Pollak |
| 20171212 | Nathan Pollak | Breakfast | | | $16.00 | AC Marriott \| N. Pollak |
| 20171212 | Nathan Pollak | Dinner | | | $160.00 | Lima \| Filsinger, Pollak, Andrus, Harmon, Hatanaka |
| 20171213 | Nathan Pollak | Taxi | | | $3.83 | PREPA |
| 20171213 | Nathan Pollak | Taxi | | | $3.50 | AC Marriott |
| 20171213 | Nathan Pollak | Breakfast | | | $16.00 | AC Marriott \| N. Pollak |
| 20171213 | Nathan Pollak | Dinner | | | $65.00 | Oceano \| N. Pollak |
| 20171214 | Nathan Pollak | Taxi | | | $4.07 | PREPA |
| 20171215 | Nathan Pollak | Airfare | | | $563.60 | Airfare from SJU to DEN |

EXHIBIT E

| DATE | EMPLOYEE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL (1) | EXPENSE DESCRIPTION |
|------|----------|-----------------|-----------|------------|-----------|---------------------|
| 20171215 | Nathan Pollak | Hotel | | | $1200.00 | AC Marriott (less breakfast) - 4 nights at $300/night cap |
| 20171215 | Nathan Pollak | Taxi | | | $6.69 | PREPA |
| 20171215 | Nathan Pollak | Taxi | | | $75.00 | Home |
| 20171215 | Nathan Pollak | Breakfast | | | $21.90 | Gustos | Pollak, Hatanaka |
| 20171215 | Nathan Pollak | Lunch | | | $22.38 | Lankshark | N. Pollak |
| 20171215 | Nathan Pollak | Dinner | | | $14.24 | self | Reggios (airport) |
| 20171222 | N/a | Other | | | $33924.00 | D&O insurance reimbursement; per the contract dated 12/7/2017, Prepa has agreed to reimburse Filsinger Energy Partners for a D&O policy.  This policy represents initial coverage, additional coverage may be aquired at a later date. |
| | | | | | | |
| | | | | | | |
| | | | | Total: | $75,492.14 | |

(1) FEP has voluntarily reduced expenses, primarily hotel, that have exceeded the limits set by the Fee Examiner.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
("PREPA"),

           Debtor[1].            /

PROMESA
Title III

No. 17-04780 (LTS)

---

## SECOND MONTHLY FEE STATEMENT OF
## FILSINGER ENERGY PARTNERS FOR ALLOWANCE OF AN ADMINISTRATIVE
## CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED
## FROM JANUARY 1, 2018 THROUGH JANUARY 31, 2018

| | |
|---|---|
| Name of Applicant | Filsinger Energy Partners, Inc. |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Period for which compensation and reimbursement is sought: | January 1, 2018 through January 31, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary: | $1,359,491.49 (90% of $1,510,546.10)[2] |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $132,595.40 |

---

[1] The last four (4) digits of PREPA's federal tax identification number are 3747.

[2] Of this amount, $635,597.80 is for fees incurred for work performed by Filsinger Energy Partners professionals outside of Puerto Rico and $874,948.30 is for fees incurred for work performed by Filsinger Energy Partners professionals in Puerto Rico.

This is a **X** monthly ___ interim __ final application.[3]


On February 22, 2018 sent to:

**Counsel for the Oversight Board**

Proskauer Rose LLP
Eleven Times Square, New York, NY 10036
Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq.
and
Proskauer Rose LLP
70 West Madison
Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq
and
O'Neill & Borges LLC, 250
Muñoz Rivera Ave., Suite 800, San Juan, PR 00918
Attn: Hermann D.Bauer, Esq.

**Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority**

O'Melveny & Myers LLP
Times Square Tower, 7 Times Square, New York, NY 10036
Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

**Office of the United States Trustee for the District of Puerto Rico**

Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901

**Counsel for the Official Committee of Unsecured Creditors**

Paul Hastings LLP
200 Park Ave., New York, NY 10166
Attn: Luc. A Despins, Esq.
and
Santiago & Torres LLC, El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, PR 00901
Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.

---

[3] Notice of this Monthly Fee Statement shall be served in accordance with the Amended Interim Compensation Order and objections to the relief requested in this Monthly Fee Statement shall be addressed in accordance with the Amended Interim Compensation Order.

**Counsel for the Official Committee of Retired Employees**

Jenner & Block LLP
919 Third Ave., New York, NY 10022
Attn: Robert Gordon, Esq. and Richard Levin, Esq., and
and
Jenner & Block LLP
353 N. Clark Street, Chicago, IL 60654
Attn: Catherine Steege, Esq. and Melissa Root, Esq.
and
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq

**Counsel for the Fee Examiner**

EDGE Legal Strategies, PSC
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo
             and
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler & Brady Williamson

Pursuant to PROMESA and applicable provisions of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Commonwealth Title III Proceeding Docket Entry No. 1715] (the "Amended Interim Compensation Order"), the consulting firm of Filsinger Energy Partners, Inc ("FEP"), Chief Financial Advisor for Puerto Rico Electric Power Authority ("PREPA"), hereby files this monthly fee statement (this "Monthly Fee Statement") for compensation in the amount of $1,359,491.49 for the reasonable and necessary consulting services FEP rendered to PREPA from January 1, 2018 through January 31, 2018 (the "Fee Period") (90% of $1,510,546.10).

### Itemization of Services Rendered and Disbursements Incurred

1.        In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FEP consultants during the Fee Period with respect to each of the task code categories FEP established in accordance with its internal billing procedures. As reflected in Exhibit A, FEP incurred $1,510,546.10 in fees during the Fee Period.  Pursuant to this Monthly Fee Statement, FEP seeks reimbursement for 90% of such fees ($1,359,491.49 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the FEP consultants for whose work compensation is sought in this Monthly Fee Statement. FEP consultants have expended a total of 2,360.3 hours in connection with services rendered to PREPA during the Fee Period.

- **Exhibit C** is a schedule of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit D** sets forth FEP's detailed, daily time records which include: (i) a description of the professional or paraprofessional performing the services rendered by FEP during the Fee Period; (ii) the date the services were performed; (iii) a detailed description of the nature of the services and the related time expended; and (iv) a summary of the fees and hours of each professional and other timekeepers listed by project category.

- 4 -

- **Exhibit E** is a detailed description of the necessary costs and expenses incurred by FEP in connection with these Title III cases during the Fee Period.

- **Exhibit F** is a copy of the side letter executed on February 16, 2018 by FEP and PREPA to amend the expense reimbursement policy in the original agreement dated December 7, 2017.

## Summary of Services Provided

2.   Throughout the Fee Period, FEP provided services as the Chief Financial Advisor pursuant to FEP's Professional Services Engagement Agreement, dated December 7, 2017. Among its numerous tasks and responsibilities, FEP professionals performed the following duties described in its Professional Services Engagement Agreement:

- Responsibility for the financial oversight, financial management and reporting of PREPA including the development of budgets;

- Responsibility for the cash management of PREPA, including, without limitation, reviewing and approving (or establishing processes for review and approval of) expenditures and transfers of funds;

- Develop plans for, recommend and, together with the Executive Director, implement operational reforms;

- Work with the Puerto Rico Fiscal Agency and Financial Advisory Authority on restructuring, fiscal and transformation plans and related budgets;

- Responsibility for PREPA for any issues related to the Title III process in which PREPA's management team is involved;

- Participate in the working group process regarding the transformation and fiscal plans and any related budgets;

- Implement any approved transformation plan and/or certified fiscal plan;

- Work with the Procurement Compliance Officer and Puerto Rico's Governor Authorized Representative ("GAR") on federal funding and overseeing compliance with the GAR's requirements or other requirements related to the federal funding;

- Interface with the federal entities, the Procurement Compliance Officer and the GAR regarding grants and other reimbursements;

- Recommend to the Governing Board personnel changes and changes to the organizational structure;

- Communicate with constituents and other stakeholders including the Government of Puerto Rico and the Financial Oversight and Management Board;

- Work with the Executive Director on the emergency restoration and repair efforts to the extent requested by the Governing Board or the Executive Director; and

- Perform such other duties as are agreed to by the Governing Board.

The FEP professional's daily time records, including descriptions of the nature of the services provided, are set forth in **Exhibit D**.

## **Reservation**

3.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  FEP reserves the right to supplement this Monthly Fee Statement to include fees and expenses not included herein or seek payment of such fees and expenses in subsequent fee statements.

- 6 -

**Exhibit A**

January 1, 2018 - January 31, 2018

| Category Number | Category Name | Hours in Report | Amount |
|:---:|:---|---:|---:|
| 1 | Long-Range Forecasting | 12.9 | $7,944.00 |
| 2 | Annual Fiscal Forecast | 9.3 | $7,169.90 |
| 3 | Financial Reporting | 42.6 | $25,436.50 |
| 4 | Financial Management | 63.6 | $34,211.80 |
| 5 | Cash Management | 78.5 | $53,417.50 |
| 6 | Cash Flow Analysis | 56.6 | $35,712.30 |
| 7 | Accounts Receivable/Collections Analysis | 34.9 | $24,080.90 |
| 8 | Business Process Analysis | 16.9 | $11,956.00 |
| 9 | Capital Planning | 54.6 | $37,547.90 |
| 10 | Operational Planning | 273.2 | $178,837.90 |
| 11 | Restructuring Planning | 71 | $44,665.30 |
| 12 | Working Group Planning | 0.7 | $428.40 |
| 13 | Organizational Review | 37.4 | $26,281.30 |
| 14 | Competitor Analysis | 0 | $0.00 |
| 15 | Emergency Restoration Initiatives | 343.2 | $222,753.00 |
| 16 | Generation Analysis | 174.9 | $123,016.20 |
| 17 | Generation Resource Planning | 112.9 | $69,894.70 |
| 18 | Retail Rate Analysis | 1.1 | $841.50 |
| 19 | Risk Management Analysis | 4.7 | $3,595.50 |
| 20 | Environmental Analysis | 37.2 | $20,621.90 |
| 21 | Contract Management | 86.5 | $50,869.50 |
| 22 | Wholesale Operations | 24 | $18,360.00 |
| 23 | Retail Operations | 25.4 | $14,905.30 |
| 24 | T&D Operations | 168.6 | $101,838.80 |
| 25 | Long-Term Infrastructure Planning | 13.6 | $8,812.80 |
| 26 | Short-Term Infrastructure Planning | 6.5 | $4,972.50 |
| 27 | Procurement Compliance | 46 | $25,609.50 |
| 28 | Sales, General & Administrative Analysis | 120.5 | $70,460.10 |
| 29 | Operational Reform Implementation | 12.9 | $9,191.60 |
| 30 | Data Collection and Diligence | 126.1 | $79,861.30 |
| 31 | Reports | 42.9 | $29,654.30 |
| 32 | Hearings | 14.5 | $12,209.00 |
| 33 | Claims and Settlement Issues | 2.5 | $1,372.50 |
| 34 | Performance Analysis | 6.3 | $3,768.70 |
| 35 | Regulatory Analysis | 15 | $8,427.40 |
| 36 | Project Management | 10.2 | $8,190.40 |
| 37 | PREPA Meetings and Communications | 72.8 | $43,810.80 |
| 38 | Governing Board Meetings and Communications | 32.2 | $23,649.40 |
| 39 | Creditor Meetings and Communications | 34 | $21,632.40 |
| 40 | Fiscal Agency and Financial Advisory Authority Communications | 23.9 | $13,586.90 |
| 41 | Commonwealth Government Meetings and Communications | 12.6 | $10,301.00 |
| 42 | U.S. Federal Government Meetings and Communications | 7.3 | $4,007.70 |
| 43 | FOMB Meetings and Communications | 14.2 | $10,346.50 |
| 44 | Fee Application | 15.6 | $6,295.20 |

|  |  | **Total:** | **2,360.30** | **$1,510,546.10** |
|---|---|---:|---:|---:|
|  |  | **Average:** |  | **$639.98** |

**Filsinger Energy Partners**
**Exhibit B**

**January 1, 2018 - January 31, 2018**

The Filsinger Energy Partners professionals who rendered professional services during the case in the
Fee Period are:

| Employee | Title | Rate | Hours in Report | Amount |
|----------|-------|------|-----------------|--------|
| Todd Filsinger | Senior Managing Director | $842 | 254.90 | $214,625.80 |
| Gary Germeroth | Managing Director | $765 | 265.70 | $203,260.50 |
| Stephen Kopenitz | Managing Director | $725 | 150.90 | $109,402.50 |
| Paul Harmon | Managing Director | $765 | 180.80 | $138,312.00 |
| Dave Andrus | Director | $612 | 228.40 | $139,780.80 |
| Norm Spence | Director | $600 | 78.50 | $47,100.00 |
| Buck Monday | Director | $612 | 149.50 | $91,494.00 |
| Tim Wang | Director | $585 | 81.10 | $47,443.50 |
| Scott Davis | Director | $585 | 120.00 | $70,200.00 |
| Mike Green | Director | $495 | 3.50 | $1,732.50 |
| Matt Lee | Managing Consultant | $549 | 78.60 | $43,151.40 |
| Nathan Pollak | Managing Consultant | $549 | 279.30 | $153,335.70 |
| Laura Hatanaka | Managing Consultant | $536 | 236.60 | $126,817.60 |
| Mashiur Bhuiyan | Managing Consultant | $549 | 54.30 | $29,810.70 |
| Sam Schreiber | Managing Consultant | $518 | 146.10 | $75,679.80 |
| Pam Morin | Consultant | $374 | 12.40 | $4,637.60 |
| Chad Balken | Managing Consultant | $365 | 39.70 | $13,761.70 |
| | | **Total:** | **2,360.30** | **$1,510,546.10** |

**EXHIBIT C**
**Summary of Disbursements for the period**
**January 1, 2018 - January 31, 2018**

Filsinger Energy Partners

| Expense Category | Amount | Description |
|---|---|---|
| Travel | | |
|    Airfare | $23,305.53 | Travel to Puerto Rico and other Prepa related trips for on site diligence |
|    Hotel | $51,591.46 | |
|    Rental car per diem parking | $100.00 | |
|    Other | $674.41 | |
| **Subtotal:** | **$75,671.40** | |
| | | |
|    Meal per diem | $9,744.00 | |
|    Transportation per diem | $4,080.00 | |
|    D&O insurance policy | $43,100.00 | Additional layers of D&O coverage |
| **Total** | **$132,595.40** | |

Filsinger Energy Partners

January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.90 | $550.80 | Projections-Review of PA Consulting declaration and information |
| 1/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 4 | No | 1.10 | $673.20 | Projections-Review and develop financial presentation |
| 1/1/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.90 | $550.80 | Projections-Review of KPI dashboard information |
| 1/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | No | 1.4 | $1,071.00 | Transmission Operations-Analyze report created by the Puerto Rico Working Group for items required for the draft creditors report |
| 1/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | No | 1.0 | $765.00 | Custom Operating Reports-Build liquidity section of draft creditors report |
| 1/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | No | 1.2 | $918.00 | Custom Financial Reports-Build review section of the NYPA transformation report for the draft creditor presentation deck |
| 1/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | No | 1.0 | $765.00 | Transmission Operations-Analyze current transmission restoration reports and evaluate information useful for the draft creditors presentation |
| 1/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | No | 1.6 | $1,224.00 | Custom Financial Reports-Create restoration and recovery section of the draft creditors presentation |
| 1/1/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | No | 1.8 | $1,377.00 | Distribution Operations-Analyze current distribution restoration reports and evaluate information useful for the draft creditors presentation |
| 1/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | No | 0.3 | $183.60 | Contract Management-Downloading Creditor presentation, start to read it |
| 1/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | No | 0.5 | $306.00 | Contract Management-Substation and customer energization call |
| 1/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | No | 2.5 | $1,530.00 | Contract Management-Reviewing and commenting on creditor presentation |
| 1/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | No | 0.2 | $122.40 | Contract Management-Comparison of comments on creditor presentation |
| 1/2/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | No | 2.8 | $1,713.60 | Distribution Operations-Evaluating and comparing PA reports with observations in PR |
| 1/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.0 | $612.00 | Distribution Operations-Searching for an Emergency plan in Prepa files |
| 1/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 4 | No | 0.70 | $428.40 | Projections-Review and develop financial presentation |
| 1/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.30 | $795.60 | Distribution Operations-Coordination of PREPA field inspections |
| 1/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.00 | $612.00 | Projections-Contractor utilization review and summary |
| 1/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.70 | $428.40 | Projections-Contractor work forecast review |
| 1/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.60 | $367.20 | Projections-Summary slide deck development |
| 1/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 27 | No | 1.20 | $734.40 | Contract Review-Materials purchasing and disbursement update review |
| 1/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.80 | $489.60 | Projections-Restoration data review |
| 1/2/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.70 | $428.40 | Distribution Operations-Contractor utilization review and summary |
| 1/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 1.0 | $765.00 | Capital Analysis-Review draft documents and generate edits to bridge financing overview documents |
| 1/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | No | 1.3 | $994.50 | Custom Operating Reports-Meeting with representative entities providing feedback related to the draft creditor presentation |
| 1/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | No | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Update call on the status of substation restoration and repairs |
| 1/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | No | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead the update of current concerns and liquidity status for the Company |
| 1/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | No | 0.3 | $229.50 | Contract Analysis & Evaluation-Meeting on work requirements for the evaluation of the renewable generation portfolio |
| 1/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | No | 0.5 | $382.50 | Contract Analysis & Evaluation-Provide feedback on the status of meetings with XGL Transport |
| 1/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | No | 1.8 | $1,377.00 | Recurring Operating Reports-Evaluate the status of Cobra-owned materials and equipment held by XGL Transport |
| 1/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | No | 0.8 | $612.00 | Business Process Improvement Initiatives-Review legislative testimony regarding the state of PREPA |
| 1/2/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | No | 2.3 | $1,759.50 | Cash Flow Analysis-Develop an alternative method to convey the operating cash flow hurdle |
| 1/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 39 | No | 0.5 | $268.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Analysis and review of the creditor meeting presentation |
| 1/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | No | 1.5 | $804.00 | Documentation-Tracking of work progress and status of work |
| 1/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | No | 2.0 | $1,072.00 | Transmission Infrastructure Improvements-Mapping and analysis of substation data between departments |
| 1/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | No | 2.0 | $1,072.00 | Transmission Infrastructure Improvements-Creation of maps to track the operational status of the RTU's |
| 1/2/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | No | 2.0 | $1,072.00 | Residential Customer Analysis-Creation of maps to track the operational status of the CRU's |
| 1/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 1.2 | $918.00 | Generation Plant Operations-Coordinated Plant Visit Schedule |
| 1/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 1.2 | $918.00 | Custom Operating Reports-Reviewed Report and declaration Prepared by Creditor Consultant |
| 1/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 1.3 | $994.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Reviewed Presentation to Creditors |
| 1/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 0.9 | $688.50 | Transmission Operations-Attended daily restoration update meeting |
| 1/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 0.7 | $535.50 | Environmental Compliance-Reviewed plant environmental compliance documents |
| 1/2/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 1.2 | $918.00 | Generation Plant Operations-Researched Yubacoa generator issue |
| 1/2/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 39 | No | 2.6 | $1,346.80 | Cash Flow Analysis-Review and comment on draft presentation to creditors |
| 1/2/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 34 | No | 2.4 | $1,243.20 | Custom Operating Reports-Continue development of PR map for data reporting |
| 1/2/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 15 | No | 1.2 | $621.60 | Contract Analysis & Evaluation-Develop database of daily recovery reports |
| 1/2/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | No | 1.2 | $870.00 | Contract Management-Review New San Juan Plant information form CE report |
| 1/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 2.0 | $1,170.00 | Contract Review-Set up framework for renewable contract review |
| 1/2/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 2.1 | $1,228.50 | Contract Review-Detailed review of contract terms |
| 1/2/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | No | 2.7 | $2,273.40 | Capital Analysis-Review draft creditor documents |
| 1/2/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | No | 1.8 | $988.20 | Generation Plant Analysis-2014/15 PREPA IRP report reading |
| 1/2/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | No | 1.6 | $878.40 | Generation Plant Analysis-2014/15 PREPA IRP report reading, continued |
| 1/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | No | 1.0 | $549.00 | Transmission Infrastructure Improvements-Review T&D priorities for upcoming week |
| 1/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 1.0 | $549.00 | Contract Management-Discuss communication and public relations RFP |
| 1/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 39 | No | 1.8 | $988.20 | Custom Financial Reports-Review and update creditor call presentation |
| 1/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 1.3 | $713.70 | Contract Management-Update functional responsibility overview |
| 1/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | No | 0.9 | $494.10 | Transmission Infrastructure Improvements-Review current status of T&D recovery |
| 1/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 0.5 | $274.50 | Contract Management-Review Cobra contract amendment OCPC materials |
| 1/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | No | 0.7 | $384.30 | Transmission Infrastructure Improvements-Discuss and review T&D issues |
| 1/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 1.0 | $549.00 | Contract Management-Review Preguntas ESI RFP materials |
| 1/2/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 1.1 | $603.90 | Contract Management-Review Cobra contract amendment documentation |
| 1/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | No | 1.5 | $918.00 | Contract Management-Researching Rates at PREPA |
| 1/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | No | 1.0 | $612.00 | Contract Management-Researching Rates at PREPA, continued |
| 1/3/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | No | 3.2 | $1,958.40 | Contract Management-Reviewing Expert testimony to Energy Commission re: rate filing |
| 1/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 1.00 | $612.00 | Transmission Infrastructure Improvements-Transmission Planning internal discussion |
| 1/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 0.70 | $428.40 | Transmission Infrastructure Improvements-Transmission Planning research |
| 1/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 1.00 | $612.00 | Transmission Infrastructure Improvements-Puerto Rico Utility commission research |
| 1/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 1.20 | $734.40 | Transmission Infrastructure Improvements-Transmission planning meeting with Company staff |
| 1/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.00 | $612.00 | Projections-Summary slide deck development |
| 1/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 1.90 | $1,162.80 | Transmission Infrastructure Improvements-Transmission system data review |
| 1/3/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 1.30 | $795.60 | Transmission Infrastructure Improvements-Transmission Planning study review |
| 1/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | Yes | 1.0 | $765.00 | Capital Analysis-Meeting with advisors and attorneys regarding potential terms of bridge financing |
| 1/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | Yes | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Update meeting related to the reimplementation of billing capabilities |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|---------|-------|------|-----------|
| 1/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | Yes | 1.6 | $1,224.00 | Custom Operating Reports-Incorporate internal suggestions and revisions to the draft creditor's meeting presentation |
| 1/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | Yes | 1.6 | $1,224.00 | Contract Analysis & Evaluation-Lead meetings on the contractual considerations related to the delivery of materials to the island by XGL |
| 1/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | Yes | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with advisors and counsel regarding preparations for the telephonic meeting with Creditors |
| 1/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | Yes | 1.6 | $1,224.00 | Custom Operating Reports-Incorporate advisor, Company and counsel suggestions and revisions to the draft creditor's meeting presentation |
| 1/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend meeting regarding the current cash position of the Company |
| 1/3/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 41 | Yes | 0.9 | $688.50 | Interactions, Calls & Meetings with Commonwealth Officials-Preparation for and meeting with AAFAF regarding current cash and accounts payable positions |
| 1/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 0.5 | $268.00 | Residential Customer Analysis-Conversations on the status of the substations and communications equipment |
| 1/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 1.0 | $536.00 | Cash Flow Analysis-Meeting to discuss the cash flow at PREPA |
| 1/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | Yes | 1.0 | $536.00 | Generation Plant Operations-Conversations with the planning and operations department |
| 1/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.2 | $643.20 | Transmission Operations-Mapping and analysis of substation data between departments |
| 1/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.0 | $536.00 | Data and Documents Management-Setting up and assessing the administration status |
| 1/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 37 | Yes | 0.9 | $482.40 | Human Resource Initiatives-Benchmarking of personal and discussions with HR at PREPA |
| 1/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | Yes | 1.2 | $643.20 | Generation Plant Operations-Discussions pertaining to generation and planning |
| 1/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 39 | Yes | 1.3 | $696.80 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Discuss and assess the presentation for the creditor meeting |
| 1/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 39 | Yes | 2.0 | $1,072.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Creditor presentation review and answer creditor questions |
| 1/3/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | Yes | 1.7 | $911.20 | Business Customer Analysis-Pulled data from clients served and energized substations to map out online status |
| 1/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 1.0 | $765.00 | Generation Plant Analysis-Worked on plan to evaluate condition of generation fleet |
| 1/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.7 | $2,065.50 | Participation, Preparation & Follow-Up to Site Visits-Met with San Juan Plant Staff to get overview of plant status |
| 1/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.8 | $2,142.00 | Participation, Preparation & Follow-Up to Site Visits-San Juan Plant Tour |
| 1/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 0.7 | $535.50 | Transmission Operations-Attended daily restoration update meeting |
| 1/3/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 21 | Yes | 1.6 | $1,224.00 | Contract Review-Participated in Contracting/RFP process |
| 1/3/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 15 | No | 1.1 | $569.80 | Custom Operating Reports-Continue development of daily ops reports database |
| 1/3/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 1 | No | 2.9 | $1,502.20 | Generation Asset Modeling-Review and analyze market modeling data and inputs |
| 1/3/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 15 | No | 2.1 | $1,087.80 | Distribution Operations-Populate daily operating report database and analyze data |
| 1/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 0.7 | $507.50 | Generation Plant Operations-Develop questions for San Juan Plant visit |
| 1/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 2.2 | $1,595.00 | Generation Plant Operations-San Juan Plant Visit |
| 1/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 1.4 | $1,015.00 | Generation Plant Operations-Summarize notes for field visit San Juan Plant |
| 1/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.2 | $870.00 | Generation Plant Analysis-Meet and discuss potential generation strategies |
| 1/3/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 1.2 | $870.00 | Generation Plant Operations-Review Aquirre and Costa Sur Plant data /develop questions for field visit |
| 1/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 1.0 | $585.00 | Contract Review-Review and summarize PPOA terms for 5 projects |
| 1/3/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 2.0 | $1,170.00 | Contract Analysis & Evaluation-Set up mapping framework for locations of renewable projects |
| 1/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | No | 3.0 | $2,526.00 | Capital Analysis-Prepare for creditor meeting |
| 1/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | No | 1.0 | $842.00 | Capital Analysis-Review current presentation materials on status |
| 1/3/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | No | 2.8 | $2,357.60 | Cash Flow Analysis-Cash flow discussions and process outline |
| 1/3/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 37 | Yes | 2.0 | $1,098.00 | Generation Plant Operations-Meeting with PREPA transmission planning |
| 1/3/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 1.7 | $933.30 | Transmission Operations-Studying hurricane Maria restoration map and tying back to the operating generators |
| 1/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 39 | Yes | 2.0 | $1,098.00 | Custom Financial Reports-Review and update creditor call presentation |
| 1/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.0 | $549.00 | Contract Management-Review draft board memoranda for Cobra RFP |
| 1/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.0 | $549.00 | Contract Management-Review draft board memoranda for Preguntas ESI |
| 1/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.2 | $658.80 | Contract Management-Review and develop PREPA workflow and process for OCPC submissions |
| 1/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 0.9 | $494.10 | Contract Management-Discuss OCPC submission process with PREPA team |
| 1/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 39 | Yes | 1.7 | $933.30 | Custom Financial Reports-Update creditor presentation material |
| 1/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 0.3 | $164.70 | Contract Management-Discuss Preguntas ESI RFP with PREPA and OCPC representatives |
| 1/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.3 | $164.70 | Contract Management-Review OCPC docket |
| 1/3/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 2.0 | $1,098.00 | Contract Management-Update Cobra contract amendment compliance support documentation |
| 1/4/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 5.0 | $3,060.00 | Distribution Operations-At Ponce warehouse and laydown yard. Look to see materials available |
| 1/4/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Transmission Infrastructure Improvements-Reviewing Latest PREPA dashboard, compare with Transmission map |
| 1/4/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.4 | $856.80 | Transmission Infrastructure Improvements-Reviewing latest COBRA report and comparing with Transmission map |
| 1/4/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.8 | $1,101.60 | Projections-Developing weekly report |
| 1/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.10 | $673.20 | Field Inspections-Travel to Ponce |
| 1/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.30 | $795.60 | Field Inspections-Ponce USACE warehouse and yard visit |
| 1/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.20 | $734.40 | Field Inspections-Travel to San Juan |
| 1/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.40 | $856.80 | Field Inspections-Coordination of weekly field visits - Company and Contractor |
| 1/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 35 | Yes | 1.10 | $673.20 | Renewable Generation Initiatives-Review of PR Commission standard on Microgrids |
| 1/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | Yes | 0.90 | $550.80 | Transmission Operations-Review of transmission planning documents |
| 1/4/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | Yes | 0.80 | $489.60 | Transmission Operations-Review of transmission one line documents |
| 1/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | Yes | 1.5 | $1,147.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Attend and lead portions of the management update meeting with Creditors |
| 1/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | Yes | 2.0 | $1,530.00 | Documentation-Gather relevant information and develop speaking notes for the Creditors presentation |
| 1/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend and lead the daily update meeting on cash positions and associated inflows and outflows |
| 1/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company staff regarding potential Governing Board reporting templates |
| 1/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | Yes | 0.5 | $382.50 | Cash Flow Analysis-Feedback on the Creditors presentation |
| 1/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | Yes | 1.5 | $1,147.50 | Cash Flow Analysis-Edit and comment on the current versions of cash projection reports |
| 1/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.6 | $1,224.00 | Data Request Response Preparation-Manage the flow of information received from the various constituencies in the Title III case |
| 1/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 1.5 | $1,147.50 | Interactions, Calls & Meetings-Meeting with Company staff related to the derivation of additional monies from governmental entities |
| 1/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 1.0 | $765.00 | Cash Flow Analysis-Evaluate daily payment approvals for  health insurance,  PREC fees etc. |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | Yes | 0.5 | $382.50 | Contract Analysis & Evaluation-Call regarding the current contractual portfolio of renewables contracts |
| 1/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 39 | Yes | 1.0 | $536.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Answering creditor questions |
| 1/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 39 | Yes | 1.5 | $804.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Creditor presentation and call |
| 1/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 0.5 | $268.00 | Cash Flow Analysis-Meeting to discuss the cash flow at PREPA |
| 1/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 2.0 | $1,072.00 | Residential Customer Analysis-Mapping and analysis of substation data between departments |
| 1/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | Yes | 1.2 | $643.20 | Data and Documents Management-Setting up and assessing the administration status |
| 1/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 8 | Yes | 1.0 | $536.00 | Data and Documents Management-Research on the office necessities and working status |
| 1/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | Yes | 1.0 | $536.00 | Business Customer Analysis-Speak with customer service about billing |
| 1/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | Yes | 1.0 | $536.00 | Documentation-discuss work product and running work status |
| 1/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | Yes | 2.5 | $1,340.00 | Business Customer Analysis-Customer Service information and background review |
| 1/4/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 20 | Yes | 0.8 | $428.80 | Renewable Portfolio Analysis-Discussion and review of the Renewable PPOA's |
| 1/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.1 | $1,606.50 | Participation, Preparation & Follow-Up to Site Visits-Discussed Costa Sur Performance |
| 1/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 1.9 | $1,453.50 | Participation, Preparation & Follow-Up to Site Visits-Met with Costa Sur Plant Staff to get overview of plant status |
| 1/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.4 | $1,836.00 | Participation, Preparation & Follow-Up to Site Visits-Costa Sur Plant Tour |
| 1/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 1.8 | $1,377.00 | Participation, Preparation & Follow-Up to Site Visits-Met with Aguirre Plant Staff to go overview of plant status |
| 1/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.2 | $1,683.00 | Participation, Preparation & Follow-Up to Site Visits-Aguirre Plant Tour |
| 1/4/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 1.6 | $1,224.00 | Participation, Preparation & Follow-Up to Site Visits-Met with Aguirre CC Plant Staff and toured units |
| 1/4/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 1 | No | 2.0 | $1,036.00 | Generation Asset Modeling-Analyze fundamental model inputs and data availability |
| 1/4/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 1 | No | 1.4 | $725.20 | Wholesale Price Analysis-Review previous IRP modeling results |
| 1/4/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 5 | No | 1.8 | $932.40 | Contract Analysis & Evaluation-Research public recovery data and sources |
| 1/4/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 10 | No | 1.0 | $518.00 | Distribution Operations-Review historical operations reports and progress |
| 1/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 1.6 | $1,160.00 | Generation Plant Operations- Review South Coast (Costa Sur) and Aquirre Plant data |
| 1/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 3.1 | $2,247.50 | Generation Plant Operations-Field visit at the South Coast (Costa Sur) Plan meet with management team |
| 1/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 0.9 | $652.50 | Generation Plant Operations-Review Plant field visit findings and discuss conditions |
| 1/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 3.0 | $2,175.00 | Generation Plant Operations-Field visit of the Aquirre Steam Plant meet with management |
| 1/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 1.0 | $725.00 | Generation Plant Operations-Field visit of the Aquirre Combined Cycle Plant meet with management |
| 1/4/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 0.8 | $580.00 | Generation Plant Operations-Review data from Aquirre Plant field visit |
| 1/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | No | 1.0 | $585.00 | Fuel Commodity Analysis-Discussion of fuel options for generation |
| 1/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 2.1 | $1,228.50 | Contract Review-Review and summarize PPOA for 5 projects |
| 1/4/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 1.0 | $585.00 | Contract Analysis & Evaluation-Populate contract summary table |
| 1/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 39 | No | 1.5 | $1,263.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Discussions with creditors |
| 1/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 39 | No | 1.5 | $1,263.00 | Data Request Response Preparation-Follow up discussions regarding creditors questions |
| 1/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 2.3 | $1,936.60 | Documentation-Initial discussions on emergency plan |
| 1/4/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | No | 1.0 | $842.00 | Budget Analysis-Funding review and approvals |
| 1/4/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 2.0 | $1,098.00 | Transmission Operations-Overlaying IRP study report and the 115 kV & 230 kV transmission network |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 0.5 | $274.50 | Contract Management-Discuss Preguntas ESI with Procurement |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 0.6 | $329.40 | Contract Management-Discuss Preguntas ESI with Procurement |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | Yes | 1.4 | $768.60 | Contract Management-Discuss Preguntas ESI and Cobra contract with OCPC and PREPA |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 1.8 | $988.20 | Transmission Infrastructure Improvements-Review outstanding restoration materials issues with PREPA procurement department |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 1.2 | $658.80 | Contract Management-Review communications from OCPC to PREPA |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 2.0 | $1,098.00 | Contract Management-Review restoration RFP with PREPA |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.5 | $823.50 | Contract Management-Discuss various procurement matters with PREPA compliance body |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.7 | $384.30 | Contract Management-Coordinate PREPA legal review of Cobra contract extension and discuss draft language |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.5 | $274.50 | Contract Management-Review draft PREPA memoranda regarding Cobra contract extension |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.0 | $549.00 | Contract Management-Review Yabucoa procurement action supporting documentation |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.9 | $494.10 | Transmission Infrastructure Improvements-Review cobra contract amendment language |
| 1/4/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.5 | $823.50 | Contract Management-Review and comment on cover materials for Cobra contract extension documentation support |
| 1/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Contract Management-Consolidate and submit Cobra contract amendment and Yabocoa RFP for OCPC review |
| 1/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.8 | $1,101.60 | Distribution Operations-Review of latest dashboard |
| 1/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | Yes | 0.6 | $367.20 | Distribution Operations-Reviewing COBRA Report |
| 1/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 0.7 | $428.40 | Recurring Operating Reports-Updating weekly report |
| 1/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 0.4 | $244.80 | Contract Management-Substation and customer energization meeting |
| 1/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 0.6 | $367.20 | Distribution Operations-Discussion with EEI regarding transmission line completion |
| 1/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 1.4 | $856.80 | Distribution Operations-Looking at correlation between 1-lines and geographical line maps |
| 1/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | Yes | 1.5 | $918.00 | Budget Analysis-Researching power usage compare Residential, Commercial, Indus. 2016 |
| 1/5/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Human Resource Initiatives-Looking at T&D staffing |
| 1/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | Yes | 2.00 | $1,224.00 | Transmission Operations-At Daily Restoration meeting |
| 1/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.10 | $673.20 | Transmission Operations-Transmission planning study summary |
| 1/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 1.00 | $612.00 | Projections-Contractor weekly construction progress update review |
| 1/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.60 | $367.20 | Transmission Infrastructure Improvements-Coordination of next weeks transmission planning activities |
| 1/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.70 | $428.40 | Transmission Infrastructure Improvements-Transmission master plan review |
| 1/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.60 | $367.20 | Distribution Infrastructure Improvements-Distribution master plan review |
| 1/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.50 | $918.00 | Court Filings and Related Documents-Review of utility commission investigations |
| 1/5/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.20 | $734.40 | Projections-Review of IRP studies |
| 1/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | Yes | 0.8 | $612.00 | Projections-T&D staffing analysis |
| 1/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | Yes | 0.7 | $535.50 | 13-Week Cash Flow Reports-Analyze the potential options for managing cash disbursements in the near term |
| 1/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 0.7 | $535.50 | Interactions, Calls & Meetings with Governing Board-Attend meeting with the Governing Board related to an update of current items |
| 1/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | Yes | 0.6 | $459.00 | Custom Financial Reports-Prepare presentation notes for Governing Board meeting |
| 1/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | Yes | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel related to PREPA.Net |

Filsinger Energy Partners

January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | Yes | 1.2 | $918.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company procurement personnel on additional purchase orders for restoration activities |
| 1/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with various Company personnel on substation communication issues |
| 1/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting on current liquidity positions |
| 1/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | Yes | 0.7 | $535.50 | Generation Plant Operations-Call with lead of restoration effort regarding the Yabucoa turbine repair and various other restoration materials |
| 1/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 16 | Yes | 1.7 | $1,300.50 | Generation Plant Analysis-Analyze communications traffic related to the potential repairs of the Yabucoa turbine |
| 1/5/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | Yes | 1.8 | $1,377.00 | Contract Analysis & Evaluation-Update understanding of current process needs on the extension of the Cobra contract |
| 1/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | Yes | 0.8 | $428.80 | Residential Customer Analysis-Meeting with customer service to discuss billings |
| 1/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.0 | $536.00 | Transmission Infrastructure Improvements-Conversations on the status of the substations and communications equipment |
| 1/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 0.5 | $268.00 | Cash Flow Analysis-Meeting to discuss the cash flow at PREPA |
| 1/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | Yes | 1.0 | $536.00 | Business Process Improvement Initiatives-Speak with IT and research other forms of communication for the CRU |
| 1/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.5 | $804.00 | Documentation-Pulling working presentation status together for aggregated update |
| 1/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | Yes | 2.5 | $1,340.00 | Residential Customer Analysis-Assess operational CRU by municipality and customer load |
| 1/5/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 2.0 | $1,072.00 | Data and Documents Management-Mapping and analysis of substation data between departments |
| 1/5/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.3 | $1,759.50 | Participation, Preparation & Follow-Up to Site Visits-Discussed Cambalache and Mayaguez plant performance |
| 1/5/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 1.8 | $1,377.00 | Participation, Preparation & Follow-Up to Site Visits-Received presentation - Cambalache plant |
| 1/5/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.8 | $2,142.00 | Participation, Preparation & Follow-Up to Site Visits-Toured Cambalache Plant |
| 1/5/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 1.8 | $1,377.00 | Participation, Preparation & Follow-Up to Site Visits-Met with Mayaguez staff and toured plant |
| 1/5/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 1.7 | $880.60 | Data and Documents Management-Develop diligence request tracking and consolidation |
| 1/5/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 39 | No | 2.5 | $1,295.00 | Data and Documents Management-Review and consolidate diligence request from Houlihan Lokey |
| 1/5/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 39 | No | 2.4 | $1,243.20 | Data and Documents Management-Review and consolidate diligence request from Ad Hoc Bondholders |
| 1/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 16 | Yes | 0.8 | $580.00 | Generation Plant Operations-Review data and prepare questions for Cambalache Plant visit |
| 1/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 16 | Yes | 2.1 | $1,522.50 | Generation Plant Operations-Field visit of the Cambalache Plant facility |
| 1/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 16 | Yes | 2.2 | $1,595.00 | Generation Plant Operations-Review data and prepare questions for the Mayaguez Plant visit |
| 1/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 16 | Yes | 1.9 | $1,377.50 | Generation Plant Operations-Mayaguez Plant field visit |
| 1/5/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 16 | Yes | 3.2 | $2,320.00 | Generation Plant Operations-Review Plant visits, summarize and discuss observations. |
| 1/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | No | 2.0 | $1,170.00 | Fuel Commodity Analysis-LNG market research |
| 1/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 1.0 | $585.00 | Contract Analysis & Evaluation-Renewable PPOA call |
| 1/5/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 2.0 | $1,170.00 | Contract Review-Review and summarize PPOA for 4 projects |
| 1/5/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 1.4 | $768.60 | Transmission Infrastructure Improvements-Overlaying IRP study report and the 115 kV & 230 kV transmission network and fuel availabilities |
| 1/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.5 | $823.50 | Contract Management-Review OCPC processes and docket items |
| 1/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 2.0 | $1,098.00 | Transmission Infrastructure Improvements-Discuss material and supply chain with PREPA procurement office |
| 1/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 41 | Yes | 0.5 | $274.50 | Transmission Infrastructure Improvements-Discuss outstanding purchase order issues with Carlos Torres |
| 1/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 1.5 | $823.50 | Contract Management-Discuss and refine compliance review process with PREPA and OCPC |
| 1/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 1.0 | $549.00 | Contract Management-Discuss contract types and classifications with PREPA legal |
| 1/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | Yes | 1.5 | $823.50 | Transmission Infrastructure Improvements-Address issues regarding guy thimble procurement |
| 1/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 2.0 | $1,098.00 | Contract Management-Review additional Yabucoa 1-2 RFP matters |
| 1/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | Yes | 1.7 | $933.30 | Transmission Infrastructure Improvements-Review material specifications from warehouse division |
| 1/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | Yes | 0.3 | $164.70 | Transmission Infrastructure Improvements-Review production schedule for guy thimbles |
| 1/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 1.0 | $549.00 | Contract Management-Review feedback from OCPC regarding Cobra contract amendment compliance |
| 1/5/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 3.0 | $1,647.00 | Contract Management-Work with PREPA legal team to strengthen supporting compliance documentation and contract language as it relates to local law and CFR 200 regulations |
| 1/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Distribution Operations-Reviewing emails and line reconstruction priorities |
| 1/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.2 | $734.40 | Distribution Infrastructure Improvements-PREPA Daily Operations Meeting |
| 1/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Distribution Operations-Reviewing Daily Dashboard |
| 1/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Distribution Operations-Reviewing yesterday's COBRA report |
| 1/6/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.5 | $918.00 | Distribution Operations-Developing some paragraphs to recommend T&M contract extension |
| 1/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.60 | $367.20 | Projections-Summary slide deck development |
| 1/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | Yes | 0.90 | $550.80 | Liquidation Analysis-Transformational plan review |
| 1/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 13 | Yes | 1.20 | $734.40 | Transmission Operations-T&D staffing analysis |
| 1/6/2018 | Puerto Rico | Dave Andrus | Director | $612 | 21 | Yes | 1.30 | $795.60 | Contract Review-RFP and contract review |
| 1/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 1.2 | $918.00 | Business Customer Analysis-Analyzed the overview of the status of top 60 customers from T&D and Customer Service |
| 1/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | Yes | 1.4 | $1,071.00 | Capital Analysis-Evaluated various underlying support and perspectives on the potential bridge financing and its implications on operational disbursements |
| 1/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | Yes | 1.3 | $994.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB attorneys and regarding potential bridge financing |
| 1/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | Yes | 1.6 | $1,224.00 | Operations and Maintenance Cost Analysis-Coordinate with Ankura personnel on evaluating and presenting the restoration activities under FEMA reimbursement |
| 1/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | Yes | 0.7 | $535.50 | Contract Review-Follow up on the potential extension of the Cobra contract for restoration services |
| 1/6/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 1.4 | $1,071.00 | Custom Operating Reports-Evaluate methods and options for tracking types or classes of accounts receivable |
| 1/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.5 | $1,912.50 | Participation, Preparation & Follow-Up to Site Visits-Reviewed Notes and began summaries of plant site visits |
| 1/6/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 5 | No | 2.1 | $1,606.50 | Generation Plant Analysis-Reviewed generation plant project capital costs |
| 1/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 10 | Yes | 1.4 | $1,015.00 | Generation Plant Operations-Develop potential generation fleet strategy |
| 1/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 16 | Yes | 2.1 | $1,522.50 | Generation Plant Operations-Develop "draft" summary of plant field visit observations/findings |
| 1/6/2018 | Puerto Rico | Stephen Kopenitz | Managing Consultant | $725 | 16 | Yes | 0.4 | $290.00 | Generation Plant Operations-Review plant fuel options from CE study |
| 1/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 0.5 | $268.00 | Transmission Operations-Coordinate the data pulled for energized substations |
| 1/6/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 0.5 | $268.00 | Load Forecasting-Conversations on the historical and present load data by top customers. . |
| 1/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | No | 1.0 | $842.00 | Capital Analysis-Call and discussions on cdl and commonwealth funding |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | no | 1.5 | $1,263.00 | Capital Analysis-Follow up CDL discussions |
| 1/6/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | no | 1.5 | $1,263.00 | Cash Flow Analysis-TAC Strategies |
| 1/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | Yes | 1.2 | $658.80 | Transmission Infrastructure Improvements-Develop work plan to address Cobra amendment compliance items |
| 1/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 1.3 | $713.70 | Contract Management-Discuss Cobra compliance items with OCPC members |
| 1/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.0 | $549.00 | Contract Management-Develop Cobra contract justification support with T&D experts |
| 1/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.8 | $439.20 | Contract Management-Develop OCPC compliance resolution punch list template |
| 1/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 1.2 | $658.80 | Contract Review-Develop and review bonding resolution requirement |
| 1/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.8 | $439.20 | Contract Analysis & Evaluation-Identify documentation needs regarding Cobra procurement history |
| 1/6/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 1.0 | $549.00 | Contract Review-Compile, review, and submit additional outstanding compliance documentation to OCPC |
| 1/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 1.50 | $918.00 | Transmission Infrastructure Improvements-Transmission planning study review |
| 1/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 0.90 | $550.80 | Transmission Infrastructure Improvements-Regulatory review of IRP response from PR Utility commission |
| 1/7/2018 | Puerto Rico | Dave Andrus | Director | $612 | 13 | Yes | 0.60 | $367.20 | Distribution Reliability Analysis-Construction standards review |
| 1/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | Yes | 1.6 | $1,224.00 | Capital Analysis-Reviewed and edited the current draft of the long-term transformation plan |
| 1/7/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 2 | Yes | 2.5 | $1,912.50 | Budget Analysis-Edited and reviewed the current draft of the fiscal plan |
| 1/7/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.2 | $870.00 | Generation Plant Operations-Develop "Potential Generation" options document |
| 1/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.0 | $536.00 | Residential Customer Analysis-Aggregate weekly customers service data |
| 1/7/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 0.5 | $268.00 | Transmission Infrastructure Improvements-Pull and distribute findings on the T&D and customer services info received from the week |
| 1/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | no | 3.2 | $2,694.40 | Cost Analysis-Review fiscal plan |
| 1/7/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | No | 3.2 | $2,694.40 | Data and Documents Management-Develop benchmarks |
| 1/7/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 1.4 | $768.60 | Contract Review-Review and follow up on outstanding procurement matters (material specifications, guy thimbles, Cobra invoicing) |
| 1/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | Yes | 1.5 | $918.00 | Operations and Maintenance Cost Analysis-Reviewing and comparing personnel metrics |
| 1/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 2.5 | $1,530.00 | Recurring Financial Reports-Meeting re: billing, substation communication, and energization |
| 1/8/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | Yes | 4.0 | $2,448.00 | Operations and Maintenance Cost Analysis-PREPA metrics calculation of sales, generation |
| 1/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 2.10 | $1,285.20 | Transmission Infrastructure Improvements-Transmission Planning studies review |
| 1/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 13 | Yes | 1.30 | $795.60 | Distribution Reliability Analysis-Transmission standards review |
| 1/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 0.70 | $428.40 | Field Inspections-PREPA USACE materials order follow up |
| 1/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.00 | $612.00 | Projections-Summary slide deck development |
| 1/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.20 | $734.40 | Projections-USACE meeting and discussion |
| 1/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.20 | $734.40 | Projections-Meeting with Company planning manager |
| 1/8/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | Yes | 2.20 | $1,346.40 | Transmission Operations-Internal strategy meetings |
| 1/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | Yes | 1.9 | $1,453.50 | Distribution Reliability Analysis-Attend meeting to discuss potential options for managing the power grid at a reduced level in order to manage cash disbursements |
| 1/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.3 | $994.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting regarding actions required to answer due diligence requests from the FOMB and creditors |
| 1/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 1.6 | $1,224.00 | Business Process Improvement Initiatives-Meeting with IT, Communications, T&D and Customer Service representatives related to substation configurations and improvement in billing data collection |
| 1/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | Yes | 0.4 | $306.00 | 13-Week Cash Flow Reports-Meeting with other advisors regarding liquidity issues |
| 1/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 1.8 | $1,377.00 | Custom Operating Reports-Develop approach for providing answers to due diligence requests on accounts receivable |
| 1/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.3 | $994.50 | Data Request Response Preparation-Analyze document requests and derive a plan to acquire requested information |
| 1/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 36 | Yes | 0.4 | $306.00 | Project Administration-Outline current priorities for my attention |
| 1/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a call related to the current liquidity issues in the Company |
| 1/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | Yes | 1.2 | $918.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Participate in a call with creditor representatives related to follow up queries |
| 1/8/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 0.8 | $612.00 | Data Request Response Preparation-Review the consolidated listing of FOMB and creditor queries |
| 1/8/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 10 | Yes | 1.4 | $768.60 | Generation Plant Operations-Understanding AES Coal and Eco Electrical generation relating PREPA need |
| 1/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | No | 3.9 | $2,983.50 | Participation, Preparation & Follow-Up to Site Visits-Organized and Reviewed Data From 1-2 through 1-5 Site visits |
| 1/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | No | 1.1 | $841.50 | Participation, Preparation & Follow-Up to Site Visits-Prepared Summary Presentation for Site Visits |
| 1/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | No | 1.9 | $1,453.50 | Generation Plant Analysis-Drafted Short Term Resource Planning Contingency plans |
| 1/8/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | No | 1.1 | $841.50 | Generation Plant Analysis-Conference Call Related to Resource Planning Contingency Plan |
| 1/8/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 2.9 | $1,502.20 | Data and Documents Management-Consolidate and track additional creditor and FOMB diligence requests |
| 1/8/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 37 | No | 1.3 | $673.40 | Interactions, Calls & Meetings with Advisors to Debtors-Call with advisors to discuss diligence request responses |
| 1/8/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 2.2 | $1,139.60 | Capital Analysis-Review preliminary responses to FOMB requests |
| 1/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 2.6 | $1,885.00 | Generation Plant Operations-Complete generation unit summary |
| 1/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 1.2 | $870.00 | Generation Plant Analysis-Continue development of generation analysis |
| 1/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 1.2 | $870.00 | Generation Plant Analysis-Share/meet with staff to discuss the "draft" generation model |
| 1/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 2.8 | $2,030.00 | Generation Plant Operations-Review CBA develop questions for meeting |
| 1/8/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.7 | $1,232.50 | Generation Plant Operations-Meet with staff to discuss status of the project, next steps |
| 1/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | Yes | 2.2 | $1,287.00 | Contract Review-Review and summarize 7 renewable PPOA |
| 1/8/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 1.0 | $585.00 | Contract Analysis & Evaluation-Update PPOA evaluation table |
| 1/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.9 | $1,018.40 | Transmission Operations-Discuss substation deviations between customer service, IT, telecommunications and T&D |
| 1/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 0.5 | $268.00 | Cash Flow Analysis-Discussion of the inflow of cash |
| 1/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 0.4 | $214.40 | Data and Documents Management-Pull benchmarking data and discuss labor statistics |
| 1/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.7 | $911.20 | Data and Documents Management-Pull and assess employee manuals at PREPA and work on translation |
| 1/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.0 | $536.00 | Generation Plant Operations-Assess working progress at PREPA |
| 1/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | Yes | 2.1 | $1,125.60 | Transmission Infrastructure Improvements-CRU mapping and prioritization |
| 1/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 0.6 | $321.60 | Transmission Infrastructure Improvements-Substations voltages and load mapping by substation |
| 1/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | Yes | 2.2 | $1,179.20 | Transmission Infrastructure Improvements-Prioritization list of CRU online vs offline and develop of a load weighted list |
| 1/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 36 | Yes | 1.2 | $643.20 | Internal Conference Call Participation-Meeting to discuss status and emergency restoration efforts |
| 1/8/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 0.5 | $268.00 | Data and Documents Management-Conversation with TAC |
| 1/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | Yes | 2.2 | $1,852.40 | Cash Flow Analysis-Work with team on fiscal plan revisions |
| 1/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | Yes | 1.5 | $1,263.00 | Board of Directors Reports-Discussion and updates with board members |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/8/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | Yes | 4.1 | $3,452.20 | Cost Analysis-Review appendices draft |
| 1/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 1.0 | $549.00 | Contract Review-Review Cobra cost justification materials |
| 1/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 29 | Yes | 0.7 | $384.30 | Transmission Infrastructure Improvements-Discuss operation plan with CFA team |
| 1/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.4 | $219.60 | Contract Analysis & Evaluation-Research Whitefish contract |
| 1/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.0 | $549.00 | Contract Review-Review PREPA contract management and oversight procedures |
| 1/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.3 | $713.70 | Contract Management-Discuss Cobra contract amendment with PREPA |
| 1/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 1.2 | $658.80 | Contract Management-Meet with OCPC to discuss RFI items and review process for resolving compliance items |
| 1/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 1.4 | $768.60 | Contract Review-Review updated Cobra amendment language |
| 1/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 1.0 | $549.00 | Contract Analysis & Evaluation-Compile, review, and submit additional outstanding compliance documentation to OCPC |
| 1/8/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.5 | $823.50 | Contract Management-Discuss options and implications for funding Cobra amendment through mid-march |
| 1/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.6 | $979.20 | Distribution Operations-Reviewing last nights reports |
| 1/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 4.8 | $2,937.60 | Transmission Infrastructure Improvements-Trip to view damage and restoration efforts in Arecibo and Bayamon |
| 1/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.7 | $1,040.40 | Transmission Infrastructure Improvements-Posting notes and pictures of this mornings trip |
| 1/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 2.8 | $1,713.60 | Distribution Operations-Meeting regarding restoration and materials disbursement |
| 1/9/2018 | Puerto Rico | Buck Monday | Director | $612 | 12 | Yes | 0.7 | $428.40 | Transmission & Distribution Charge Analysis-Locating and filing Master plans, 2018 Budget, Ankura Deck |
| 1/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 2.10 | $1,285.20 | Transmission Infrastructure Improvements-Transmission planning meetings prep |
| 1/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 1.10 | $673.20 | Transmission Infrastructure Improvements-Transmission planning meeting |
| 1/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 1.50 | $918.00 | Transmission Infrastructure Improvements-IRP transmission review |
| 1/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | Yes | 0.60 | $367.20 | Transmission Infrastructure Improvements-Follow up transmission planning meeting |
| 1/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.60 | $367.20 | Projections-Summary slide deck development |
| 1/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.70 | $428.40 | Transmission Infrastructure Improvements-Fibre optic line cuts investigation |
| 1/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.10 | $673.20 | Transmission Infrastructure Improvements-Generation dispatch impact on transmission review |
| 1/9/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.00 | $612.00 | Projections-USACE meeting and discussion |
| 1/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | Yes | 1.2 | $918.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company insurance and finance personnel regarding the current status of insurance claims and repair work related to the claims |
| 1/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | Yes | 0.9 | $688.50 | Analysis of Position and Risk Reports-Meeting with Willis, the Company's insurance claim representative, and Company personnel regarding the timing of the claims process and the steps to accomplish our goals |
| 1/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.2 | $918.00 | Data Request Response Preparation-Analyze initial information processed related to the history of accounts payable aging |
| 1/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company finance personnel to detail requirements for responding to information requests |
| 1/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | Yes | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend meeting to discuss labor issues regarding the potential options to manage the power grid |
| 1/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | Yes | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with personnel regarding suggested edits and alterations to the draft fiscal plan |
| 1/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a call regarding the near-term liquidity challenges of the Company |
| 1/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company Customer Service personnel related to the potential use of current reports for due diligence purposes |
| 1/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | Yes | 1.8 | $1,377.00 | Recurring Financial Reports-Analyze historical financial reports and reconcile to other information |
| 1/9/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.2 | $918.00 | Data Request Response Preparation-Manage communications with creditors related to follow up questions |
| 1/9/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 2.0 | $1,098.00 | Generation Plant Analysis-Working with FEP staff in order to understand plan around generation assets |
| 1/9/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | No | 0.5 | $187.00 | Fee Application-Formatting and prepare 1st monthly fee statement |
| 1/9/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | No | 0.5 | $187.00 | Fee Application-Internal discussion regarding fee statement process and deliverables |
| 1/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | No | 1.5 | $1,147.50 | Business Process Improvement Initiatives-Discussed staffing issues |
| 1/9/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 5 | No | 2.1 | $1,606.50 | Cash Flow Analysis-Reviewed short term utility financial data |
| 1/9/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 5 | No | 1.2 | $621.60 | Historical Financial Results Analysis-Summarize historical accounts payable reports |
| 1/9/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 13 | No | 2.8 | $1,450.40 | Contract Management-Prepare draft requests for proposals related to public relations |
| 1/9/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 3 | No | 1.5 | $777.00 | Custom Financial Reports-Develop categorized accounts payable report and history |
| 1/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 1.3 | $942.50 | Generation Plant Analysis-Review generation analysis with staff |
| 1/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 1.8 | $1,305.00 | Generation Plant Operations-Attend meeting on the CBA |
| 1/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 1.3 | $942.50 | Generation Plant Operations-Develop CBA strategy and discuss |
| 1/9/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 9 | Yes | 0.9 | $652.50 | Generation Plant Operations-Initiate development of labor strategy |
| 1/9/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 2.1 | $1,228.50 | Cost Analysis-Meet with FEMA |
| 1/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 3.3 | $1,930.50 | Cost Analysis-Review benchmarking research and analysis to date |
| 1/9/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.7 | $1,579.50 | Cost Analysis-Review EV & SNL databases for relevant peer cost data |
| 1/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.2 | $643.20 | Human Resource Initiatives-Pull employee manuals and regulations and discuss labor contracts |
| 1/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 3.5 | $1,876.00 | Transmission Infrastructure Improvements-Prioritization list of CRU online vs offline and develop of a load weighted list and discussion of actions |
| 1/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 1.0 | $536.00 | Cash Flow Analysis-Cash flow meeting with action plan and action item discussion |
| 1/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.0 | $536.00 | Data and Documents Management-Discussion and analysis of benchmarking of labor statistics |
| 1/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.5 | $804.00 | Quality Control-Assessment of working progress at PREPA |
| 1/9/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | Yes | 0.5 | $268.00 | Residential Customer Analysis-Billing and customer service collection analysis |
| 1/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | Yes | 1.0 | $842.00 | Cash Flow Analysis-Meet with FEMA |
| 1/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | Yes | 2.5 | $2,105.00 | Cash Flow Analysis-Discuss implication of FEMA plans |
| 1/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | Yes | 4.6 | $3,873.20 | Cash Flow Analysis-Invoicing process analysis |
| 1/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 8 | Yes | 1.0 | $842.00 | Cash Flow Analysis-Invoicing discussion |
| 1/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 43 | Yes | 3.0 | $2,526.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-FOMB data review |
| 1/9/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | Yes | 1.0 | $842.00 | Business Process Improvement Initiatives-Meet with chairman |
| 1/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.0 | $549.00 | Contract Management-Begin development of public relations support requests |
| 1/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 1.2 | $658.80 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss outstanding OCPC items for PREPA action |
| 1/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 2.1 | $1,152.90 | Contract Management-Work with PREPA legal on reconstruction RFP and public notice |
| 1/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 2.5 | $1,372.50 | Interactions, Calls & Meetings with U.S. Government Officials-Discuss and follow up on outstanding procurement matters with PREPA and FEMA reps |
| 1/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.8 | $439.20 | Interactions, Calls & Meetings with Commonwealth Officials-Meet with OCPC and PREPA to review open OCPC docket items |
| 1/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 2.1 | $1,152.90 | Contract Analysis & Evaluation-Analyze new Cobra funding ceiling changes; coordinate with PREPA, external counsel, and OCPC on language changes |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/9/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 1.1 | $603.90 | Contract Analysis & Evaluation-Review update Cobra contract amendment and outstanding compliance actions |
| 1/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 0.8 | $489.60 | Contract Management-Discussion of PREPA finances and possible solutions |
| 1/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 1.0 | $612.00 | Contract Management-Additional meeting to discuss PREPA finances and solutions |
| 1/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.2 | $734.40 | Transmission Infrastructure Improvements-Accessing maps, one lines to consider shut down |
| 1/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 0.5 | $306.00 | Contract Management-Discussing with Customer Service problems with customer communication |
| 1/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 0.5 | $306.00 | Contract Management-Daily customer service meeting |
| 1/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.6 | $979.20 | Transmission Infrastructure Improvements-Gathering data re critical loads |
| 1/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 1.5 | $918.00 | Contract Management-Meeting to streamline contractor's invoice procedure |
| 1/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Distribution Operations-Daily meeting with FEMA and Corps. |
| 1/10/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Transmission Infrastructure Improvements-Meeting to discuss warehouse issues |
| 1/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.80 | $489.60 | Projections-Summary slide deck development |
| 1/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.90 | $1,162.80 | Projections-IRP generation review |
| 1/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.00 | $612.00 | Generation Plant Analysis-Generation operational assessment |
| 1/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.60 | $979.20 | Projections-Critical load review |
| 1/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.50 | $918.00 | Distribution Operations-Distribution sectionalizing analysis |
| 1/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.10 | $673.20 | Cash Flow Analysis-Financial option analysis |
| 1/10/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.70 | $428.40 | Projections-TP Leadership meeting |
| 1/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | Yes | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend meeting with Company legal and financial advisors regarding potential options with personnel |
| 1/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | Yes | 0.5 | $382.50 | Capital Analysis-Meeting on the current status of discussions with the Commonwealth and Treasury related to bridge financing options |
| 1/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 2.9 | $2,218.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Multiple meetings with Company Customer Service personnel to determine the proper parameters to utilize in preparing due diligence reports |
| 1/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a call with Company personnel and legal representatives regarding liquidity challenges |
| 1/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | Yes | 0.9 | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting related to the approval process of vendor invoices |
| 1/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Meeting with creditor representative regarding queries on restoration spend and reimbursements |
| 1/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 2.2 | $1,683.00 | Data Request Response Preparation-Review and approve various documents for posting to answer FOMB due diligence questions |
| 1/10/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 2.4 | $1,836.00 | Data Request Response Preparation-Analyze and reconcile the supporting schedules of financial information to the financial statements |
| 1/10/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 15 | Yes | 1.9 | $1,043.10 | Transmission Operations-Discussion with PREPA planning personnel on their modeling the transmission network |
| 1/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | No | 1.8 | $988.20 | Environmental Compliance-Meeting with FEP Staff |
| 1/10/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 17 | No | 2.3 | $1,262.70 | Generation Plant Analysis-Review Generation Options for YABUCCA |
| 1/10/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | No | 1.4 | $523.60 | Fee Application-prepare report and review documentation for December fee statement |
| 1/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | No | 0.6 | $459.00 | Business Process Improvement Initiatives-Contingency Staffing Plan Review |
| 1/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | No | 1.4 | $1,071.00 | Environmental Compliance-Summarized generation plant environmental issues |
| 1/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | No | 1.8 | $1,377.00 | Fuel Commodity Analysis-Researched alternative fuels delivery scenarios |
| 1/10/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | No | 1.6 | $1,224.00 | Generation Plant Analysis-Evaluated Yabucoa generation internal combustion alternatives. |
| 1/10/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 3 | No | 2.9 | $1,502.20 | Cash Flow Analysis-Update database of accounts payable with major supplier details |
| 1/10/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 1 | No | 1.2 | $621.60 | Generation Asset Modeling-Analyze market model inputs and historical outputs |
| 1/10/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 1.5 | $777.00 | Financial Results Analysis-Collect and distribute monthly operating reports for FOMB diligence request |
| 1/10/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 3 | No | 2.0 | $1,036.00 | Cash Flow Analysis-Develop database of accounts receivable and modify aging report |
| 1/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.8 | $580.00 | Generation Plant Operations-participate in conference call to discuss operational plan |
| 1/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.2 | $870.00 | Generation Plant Operations-Develop and prepare operational plan |
| 1/10/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | No | 0.4 | $290.00 | Generation Plant Operations-Review T&D maps |
| 1/10/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 1.7 | $994.50 | Contract Review-Review and summarize 2 renewable PPOAs |
| 1/10/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 1.4 | $819.00 | Contract Review-Review and summarize 9 renewable PPOAs |
| 1/10/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 1.0 | $585.00 | Contract Analysis & Evaluation-Finish PPOA evaluation table |
| 1/10/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 1.0 | $585.00 | Contract Analysis & Evaluation-Map PPOA Locations |
| 1/10/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.2 | $1,287.00 | Cost Analysis-Analysis of industry cost data |
| 1/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | Yes | 1.0 | $536.00 | Transmission Operations-Meet with customer service to discuss CRU status |
| 1/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 2.0 | $1,072.00 | Transmission Infrastructure Improvements-Discuss substation deviations between customer service, IT, telecommunications and T&D |
| 1/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 1.0 | $536.00 | Cash Flow Analysis-Cash flow meeting with action plan and action item discussion |
| 1/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | Yes | 2.0 | $1,072.00 | Cash Flow Analysis-Discussion and analyze of the invoice process from field to approval |
| 1/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.0 | $536.00 | Transmission Operations-Meeting to discuss field operations in T&D and management |
| 1/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.0 | $536.00 | Generation Plant Operations-Meeting with generation and discussion around CRU priority |
| 1/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | Yes | 1.5 | $804.00 | Internal Conference Call Participation-Internal company discussion on project status |
| 1/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 35 | Yes | 0.5 | $268.00 | Contract Management-Conversations with lawyers on operational procedures |
| 1/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 0.5 | $268.00 | Data and Documents Management-Labor and benchmarking questions and conversations |
| 1/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 0.7 | $375.20 | Quality Control-Work product status of FEP employees related to management |
| 1/10/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | Yes | 0.5 | $268.00 | Generation Plant Operations-Draft generation plant information report |
| 1/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | Yes | 1.0 | $842.00 | Budget Analysis-Cash Discussion |
| 1/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | Yes | 1.0 | $842.00 | Transmission Operations-Substation review |
| 1/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | Yes | 4.0 | $3,368.00 | Business Process Improvement Initiatives-Management issues and changes |
| 1/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | Yes | 2.0 | $1,684.00 | Transmission Operations-Discussion with Jose M |
| 1/10/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | Yes | 3.0 | $2,526.00 | Human Resource Initiatives-Labor review |
| 1/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | Yes | 1.1 | $603.90 | Generation Plant Operations-Discuss operational and planning contingency issues with CFA team |
| 1/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 2.1 | $1,152.90 | Contract Management-Review and discuss invoice process with FEP and PREPA staff |
| 1/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 13 | Yes | 0.3 | $164.70 | Business Process Improvement Initiatives-Follow up on PREPA policy questions with legal department |
| 1/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 1.1 | $603.90 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss material inventory with PREPA procurement |
| 1/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 2.3 | $1,262.70 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss Del Valle contract, Whitefish, and XGL with PREPA legal and PMO team |
| 1/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.9 | $494.10 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss telecommunication procurement issues with PREPA |
| 1/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.0 | $549.00 | Contract Management-Discuss options for Yabucoa with PREPA and FEP team |
| 1/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.9 | $494.10 | Contract Analysis & Evaluation-Update Cobra amendment table B-1 |

Filsinger Energy Partners

January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/10/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.5 | $823.50 | Contract Management-Discuss contracting and procurement issues with FEMA and Cobra representatives |
| 1/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.5 | $918.00 | Distribution Operations-Viewing yesterday's progress reports |
| 1/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 0.6 | $367.20 | Transmission Infrastructure Improvements-Discussion of warehouse issues and potential personnel changes |
| 1/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | Yes | 0.5 | $306.00 | Project Administration-Updating weekly report |
| 1/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.7 | $1,040.40 | Distribution Operations-Discussing work flow with PREPA |
| 1/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Transmission Infrastructure Improvements-Researching critical load data-Arecibo |
| 1/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | Yes | 1.0 | $612.00 | Plan of Reorganization-Interviewing potential employee candidate for PREPA |
| 1/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 0.3 | $183.60 | Transmission Infrastructure Improvements-Went to 4:00 meeting, was asked to leave. CT, JG, ASHA, were there |
| 1/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | Yes | 1.0 | $612.00 | Project Administration-Updating weekly report |
| 1/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 2.50 | $1,530.00 | Distribution Operations-Critical load review and prioritization |
| 1/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 2.70 | $1,652.40 | Generation Plant Operations-Generation dispatch impact on transmission review |
| 1/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.00 | $612.00 | Cash Flow Analysis-Financial analysis of options |
| 1/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.50 | $918.00 | Generation Plant Operations-Generation operational assessment |
| 1/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.00 | $612.00 | Transmission Infrastructure Improvements-Cobra call and update review |
| 1/11/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.00 | $612.00 | Projections-Summary slide deck development |
| 1/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | Yes | 2.1 | $1,606.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Attend meeting with FOMB legal representatives and financial advisors to provide the background on the liquidity challenge facing the Company |
| 1/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Follow up meetings with Customer Service personnel related to potential cash receipts and aging reports |
| 1/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting on near-term cash liquidity issues |
| 1/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Commonwealth representatives and advisors regarding potential working capital facilities |
| 1/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 1.3 | $994.50 | Cash Flow Analysis-Analyze cash receipts report for utilization as a relevant due diligence response |
| 1/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.8 | $1,377.00 | Data Request Response Preparation-Prepare relevant talking points to the various FOMB due diligence requests |
| 1/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.8 | $612.00 | Cash Flow Analysis-Analyze and approve daily cash disbursements |
| 1/11/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 21 | Yes | 0.7 | $535.50 | Contract Review-Follow up on the additional requirements related to the Cobra extension and disbursements |
| 1/11/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | Yes | 1.8 | $988.20 | Transmission Operations-Looking at the PREPA bulk transmission network to support potential generation plan |
| 1/11/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | Yes | 2.1 | $1,152.90 | Transmission Operations-Reading IRP report in relation to generation plan |
| 1/11/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | No | 0.6 | $329.40 | Generation Plant Operations-Review Minor Source Requirements |
| 1/11/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | No | 1.5 | $561.00 | Fee Application-Gather and review expenses documentation |
| 1/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | No | 1.4 | $1,071.00 | Business Process Improvement Initiatives-Worked on Contingency Staffing Plan |
| 1/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | No | 1.7 | $1,300.50 | Generation Plant Analysis-Updated Yabucoa generation option |
| 1/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | No | 0.5 | $382.50 | Generation Plant Analysis-Coordinated Fairbanks Morse Trip |
| 1/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | No | 0.4 | $306.00 | Generation Plant Analysis-Researched Culebra Plant Issues |
| 1/11/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | No | 1.2 | $918.00 | Generation Plant Analysis-Evaluated internal combustion generation option |
| 1/11/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 3 | No | 2.7 | $1,398.60 | Cash Flow Analysis-Prepare draft response to diligence request related to incoming electric service payments |
| 1/11/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 43 | No | 3.3 | $1,709.40 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Telephonically attend meeting with FOMB to discuss FOMB diligence requests and responses |
| 1/11/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 1.5 | $777.00 | Data and Documents Management-Review and analyze draft response documents related to diligence requests |
| 1/11/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 44 | No | 1.4 | $725.20 | Fee Application-Prepare and review draft fee statement |
| 1/11/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.2 | $870.00 | Generation Plant Operations-Conference call on operational plan |
| 1/11/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.3 | $942.50 | Generation Plant Operations-Information request call |
| 1/11/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | No | 0.8 | $580.00 | Generation Plant Operations-Revise operational plan scenario |
| 1/11/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | No | 1.7 | $1,232.50 | Generation Plant Analysis-Research staffing benchmark data |
| 1/11/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | No | 0.8 | $580.00 | Generation Plant Analysis-High Level budget review |
| 1/11/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 2.0 | $1,170.00 | Contract Analysis & Evaluation-Prepare renewable PPOA presentation |
| 1/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | Yes | 0.5 | $268.00 | Business Customer Analysis-Customer Service billing request |
| 1/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | Yes | 1.2 | $643.20 | Generation Plant Operations-Draft generation plant information report |
| 1/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | Yes | 1.1 | $589.60 | Cash Flow Analysis-Discuss and draft invoice procedure implementation to facilitate process of submission and approval |
| 1/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.0 | $536.00 | Data and Documents Management-Labor and benchmarking questions and analysis |
| 1/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 0.8 | $428.80 | Data and Documents Management-Discuss substation deviations between customer service, IT, telecommunications and T&D |
| 1/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | Yes | 0.7 | $375.20 | Budget Analysis-Deliver of monetary information to management |
| 1/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 2.0 | $1,072.00 | Residential Customer Analysis-Analysis and review of CRU and substation by billing cycle |
| 1/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.5 | $804.00 | Cost Analysis-Invoice discussion and meeting with T&D approval team |
| 1/11/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.5 | $804.00 | Cost Analysis-Discussion and analysis of the invoice process from field to approval |
| 1/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 43 | Yes | 2.0 | $1,684.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Fomb meeting dd |
| 1/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | Yes | 2.2 | $1,852.40 | Business Process Improvement Initiatives-Meetings on management changes |
| 1/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | Yes | 1.2 | $1,010.40 | Transmission Infrastructure Improvements-Cobra materials discussion |
| 1/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | Yes | 0.9 | $757.80 | Interactions, Calls & Meetings with Governing Board-BOD discussions |
| 1/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 2 | Yes | 3.7 | $3,115.40 | Cash Flow Analysis-Review fiscal draft plan |
| 1/11/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | Yes | 2.3 | $1,936.60 | Renewable Portfolio Analysis-Review renewable outline |
| 1/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | Yes | 1.8 | $988.20 | Generation Plant Operations-Discuss operating plan and data needs with CFA and legal team |
| 1/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 1.0 | $549.00 | Contract Management-Discuss Del Valle contract with PREPA legal department |
| 1/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.5 | $274.50 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss contract matters with OCPC |
| 1/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | Yes | 1.5 | $823.50 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss Culebra power plant with PREPA representatives |
| 1/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 1.5 | $823.50 | Interactions, Calls & Meetings with Commonwealth Officials-Meet with PREPA legal and PMO to discuss XGL and potential pathways to resolution |
| 1/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.4 | $219.60 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss XGL with OCPC |
| 1/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 1.2 | $658.80 | Contract Management-Discuss invoicing process with PREPA T&D and Finance |
| 1/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.5 | $274.50 | Interactions, Calls & Meetings with Commonwealth Officials-Follow up on outstanding procurement issues with FEMA representatives |
| 1/11/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 2.0 | $1,098.00 | Contract Management-Follow up on Cobra contract amendment items with CFA, PREPA, and FEMA/GAR representatives |
| 1/11/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.2 | $734.40 | Transmission Infrastructure Improvements-Reviewing last nights reports |
| 1/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | Yes | 0.8 | $489.60 | Project Administration-Finalizing weekly report and emailing it to Laura |
| 1/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 0.6 | $367.20 | Distribution Operations-Discussing trip to Farado and what we are looking for |
| 1/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 0.8 | $489.60 | Transmission Infrastructure Improvements-Researching Critical load data west of Arecibo |
| 1/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 5.1 | $3,121.20 | Distribution Operations-Trip to inspect warehouse in Farado |
| 1/12/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Distribution Operations-Weekly restoration meeting |
| 1/12/2018 | Puerto Rico | Mike Green | Managing Consultant | $495 | 15 | No | 0.8 | $396.00 | Contract Management-Cobra/XGL inventory |
| 1/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.00 | $612.00 | Cash Flow Analysis-Financial situation meeting and follow-up discussion |
| 1/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 2.30 | $1,407.60 | Generation Plant Operations-Generation operational assessment |
| 1/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 2.90 | $1,774.80 | Generation Plant Operations-Generation dispatch impact on transmission review |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|---------|-------|------|-----------|
| 1/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 27 | No | 1.70 | $1,040.40 | Contract Review-Materials purchasing and disbursement update review |
| 1/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.10 | $673.20 | Projections-Review of KPI dashboard information |
| 1/12/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.00 | $612.00 | Projections-Summary slide deck development |
| 1/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | Yes | 1.3 | $994.50 | Cash Flow Analysis-Meeting with Ankura staff related to developing valid assumptions for a third party DIP model |
| 1/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 1.5 | $1,147.50 | Cash Flow Analysis-Analyze and approve various daily cash expenditures, derive response to Fenosa queries |
| 1/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | Yes | 1.0 | $765.00 | Interactions, Calls & Meetings with Governing Board-Attend Governing Board meeting updating them on various short term initiatives and challenges |
| 1/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with legal and financial advisors updating the initiative on options for powering the grid |
| 1/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead meeting on cash liquidity concerns and options |
| 1/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 40 | Yes | 0.8 | $612.00 | Interactions, Calls & Meetings with Commonwealth Officials-Call with Commonwealth representatives regarding open due diligence items with the FOMB |
| 1/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 11 | Yes | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with Greenburg attorney regarding various lease, procurement and bar date notice issues |
| 1/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | Yes | 0.9 | $688.50 | Recurring Financial Reports-Analyze current draft financial reports and provide a different perspective on how to accrue revenues for the Company |
| 1/12/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 2.2 | $1,683.00 | Customer Forecasting-Initial validation effort regarding the accounts receivable aging information received from Customer Service |
| 1/12/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | No | 2.2 | $1,207.80 | Transmission Operations-Study PREPA transmission planning document |
| 1/12/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | No | 2.0 | $748.00 | Fee Application-Gather and review expenses documentation, continued |
| 1/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | No | 0.5 | $382.50 | Business Process Improvement Initiatives-Worked on Contingency Staffing Plan |
| 1/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | No | 1.2 | $918.00 | Preparation, Preparation & Follow-Up to Site Visits-Site Visit Preparation for Guadalupe trip |
| 1/12/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | No | 1.3 | $994.50 | Business Process Improvement Initiatives-Short term emergency operations plan development |
| 1/12/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 2.1 | $1,087.80 | Data and Documents Management-Continue reviewing draft diligence responses for the creditors |
| 1/12/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 4 | No | 1.4 | $725.20 | Custom Financial Reports-Develop data summary of accounts receivable and history |
| 1/12/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 37 | No | 0.5 | $259.00 | Interactions, Calls & Meetings with Advisors to Debtors-Call with advisors to discuss additional diligence responses for FOMB |
| 1/12/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 6 | No | 1.6 | $828.80 | Historical Financial Results Analysis-Analyze historical accounts receivable aging reports |
| 1/12/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 5 | No | 2.4 | $1,243.20 | 13-Week Cash Flow Reports-Review draft 13-week cash flows relative to receivables |
| 1/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.9 | $652.50 | Generation Plant Operations-Status conference call and T&D conference call |
| 1/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 2.0 | $1,450.00 | Generation Plant Operations-Develop staffing plan conduct conference call on subject |
| 1/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.8 | $580.00 | Generation Plant Operations-Participate in conference call on generation staff update |
| 1/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.6 | $1,160.00 | Generation Plant Operations-Completed first draft of staff plan |
| 1/12/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 2.2 | $1,595.00 | Generation Plant Operations-Develop executive summary |
| 1/12/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | No | 1.6 | $936.00 | Generation Plant Analysis-Review Microgrid proposed regulations |
| 1/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.5 | $1,462.50 | Cost Analysis-Research BLS wage cost & PPI indices |
| 1/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 1 | No | 0.4 | $234.00 | Load Forecasting-Phone conference w/ MB re: status of generation planning modeling and load data forecasting requirements |
| 1/12/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 3.8 | $2,223.00 | Cost Analysis-Industry cost data analysis |
| 1/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 29 | Yes | 0.7 | $375.20 | Business Process Improvement Initiatives-Converse with lawyers on the procedures at PREPA |
| 1/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 0.3 | $160.80 | Residential Customer Analysis-Discuss substation deviations between customer service, IT, telecommunications and T&D |
| 1/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 0.5 | $268.00 | Business Process Improvement Initiatives-Converse with accounting team on the Cobra and PREPA invoice procedure |
| 1/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | Yes | 0.5 | $268.00 | Cost Analysis-Cash flow meeting with action plan and action item discussion |
| 1/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.0 | $536.00 | Data and Documents Management-Labor and benchmarking analysis and discussion |
| 1/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 0.5 | $268.00 | Quality Control-Update on island work status and work procedures |
| 1/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | Yes | 0.7 | $375.20 | Cost Analysis-Discuss and draft invoice procedure implementation to facilitate process of submission and approval |
| 1/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | No | 0.8 | $428.80 | Quality Control-Work project status of FEP employees related to management |
| 1/12/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | No | 2.5 | $1,340.00 | Documentation-Update weekly status presentation with weekly work and findings |
| 1/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | Yes | 1.0 | $842.00 | Transmission Operations-Meet with Jose M re: transmission |
| 1/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | Yes | 2.0 | $1,684.00 | Transmission Infrastructure Improvements-Meet with staff re transmission progress |
| 1/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | Yes | 3.7 | $3,115.40 | Documentation-review progress reports |
| 1/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | Yes | 3.0 | $2,526.00 | Quality Control-review pw progress |
| 1/12/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | Yes | 2.6 | $2,189.20 | Cash Flow Analysis-Plan for pw revisions |
| 1/12/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 3 | No | 4.0 | $1,460.00 | Transmission Operations-PREPA Introduction with FEP staff and Trip Planning |
| 1/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 1.8 | $988.20 | Business Process Improvement Initiatives-Develop request for public relations and communication |
| 1/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 2.0 | $1,098.00 | Business Process Improvement Initiatives-Research Public Relations and Communication firms and capabilities |
| 1/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 1.5 | $823.50 | Quality Control-Discuss warehouse and material inventory effort with PREPA procurement |
| 1/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.3 | $164.70 | Contract Management-Review final revision to Cobra contract amendment 4 |
| 1/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.5 | $274.50 | Cost Analysis & Evaluation-Review Reconstruction RFP final notice and |
| 1/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 1.5 | $823.50 | Business Process Improvement Initiatives-Revise draft of public relations request for support |
| 1/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 0.7 | $384.30 | Business Process Improvement Initiatives-Draft email to potential providers of communication and PR support |
| 1/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 0.3 | $164.70 | Interactions, Calls & Meetings with Commonwealth Officials-Send RFP public notice to OCPC for review |
| 1/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | No | 0.5 | $274.50 | Contract Management-Follow up with PREPA regarding Baker Donaldson contract |
| 1/12/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 1.7 | $933.30 | Contract Review-Review OCPC checklists for Restoration Services |
| 1/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | No | 1.0 | $612.00 | Project Administration-Review of Dashboard and updating weekly report |
| 1/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 2.0 | $1,224.00 | Distribution Operations-Develop Critical load for shutdown scenario |
| 1/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Transmission Infrastructure Improvements-Attending unified command meeting |
| 1/13/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 0.5 | $306.00 | Distribution Operations-Notes on restoration meeting and Yabacoa generator |
| 1/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.00 | $612.00 | Contract Analysis & Evaluation-Operational plan development |
| 1/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | No | 2.00 | $1,224.00 | Transmission Operations-Critical loads identification |
| 1/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.50 | $918.00 | Projections-Summary slide deck development |
| 1/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | Yes | 1.4 | $1,071.00 | 13-Week Cash Flow Reports-Derive key assumptions for a revised weekly cash forecast |
| 1/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 2.3 | $1,759.50 | Data Request Response Preparation-Prepare responsive documents for the additional follow up questions from the FOMB advisors |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|---------|-------|------|-----------|
| 1/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | Yes | 0.8 | $612.00 | 13-Week Cash Flow Reports-Meeting with Ankura personnel regarding the draft cash flow statement |
| 1/13/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | Yes | 2.1 | $1,606.50 | Data Request Response Preparation-Validate the accounts receivable aging documentation for due diligence response purposes |
| 1/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | No | 0.3 | $160.80 | Transmission Operations-Coordinate a discussion with Cobra to discuss invoice processing |
| 1/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | No | 0.5 | $268.00 | Data and Documents Management-Assess the statistics on labor benchmarking |
| 1/13/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | No | 0.2 | $107.20 | Cash Flow Analysis-Setup the cash flow meeting with additional information |
| 1/13/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 6 | No | 0.9 | $466.20 | Cash Flow Analysis-Prepare accounts receivable aging reports responsive to creditor diligence requests |
| 1/13/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 4 | No | 0.7 | $362.60 | Cash Flow Analysis-Prepare summary of lost revenues due to hurricane damage |
| 1/13/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 5 | No | 0.7 | $362.60 | Budget Analysis-Prepare summary of upcoming payments to vendors |
| 1/13/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 0.4 | $207.20 | Data Request Response Preparation-Consolidate diligence responses for submittal to data room |
| 1/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 4.2 | $2,457.00 | Cost Analysis-Set up cost models |
| 1/13/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.2 | $702.00 | Cost Analysis-Analysis of FF1 Meter Reading Expense data |
| 1/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.6 | $435.00 | Generation Plant Operations-Make adjustments to Operating Plan |
| 1/13/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.0 | $725.00 | Generation Plant Operations-Review new HR data |
| 1/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 2.5 | $2,105.00 | Cash Flow Analysis-Restorations updates |
| 1/13/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | No | 1.5 | $1,263.00 | Human Resource Initiatives-Management challenges |
| 1/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 0.8 | $439.20 | Contract Analysis & Evaluation-Research status of Cobra invoices |
| 1/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 0.3 | $164.70 | Interactions, Calls & Meetings with Commonwealth Officials-Follow up with OCPC on Del Valle contract |
| 1/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 0.5 | $274.50 | Business Process Improvement Initiatives-Update public relations request documentation |
| 1/13/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | No | 2.0 | $1,098.00 | Transmission Infrastructure Improvements-Follow up with FEP and PREPA staff regarding outstanding procurement items |
| 1/13/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 2.20 | $1,346.40 | Generation Asset Modeling-Critical load review and prioritization |
| 1/14/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 2.80 | $1,713.60 | Contract Analysis & Evaluation-Operational plan development |
| 1/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | Yes | 1.3 | $994.50 | 13-Week Cash Flow Reports-Analyze and derive revisions related to the latest draft of a revised 13 week cash flow report |
| 1/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 2.4 | $1,836.00 | Data Request Response Preparation-Analyze and approve additional due diligence items required by the creditors |
| 1/14/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | Yes | 0.5 | $382.50 | Generation Plant Analysis-Attend a call regarding the potential turbine replacement at Yabucoa |
| 1/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | No | 0.5 | $268.00 | Human Resource Initiatives-Assessment of employee headcount by title |
| 1/14/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | No | 1.0 | $536.00 | Documentation-Work progress presentation of T&D, generation and CS |
| 1/14/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | No | 1.5 | $1,147.50 | Generation Plant Analysis-Strategy and evaluation of Yabucoa generation options |
| 1/14/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 13 | No | 0.7 | $362.60 | Data Request Response Preparation-Prepare headcount and organization staffing report for response to diligence requests |
| 1/14/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 1.8 | $932.40 | Data Request Response Preparation-Consolidate and track responses to diligence requests relative to request items |
| 1/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.1 | $643.50 | Cost Analysis-Analysis of FF1 Meter Reading Expense data |
| 1/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.1 | $1,228.50 | Cost Analysis-Analysis of FF1 Records & Collection Expense data |
| 1/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.2 | $702.00 | Cost Analysis-Analysis of FF1 Uncollectible Accounts Expense data |
| 1/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.7 | $409.50 | Cost Analysis-Analysis of FF1 Misc. Customer Accounts |
| 1/14/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.5 | $292.50 | Cost Analysis-Analysis of FF1 Total Customer Account Expense |
| 1/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.1 | $797.50 | Generation Plant Operations-Continue development of Emergency Plan |
| 1/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.5 | $362.50 | Generation Plant Operations-Conference Call on purchase of equipment |
| 1/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.6 | $435.00 | Generation Plant Operations-Complete Executive Summary for emergency plan |
| 1/14/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.6 | $1,160.00 | Generation Plant Operations-Budget review and development of initial cost estimates |
| 1/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | No | 1.0 | $842.00 | Human Resource Initiatives-Project team update |
| 1/14/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 4 | No | 2.5 | $2,105.00 | Cash Flow Analysis-Review dashboards |
| 1/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | No | 0.9 | $494.10 | Generation Plant Operations-Address Yabucoa generation questions |
| 1/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 1.5 | $823.50 | Contract Management-Analyze and consolidate lists of PREPA contracts |
| 1/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | No | 0.9 | $494.10 | Transmission Infrastructure Improvements-Follow up on clevis thimble shipping |
| 1/14/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | No | 1.2 | $658.80 | Transmission Infrastructure Improvements-Review material procurement issues |
| 1/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | Yes | 0.8 | $489.60 | Project Administration-Review of Dashboard and updating weekly report |
| 1/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 2.0 | $1,224.00 | Distribution Operations-Meeting regarding governors request that PREPA cooperate with Mayors |
| 1/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | Yes | 0.3 | $183.60 | Capital Analysis-Discussing need to have nameplate rating of ACE Yabucoa generator |
| 1/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | Yes | 0.5 | $306.00 | Distribution Operations-Updating report on this mornings meeting |
| 1/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | Yes | 1.6 | $979.20 | Distribution Operations-Developing Critical  load data for shutdown scenario |
| 1/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.5 | $918.00 | Distribution Operations-Debriefing meeting regarding Carlo's meeting with governor |
| 1/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | Yes | 0.6 | $367.20 | Distribution Operations-Updating report on the afternoon meeting |
| 1/15/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | Yes | 1.7 | $1,040.40 | Human Resource Initiatives-Evaluating T&D employee structure |
| 1/15/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | Yes | 5.0 | $1,825.00 | Transmission Infrastructure Improvements-Invoice process research, invoice follow up and trouble shooting. |
| 1/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.00 | $612.00 | Contract Analysis & Evaluation-Operational plan call and discussion |
| 1/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | No | 1.60 | $979.20 | Transmission Infrastructure Improvements-Generation dispatch impact on transmission review |
| 1/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 2.40 | $1,468.80 | Contract Analysis & Evaluation-Operational plan development, continued |
| 1/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.50 | $918.00 | Human Resource Initiatives-Organizational staffing review |
| 1/15/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.80 | $489.60 | Projections-Invoice process flow review |
| 1/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | Yes | 0.9 | $688.50 | Distribution Operations-Analyze reporting metrics related to load restored and derive communication |
| 1/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | Yes | 1.0 | $765.00 | Cash Flow Analysis-Reconcile historical cash flows to projections |
| 1/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | Yes | 0.5 | $382.50 | Distribution Operations-Attend a meeting relating to potential options of managing the power grid |
| 1/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.8 | $1,377.00 | Data Request Response Preparation-Assemble underlying support documentation and create draft written responses to queries from the Creditor constituency |
| 1/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | Yes | 1.1 | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company personnel regarding invoices in process for a restoration contractor |
| 1/15/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | Yes | 2.0 | $1,530.00 | Business Process Improvement Initiatives-Analyzing and assisting the Company in improving the payment approval process for third party invoices |
| 1/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | No | 2.0 | $1,072.00 | Transmission Infrastructure Improvements-Assess the CRU and RTU information data |
| 1/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | No | 2.0 | $1,072.00 | Transmission Infrastructure Improvements-Pull and include the difficult RTU and communication data in CRU data priority assessment |
| 1/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | No | 1.5 | $804.00 | Data and Documents Management-Coordinate the movement and location of personal |
| 1/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | No | 1.5 | $804.00 | Cash Flow Analysis-Discuss invoice processes and necessary steps |
| 1/15/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | No | 1.0 | $536.00 | Human Resource Initiatives-Review benchmarking analysis |
| 1/15/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | No | 1.8 | $988.20 | Generation Asset Modeling-Finalizing documents to align FEP view on generation of 3,418 MW for modeling |
| 1/15/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | No | 1.0 | $374.00 | Fee Application-Review changes and update December fee statement |
| 1/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | No | 1.8 | $1,377.00 | Budget Analysis-Reviewed and fuel implications from FY17-18 Budget |
| 1/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 2 | No | 1.6 | $1,224.00 | Generation Plant Operations-Analyzed generation plant potential fuel efficiency improvements |
| 1/15/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | No | 1.7 | $1,300.50 | Business Process Improvement Initiatives-Reviewed scenario planning for short term generation option |
| 1/15/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 44 | No | 1.8 | $932.40 | Fee Application-Review updated 1st monthly fee statement |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|---------|-------|------|-----------|
| 1/15/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 2.0 | $1,036.00 | Data Request Response Preparation-Develop consolidated diligence response document |
| 1/15/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 15 | No | 1.1 | $569.80 | Transmission Operations-Review emergency restoration plan documents |
| 1/15/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 10 | No | 1.6 | $828.80 | Generation Plant Operations-Draft operational strategy document related to potential generation and expense analysis |
| 1/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.8 | $468.00 | Cost Analysis-Analysis of FF1 Total Customer Account Expense |
| 1/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.6 | $351.00 | Cost Analysis-Analysis of FF1 Total Customer Srv & Information Expense |
| 1/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.3 | $1,345.50 | Cost Analysis-Analysis of FF1 Sales Expense |
| 1/15/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.4 | $819.00 | Cost Analysis-Research FF1 T&D expense items & BLS OES wage indices |
| 1/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.5 | $362.50 | Generation Plant Operations-Conference call operational plan |
| 1/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.6 | $435.00 | Generation Plant Operations-Conference call to discuss T&D emergency plan |
| 1/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.6 | $435.00 | Generation Plant Operations-Conference call to discuss development of Operational Plan |
| 1/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.2 | $870.00 | Generation Plant Operations-Work on Financial Plan |
| 1/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.3 | $942.50 | Generation Plant Operations-Analyze data for financial plan |
| 1/15/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 2.2 | $1,595.00 | Generation Plant Operations-Review new HR data and revise staffing plan |
| 1/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | No | 6.0 | $5,052.00 | Business Process Improvement Initiatives-TAC meeting |
| 1/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | No | 1.0 | $842.00 | Interactions, Calls & Meetings with Governing Board-Meeting with bod |
| 1/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | No | 1.0 | $842.00 | Contract Review-Discuss moc's |
| 1/15/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | No | 2.0 | $1,684.00 | Contract Review-Discuss cobra process |
| 1/15/2018 | Puerto Rico | Mike Green | Director | $495 | 15 | No | 0.8 | $396.00 | Field Inspections-Inspection of inventory - Jacksonville, FL |
| 1/15/2018 | Puerto Rico | Mike Green | Director | $495 | 15 | No | 1.0 | $495.00 | Contract Management-Inventory pricing research |
| 1/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | No | 0.5 | $274.50 | Generation Plant Operations-Discuss emergency operations plan with advisor team |
| 1/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 2.0 | $1,098.00 | Contract Review & Evaluation-Update Cobra amendment 4 and coordinate review |
| 1/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 0.6 | $329.40 | Contract Review-Review OCPC Docket |
| 1/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 0.5 | $274.50 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss Cobra amendment 4 with legal team |
| 1/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | No | 1.0 | $549.00 | Contract Management-Discuss Cobra amendment 4 with OCPC |
| 1/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | No | 0.5 | $274.50 | Interactions, Calls & Meetings with Advisors to Debtors-Develop plan to submit Cobra amendment 4 to FOMB |
| 1/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | No | 1.5 | $823.50 | Contract Management-Discuss GAR coordination with finance team |
| 1/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 0.5 | $274.50 | Contract Analysis & Evaluation-Analyze Cobra invoicing and payment processes |
| 1/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | No | 2.1 | $1,152.90 | Transmission Infrastructure Improvements-Coordinate payment and logistics for guy thimbles |
| 1/15/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 1.7 | $933.30 | Business Process Improvement Initiatives-Review Public Relations support requirements |
| 1/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 16 | Yes | 0.8 | $489.60 | Capital Analysis-Discussing Generators for sale in Guadalupe |
| 1/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 1.2 | $734.40 | Transmission Infrastructure Improvements-Discussion of COBRA invoices |
| 1/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 0.4 | $244.80 | Distribution Infrastructure Improvements-Looking at transmission restoration statistics |
| 1/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 0.6 | $367.20 | Human Resource Initiatives-Labor Call |
| 1/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | Yes | 1.4 | $856.80 | Distribution Operations-Developing Critical load information for shutdown scenario |
| 1/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 0.7 | $428.40 | Human Resource Initiatives-Discussion of Personnel issue with legal |
| 1/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 2.0 | $1,224.00 | Distribution Operations-FY 2018 Budget |
| 1/16/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 2.0 | $1,224.00 | Transmission Infrastructure Improvements-Unified Command Restoration Meeting |
| 1/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | Yes | 3.0 | $1,095.00 | Transmission Infrastructure Improvements-Invoice tracking and reconciliation |
| 1/16/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | Yes | 1.0 | $365.00 | Environmental Compliance-GAR & FOMB Meetings |
| 1/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 0.60 | $367.20 | Contract Analysis & Evaluation-Operational Plan call and discussion |
| 1/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 2.30 | $1,407.60 | Contract Analysis & Evaluation-Operational plan development |
| 1/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.90 | $1,162.80 | Human Resource Initiatives-Staffing plan development |
| 1/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.70 | $428.40 | Distribution Operations-Contractor invoicing call |
| 1/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.90 | $550.80 | Distribution Operations-Contractor invoicing coordination |
| 1/16/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.50 | $918.00 | Contract Analysis & Evaluation-Operational plan presentation |
| 1/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting on potential options to manage the power grid on a constrained basis |
| 1/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 0.7 | $535.50 | Data Request Response Preparation-Codify draft responses on Creditor inquiries into a single source document |
| 1/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | Yes | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with the Treasury department regarding unpaid invoices to a restoration vendor |
| 1/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | Yes | 1.0 | $765.00 | Internal Conference Call Participation-Call related to the potential prepayment of invoices to a restoration contractor |
| 1/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | Yes | 2.5 | $1,912.50 | Cash Flow Analysis-Analyze various options to manage a key restoration contractor |
| 1/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead an update call related to various liquidity issues |
| 1/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 0.8 | $612.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Greenburg attorneys regarding the process to respond to the first round of Creditor inquiries |
| 1/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | Yes | 1.1 | $841.50 | Generation Plant Operations-Review and approve various fuel supplier payments |
| 1/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.8 | $1,377.00 | Data and Documents Management-Manage information received on various key issues |
| 1/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | Yes | 1.1 | $841.50 | Recurring Financial Reports-Determine financial reporting elements that require adjustment prior to finalization of monthly operating reports |
| 1/16/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | Yes | 0.4 | $306.00 | Contract Review-Meeting on the current status of alleged amounts due from a restoration transportation provider |
| 1/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 0.5 | $268.00 | Cash Flow Analysis-Discuss invoice processes and necessary steps |
| 1/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 1.0 | $536.00 | Cash Flow Analysis-Speak and exchange information with T&D about the invoices outstanding |
| 1/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 0.5 | $268.00 | Cash Flow Analysis-Meeting to discuss the current status of invoices with the GAR and PREPA |
| 1/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.0 | $536.00 | Documentation-Review and assess PREPA work and product status. |
| 1/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.0 | $536.00 | Data and Documents Management-Conversations and coordination with AT&T about the cradlepoint equipment |
| 1/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | Yes | 2.5 | $1,340.00 | Residential Customer Analysis-Analysis of the CRU online vs offline and discussion of status |
| 1/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 0.5 | $268.00 | Human Resource Initiatives-Discussion of PREPA employee and staffing needs with HR |
| 1/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 20 | Yes | 0.5 | $268.00 | Environmental Initiatives-Environmental conversations for generation regulations |
| 1/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | Yes | 2.0 | $1,072.00 | Cash Flow Analysis-Analysis of the December vs January billings and AMR read |
| 1/16/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 2.0 | $1,072.00 | Cash Flow Analysis-Analysis of the invoicing process |
| 1/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | No | 1.6 | $878.40 | Generation Asset Modeling-Reading materials from previous PREPA analysis (IRP) |
| 1/16/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 1.0 | $549.00 | Generation Asset Modeling-Discussion with PREPA PROMOD engineer on modeling |
| 1/16/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | No | 0.5 | $187.00 | Fee Application-Consolidate weekly narratives |
| 1/16/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | No | 0.5 | $187.00 | Fee Application-Review weekly expense documentation |
| 1/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.1 | $1,606.50 | Generation Plant Operations-Created generator operation scorecard. |
| 1/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 1.6 | $1,224.00 | Generation Plant Analysis-Calculated effective system generation heat rate |
| 1/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | No | 1.2 | $918.00 | Generation Plant Analysis-Discussed capital projects with PREPA staff. |
| 1/16/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | No | 2.7 | $2,065.50 | Generation Asset Modeling-Met with Mann-Fairbanks Morse |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|---------|-------|------|-----------|
| 1/16/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 10 | No | 1.1 | $569.80 | Generation Plant Operations-Continued drafting operational strategy document related to potential generation and expense analysis |
| 1/16/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 10 | No | 2.8 | $1,450.40 | Transmission Operations-Draft operational strategy document related to transmission and distribution operations |
| 1/16/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 37 | No | 0.8 | $414.40 | Interactions, Calls & Meetings with Advisors to Debtors-Call with counsel to discuss diligence request response process |
| 1/16/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 8 | No | 2.9 | $1,502.20 | Budget Analysis-Analyze budget impacts of operational strategy scenarios |
| 1/16/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 3.0 | $1,755.00 | Cost Analysis-Develop cost models for T&D expenses |
| 1/16/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.6 | $435.00 | Generation Plant Operations-Conference call -legal |
| 1/16/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.6 | $1,160.00 | Generation Plant Operations-Input data into Operational Plan |
| 1/16/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 2.8 | $2,030.00 | Generation Plant Operations-Review T&D documents for Operational Plan |
| 1/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | No | 1.0 | $842.00 | Contract Review-Review IRP |
| 1/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 21 | No | 0.9 | $757.80 | Contract Review-Review press releases re mou and warehouse |
| 1/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | No | 1.2 | $1,010.40 | Business Process Improvement Initiatives-Review meeting notes from tac |
| 1/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 2.5 | $2,105.00 | Cash Flow Analysis-Outline FEP process for invoicing restoration |
| 1/16/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | No | 2.4 | $2,020.80 | Cash Flow Analysis-Review status of past due invoices |
| 1/16/2018 | Puerto Rico | Mike Green | Director | $495 | 15 | No | 0.9 | $445.50 | Contract Management-Preparation of findings |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 0.9 | $494.10 | Business Process Improvement Initiatives-Discuss Public Relations support with team |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | No | 0.4 | $219.60 | Generation Plant Operations-Discuss emergency plan with advisors and legal team |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 0.6 | $329.40 | Contract Management-Participate in invoice planning meeting |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 0.5 | $274.50 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss XGL with leadership |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 0.4 | $219.60 | Business Process Improvement Initiatives-Discuss public relations with S-3 Group |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | No | 0.6 | $329.40 | Transmission Infrastructure Improvements-Coordinate guy thimble logistics |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | No | 1.1 | $603.90 | Contract Management-Review OCPC docket and status with OCPC, procurement, and finance |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 2.2 | $1,207.80 | Business Process Improvement Initiatives-Discuss invoicing and payment processing; develop potential efficiency improvements |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 38 | No | 1.2 | $658.80 | Contract Management-Coordinate Governing Board and FOMB review of Cobra amendment 4 |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 0.7 | $384.30 | Business Process Improvement Initiatives-Discuss documentation needs with GAR to support justification of invoice payments |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 1.9 | $1,043.10 | Contract Management-Discuss invoicing with members of FEP and PREPA |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 0.7 | $384.30 | Contract Analysis & Evaluation-Review Del Valle contract and prepare OCPC submission |
| 1/16/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | No | 0.5 | $274.50 | Generation Plant Operations-Discuss generation and RFP options for Yabucoa site |
| 1/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | Yes | 0.8 | $489.60 | Distribution Operations-Updating yesterday's weekly report |
| 1/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 0.6 | $367.20 | Distribution Operations-Meeting to discuss 230 kV insulators (Farado) |
| 1/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 2.0 | $1,224.00 | Distribution Operations-Meeting with COBRA regarding invoices |
| 1/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 0.5 | $306.00 | Customer Forecasting-Substation and metering discussion |
| 1/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | Yes | 1.4 | $856.80 | Generation Plant Analysis-Yabucoa Generation discussion |
| 1/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | Yes | 0.5 | $306.00 | Distribution Operations-Updating weekly report |
| 1/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 2.0 | $1,224.00 | Distribution Operations-FY 2018 Budget review continued |
| 1/17/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Transmission Infrastructure Improvements-Daily Restoration Meeting. |
| 1/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | Yes | 4.0 | $1,460.00 | Cash Flow Analysis-Invoice process research, invoice follow up and trouble shooting. |
| 1/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | Yes | 2.0 | $1.20 | Transmission Infrastructure Improvements-Contract taxes and withholdings research |
| 1/17/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 37 | Yes | 2.0 | $730.00 | Environmental Compliance-OCPC and Distribution meetings |
| 1/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.5 | $306.00 | Contract Analysis & Evaluation-Operational plan call and discussion |
| 1/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 16 | No | 1.50 | $918.00 | Distribution Operations-Cobra invoice discussion |
| 1/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.60 | $367.20 | Projections-Summary slide deck development |
| 1/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 16 | No | 1.70 | $1,040.40 | Human Resource Initiatives-Staffing plan development |
| 1/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 25 | No | 1.00 | $612.00 | Transmission Operations-Generation dispatch impact on transmission review |
| 1/17/2018 | Puerto Rico | Dave Andrus | Director | $612 | 14 | No | 2.00 | $1,224.00 | Contract Analysis & Evaluation-operational plan development |
| 1/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 43 | Yes | 2.1 | $1,606.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Attend and commute to and from a meeting with FOMB members and its representatives related to interim financing events |
| 1/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company advisors related to the management of the power grid |
| 1/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.5 | $1,147.50 | Data Request Response Preparation-Create and gather appropriate documents for posting to the data room for the bi-weekly Creditor information packet |
| 1/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | Yes | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company attorneys related to a potential customer prepayment process |
| 1/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | Yes | 0.5 | $382.50 | Capital Analysis-Meeting on potential short term financing options |
| 1/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting related to the status of various liquidity initiatives |
| 1/17/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | Yes | 2.9 | $2,218.50 | Custom Operating Reports-Develop responses and talking points for meeting with FOMB representatives |
| 1/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | Yes | 1.0 | $536.00 | Residential Customer Analysis-Update and adjust CRU priority list for online work |
| 1/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 2.0 | $1,072.00 | Distribution Operations-Meeting the Cobra to discuss invoicing processes |
| 1/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 0.7 | $375.20 | Transmission Operations-CRU and RTU meeting and analysis |
| 1/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | Yes | 0.5 | $268.00 | Cash Flow Analysis-Meeting to discuss the cash status at PREPA |
| 1/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 1.5 | $804.00 | Distribution Operations-Conversations around the invoicing process and bottlenecks at PREPA |
| 1/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 1.2 | $643.20 | Cash Flow Analysis-Coordination of invoices and invoice processes |
| 1/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 1.5 | $804.00 | Residential Customer Analysis-Analysis of CRU historical data |
| 1/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 34 | Yes | 2.0 | $1,072.00 | Human Resource Initiatives-Discussion with HR on benchmarking and additional analysis |
| 1/17/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | Yes | 1.0 | $536.00 | Cash Flow Analysis-Assessment of work status for invoicing |
| 1/17/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 2.6 | $1,427.40 | Generation Asset Modeling-Finalizing a list of 115 & 230 kV currently denergized lines together with active lines |
| 1/17/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | No | 2.4 | $1,317.60 | Documentation-Obtain, Translate, EQB Regulations - Air |
| 1/17/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | No | 1.5 | $561.00 | Fee Application-Collate and overnight mail numerous copies of December fee statement |
| 1/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | No | 2.0 | $1,530.00 | Generation Plant Analysis-Presentation of technology by EDF Guadeloupe staff |
| 1/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | No | 2.9 | $2,218.50 | Generation Plant Analysis-Plant tour of the EDF Guadeloupe plant |
| 1/17/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | No | 1.6 | $1,224.00 | Contract Management-Developed specification for Yabucoa temporary generation |
| 1/17/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 37 | No | 0.5 | $259.00 | Interactions, Calls & Meetings with Advisors to Debtors-Call with counsel to discuss diligence response production |
| 1/17/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 10 | No | 1.0 | $518.00 | Cost Analysis-Update draft operational strategy documents with new inputs |
| 1/17/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 6 | No | 1.7 | $880.60 | Recurring Financial Reports-Prepare semi-weekly update materials for creditors |
| 1/17/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 2.4 | $1,243.20 | Data Request Response Preparation-Track diligence request response preparation and material consolidation |
| 1/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 3.9 | $2,281.50 | Cost Analysis-Analysis of FF1 Transmission Maintenance Overhead Lines Expense |
| 1/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.7 | $409.50 | Cost Analysis-Review FF1 generation O&M expense categories |
| 1/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.7 | $994.50 | Cost Analysis-Work on benchmarking slides |
| 1/17/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.8 | $468.00 | Cost Analysis-Phone conf with staff re: benchmarking study |
| 1/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.3 | $217.50 | Generation Plant Operations-Conference call - legal |
| 1/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 3.1 | $2,247.50 | Generation Plant Operations-Review first draft of Operational Plan |
| 1/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 2.1 | $1,522.50 | Generation Plant Operations-Develop modifications for draft |
| 1/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.5 | $1,087.50 | Generation Plant Operations-Review additional submitted T&D information |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.1 | $797.50 | Generation Plant Operations-Prepare for meeting on CBA |
| 1/17/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.3 | $217.50 | Generation Plant Operations-Review data on Public Relations firms |
| 1/17/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 1.0 | $585.00 | Generation Analysis & Evaluation-Renewable PPOA Call |
| 1/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 2.1 | $1,768.20 | Cash Flow Analysis-Discuss xgl with legal |
| 1/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 3.5 | $2,947.00 | Cash Flow Analysis-Outline xgl strategy |
| 1/17/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | No | 2.5 | $2,105.00 | Internal Conference Call Participation-Calls with prepay staff |
| 1/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 0.5 | $274.50 | Business Process Improvement Initiatives-Discuss labor related matters with FEP and advisors |
| 1/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 2.7 | $1,482.30 | Contract Management-Coordinate and prepare final materials for FOMB review of Cobra amendment 4 |
| 1/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | No | 1.6 | $878.40 | Generation Plant Operations-Coordinate and develop Yabucoa RFP effort |
| 1/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 1.4 | $768.60 | Contract Management-Review XGL documentation related to dispute and previous OCPC consideration |
| 1/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 2.1 | $1,152.90 | Business Process Improvement Initiatives-Review public relations support proposals |
| 1/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | No | 0.3 | $164.70 | Generation Plant Operations-Discuss clevis thimble shipping with USACE |
| 1/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | No | 0.2 | $109.80 | Generation Plant Operations-Coordinate guy thimble logistics |
| 1/17/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 1.7 | $933.30 | Contract Management-Clarify and coordinate with OCPC regarding process for review and approval of RFP packages |
| 1/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | Yes | 1.5 | $918.00 | Generation Plant Analysis-Reviewing RFP for Yabucoa generator |
| 1/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 20 | Yes | 2.0 | $1,224.00 | Distribution Operations-Distribution Restoration Meeting |
| 1/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 3 | Yes | 0.5 | $306.00 | Customer Forecasting-Substation and metering discussion |
| 1/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.8 | $1,101.60 | Transmission Infrastructure Improvements-Review of Operational Plan Scenario |
| 1/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 2.2 | $1,346.40 | Distribution Operations-Meeting to attempt to solve contractor invoicing process |
| 1/18/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 2.0 | $1,224.00 | Transmission Operations-Unified Command Restoration Meeting |
| 1/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | Yes | 1.4 | $511.00 | Transmission Infrastructure Improvements-Invoice tracking and reconciliation |
| 1/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | Yes | 1.4 | $511.00 | Transmission Infrastructure Improvements-Contract taxes and withholdings research and follow up |
| 1/18/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | Yes | 2.1 | $766.50 | Transmission Infrastructure Improvements-Yabucoa Contract RFP Review and coordination |
| 1/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 0.70 | $428.40 | Contract Analysis & Evaluation-labor call |
| 1/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.70 | $1,040.40 | Contract Analysis & Evaluation-operational plan development |
| 1/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.60 | $979.20 | Business Process Improvement Initiatives-utility benchmarking T&D operations |
| 1/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.20 | $734.40 | Distribution Operations-Contractor invoicing review |
| 1/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.00 | $612.00 | Distribution Operations-Invoicing discussion |
| 1/18/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 0.90 | $550.80 | Human Resource Initiatives-labor benchmarking |
| 1/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | Yes | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with Company attorneys and other advisors related to potential management of power grid resources |
| 1/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | Yes | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with customer service personnel regarding additional reporting needs and process improvements |
| 1/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting regarding current liquidity shortfall and potential solutions to close the gap in capital requirements |
| 1/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 2.1 | $1,606.50 | Data Request Response Preparation-Develop draft responses to FOMB meeting follow up queries related to lost revenues due to the hurricanes |
| 1/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.2 | $918.00 | Data Request Response Preparation-Develop draft responses to FOMB meeting follow up queries related to long term cash flow requirements |
| 1/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | Yes | 2.0 | $1,530.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Multiple calls with members of Creditors mediation team regarding additional data and information asks |
| 1/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | Yes | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with Company advisors regarding the status of potential short term working capital funding |
| 1/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | No | 2.7 | $2,065.50 | Court Filings and Related Documents-Review and edit draft declaration in support of a working capital financing vehicle |
| 1/18/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | No | 2.1 | $1,606.50 | Cash Flow Analysis-Evaluate options related to mid-term collections on customer accounts, including collection delays and payment plans |
| 1/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 1.0 | $536.00 | Transmission Operations-Meeting with PREPA transmission to understand and assist distribution with invoicing |
| 1/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.0 | $536.00 | Transmission Operations-CRU and RTU meeting and analyze information going forward |
| 1/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 0.5 | $268.00 | Cash Flow Analysis-Meeting to discuss the cash status at PREPA |
| 1/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | Yes | 1.5 | $804.00 | Generation Plant Operations-Reviewing the generation and T&D live status map and assess data |
| 1/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 2.5 | $1,340.00 | Documentation-Pull weekly review status and document weekly workings |
| 1/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 2.0 | $1,072.00 | Distribution Operations-Internal invoicing discussion on the invoicing process and status |
| 1/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 30 | Yes | 0.5 | $268.00 | Quality Control-Tracking of internal employee work status |
| 1/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.2 | $643.20 | Transmission Operations-Assessment of work status for substation energization |
| 1/18/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 0.5 | $268.00 | Distribution Operations-Review Cobra daily production reports |
| 1/18/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 2.8 | $1,537.20 | Generation Asset Modeling-Discussing PROMOD model with PREPA engineer and preparing initial PROMOD run |
| 1/18/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | No | 3.8 | $2,086.20 | Documentation-Obtain, Translate - EQB Regulations - Waste |
| 1/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | No | 3.2 | $2,448.00 | Generation Plant Analysis-Met with ESI and PREPA Staff re: internal combustion engines |
| 1/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 24 | No | 3.7 | $2,830.50 | Generation Plant Operations-Reviewed Cobra invoicing and work verification process |
| 1/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | Yes | 1.2 | $918.00 | Load Forecasting-Evaluated current load and discussed future generation requirements |
| 1/18/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | Yes | 2.9 | $2,218.50 | Business Process Improvement Initiatives-Worked on emergency operation plan including staffing issues. |
| 1/18/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 24 | No | 2.2 | $1,139.60 | Transmission Operations-Update T&D operations discussion in operational strategy plan |
| 1/18/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 23 | No | 2.4 | $1,243.20 | Historical Financial Results Analysis-Develop energy sales data consolidation |
| 1/18/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 15 | No | 1.7 | $880.60 | Historical Financial Results Analysis-Produce emergency management data related to FOMB request |
| 1/18/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 1.3 | $673.40 | Data and Documents Management-Analyze data room postings |
| 1/18/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 13 | No | 2.7 | $1,398.60 | Generation Plant Operations-Evaluate operations optimization opportunities |
| 1/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.7 | $507.50 | Generation Plant Operations-conference call - legal |
| 1/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.1 | $797.50 | Generation Plant Operations-Prep RFPare for and attend a conference call on Communications support |
| 1/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.2 | $870.00 | Generation Plant Operations-Review CBA and attorney documentation to prepare for labor conference call |
| 1/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.6 | $1,160.00 | Generation Plant Operations-Review T&D data for plan and attend conference call to review |
| 1/18/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.4 | $290.00 | Generation Plant Operations-Review and comment on Communications presentation. |
| 1/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | No | 3.0 | $1,755.00 | Generation Plant Analysis-Review 2015 IRP |
| 1/18/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | No | 3.0 | $1,755.00 | Generation Plant Analysis-Review Grid Resiliency Report |
| 1/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | No | 0.5 | $421.00 | Interactions, Calls & Meetings with Governing Board-Discussion with BOd members on critical items |
| 1/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | No | 1.0 | $842.00 | Cash Flow Analysis-Cash update |
| 1/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | No | 1.0 | $842.00 | Transmission Operations-Substations updates |
| 1/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 0.5 | $421.00 | Transmission Infrastructure Improvements-Updates with Torres on restoration |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 2.5 | $2,105.00 | Transmission Infrastructure Improvements-Review inventory from flights |
| 1/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | No | 0.5 | $421.00 | Project Administration-Review FEP amendment |
| 1/18/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | No | 2.0 | $1,684.00 | Project Administration-Review staffing plan FEP. |
| 1/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 0.5 | $274.50 | Business Process Improvement Initiatives-Discuss labor and future staffing plan with advisors |
| 1/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 1.7 | $933.30 | Business Process Improvement Initiatives-Review and discuss public relations proposals and options |
| 1/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 2.0 | $1,098.00 | Contract Analysis & Evaluation-Discuss Cobra invoicing status and process improvement plan |
| 1/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 1.3 | $713.70 | Contract Management-Finalize Cobra amendment 4 submission materials to FOMB and make formal submission request to OCPC |
| 1/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 1.9 | $1,043.10 | Contract Analysis & Evaluation-Review present and past Yabucoa RFP materials |
| 1/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 38 | No | 2.4 | $1,317.60 | Board of Directors Reports-Prepare and revise public relations selection update presentation for board; review with team members |
| 1/18/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 1.2 | $658.80 | Contract Management-Review communication and discuss understanding of tax gross up charges on invoices |
| 1/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 31 | Yes | 1.2 | $734.40 | Distribution Operations-Updating weekly report |
| 1/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.8 | $1,101.60 | Generation Plant Analysis-Working on the Yabucoa generator project |
| 1/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.4 | $856.80 | Distribution Operations-Sorting and reviewing COBRA projects in master plan |
| 1/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 3.5 | $2,142.00 | Distribution Operations-Completing the Critical Load analysis. |
| 1/19/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 0.7 | $428.40 | Distribution Operations-Working on the contractor invoice process |
| 1/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | Yes | 2.2 | $803.00 | Transmission Infrastructure Improvements-Yabacoa Contract RFP Review and coordination |
| 1/19/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | Yes | 2.2 | $803.00 | Transmission Infrastructure Improvements-Invoice Process research, OCPC Project Reviews. |
| 1/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 0.50 | $306.00 | Contract Analysis & Evaluation-legal update |
| 1/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.50 | $918.00 | Contract Analysis & Evaluation-labor update |
| 1/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.20 | $734.40 | Business Process Improvement Initiatives-utility benchmarking T&D |
| 1/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.50 | $918.00 | Contract Analysis & Evaluation-Operational plan development |
| 1/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.50 | $918.00 | Distribution Operations-Contractor invoicing review |
| 1/19/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.00 | $612.00 | Projections-Summary slide deck development |
| 1/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | No | 1.1 | $841.50 | Interactions, Calls & Meetings with Governing Board-Attend telephonic Governing Board meeting updating Board on liquidity issues, and various other topics |
| 1/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | No | 0.9 | $688.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting regarding kicking off work to perform an updated analysis of pension obligations |
| 1/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | No | 0.5 | $382.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting related to near term liquidity challenges, and discuss options to address them |
| 1/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | No | 1.0 | $765.00 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Telephonic meeting with Creditor representatives regarding an update of operations and responses to inquiries |
| 1/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | No | 2.1 | $1,606.50 | Cash Flow Analysis-Evaluate mid-term cash flow predictions related to the additional requests of the FOMB, convey response to FOMB advisors |
| 1/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | No | 2.8 | $2,142.00 | Data Request Response Preparation-Prepare documents and talking points for the Creditors meeting , including responses to follow up questions |
| 1/19/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | No | 0.8 | $612.00 | Generation Plant Operations-Review and approve various fuel supplier payments |
| 1/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | Yes | 0.5 | $268.00 | Human Resource Initiatives-Discussion on PREPA labor analysis |
| 1/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | Yes | 2.5 | $1,340.00 | Cash Flow Analysis-Analysis of billings issues in December and January |
| 1/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 23 | Yes | 1.5 | $804.00 | Residential Customer Analysis-Assessment of the AMR readings from CRU units and number of CRU units online |
| 1/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | Yes | 1.0 | $536.00 | Generation Plant Operations-Conversations on the generation on the island and the generation and transmission needs |
| 1/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 0.5 | $268.00 | Cash Flow Analysis-Conversations to ensure daily reports for invoices are completed |
| 1/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | Yes | 1.2 | $643.20 | Cash Flow Analysis-Input of new Cobra invoices checking for daily report approval |
| 1/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | Yes | 0.4 | $214.40 | Human Resource Initiatives-Meeting with HR for labor benchmarking discussion |
| 1/19/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | Yes | 1.0 | $536.00 | Documentation-Review on PREPA work and product status |
| 1/19/2018 | Puerto Rico | Mashjur Bhuiyan | Managing Consultant | $549 | 16 | Yes | 2.1 | $1,152.90 | Generation Asset Modeling-Detailing the assumptions on generation, transmission, and load for the preliminary PROMOD run and working with the engineer so that he can run the model. Looked at the initial results from the preliminary run. |
| 1/19/2018 | Puerto Rico | Mashjur Bhuiyan | Managing Consultant | $549 | 16 | Yes | 1.4 | $768.60 | Generation Asset Modeling-Put together a quick update on the work stream related to fundamental modeling using PREPA assumptions. |
| 1/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | No | 3.5 | $1,921.50 | Documentation-Obtain, Translate - EQB Regulations - Operating & Water |
| 1/19/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | No | 2.0 | $1,098.00 | Environmental Compliance-Review EQB Regulations |
| 1/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | Yes | 0.7 | $535.50 | Cost Analysis-Reviewed staffing levels and business processes |
| 1/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 11 | Yes | 1.2 | $918.00 | Business Process Improvement Initiatives-Worked on contingency staffing plan |
| 1/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 1.2 | $918.00 | Contract Management-Worked on Yabucoa generator request for proposals |
| 1/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 13 | Yes | 2.3 | $1,759.50 | Business Process Improvement Initiatives-Evaluated current organization charts |
| 1/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | Yes | 2.5 | $1,912.50 | Operations and Maintenance Cost Analysis-Estimated fuel cost savings based on real-time system dispatch data |
| 1/19/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 0.5 | $382.50 | Cost Analysis-Researched LM2500 combustion turbine cost data. |
| 1/19/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 24 | No | 0.7 | $362.60 | Cost Analysis-Update draft operational strategy documents with new inputs related to T&D operations |
| 1/19/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 1.0 | $518.00 | Data and Documents Management-Review and analyze data room documents |
| 1/19/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 39 | No | 1.1 | $569.80 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Call with creditors to discuss PREPA update and diligence requests |
| 1/19/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 2.2 | $1,139.60 | Data Request Response Preparation-Prepare additional cash flow reports for production to FOMB |
| 1/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.3 | $760.50 | Cost Analysis-Research EIA & BLS databases for PREPA reporting relevance to benchmarking study |
| 1/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.8 | $468.00 | Cost Analysis-Work on benchmarking slides |
| 1/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.9 | $526.50 | Cost Analysis-Conf call to review/discuss PREPA HR files & benchmarking study next steps |
| 1/19/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 4.8 | $2,808.00 | Cost Analysis-Cross-reference PREPA job titles with NAICS occupational codes |
| 1/19/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 5.0 | $2,925.00 | Contract Analysis & Evaluation-Renewable PPOA Call |
| 1/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | No | 0.4 | $336.80 | Interactions, Calls & Meetings with Governing Board-Discussions with Governor |
| 1/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | No | 1.0 | $842.00 | Interactions, Calls & Meetings with Governing Board-Bod call |
| 1/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | No | 1.0 | $842.00 | Interactions, Calls & Meetings with Governing Board-Follow up calls with BOD advisors |
| 1/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 40 | No | 1.0 | $842.00 | Cost Analysis-Discussions with AAFAF |
| 1/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 1.0 | $842.00 | Cash Flow Analysis-Additional calls and discussions with xgl to attempt settlement |
| 1/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 1.0 | $842.00 | Cash Flow Analysis-Discussions with fema re xgl |
| 1/19/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | No | 3.0 | $2,526.00 | Human Resource Initiatives-Review ceo candidates |
| 1/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 28 | No | 0.9 | $494.10 | Business Process Improvement Initiatives-Participate in Pension Actuarial Services project kick-off call |
| 1/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 0.5 | $274.50 | Business Process Improvement Initiatives-Discuss labor and staffing plan |
| 1/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 0.5 | $274.50 | Contract Management-Discus FOMB submission with OCPC |
| 1/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 17 | No | 2.2 | $1,207.80 | Generation Plant Operations-Follow up on status of Yabucoa generator and develop plan for next steps with FEP team |
| 1/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 1.4 | $768.60 | Interactions, Calls & Meetings with Commonwealth Officials-Review and submit revised Del Cobra contract and supporting materials to OCPC |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | No | 2.6 | $1,427.40 | Contract Analysis & Evaluation-Review and discuss initial recommendations regarding Cobra contract amendment number 5 |
| 1/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | No | 1.0 | $549.00 | Contract Management-Discuss RFP approval processes with PREPA and OCPC |
| 1/19/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | No | 1.3 | $713.70 | Contract Management-Discuss guidelines for sole source justifications |
| 1/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 4 | Yes | 2.5 | $1,530.00 | Distribution Operations-Working on contractor payment process |
| 1/20/2018 | Puerto Rico | Buck Monday | Director | $612 | 24 | Yes | 2.0 | $1,224.00 | Distribution Operations-Completing partial shutdown scenario |
| 1/20/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.00 | $612.00 | Projections-Summary slide deck development |
| 1/20/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.10 | $673.20 | Contract Analysis & Evaluation-Operational plan development |
| 1/20/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | No | 1.20 | $734.40 | Transmission Infrastructure Improvements-Generation dispatch impact on transmission review |
| 1/20/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 0.6 | $459.00 | Interactions, Calls & Meetings with Commonwealth Officials-Participate on a call with AAFAF and advisors related to the potential bridge financing |
| 1/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.0 | $536.00 | Contract Analysis & Evaluation-Assess Cobra daily reports |
| 1/20/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | Yes | 0.5 | $268.00 | Data and Documents Management-Pull information on a weekly update presentation |
| 1/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 0.5 | $274.50 | Business Process Improvement Initiatives-Review comparative benchmark data |
| 1/20/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | No | 0.2 | $109.80 | Business Process Improvement Initiatives-Review proposed streamlined payment process |
| 1/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 3.7 | $2,830.50 | Participation, Preparation & Follow-Up to Site Visits-Prepared Site Visit Report for San Juan Plant |
| 1/20/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 3.4 | $2,601.00 | Participation, Preparation & Follow-Up to Site Visits-Prepared Site Visit Report for Costa Sur Plant |
| 1/20/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.0 | $1,170.00 | Cost Analysis-Analysis of PREPA HR data vs BLS data |
| 1/20/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 0.4 | $336.80 | Contract Review-Xgl discussion on final settlement offer |
| 1/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | No | 2.2 | $1,852.40 | Quality Control-FEP staffing plan for week of January 22 |
| 1/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 2.00 | $1,224.00 | Business Process Improvement Initiatives-Utility benchmarking T&D system |
| 1/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.50 | $918.00 | Projections-Invoice process flow review |
| 1/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.50 | $918.00 | Projections-Summary slide deck development |
| 1/21/2018 | Puerto Rico | Dave Andrus | Director | $612 | 9 | No | 1.80 | $1,101.60 | Transmission Infrastructure Improvements-Generation dispatch impact on transmission review |
| 1/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 1.5 | $1,147.50 | Custom Financial Reports-Create skeleton outline of a third party lending presentation |
| 1/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 2.1 | $1,606.50 | Custom Financial Reports-Work on deriving content for the draft DIP lending deck related to certain issues |
| 1/21/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 1.3 | $994.50 | Custom Financial Reports-Incorporate various comments and feedback related to draft DIP financing presentations |
| 1/21/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | Yes | 2.0 | $1,072.00 | Data and Documents Management-Pull information on a weekly update presentation |
| 1/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | No | 2.6 | $1,427.40 | Environmental Initiatives-MATS Program and Potential Issues |
| 1/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | No | 2.3 | $1,262.70 | Environmental Compliance-Review Consent Decree Related Documents in Public Domain |
| 1/21/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 30 | No | 0.5 | $274.50 | Data and Documents Management-Review Currently Available Environmental Documents |
| 1/21/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | No | 0.3 | $164.70 | Transmission Operations-Follow up on the status on Vieques Town Center batteries |
| 1/21/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | No | 1.2 | $720.00 | Generation Plant Analysis-Review FOMB project folder for back ground |
| 1/21/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | No | 1.2 | $720.00 | Generation Plant Analysis-Review URS 2013 Annual Report for gen plants |
| 1/21/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | No | 1.1 | $660.00 | Generation Plant Analysis-Review Dec 2017 Gen related Bld Back Better Report for gen plants |
| 1/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.9 | $2,218.50 | Participation, Preparation & Follow-Up to Site Visits-Prepared Site Visit Report for Aguirre Steam Plant |
| 1/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 1.9 | $1,453.50 | Participation, Preparation & Follow-Up to Site Visits-Prepared Site Visit Report for Aguirre Combined Cycle Plant |
| 1/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.1 | $1,606.50 | Participation, Preparation & Follow-Up to Site Visits-Prepared Site Visit Report for Cambalache Plant |
| 1/21/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 2.2 | $1,683.00 | Participation, Preparation & Follow-Up to Site Visits-Prepared Site Visit Report for Mayaguez Plant |
| 1/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.5 | $1,462.50 | Cost Analysis-Analysis of FY 2017 budget |
| 1/21/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 3.3 | $1,930.50 | Cost Analysis-Analysis of FF1 Total T&D expense |
| 1/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | No | 3.4 | $2,862.80 | Quality Control-Scoping plan for week of Jan 22 |
| 1/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | No | 1.4 | $1,178.80 | Board of Directors Reports-Review BOD communications |
| 1/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | No | 1.0 | $842.00 | Human Resource Initiatives-Discussion with ceo candidates |
| 1/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | No | 2.0 | $1,684.00 | Human Resource Initiatives-Review CEO candidates |
| 1/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | No | 1.0 | $842.00 | Budget Analysis-Review dip list |
| 1/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 39 | No | 1.9 | $1,599.80 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Review creditor dd meeting |
| 1/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | No | 3.0 | $2,526.00 | Budget Analysis-Develop critical data list for dip |
| 1/21/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 6 | No | 1.5 | $1,263.00 | Budget Analysis-Review initial FEP plan for invoicing help re: cobra |
| 1/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 11 | Yes | 1.2 | $734.40 | Recurring Operating Reports-Updating daily reports |
| 1/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 6.0 | $3,672.00 | Distribution Operations-In Yabucoa viewing COBRA crews |
| 1/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.5 | $918.00 | Transmission Infrastructure Improvements-Discussing COBRA billing process |
| 1/22/2018 | Puerto Rico | Buck Monday | Director | $612 | 15 | Yes | 1.0 | $612.00 | Transmission Infrastructure Improvements-Restoration Meeting |
| 1/22/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | No | 3.1 | $1,131.50 | Transmission Infrastructure Improvements-USACE SITREP Analysis, Charting Deliverables |
| 1/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.80 | $1,101.60 | Projections-Invoice process flow review |
| 1/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 0.50 | $306.00 | Contract Analysis & Evaluation-labor call |
| 1/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.00 | $612.00 | Distribution Infrastructure Improvements-Yabucoa and Humacao Cobra field work inspections |
| 1/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 0.80 | $489.60 | Distribution Infrastructure Improvements-Company field work approval review |
| 1/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 0.50 | $306.00 | Distribution Infrastructure Improvements-Company field work approval review meeting |
| 1/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 10 | Yes | 2.70 | $1,652.40 | Human Resource Initiatives-Staffing plan development |
| 1/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 10 | Yes | 0.80 | $489.60 | Distribution Infrastructure Improvements-UCASE FEMA TC meeting |
| 1/22/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.00 | $612.00 | Projections-Summary slide deck development |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 13 | No | 0.2 | $153.00 | Transmission Operations-Meeting on potential options to manage future labor costs |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 0.3 | $229.50 | Interactions, Calls & Meetings with Commonwealth Officials-Status call related to third party and commonwealth financing options |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | No | 1.7 | $1,300.50 | Contract Review-Evaluate certain fuel procurement contracts |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | No | 0.6 | $459.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Call with customer service personnel on the status of the MOU negotiations and muni collections |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a call with company personnel and advisors related to liquidity issues |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | No | 0.7 | $535.50 | Recurring Financial Reports-Follow up related to financial reporting issues |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | No | 1.8 | $1,377.00 | Cash Flow Analysis-Review and edit the potential process mechanics around a TSA funding |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | No | 0.8 | $612.00 | Contract Analysis & Evaluation-Approve some fuel invoices for payment |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | No | 0.6 | $459.00 | Court Filings and Related Documents-Analyzed a document and court filing related to lease assumptions |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 0.8 | $612.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Call with McKinsey personnel regarding the potential short term financing |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | No | 1.4 | $1,071.00 | Documentation-Review a current listing of documents available in the creditors data room |
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | No | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a call regarding data needs for posting to the DIP data room |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | No | 1.5 | $1,147.50 | Customer Forecasting-Perform calculation of cash receipts uncollected due to storms |
| 1/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | Yes | 1.7 | $911.20 | Human Resource Initiatives-Discussion and analysis of labor and generation |
| 1/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 4.0 | $2,144.00 | Field Inspections-Field visit to inspect the transmission and distribution work by Cobra |
| 1/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 1.1 | $589.60 | Cash Flow Analysis-Invoices discussion on process change with PREPA personal |
| 1/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | Yes | 1.3 | $696.80 | Transmission Infrastructure Improvements-Conversations on army corps and FEMA efforts |
| 1/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | Yes | 1.2 | $643.20 | Internal Conference Call Participation-Internal meeting discussing process and future operations |
| 1/22/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | Yes | 1.3 | $696.80 | Human Resource Initiatives-Discussion and analysis of labor efforts and generation status |
| 1/22/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | No | 1.4 | $768.60 | Generation Asset Modeling-Reading materials from previous PREPA analysis (IRP) and transmission modeling |
| 1/22/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 1.2 | $658.80 | Generation Asset Modeling-Discussion with PREPA PROMOD engineer on modeling and running a simplified case in PROMOD |
| 1/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 30 | No | 3.5 | $1,921.50 | Data and Documents Management-Operating Reports and Previous Studies |
| 1/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | No | 2.0 | $1,098.00 | Environmental Compliance-EQB Regulations and comparisons to Federal requirements |
| 1/22/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 30 | No | 0.7 | $384.30 | Data and Documents Management-Develop Initial Environmental Document List |
| 1/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 24 | Yes | 1.1 | $603.90 | Plant Operations-Discuss options for generation at Yabucoa |
| 1/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 0.8 | $439.20 | Contract Management-Review OCPC RFI items and develop a plan to fulfill them |
| 1/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | Yes | 1.2 | $658.80 | Transmission Operations-Review and discuss Vieques generation and substation repair options |
| 1/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 0.4 | $219.60 | Business Process Improvement Initiatives-Discuss Public Relations support with potential service providers |
| 1/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 0.9 | $494.10 | Business Process Improvement Initiatives-Review Labor work streams organization and plans |
| 1/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 1.3 | $713.70 | Contract Management-Review and discus OCPC RFP process documentation |
| 1/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | Yes | 3.1 | $1,701.90 | Transmission Operations-Attend restoration unified command meeting and follow up with individuals on required tasks and decision points |
| 1/22/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.4 | $768.60 | Contract Management-Discuss outstanding action items with legal team |
| 1/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.1 | $660.00 | Plant Operations-Discuss status of APR Energy Yabucoa TM 2500 project |
| 1/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.5 | $900.00 | Generation Plant Analysis-Develop scope for replacement of Yabucoa TM 2500 |
| 1/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.6 | $960.00 | Generation Plant Analysis-Contact GE for LM-2500 budgetary scope, cost, schedule |
| 1/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 2.1 | $1,260.00 | Generation Plant Analysis-Research project comps for TM/LM-2500 projects in data base |
| 1/22/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.0 | $600.00 | Generation Plant Analysis-Prep rough capex estimate for TM/LM-2500 replacement |
| 1/22/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | No | 1.0 | $374.00 | Fee Application-Consolidate weekly narratives for fee statement |
| 1/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 2.5 | $1,912.50 | Generation Plant Operations-Researched value of GE TM2500 generators |
| 1/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 2.9 | $2,218.50 | Transmission Operations-Reviewed transmission constraints relative to Yabucoa substation |
| 1/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 2.8 | $2,142.00 | Generation Plant Analysis-Culebra and Vieques Generation Options |
| 1/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 1.0 | $765.00 | Transmission Infrastructure Improvements-Restoration Command Meeting |
| 1/22/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | Yes | 1.8 | $1,377.00 | Generation Plant Operations-Current microgrid investigation |
| 1/22/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 10 | No | 2.8 | $1,450.40 | Operations and Maintenance Cost Analysis-Update draft operating strategy documents with input from counsel |
| 1/22/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 1.0 | $518.00 | Data Request Response Preparation-Analyze historical data room postings relative to financing document needs |
| 1/22/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 7 | No | 1.1 | $569.80 | Historical Financial Results Analysis-Review historical financial trends with current and projected |
| 1/22/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 37 | No | 0.5 | $259.00 | Data Request Response Preparation-Call with counsel to discuss data room postings |
| 1/22/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 15 | No | 1.2 | $621.60 | Residential Customer Analysis-Analyze customer counts and recovery data |
| 1/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 3.2 | $1,872.00 | Cost Analysis-Analysis of FF1 T&D expense |
| 1/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 4.2 | $2,457.00 | Cost Analysis-Create T&D benchmark study slides |
| 1/22/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.7 | $409.50 | Cost Analysis-Conf call re: benchmarking study |
| 1/22/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 2.6 | $1,885.00 | Generation Plant Operations-Review Attorney's input to the Operational Plan |
| 1/22/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | No | 2.0 | $1,170.00 | Renewable Generation Initiatives-Review PREC Microgrid Resolution |
| 1/22/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | No | 1.4 | $819.00 | Renewable Generation Initiatives-Review Microgrid public comments |
| 1/22/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | No | 1.0 | $585.00 | Renewable Generation Initiatives-Prepare comments on PREC Microgrid proposal |
| 1/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 7 | Yes | 3.2 | $2,694.40 | Cash Flow Analysis-Work with FEP staff on detailed cobra invoicing process |
| 1/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | Yes | 3.0 | $2,526.00 | Human Resource Initiatives-Develop data needs for prepa staffing issues |
| 1/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | Yes | 1.0 | $842.00 | Transmission Operations-Integrated command meeting. |
| 1/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | Yes | 1.0 | $842.00 | Budget Analysis-Meet with reps re: additional gar funding |
| 1/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | Yes | 1.0 | $842.00 | Transmission Infrastructure Improvements-Meet on substation status |
| 1/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | Yes | 1.0 | $842.00 | Cash Flow Analysis-Cash Call |
| 1/22/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 23 | Yes | 1.5 | $1,263.00 | Residential Customer Analysis-Meeting with customer service |
| 1/23/2018 | Puerto Rico | Buck Monday | Director | $612 | 8 | No | 1.2 | $734.40 | Operations and Maintenance Cost Analysis-Completing KPI comparison with APPA |
| 1/23/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | No | 2.1 | $766.50 | Transmission Infrastructure Improvements-USACE SITREP Analysis, Charting Deliverables |
| 1/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 2.50 | $1,530.00 | Human Resource Initiatives-Staffing plan development |
| 1/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 0.50 | $306.00 | Contract Analysis & Evaluation-labor call |
| 1/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.50 | $918.00 | Contract Analysis & Evaluation-emergency operating plan development |
| 1/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 2.00 | $1,224.00 | Distribution Operations-Distribution operations plan development |
| 1/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.50 | $918.00 | Distribution Infrastructure Improvements-Transmission operations plan development |
| 1/23/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.40 | $856.80 | Generation Plant Analysis-Yabucoa generator removal analysis |
| 1/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | No | 0.9 | $688.50 | Customer Forecasting-Modify lost cash receipts analysis to conform to third party feedback |
| 1/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 8 | No | 0.8 | $612.00 | Calls & Meetings with FOMB and FOMB Counsel-Call with McKinsey personnel regarding the fiscal plan filing and near terms financing requirements |
| 1/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | No | 0.4 | $306.00 | Interactions, Calls & Meetings with Commonwealth Officials-Call with AAFAF personnel regarding the status of the MOU and various open accounts receivable open issues |
| 1/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | No | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discuss short term liquidity issues and potential resolutions |
| 1/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 1.1 | $841.50 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with government officials to consider required approvals and requirements to fund and deliver on short term financing |
| 1/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | No | 2.1 | $1,606.50 | Analysis of Position and Risk Reports-Edit  and evaluate certain requests from the FOMB related to potential financing |
| 1/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | No | 0.8 | $612.00 | Customer Forecasting-Review and edit draft presentation deck for restoration of customer billing |
| 1/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | No | 1.0 | $765.00 | Custom Operating Reports-Edit and comment on written testimony for the Legislature from the Executive |
| 1/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | No | 1.2 | $918.00 | Generation Plant Analysis-Attend discussion on potential options to manage the power grid with lower fuel costs |
| 1/23/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | No | 0.6 | $459.00 | Customer Forecasting-Discussion regarding the requirements and intent of a billing collections plan |
| 1/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | Yes | 1.3 | $696.80 | Human Resource Initiatives-Discussion of project worksheets and force accounts |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.0 | $536.00 | Residential Customer Analysis-Meeting and analysis on energized substations and customer service readings |
| 1/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 1.0 | $536.00 | Cash Flow Analysis-Monetary status discussions |
| 1/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | Yes | 1.3 | $696.80 | Human Resource Initiatives-Overview of the labor efforts and generation on the island |
| 1/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.5 | $804.00 | Transmission Operations-Analysis of the energized substations and subsequent CRU and RTU equipment communicating to data centers |
| 1/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | Yes | 1.2 | $643.20 | Cash Flow Analysis-Project worksheets and E-storm update meeting to discuss invoices and force accounts |
| 1/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 1.0 | $536.00 | Cash Flow Analysis-Analysis of the Cobra invoices and collective status |
| 1/23/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | Yes | 3.0 | $1,608.00 | Generation Plant Operations-Peaking unit fuel meeting and analysis |
| 1/23/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 1.8 | $988.20 | Generation Asset Modeling-Working with the Planning Engineer looking at PROMOD assumptions and validations |
| 1/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | Yes | 2.2 | $1,207.80 | Environmental Compliance-Prepare for meetings with PREPA Environmental Staff |
| 1/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | Yes | 2.3 | $1,262.70 | Documentation-Document PREPA Meeting Results |
| 1/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | Yes | 0.6 | $329.40 | Renewable Generation Initiatives-Meetings with FEP Staff |
| 1/23/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | Yes | 3.5 | $1,921.50 | Environmental Compliance-Meet with PREPA Environmental Staff |
| 1/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 1.0 | $549.00 | Generation Plant Operations-Plan for power generation contingencies with FEP and PREPA generation team |
| 1/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 0.5 | $274.50 | Business Process Improvement Initiatives-Discuss labor related issues with FEP and advisors |
| 1/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 2.3 | $1,262.70 | Generation Plant Operations-Discuss implications of privatization and different efforts on funding for restoration |
| 1/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 2.7 | $1,482.30 | Business Process Improvement Initiatives-Coordinate and conduct public relations firm interviews ; discuss strengths of various firms with team |
| 1/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 0.4 | $219.60 | Contract Management-Discuss OCPC docket and key open items |
| 1/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.5 | $274.50 | Contract Management-Discuss Whitefish unpaid invoices with FEP and Whitefish representatives |
| 1/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 1.0 | $549.00 | Transmission Operations-Attend restoration unified command meeting and follow up with individuals on required tasks and decision points |
| 1/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 1.4 | $768.60 | Business Process Improvement Initiatives-Draft and review public relations recommendation slides with team |
| 1/23/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 0.4 | $219.60 | Business Process Improvement Initiatives-Discuss online media and press release processes |
| 1/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.6 | $960.00 | Generation Plant Analysis-Due diligence of LM-2500 capital cost estimate |
| 1/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.3 | $780.00 | Generation Plant Operations-Review & discuss generation plant status reports |
| 1/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.1 | $660.00 | Generation Plant Operations-Mtg/discussions for Phase I Generation Reduction |
| 1/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.0 | $600.00 | Generation Plant Analysis-LM-2500 Yabacua budgetary capex estimate |
| 1/23/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.2 | $720.00 | Generation Plant Operations-Power generation plant operating status discussion |
| 1/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 5 | Yes | 0.5 | $382.50 | Cost Analysis-Emergency staffing plan review. |
| 1/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 20 | Yes | 1.0 | $765.00 | Generation Plant Analysis-Met with PREPA Environmental Staff |
| 1/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 26 | Yes | 3.7 | $2,830.50 | Generation Plant Operations-Worked on specific emergency generation shut down plan |
| 1/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 26 | Yes | 2.8 | $2,142.00 | Generation Plant Operations-Prepared presentation to Government Regarding Emergency Plan |
| 1/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 16 | Yes | 1.2 | $918.00 | Cash Flow Analysis-Evaluated Fuel costs vs. output. |
| 1/23/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | Yes | 0.6 | $459.00 | Business Process Improvement Initiatives-Worked on press release relative to generation shutdown. |
| 1/23/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 11 | No | 2.6 | $1,346.80 | Human Resource Initiatives-Incorporate additional updates to operational strategy documents and plans |
| 1/23/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 6 | No | 1.5 | $777.00 | Recurring Financial Reports-Assess cash flow report updates |
| 1/23/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 10 | No | 1.0 | $518.00 | Monthly Performance Reports-Analyze Monthly Operating Reports |
| 1/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.1 | $643.50 | Cost Analysis-BLS wages analysis - island utilities |
| 1/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.7 | $1,579.50 | Cost Analysis-Research island utilities expenses |
| 1/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.2 | $702.00 | Cost Analysis-Create summary slide of island utilities T&D costs |
| 1/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.7 | $409.50 | Cost Analysis-Conf calls re: benchmarking study |
| 1/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.5 | $292.50 | Cost Analysis-Update slides & revert |
| 1/23/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 3.3 | $1,930.50 | Cost Analysis-Analysis of FF1 Total Customer Expenses |
| 1/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.6 | $1,160.00 | Generation Plant Operations-Conference Call and discussion of financial condition of the organization. |
| 1/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.3 | $942.50 | Generation Plant Operations-Develop modified " emergency plan" |
| 1/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 2.6 | $1,885.00 | Generation Plant Operations-Modify Operational Plan |
| 1/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.7 | $1,232.50 | Generation Plant Operations-Participate in Public Relations Phone interviews |
| 1/23/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.4 | $1,015.00 | Generation Plant Operations-Review and discuss requested information e mail |
| 1/23/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | No | 3.0 | $1,755.00 | Renewable Generation Initiatives-Review PREC Microgrid proposal document |
| 1/23/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | No | 2.0 | $1,170.00 | Renewable Generation Initiatives-Finish summarizing comments on microgrid proposal |
| 1/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | Yes | 1.0 | $842.00 | Cash Flow Analysis-Update on day cash situation |
| 1/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | Yes | 2.0 | $1,684.00 | Interactions, Calls & Meetings with Governing Board-meeting at governors mansion |
| 1/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | Yes | 0.8 | $673.60 | Interactions, Calls & Meetings with Governing Board-Bod update |
| 1/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | Yes | 3.0 | $2,526.00 | Generation Plant Operations-Review plant shutdown analysis |
| 1/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | Yes | 1.2 | $1,010.40 | Generation Plant Operations-Plant ramp down and review |
| 1/23/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | Yes | 2.0 | $1,684.00 | Quality Control-Develop press release |
| 1/24/2018 | Puerto Rico | Chad Balken | Managing Consultant | $365 | 4 | No | 0.8 | $292.00 | Transmission Infrastructure Improvements-USACE SITREP Analysis, Charting Deliverables |
| 1/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 0.50 | $306.00 | Contract Analysis & Evaluation-labor call |
| 1/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.20 | $734.40 | Distribution Operations-Distribution operations plan development |
| 1/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.20 | $734.40 | Distribution Infrastructure Improvements-Transmission operations plan development |
| 1/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 0.90 | $550.80 | Distribution Infrastructure Improvements-Transmission operations plan development |
| 1/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.90 | $1,162.80 | Distribution Infrastructure Improvements-transmiss planning review of emergency plan |
| 1/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.30 | $795.60 | Projections-Contractor invoicing review |
| 1/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.90 | $1,162.80 | Projections-Invoicing discussion |
| 1/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.90 | $550.80 | Contract Review-Contractor RFP review |
| 1/24/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.70 | $428.40 | Contract Review-Contractor RFP meeting |
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | No | 0.6 | $459.00 | Projections-Summary slide deck development |
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting to discuss labor issues and a general recent developments |
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | No | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting discussing status of third party DIP financing |
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 27 | No | 0.8 | $612.00 | Analysis of Position and Risk Reports-Develop options and potential solutions to FOMB request for future reporting |
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | No | 1.0 | $765.00 | Interactions, Calls & Meetings with U.S. Government Officials-Attend meeting on the status of issues related to the FEMA reimbursement process |
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | No | 0.2 | $153.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors negotiating the draft requests for long term reporting initiatives |
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | No | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend a meeting related to the short term liquidity challenges facing the company |
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 0.8 | $612.00 | 13-Week Cash Flow Reports-Develop assumptions and options related to the update of the 13 week cash flow analysis |
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 29 | No | 1.0 | $765.00 | Business Process Improvement Initiatives-Evaluate initial draft of the approval process related to managing the loan advances from a government instrument |
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 29 | No | 1.00 | $765.00 | Operations and Maintenance Cost Management-Internal meeting related to the management of various operational issues within the company |

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | No | 1.6 | $1,224.00 | Data Request Response Preparation-Develop initial draft responses to creditor due diligence requests |
| 1/24/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 1.5 | $1,147.50 | Documentation-Edited and commented on the documentation related to the third party DIP financing |
| 1/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | Yes | 2.0 | $1,072.00 | Documentation-Customer Service Presentation |
| 1/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | Yes | 2.5 | $1,340.00 | Generation Plant Operations-PW fuel analysis and discussion |
| 1/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | Yes | 2.0 | $1,072.00 | Cash Flow Analysis-Review invoices between Cobra, FEMA, GAR and PREPA |
| 1/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | Yes | 1.0 | $536.00 | Cash Flow Analysis-PW meeting with FEMA and GAR |
| 1/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | Yes | 0.7 | $375.20 | Generation Plant Operations-Meeting to discuss generation units |
| 1/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | Yes | 0.8 | $428.80 | Human Resource Initiatives-Labor and generation discussion |
| 1/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 0.5 | $268.00 | Residential Customer Analysis-Meeting and analysis on energized substations and customer service readings |
| 1/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | Yes | 0.6 | $321.60 | Cash Flow Analysis-Discussion with PREPA on Cobra invoices |
| 1/24/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | Yes | 1.0 | $536.00 | Cash Flow Analysis-Analysis of received invoices and current status of invoices |
| 1/24/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | Yes | 4.0 | $2,196.00 | Generation Asset Modeling-Discussing PROMOD model with PREPA engineer and preparing PROMOD for an updated run |
| 1/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 30 | Yes | 2.4 | $1,317.60 | Environmental Initiatives-PREPA 2014 Financial Statement Environmental Supplement Review |
| 1/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | Yes | 3.8 | $2,086.20 | Environmental Compliance-PREPA MATS Compliance Strategy - History and Background |
| 1/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 35 | Yes | 1.8 | $988.20 | Environmental Compliance-Clean Air Act Section 113b and 113d & Associated guidance review |
| 1/24/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | Yes | 0.9 | $494.10 | Environmental Compliance-Preamble, Definitions, Objectives of Consent Decree |
| 1/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | Yes | 3.0 | $1,647.00 | Contract Management-Discuss Cobra contract with FOMB, FEMA, GAR, Cobra representatives, and FEP; follow up on one-on-one to discuss next steps |
| 1/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 1.0 | $549.00 | Business Process Improvement Initiatives-Discuss force account and e-storm systems concerns with FEP and Ankura staff |
| 1/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 1.0 | $549.00 | Contract Management-Discuss status of various RFP and procurement efforts with PREPA legal and procurement teams |
| 1/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 1.3 | $713.70 | Generation Plant Operations-Discuss status of PREPA generation with PREPA generation and FEP team |
| 1/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 0.5 | $274.50 | Business Process Improvement Initiatives-Discuss labor matters with advisor team |
| 1/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 0.6 | $329.40 | Contract Management-Follow up with PREPA staff on outstanding OCPC compliance items |
| 1/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 0.2 | $109.80 | Distribution Operations-Discuss inventory information request with FEP team |
| 1/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | Yes | 1.2 | $658.80 | Contract Management-Discuss Cobra amendments 4 and 5 with FEP and FEMA |
| 1/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.0 | $549.00 | Contract Management-Review draft restoration RFP materials |
| 1/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.5 | $823.50 | Contract Management-Develop RFP materials and outline approach for various RFPs |
| 1/24/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.9 | $494.10 | Contract Management-Discuss PW with FEP and Ankura teams |
| 1/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.1 | $660.00 | Generation Plant Operations-Prep for site visit EcoElecrica |
| 1/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 3.2 | $1,920.00 | Generation Plant Operations-Mtg/discussion w/ PREPA Gen Eng Services Mngt for operations and maintenance programs budget/schedule |
| 1/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.1 | $660.00 | Generation Plant Operations-Ph-1 Gen reduction update |
| 1/24/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.2 | $720.00 | Cost Analysis-GE discussions regarding LM-2500 scope/budget/schedule typical |
| 1/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 5 | Yes | 1.1 | $841.50 | Generation Plant Analysis-Assimilation of plant ops & maintenance reports |
| 1/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 17 | Yes | 0.9 | $688.50 | Cost Analysis-Emergency staffing plan review. |
| 1/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | Yes | 1.3 | $994.50 | Business Process Improvement Initiatives-Generation shutdown planning. |
| 1/24/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 9 | Yes | 3.7 | $2,830.50 | Generation Plant Operations-Met with PREPA Generation Engineering Staffing Cost and Operating data |
| 1/24/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 0.7 | $362.60 | Cost Analysis-Evaluated short term fleet capital planning process |
| 1/24/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 24 | No | 1.3 | $673.40 | Data Request Response Preparation-Continue analyzing historical data room postings |
| 1/24/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 15 | No | 2.3 | $1,191.40 | Transmission Infrastructure Improvements-Analyze transmission map updates relative to re-energized lines |
| 1/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.6 | $351.00 | Load Forecasting-Review load reports and projections relative to pre-hurricane levels |
| 1/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 3.7 | $2,164.50 | Cost Analysis-Map BLS OCC codes to customer expense items |
| 1/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.8 | $1,053.00 | Cost Analysis-Analysis of FF1 Customer Service expense categories |
| 1/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.9 | $1,696.50 | Cost Analysis-Summarize (slides) peer group historical customer expenses analysis |
| 1/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.1 | $1,228.50 | Cost Analysis-Work on Customer Expense model |
| 1/24/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.7 | $409.50 | Cost Analysis-Create Customer Expense benchmarking study slides |
| 1/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.5 | $1,087.50 | Cost Analysis-BLS customer expense related wage indices analysis |
| 1/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.2 | $870.00 | Generation Plant Operations-Conference call and Emergency Plan status meeting |
| 1/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 16 | Yes | 1.3 | $942.50 | Generation Plant Operations-Labor meeting with attorneys |
| 1/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 14 | Yes | 2.1 | $1,522.50 | Generation Plant Analysis-Review Plant data for potential tour |
| 1/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 0.7 | $507.50 | Generation Plant Analysis-Review recently received plant budget data |
| 1/24/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 0.3 | $217.50 | Generation Plant Operations-Provide verbal update on Labor meeting |
| 1/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | Yes | 1.2 | $1,010.40 | Generation Plant Operations-Modify Emergency Operational Strategy |
| 1/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | Yes | 2.0 | $1,684.00 | Generation Plant Operations-Plant ops update |
| 1/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | Yes | 3.3 | $2,778.60 | Quality Control-Press release re: financial situation |
| 1/24/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 14 | Yes | 2.8 | $2,357.60 | Generation Plant Operations-Project mtg on emergency loads |
| 1/25/2018 | Puerto Rico | Buck Monday | Director | $612 | 10 | No | 1.4 | $856.80 | Transmission Infrastructure Improvements-Substation overview |
| 1/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.80 | $1,101.60 | Projections-Review and Comment on PREPA Fiscal Plan |
| 1/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.80 | $1,101.60 | Contract Analysis & Evaluation-Emergency Operational plan development |
| 1/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.90 | $550.80 | Generation Plant Operations-Contractor RFP development |
| 1/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 2 | Yes | 1.50 | $918.00 | Projections-Summary slide deck development |
| 1/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 14 | Yes | 1.30 | $795.60 | Cash Flow Analysis-Fiscal plan review |
| 1/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 2.00 | $1,224.00 | Contract Analysis & Evaluation-Critical loads identification |
| 1/25/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 0.50 | $306.00 | Contract Analysis & Evaluation-Organizational staffing review |
| 1/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | No | 0.4 | $306.00 | Business Process Improvement Initiatives-Utility benchmarking T&D system |
| 1/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 1 | No | 1.5 | $1,147.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting regarding potential options to manage the power grid |
| 1/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 7 | No | 0.5 | $382.50 | Documentation-Evaluate the documentation related to the fixed fiscal plan |
| 1/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 23 | No | 1.1 | $841.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with customer service personnel regarding the outstanding receivables from government entities |
| 1/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | No | 1.0 | $765.00 | Customer Forecasting-Review and edit draft of customer billing presentation |
| 1/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | No | 1.0 | $765.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion with attorneys regarding components of the financing term sheet |
| 1/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 2.1 | $1,606.50 | Custom Financial Reports-Develop balance of year short term sources and uses of cash statement for government officials |
| 1/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | No | 1.2 | $918.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Various discussions regarding the financing term sheet and a myriad of asks and comments from the FOMB |
| 1/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | No | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Discussion on the presentation of the lag in customer collections within the 13 week cash flow |
| 1/25/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 34 | No | 0.9 | $688.50 | 13-Week Cash Flow Reports-Develop and approve assumptions in the update of the review and edit 13 week cash flow |
| | | | | | | | | | Fuel Commodity Analysis-Draft initial requirements for an analysis of fuel costs for the fleet |

Filsinger Energy Partners

January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 2.5 | $1,340.00 | Field Inspections-Field visit to inspect the transmission and distribution felled lines |
| 1/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | Yes | 1.0 | $536.00 | Documentation-Customer Service Presentation |
| 1/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | Yes | 1.0 | $536.00 | Generation Plant Operations-Discussion and analysis of project worksheets |
| 1/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | Yes | 1.7 | $911.20 | Generation Plant Operations-Analysis of PW and fuel consumption post hurricanes |
| 1/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 1.0 | $536.00 | Residential Customer Analysis-Meeting and analysis on energized substations and customer service readings |
| 1/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 0.3 | $160.80 | Cash Flow Analysis-Monetary status discussions |
| 1/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 7 | Yes | 2.0 | $1,072.00 | Cash Flow Analysis-Analysis of received invoices and current status of invoices |
| 1/25/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | Yes | 1.5 | $804.00 | Human Resource Initiatives-Labor and generation discussion and further analysis of labor benchmarking statistics |
| 1/25/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | Yes | 1.2 | $658.80 | Generation Asset Modeling-As an alternate approach of modeling PREPA system started preparing nodal model using AURORA. Data is provided by the PREPA engineer. |
| 1/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | Yes | 2.1 | $1,152.90 | Environmental Compliance-Meet with PREPA Environmental Staff |
| 1/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | Yes | 3.0 | $1,647.00 | Environmental Initiatives-MATS and NPDES at South Coast PP |
| 1/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | Yes | 2.8 | $1,537.20 | Environmental Initiatives-MATS and NPDES at Aguirre PP |
| 1/25/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | Yes | 1.4 | $768.60 | Environmental Compliance-Meet with PREPA Environmental Staff |
| 1/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 0.4 | $219.60 | Business Process Improvement Initiatives-Discuss labor and staffing with FEP and advisors |
| 1/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 1.9 | $1,043.10 | Contract Management-Meet with PREPA procurement office to discuss outstanding matters and requests for information |
| 1/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.6 | $329.40 | Contract Management-Follow up on FOMB meeting and status of Cobra amendment 4 review |
| 1/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 0.7 | $384.30 | Generation Plant Operations-Follow up on force account needs and generation data |
| 1/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 11 | Yes | 1.2 | $658.80 | Projections-Review draft fiscal plan |
| 1/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.9 | $494.10 | Contract Management-Follow up on Del Valle contract / Guajataca dam |
| 1/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 1.3 | $713.70 | Contract Management-Meet with PREPA risk office to discuss owner controlled insurance program certification and compliance; follow up with OCPC |
| 1/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 0.5 | $274.50 | Contract Management-Review GGG insurance proposal |
| 1/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 2.1 | $1,152.90 | Contract Management-Discuss Yabucoa options and proposal to purchase APR generator |
| 1/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | Yes | 0.6 | $329.40 | Contract Management-Respond to FEMA questions on open action items |
| 1/25/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 1.9 | $1,043.10 | Contract Management-Follow up with PREPA regarding XGL, warehouse inventory, and procurement items |
| 1/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.1 | $660.00 | Generation Plant Operations-Phase I Update discussion |
| 1/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.0 | $600.00 | Generation Plant Analysis-Meeting w NuBlue LNG regarding develop potential LNG delivery opts |
| 1/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.8 | $1,080.00 | Generation Plant Analysis-Rvw & discuss status of Aquirre LNG delivery project permit |
| 1/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.6 | $960.00 | Generation Plant Analysis-LM 2500 replacement cost/schedule summary |
| 1/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.5 | $900.00 | Generation Plant Analysis-PREPA draft fiscal plan review |
| 1/25/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 2.4 | $1,440.00 | Generation Plant Analysis-LNG due diligence |
| 1/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | No | 1.1 | $841.50 | Capital Analysis-Evaluated Yabucoa unit and discussed scope with contractor |
| 1/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 25 | No | 3.2 | $2,448.00 | Load Forecasting-Reviewed and commented on AAFAF Fiscal Plan Presentation |
| 1/25/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | No | 1.6 | $1,224.00 | Capital Analysis-Reviewed APR proposal for sale of unit and discussed plan of action |
| 1/25/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 15 | No | 1.8 | $932.40 | Transmission Operations-Update maps of restoration activities and status |
| 1/25/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 7 | No | 2.8 | $1,450.40 | Historical Financial Results Analysis-Research historical accounts receivable and impact of hurricanes on outstanding balances |
| 1/25/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 13 | No | 0.6 | $310.80 | Human Resource Initiatives-Gather and analyze headcount data and attrition rate |
| 1/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.9 | $1,696.50 | Cost Analysis-Work on Customer Expense benchmarking study slides |
| 1/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.8 | $468.00 | Cost Analysis-Conf call w/ staff re: benchmarking status and next steps |
| 1/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.0 | $585.00 | Cost Analysis-Map BLS OCC codes to A&G expense items |
| 1/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 3.3 | $1,930.50 | Cost Analysis-Analysis of FF1 A&G expenses |
| 1/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.1 | $643.50 | Cost Analysis-Review PREPA corporate structure hierarchy |
| 1/25/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.5 | $1,462.50 | Cost Analysis-Analysis of FF1 total A&G costs |
| 1/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 0.4 | $290.00 | Generation Plant Operations-Review data for Labor conference call |
| 1/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 0.7 | $507.50 | Generation Plant Operations-Labor Conference call |
| 1/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.6 | $1,160.00 | Generation Plant Operations-Two meetings with HR on labor |
| 1/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 2.1 | $1,522.50 | Generation Plant Operations-Review Draft of Fiscal Plan |
| 1/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.2 | $870.00 | Generation Plant Operations-Review Support Services data provided by consultant |
| 1/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.6 | $1,160.00 | Generation Plant Operations-Continue review of Draft Fiscal Plan |
| 1/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 0.4 | $290.00 | Generation Plant Operations-Prepare for labor meeting conference call |
| 1/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 0.8 | $580.00 | Generation Plant Operations-Labor call with attorneys |
| 1/25/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.1 | $797.50 | Generation Plant Operations-Procurement and organization structure discussions |
| 1/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | No | 2.0 | $1,170.00 | Renewable Generation Initiatives-Research Microgrid technologies |
| 1/25/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | No | 2.5 | $1,462.50 | Contract Review-Review 5 renewable PPOAs |
| 1/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 18 | Yes | 1.0 | $842.00 | Interactions, Calls & Meetings with Governing Board-Meeting with bod members |
| 1/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | Yes | 1.0 | $842.00 | Cash Flow Analysis-Meet with members of ankura on pw status |
| 1/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 29 | Yes | 1.5 | $1,263.00 | Human Resource Initiatives-Meet on labor issues |
| 1/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 5 | Yes | 2.2 | $1,852.40 | Cash Flow Analysis-5 Cash flow and approvals |
| 1/25/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | Yes | 3.5 | $2,947.00 | Data and Documents Management-Review declaration |
| 1/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 2.20 | $1,346.40 | Contract Review-Contractor RFP development |
| 1/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 2.00 | $1,224.00 | Contract Analysis & Evaluation-Operational plan development |
| 1/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.00 | $612.00 | Projections-Cobra invoice discussion |
| 1/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 2.20 | $1,346.40 | Human Resource Initiatives-Staffing plan development |
| 1/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 0.50 | $306.00 | Contract Analysis & Evaluation-labor call |
| 1/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.70 | $428.40 | Projections-Summary slide deck development |
| 1/26/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.70 | $1,040.40 | Business Process Improvement Initiatives-Utility benchmarking T&D system |
| 1/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | No | 1.2 | $918.00 | Interactions, Calls & Meetings with Governing Board-Attend telephonic meeting of the Governing Board updating them on various issues and topics |
| 1/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 15 | No | 0.2 | $153.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting on future options to consider in managing the union contracts |
| 1/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | No | 0.8 | $612.00 | Data Request Response Preparation-Review the data being posted to the data room for the potential challenges and potential solutions |
| 1/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | No | 0.3 | $229.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting to discuss liquidity challenges and potential solutions |
| 1/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 2.3 | $1,759.50 | Capital Analysis-Evaluate current draft financing documentation related to legislative efforts |
| 1/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 1.2 | $918.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Develop and communicate comments on financing support documents |
| 1/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meetings with counsel developing responses to financing asks from the FOMB on the bridge financing |
| 1/26/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | No | 0.9 | $688.50 | Documentation-Evaluate revised FOMB request for long-term reporting documentation |
| 1/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 16 | Yes | 0.3 | $160.80 | Human Resource Initiatives-Labor and generation discussions |
| 1/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 0.9 | $482.40 | Cash Flow Analysis-Meeting with PREPA to discuss invoice process |
| 1/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | Yes | 0.5 | $268.00 | Residential Customer Analysis-Meeting and analysis on energized substations and customer service readings |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 9 | Yes | 0.7 | $375.20 | Budget Analysis-Monetary status discussions and new invoicing customer law discussion |
| 1/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | Yes | 2.3 | $1,232.80 | Documentation-fuel supplier meeting coordination |
| 1/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | Yes | 2.0 | $1,072.00 | Quality Control-Tracking and analysis of working status and working progress |
| 1/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | Yes | 1.7 | $911.20 | Quality Control-Coordination of personal in Puerto Rico and update on working status |
| 1/26/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | Yes | 0.8 | $428.80 | Cash Flow Analysis-Cobra Invoice analysis and review |
| 1/26/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | Yes | 1.1 | $603.90 | Generation Asset Modeling-Continuing updating database in AURORA to build the PREPA transmission system |
| 1/26/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | No | 1.2 | $658.80 | Generation Asset Modeling-Primarily validating some of the data for the PREPA system to be used in AURORA |
| 1/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | Yes | 0.8 | $439.20 | Environmental Compliance-Meet with PREPA Environmental Staff |
| 1/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | Yes | 3.4 | $1,866.60 | Environmental Initiatives-MATS and NPDES at San Juan PP |
| 1/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 37 | Yes | 2.3 | $1,262.70 | Environmental Initiatives-MATS, NPDES, and CERCLA at Palo Seco PP |
| 1/26/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | Yes | 2.5 | $1,372.50 | Environmental Compliance-EPA No Action Assurance |
| 1/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 0.5 | $274.50 | Business Process Improvement Initiatives-Discuss labor and contingency plans with advisors |
| 1/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 38 | Yes | 1.0 | $549.00 | Board of Directors Reports-Attend conference call with the PREPA governing board |
| 1/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 2.1 | $1,152.90 | Business Process Improvement Initiatives-Update Public Relations and communication support recommendations presentation and follow up with board members |
| 1/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 0.5 | $274.50 | Contract Management-Coordinate PREPA signatures for non-disclosure agreements |
| 1/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 0.7 | $384.30 | Contract Management-Discuss FEMA PWs with advisors |
| 1/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 42 | Yes | 2.5 | $1,372.50 | Contract Management-Attend restoration unified command meeting |
| 1/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 1.4 | $768.60 | Contract Management-XGL issues and settlement options with PREPA |
| 1/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 0.4 | $219.60 | Contract Management-Discuss Cobra invoices with PREPA finance |
| 1/26/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.7 | $933.30 | Contract Management-Follow up on Yabucoa, Cobra amendment, public relations support, and other items with FEP and PREPA staff |
| 1/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 2.6 | $1,560.00 | Generation Plant Analysis-Develop cost summary for Phase I Gen reduction impacts |
| 1/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 0.8 | $480.00 | Generation Plant Analysis-Weekly summary- Generation activities |
| 1/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 2.1 | $1,260.00 | Generation Plant Operations-prep for Eco Electrica site visit |
| 1/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 2.6 | $1,560.00 | Generation Plant Analysis-follow-up w PREPA Gen Eng Mgmt on maintenance program capex/contracts |
| 1/26/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 2.3 | $1,380.00 | Generation Plant Analysis-Rvw & discuss weekly plant operating data status report generation |
| 1/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | No | 1.2 | $918.00 | Generation Plant Analysis-Reviewed cost information related to existing USACE microgrid |
| 1/26/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | No | 0.8 | $612.00 | Generation Plant Analysis-Coordinated generation work for week. |
| 1/26/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 1.4 | $725.20 | Data Request Response Preparation-Develop data posting plan for document sharing regarding potential privatization initiatives |
| 1/26/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 6 | No | 2.6 | $1,346.80 | Cash Flow Analysis-Analyze updated 13-week cash flow support inputs |
| 1/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 0.8 | $580.00 | Generation Plant Operations-Conference call on labor update |
| 1/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.6 | $1,160.00 | Generation Plant Operations-Develop cost summary for emergency operations |
| 1/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 0.7 | $507.50 | Generation Plant Operations-Conference calls of weekly summary and emergency operations cost summary |
| 1/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.3 | $942.50 | Generation Plant Operations-Operational Strategy document update |
| 1/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 0.7 | $507.50 | Generation Plant Operations-Weekly summary development |
| 1/26/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 2.2 | $1,595.00 | Generation Plant Operations-Attend call on governing labor meeting |
| 1/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | Yes | 1.0 | $842.00 | Human Resource Initiatives-Meet with staff on job descriptions |
| 1/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | Yes | 1.2 | $1,010.40 | Interactions, Calls & Meetings with Governing Board-Board Discussion |
| 1/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 36 | Yes | 0.5 | $421.00 | Quality Control-New york meeting discussions |
| 1/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 11 | Yes | 2.0 | $1,684.00 | Business Process Improvement Initiatives-Update and discussion on transformation plan |
| 1/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 30 | Yes | 1.0 | $842.00 | Data and Documents Management-Review mckinsey terms |
| 1/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | Yes | 3.7 | $3,115.40 | Generation Plant Operations-Review critical loads |
| 1/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 16 | Yes | 2.5 | $2,105.00 | Generation Plant Analysis-Develop draft presentation on power mkt |
| 1/26/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | Yes | 1.8 | $1,515.60 | Generation Plant Operations-Review micro grid presentation |
| 1/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 2.60 | $1,591.20 | Contract Analysis & Evaluation-Emergency operating plan development |
| 1/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 2.10 | $1,285.20 | Contract Review-Contractor RFP development |
| 1/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 3.50 | $2,142.00 | Contract Review-Company RFP terms development |
| 1/27/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.50 | $918.00 | Field Inspections-San Juan area field work inspections/condition assessment |
| 1/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 1.7 | $1,300.50 | Court Filings and Related Documents-Review and edit draft declaration statements in support of the liquidity financing motion |
| 1/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 4 | No | 1.2 | $918.00 | Capital Analysis-Edit most recent draft of the liquidity financing term sheet |
| 1/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | No | 0.7 | $535.50 | 13-Week Cash Flow Reports-Analyze cash flow issues and prepare comments for upcoming conversation with FOMB advisors |
| 1/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | No | 0.5 | $382.50 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Meeting with FOMB advisors related to the most recent draft of the cash flow projection |
| 1/27/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 0.6 | $459.00 | Court Filings and Related Documents-Edit the final draft of the declarations in support of the motion for a Commonwealth liquidity financing |
| 1/27/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 10 | Yes | 3.2 | $1,715.20 | Fuel Commodity Analysis-Conversations and coordination with fuel providers |
| 1/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | Yes | 2.3 | $1,262.70 | Environmental Compliance-EPA No Action Assurance |
| 1/27/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | No | 3.0 | $1,647.00 | Environmental Compliance-Consent Decree - CAA Compliance Program |
| 1/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.6 | $329.40 | Contract Management-Review and prioritize current OCPC requests for information |
| 1/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.3 | $164.70 | Contract Analysis & Evaluation-Follow up with on FEMA PWs and inventory items |
| 1/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 1.8 | $988.20 | Transmission Infrastructure Improvements-Analyze inventory listed on FEMA Project Workbooks and T&D warehouse history |
| 1/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 33 | Yes | 1.8 | $988.20 | Contract Analysis & Evaluation-Follow up with PREPA and XGL counsel to resolve disputed XGL invoices |
| 1/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 0.5 | $274.50 | Business Process Improvement Initiatives-Discuss communication efforts and priorities with advisors |
| 1/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 1.7 | $933.30 | Contract Management-Develop details of revised Cobra invoice payment process with PREPA |
| 1/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.9 | $494.10 | Contract Analysis & Evaluation-Review Amendment 5 drafting tasks and documentation with PREPA and GT attorneys |
| 1/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 1.2 | $658.80 | Transmission Infrastructure Improvements-Review restoration RFP checklists and documentation with PREPA |
| 1/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.8 | $439.20 | Contract Analysis & Evaluation-Review draft Cobra amendment 5 language |
| 1/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.7 | $384.30 | Contract Management-Prepare and submit Cobra amendment 5 to OCPC for review |
| 1/27/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.1 | $603.90 | Contract Management-Review FOMB feedback and observations on Cobra amendment 4 |
| 1/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.4 | $840.00 | Generation Plant Analysis-Review Gen CAPEX Maintenance data received Jan 26 from PREPA |
| 1/27/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 2.1 | $1,260.00 | Generation Plant Analysis-Start prep for LNG projects status |
| 1/27/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 2.5 | $1,462.50 | Cost Analysis-Analysis of FF1 total A&G costs |
| 1/27/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.2 | $870.00 | Generation Plant Operations-Work on Organization Charts |
| 1/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 0.5 | $421.00 | Contract Review-Update with legal on cdl |
| 1/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | No | 2.2 | $1,852.40 | Contract Review-Xgl settlement |
| 1/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 20 | No | 2.6 | $2,189.20 | Contract Review-Cobra payment issues |
| 1/27/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | No | 2.0 | $1,684.00 | Data and Documents Management-Review declaration |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 2.50 | $1,530.00 | Contract Review-Contractor RFP development |
| 1/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.00 | $612.00 | Projections-Summary slide deck development |
| 1/28/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.40 | $856.80 | Contract Analysis & Evaluation-emergency operating plan development |
| 1/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | No | 2.2 | $1,683.00 | Recurring Financial Reports-Edit draft monthly operating reports for October and November 2017 |
| 1/28/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | No | 2.8 | $2,142.00 | Business Process Improvement Initiatives-Develop an initial draft of the payment approval process for any activities that will occur within the Segregated Account for the Commonwealth financing facility |
| 1/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | No | 3.2 | $1,715.20 | Contract Management-Analysis of the "ready for approval" invoices from Cobra to PREPA |
| 1/28/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 31 | No | 1.0 | $536.00 | Data and Documents Management-Update of weekly review presentation |
| 1/28/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | No | 1.5 | $823.50 | Environmental Compliance-Consent Decree - CAA Compliance Program |
| 1/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.5 | $823.50 | Contract Management-Coordinate execution of Cobra amendment 4 |
| 1/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.9 | $494.10 | Contract Analysis & Evaluation-Develop initial plan to address FOMB observations of Cobra amendment 4 |
| 1/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 33 | Yes | 0.7 | $384.30 | Interactions, Calls & Meetings with Commonwealth Officials-Update team on status of XGL and next steps |
| 1/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 1.9 | $1,043.10 | Contract Management-Review current status and forecast of Cobra invoice payments |
| 1/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 0.7 | $384.30 | Generation Plant Operations-Review generation request action items |
| 1/28/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 1.3 | $713.70 | Transmission Infrastructure Improvements-Review and discuss updates to the restoration services RFP |
| 1/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 15 | Yes | 1.3 | $780.00 | Generation Plant Analysis-Complete first draft of LNG status |
| 1/28/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.2 | $720.00 | Generation Plant Operations-Prep Action Item report for PREPA generation requests |
| 1/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.1 | $643.50 | Cost Analysis-Analysis & selection of BLS wage indices re: A&G labor |
| 1/28/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.3 | $760.50 | Cost Analysis-Work on total A&G expense model |
| 1/28/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 2.1 | $1,522.50 | Generation Plant Operations-Budget Analysis |
| 1/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | No | 2.0 | $1,684.00 | Generation Plant Analysis-Review combahache report |
| 1/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | No | 2.0 | $1,684.00 | Generation Plant Analysis-Review aguirre report |
| 1/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | No | 1.9 | $1,599.80 | Generation Plant Analysis-Review palo seco report |
| 1/28/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 10 | No | 2.1 | $1,768.20 | Generation Plant Analysis-Review costa sur report |
| 1/28/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 0.6 | $828.80 | Data Request Response Preparation-Conduct email search for document discovery request |
| 1/29/2018 | Puerto Rico | Chad Balken | Managing Consultant | $535 | 4 | No | 1.6 | $856.00 | Recurring Financial Reports-USACE Tracking |
| 1/29/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.00 | $612.00 | Contract Analysis & Evaluation-Labor call and follow up discussion |
| 1/29/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.40 | $856.80 | Contract Review-Contractor RFP development |
| 1/29/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 2.10 | $1,285.20 | Contract Analysis & Evaluation-Emergency operating plan development |
| 1/29/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.90 | $550.80 | Projections-Change Order invoice review |
| 1/29/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.60 | $367.20 | Contract Review-RFP procurements discussion |
| 1/29/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 1.00 | $612.00 | Operations and Maintenance Cost Analysis-Utility benchmarking T&D system |
| 1/29/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 0.50 | $306.00 | Transmission Infrastructure Improvements-TC USACE meeting |
| 1/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 3 | Yes | 1.3 | $994.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meet with PREPA staff regarding potential adjustments and corrections to the recent monthly operating reports |
| 1/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 1.0 | $765.00 | Business Process Improvement Initiatives-Finalize the development of the cash flow process for activities occurring within the Segregated Account for the Commonwealth financing facility |
| 1/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 9 | No | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Participate on a call with various advisors and government officials regarding the current status of the potential liquidity financing |
| 1/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 1.5 | $1,147.50 | Interactions, Calls & Meetings with Commonwealth Officials-Meeting with Puerto Rican government officials regarding the process of funding any financing facility and the on-going internal processes |
| 1/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | No | 0.4 | $306.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Lead a call related to the short-term liquidity needs of PREPA |
| 1/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 41 | Yes | 1.2 | $918.00 | Interactions, Calls & Meetings with Commonwealth Officials-Meet with an advisor to the Governor regarding current initiatives |
| 1/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | Yes | 0.9 | $688.50 | Contract Analysis & Evaluation-Manage the development of a required vendor payment related to restoration activities |
| 1/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 6 | Yes | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Advisors to Debtors-Various meetings with Ankura personnel related to documentation of cash flow information and updates to analysis |
| 1/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 0.7 | $535.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Meeting with counsel regarding the posting needs for the third party DIP process |
| 1/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.3 | $994.50 | Data Request Response Preparation-Develop responses for a myriad of due diligence requests from various constituencies |
| 1/29/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | Yes | 1.2 | $918.00 | Generation Plant Operations-Meeting with representatives of the provider of diesel fuel to the generation fleet regarding current liquidity concerns |
| 1/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 13 | No | 0.5 | $268.00 | Human Resource Initiatives-Discussion of generation and personal |
| 1/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | No | 3.5 | $1,876.00 | Contract Management-Analysis of the "ready for approval" invoices from Cobra to PREPA |
| 1/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | No | 1.6 | $857.60 | Cash Flow Analysis-Step through of collected invoices ready for approval, signed, missing, and paid |
| 1/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | No | 1.4 | $750.40 | Cash Flow Analysis-Discussion on force accounts and E-Storm usages for proof of payment |
| 1/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 17 | No | 0.3 | $160.80 | Generation Asset Modeling-Conversations on necessary generators for communications |
| 1/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | No | 1.2 | $643.20 | Data and Documents Management-Process of work status and progress report for previous week |
| 1/29/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 6 | No | 2.0 | $1,072.00 | Cash Flow Analysis-Analysis and sharing of invoices between parties |
| 1/29/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 16 | No | 1.6 | $878.40 | Generation Asset Modeling-Reading materials from previous PREPA analysis (IRP), transmission modeling, and PROMOD documents |
| 1/29/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 1.8 | $988.20 | Generation Asset Modeling-Discussion with PREPA PROMOD engineer on modeling and running updated case in PROMOD |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 30 | Yes | 0.5 | $274.50 | Interactions, Calls & Meetings with Creditors, Creditors Committee and UCC Counsel-Coordinate PREPA NDA execution |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 1.9 | $1,043.10 | Contract Analysis & Evaluation-Discuss GAR documentation needs and review processes |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 1.6 | $878.40 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss upcoming procurements with GAR, PREPA, and advisors |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 0.5 | $274.50 | Business Process Improvement Initiatives-Discuss crisis communications and public relations |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 0.4 | $219.60 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss E-Storm with GAR and PREPA |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 10 | Yes | 1.3 | $713.70 | Generation Plant Analysis-Review McKinsey least cost generation analysis |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 0.6 | $329.40 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss Yabucoa with USACE and FEMA |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 0.3 | $164.70 | Contract Analysis & Evaluation-Review Whitefish invoice list |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 1.9 | $1,043.10 | Contract Analysis & Evaluation-Review and discuss current status of Cobra invoice payments |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 0.4 | $219.60 | Generation Plant Operations-Review and discuss telecommunication request for generators |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 1.0 | $549.00 | Contract Management-Review Cobra amendment 5 and discuss with OCPC |
| 1/29/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 37 | Yes | 1.2 | $658.80 | Contract Management-Discuss Yabucoa options with APR, PREPA, and FEP |
| 1/29/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.5 | $900.00 | Generation Plant Operations-Meeting w PREPA Elec System Ops on Gen Rpts |

Filsinger Energy Partners

January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|---------|-------|------|-----------|
| 1/29/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.7 | $1,020.00 | Generation Plant Operations-PREPA procurement coordination call |
| 1/29/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.8 | $1,080.00 | Generation Plant Operations-Meeting w PREPA fuels office for monthly fuel rpts and data |
| 1/29/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 2.5 | $1,500.00 | Generation Plant Operations-Meeting and follow up w/ Fortress LNG delivery proposal |
| 1/29/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.2 | $720.00 | Generation Plant Operations-Action Item review for operations and fuel data |
| 1/29/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 0.5 | $300.00 | Generation Plant Operations-Prep for EcoElecrica site visit and discussion |
| 1/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | No | 0.5 | $382.50 | Business Process Improvement Initiatives-Discussed Staffing Levels Going Forward |
| 1/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 8 | No | 0.8 | $612.00 | Business Process Improvement Initiatives-Procurement Process review |
| 1/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | No | 1.2 | $918.00 | Fuel Commodity Analysis-Developed process for determining part load heat rates |
| 1/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | No | 2.9 | $2,218.50 | Fuel Commodity Analysis-Created Curve for Steam plant heat rates |
| 1/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | No | 2.0 | $1,530.00 | Fuel Commodity Analysis-Created Curve for Simple Cycle heat rates |
| 1/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | No | 1.8 | $1,377.00 | Fuel Commodity Analysis-Created Curve for Combined Cycle heat rates |
| 1/29/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | No | 1.4 | $1,071.00 | Fuel Commodity Analysis-Began Development of a System Dispatch Optimization Spreadsheet |
| 1/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 3.6 | $2,106.00 | Cost Analysis-Total A&G expense analysis & modeling |
| 1/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.8 | $1,053.00 | Cost Analysis-Analysis of FP1 A&G labor expense |
| 1/29/2018 | Puerto Rico | Scott Davis | Director | $585 | 10 | No | 1.3 | $760.50 | Cost Analysis-A&G labor peer group analysis |
| 1/29/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 0.6 | $435.00 | Generation Plant Operations-Labor Conference Call |
| 1/29/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.3 | $942.50 | Generation Plant Operations-Review and update budget analysis |
| 1/29/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 15 | Yes | 0.9 | $652.50 | Generation Plant Operations-Discussion with team on RFP projects |
| 1/29/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.2 | $870.00 | Generation Plant Operations-Discussion on mobile generators |
| 1/29/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.3 | $942.50 | Generation Plant Operations-Procurement conference call and discussion |
| 1/29/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 1.8 | $1,305.00 | Generation Plant Operations-Prepare for Labor meeting |
| 1/29/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 2.6 | $1,885.00 | Generation Plant Operations-Labor meeting with attorneys |
| 1/29/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | Yes | 0.8 | $580.00 | Generation Plant Operations-update staff on labor meeting |
| 1/29/2018 | Puerto Rico | Tim Wang | Director | $585 | 13 | Yes | 1.0 | $585.00 | Business Process Improvement Initiatives-Organizational overview meeting with FEP staff |
| 1/29/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | Yes | 2.0 | $1,170.00 | Renewable Generation Initiatives-Review response to PREC microgrid proposal |
| 1/29/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | Yes | 1.0 | $585.00 | Interactions, Calls & Meetings with Advisors to Debtors-Microgrid meeting with Ankura |
| 1/29/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | Yes | 1.0 | $585.00 | Renewable Generation Initiatives-Prepare comments to microgrid response document |
| 1/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | Yes | 0.6 | $505.20 | Generation Plant Analysis-Meet with power restoration |
| 1/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 37 | Yes | 0.6 | $505.20 | Human Resource Initiatives-Meet with ED re staffing issues |
| 1/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 24 | Yes | 1.0 | $842.00 | Human Resource Initiatives-Meet with T and D potential hire |
| 1/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 13 | Yes | 0.7 | $589.40 | Human Resource Initiatives-Labor Meeting |
| 1/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | Yes | 1.1 | $926.20 | Transmission Infrastructure Improvements-Meet with emergency mgr |
| 1/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 15 | Yes | 1.0 | $842.00 | Internal Conference Call Participation-Internal pm meeting on scoping |
| 1/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 38 | Yes | 1.0 | $842.00 | Interactions, Calls & Meetings with Governing Board-Meeting with BOD members |
| 1/29/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 17 | Yes | 4.1 | $3,452.20 | Fuel Commodity Analysis-Review fuel reports |
| 1/29/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 1.1 | $569.80 | Data Request Response Preparation-Continue email search related to discovery request |
| 1/29/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 0.9 | $466.20 | Contract Analysis-Develop tracking list for generation plant data requests |
| 1/29/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 4 | No | 1.2 | $621.60 | Cash Flow Analysis-Prepare additional financial documents for production related to creditor diligence requests |
| 1/30/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 0.50 | $306.00 | Contract Analysis & Evaluation-T&D update call |
| 1/30/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 0.50 | $306.00 | Contract Review-Metering RFP review |
| 1/30/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | Yes | 2.00 | $1,224.00 | Contract Analysis & Evaluation-emergency operating plan development |
| 1/30/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | Yes | 1.50 | $918.00 | Contract Review-Contractor RFP development |
| 1/30/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 2.20 | $1,346.40 | Contract Analysis & Evaluation-Emergency Operational plan development |
| 1/30/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 1.30 | $795.60 | Contract Review-Contractor RFP development |
| 1/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | Yes | 3.1 | $2,371.50 | Hearing Preparation-Witness preparation with counsel regarding the filings for the Commonwealth liquidity financing |
| 1/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 0.9 | $688.50 | Data Request Response Preparation-Conversation with staff related to managing the multitude of data requests that have recently occurred |
| 1/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | Yes | 1.0 | $765.00 | Generation Plant Operations-Meeting with representatives of the provider of LNG to the generation fleet regarding current liquidity concerns |
| 1/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | Yes | 0.8 | $612.00 | Generation Plant Operations-Meeting with representatives of the provider of #6 fuel oil to the generation fleet regarding current liquidity concerns |
| 1/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 22 | Yes | 1.4 | $1,071.00 | Generation Plant Operations-Meeting with representatives of the LNG fired natural gas facility powering the grid regarding current liquidity concerns |
| 1/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 1.1 | $841.50 | Data Request Response Preparation-Develop responses for certain UCC due diligence requests |
| 1/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 24 | Yes | 0.3 | $229.50 | Contract Analysis & Evaluation-Follow up on restoration vendor payments and the status of future payments |
| 1/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 10 | Yes | 0.5 | $382.50 | Generation Plant Analysis-Analyze the current supply stack of generation that is operating |
| 1/30/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.8 | $612.00 | Generation Plant Operations-Approve and review vendor fuel disbursements |
| 1/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | No | 3.5 | $1,876.00 | Contract Management-Analysis of the "ready for approval" invoices from Cobra to PREPA |
| 1/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | No | 1.0 | $536.00 | Transmission Infrastructure Improvements-Discussion of substation work with telecommunications and material supply issues |
| 1/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | No | 1.2 | $643.20 | Contract Analysis & Evaluation-Discussion of E-storm alternative in order to provide FEMA and the GAR with proof of work |
| 1/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | No | 0.8 | $428.80 | Contract Management-Discussion of PW review and assessment |
| 1/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | No | 0.5 | $268.00 | Contract Review-Public Assistant Alternative Procedures review |
| 1/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 24 | No | 1.0 | $536.00 | Transmission Operations-PREPA videos of the transmission lines immediately following Maria |
| 1/30/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | No | 2.5 | $1,340.00 | Cash Flow Analysis-Step through of collected invoices ready for approval, signed, missing, and paid |
| 1/30/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 2.6 | $1,427.40 | Generation Asset Modeling-Working on modeling, and updating assumptions. Also, run a few updated case in PROMOD to test some hythesis on assumptions |
| 1/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 38 | Yes | 2.1 | $1,152.90 | Board of Directors Reports-Draft board of directors memorandum supporting justification for revised payment process for restoration services |
| 1/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 0.8 | $439.20 | Generation Plant Operations-Share and discuss Vieques issues with FEP team |
| 1/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 1.2 | $658.80 | Contract Analysis & Evaluation-Prioritize and discuss urgent and long-term procurement actions |
| 1/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 21 | Yes | 2.1 | $1,152.90 | Interactions, Calls & Meetings with Commonwealth Officials-Review Cobra invoices with FEP and GAR |
| 1/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 0.5 | $274.50 | Generation Plant Operations-Follow up on APR Yabucoa generator conversations |
| 1/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 43 | Yes | 0.4 | $219.60 | Contract Management-Discuss status of invoices and payment process with FEMA |
| 1/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 1.1 | $603.90 | Contract Analysis & Evaluation-Coordinate updates to FOMB observations regarding cobra contract |
| 1/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 40 | Yes | 1.5 | $823.50 | Contract Analysis & Evaluation-Discuss OCPC docket and upcoming procurement actions with OCPC and PREPA staff |
| 1/30/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 1.8 | $988.20 | Contract Analysis & Evaluation-Review current procurement supporting documentation and justifications for sole source options |
| 1/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.3 | $780.00 | Generation Plant Operations-EcoElectrica site inspection and site meeting |
| 1/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.0 | $600.00 | Generation Plant Operations-Update discussion on Yabucoa APR proposal |
| 1/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.8 | $1,080.00 | Generation Plant Operations-Monthly savings Ph 1 shutdown |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.3 | $780.00 | Generation Plant Analysis-Rww Fortress Energy LNG supply proposed information |
| 1/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.4 | $840.00 | Generation Plant Operations-EcoElectrica field notes prep/follow-up |
| 1/30/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 0.8 | $480.00 | Generation Plant Operations-Viegues update |
| 1/30/2018 | Puerto Rico | Pam Morin | Consultant | $374 | 44 | No | 2.0 | $748.00 | Fee Application-Review expenses and summarize documentation for the fee application |
| 1/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 22 | No | 2.1 | $1,606.50 | Fuel Commodity Analysis-Refined Dispatch Spreadsheet and estimated cost savings |
| 1/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | No | 0.8 | $612.00 | Fuel Commodity Analysis-Yabucoa Generator Question List |
| 1/30/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | No | 0.5 | $382.50 | Participation, Preparation & Follow-Up to Site Visits-Vieques and Culebra Plant visit preparation |
| 1/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 0.8 | $468.00 | Cost Analysis-Research generation data |
| 1/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 4.2 | $2,457.00 | Cost Analysis-Work on A&G salaries expense model |
| 1/30/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 4.6 | $2,691.00 | Cost Analysis-Develop A&G Salaries benchmarking summary (slides) |
| 1/30/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 2.6 | $1,885.00 | Generation Plant Operations-Performance Improvement Initiative |
| 1/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | Yes | 2.0 | $1,170.00 | Renewable Generation Initiatives-Review revised draft of Microgrid response |
| 1/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | Yes | 1.0 | $585.00 | Renewable Generation Initiatives-Analyze proposed microgrid economics |
| 1/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 11 | Yes | 1.5 | $877.50 | Contract Review-Review 3 renewable PPOAs |
| 1/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | Yes | 2.5 | $1,462.50 | Generation Plant Analysis-Review 2015 IRP |
| 1/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | Yes | 2.0 | $1,170.00 | Contract Management-IRP Planning Meeting |
| 1/30/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | Yes | 2.0 | $1,170.00 | Contract Management-Develop IRP schedule |
| 1/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | Yes | 5.3 | $4,462.60 | Depositions-Deposition prep session |
| 1/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | Yes | 3.0 | $2,526.00 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Board meetings |
| 1/30/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 31 | Yes | 3.0 | $2,526.00 | Data and Documents Management-Review briefing docs draft |
| 1/30/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 1.0 | $518.00 | Data and Documents Management-Review updated data room documents and postings |
| 1/30/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 1.2 | $621.60 | Data Request Response Preparation-Update diligence response tracking document |
| 1/30/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 2.1 | $1,087.80 | Data Request Response Preparation-Conduct additional email searches for document discovery |
| 1/30/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 17 | No | 2.5 | $1,295.00 | Fuel Commodity Analysis-Develop assessment of LNG status in PR |
| 1/31/2018 | Puerto Rico | Chad Balkman | Managing Consultant | $365 | 4 | No | 2.8 | $1,022.00 | Contract Analysis & Evaluation-USACE Tracking, Cobra Amendment 5 research and coordination |
| 1/31/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.40 | $244.80 | Contract Review-Contractor RFP development |
| 1/31/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.40 | $856.80 | Contract Analysis & Evaluation-Emergency Operations Plan development |
| 1/31/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.20 | $734.40 | Contract Analysis & Evaluation-FEMA Grid hardening requirements review |
| 1/31/2018 | Puerto Rico | Dave Andrus | Director | $612 | 24 | No | 1.00 | $612.00 | Contract Analysis & Evaluation-Small generator operation transition plan |
| 1/31/2018 | Puerto Rico | Dave Andrus | Director | $612 | 15 | No | 0.60 | $367.20 | Projections-Summary slide deck development |
| 1/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 31 | Yes | 1.4 | $1,071.00 | Hearing Preparation-Finalize witness preparation with counsel for the Commonwealth liquidity financing |
| 1/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 19 | Yes | 1.7 | $1,300.50 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Attend meeting with insurance personnel and claims representatives regarding the status of the hurricanes claims process |
| 1/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 38 | Yes | 1.4 | $1,071.00 | Interactions, Calls & Meetings with Governing Board-Meeting with Governing Board recounting the challenged liquidity position, the status of the Fiscal Plan and other topics |
| 1/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 35 | Yes | 0.6 | $459.00 | Interactions, Calls & Meetings with FOMB and FOMB Counsel-Participate on a call regarding the transformation of the Island's regulatory structure |
| 1/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 1.1 | $841.50 | Interactions, Calls & Meetings with Advisors to Debtors-Meeting with Ankura personnel related to the accumulation of deposition support and an update to the cash flow analysis |
| 1/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 39 | Yes | 2.1 | $1,606.50 | Data Request Response Preparation-Accumulate information and presentation materials for the semi-monthly Creditor package |
| 1/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 18 | Yes | 1.1 | $841.50 | Retail Rate Analysis-Meeting with PREPA staff regarding the current status of developing billing rates |
| 1/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 5 | Yes | 0.8 | $612.00 | Generation Plant Operations-Review and approve vendor fuel disbursements |
| 1/31/2018 | Puerto Rico | Gary Germeroth | Managing Director | $765 | 30 | Yes | 0.6 | $459.00 | Data and Documents Management-Manage data sources for the potentially new reports required in the liquidity financing |
| 1/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 5 | No | 2.0 | $1,072.00 | Contract Management-Analysis of the "ready for approval" invoices from Cobra to PREPA |
| 1/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | No | 1.2 | $643.20 | Generation Plant Analysis-Review of the project worksheet for the peaking unit facilities |
| 1/31/2018 | Puerto Rico | Laura Hatanaka | Managing Consultant | $536 | 15 | No | 1.2 | $643.20 | Quality Control-Tracking and analysis of current work progress on island |
| 1/31/2018 | Puerto Rico | Mashiur Bhuiyan | Managing Consultant | $549 | 17 | Yes | 1.2 | $658.80 | Generation Asset Modeling-Started the process on developing a simplified stack model for PREPA generation system |
| 1/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | No | 2.6 | $1,427.40 | Environmental Compliance-No Action Assurance - Compliance Report |
| 1/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | No | 1.9 | $1,043.10 | Environmental Compliance-MATS - Compliance Technology Review |
| 1/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | No | 0.8 | $439.20 | Environmental Compliance-EPA AP42 PM Emission Estimates |
| 1/31/2018 | Puerto Rico | Matt Lee | Managing Consultant | $549 | 20 | No | 2.7 | $1,482.30 | Environmental Compliance-NPDES 316B Analysis |
| 1/31/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.5 | $274.50 | Contract Analysis & Evaluation-Discuss justifications for Cobra amendment #5 with advisors |
| 1/31/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 0.4 | $219.60 | Interactions, Calls & Meetings with Commonwealth Officials-Discuss re-instating emergency procurement procedures with PREPA staff |
| 1/31/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | Yes | 0.3 | $164.70 | Contract Analysis & Evaluation-Review OCIP documentation |
| 1/31/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 38 | Yes | 1.2 | $658.80 | Board of Directors Reports-Draft and coordinate press release regarding Governing Board's vision for PREPA |
| 1/31/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 38 | Yes | 1.4 | $768.60 | Board of Directors Reports-Develop talking points and for Governing Board meeting and present on various project and procurement status |
| 1/31/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 1.8 | $988.20 | Generation Plant Operations-Discuss urgent generation procurements with FEP team and PREPA; develop action plans for upcoming week |
| 1/31/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 15 | Yes | 0.8 | $439.20 | Contract Management-Discuss current PWs with PREPA and advisors |
| 1/31/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 38 | Yes | 1.1 | $603.90 | Board of Directors Reports-Review and finalize English version of press release with S3 |
| 1/31/2018 | Puerto Rico | Nathan Pollak | Managing Consultant | $549 | 27 | No | 0.5 | $274.50 | Contract Analysis & Evaluation-Circulate FOMB materials among PREPA and advisors |
| 1/31/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.7 | $1,020.00 | Generation Plant Operations-Rww and comment on AES Vision Proposal |
| 1/31/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 2.2 | $1,320.00 | Generation Plant Operations-Generation Plant Update prep for creditor board mtg |
| 1/31/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 0.9 | $540.00 | Generation Plant Operations-Mtg Gen procurement coordination plan |
| 1/31/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 1.3 | $780.00 | Generation Plant Operations-Update discussion on Yabacoa APR proposal |
| 1/31/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 2.1 | $1,260.00 | Generation Plant Operations-Mtg and follow up w/ PREPA Elect Sys Ops regarding daily/monthly reporting |
| 1/31/2018 | Puerto Rico | Norm Spence | Director | $600 | 10 | Yes | 2.7 | $1,620.00 | Generation Plant Analysis-Conf call and follow-up w Fortress Energy, Engineers, and MHI re proposed LNG conversion @ San Juan |
| 1/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 10 | No | 0.6 | $459.00 | Business Process Improvement Initiatives-Call on staffing plan |
| 1/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 39 | No | 0.4 | $306.00 | Generation Plant Operations-Reviewed and commented on Daily Generation Report |
| 1/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 29 | No | 1.5 | $1,147.50 | Cost Analysis-Updated Fuel cost spreadsheet based on Daily Generation |
| 1/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | No | 2.5 | $1,912.50 | Generation Plant Analysis-Discussion and research around temporary generation |
| 1/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | No | 2.9 | $2,218.50 | Fuel Commodity Analysis-Reviewed PW Related to Peaking Plant Costs |
| 1/31/2018 | Puerto Rico | Paul Harmon | Managing Director | $765 | 15 | No | 1.1 | $841.50 | Renewable Portfolio Analysis-Gathered data on location of existing renewable projects. |
| 1/31/2018 | Puerto Rico | Scott Davis | Director | $585 | 28 | No | 1.1 | $643.50 | Cost Analysis-Review McKinsey benchmarking slides |
| 1/31/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.5 | $362.50 | Generation Plant Operations-RFP Conference Call |
| 1/31/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 1.1 | $797.50 | Generation Plant Operations-Generation Project Status conference call |
| 1/31/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 0.8 | $580.00 | Generation Plant Operations-Review Support analysis data |
| 1/31/2018 | Puerto Rico | Stephen Kopenitz | Managing Director | $725 | 10 | No | 2.3 | $1,667.50 | Generation Plant Operations-Performance Improvement Initiative |

Filsinger Energy Partners
January 1, 2018 - January 31, 2018

| Date | Project | Employee | Title | Rate | Category | On-Site | Hours | Fees | Narrative |
|------|---------|----------|-------|------|----------|---------|-------|------|-----------|
| 1/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | Yes | 3.0 | $1,755.00 | Contract Analysis & Evaluation-Review IRP RFI responses |
| 1/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 37 | Yes | 1.0 | $585.00 | Data and Documents Management-Data Room meeting |
| 1/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 30 | Yes | 2.0 | $1,170.00 | Data and Documents Management-Research data room information structure |
| 1/31/2018 | Puerto Rico | Tim Wang | Director | $585 | 17 | Yes | 3.0 | $1,755.00 | Contract Analysis & Evaluation-Review IRP RFI responses |
| 1/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 41 | Yes | 4.6 | $3,873.20 | Interactions, Calls & Meetings with Debtors and Debtors' Counsel-Misc. board meetings |
| 1/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | Yes | 3.4 | $2,862.80 | Depositions-Deposition prep |
| 1/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | Yes | 2.0 | $1,684.00 | Depositions-Review draft |
| 1/31/2018 | Puerto Rico | Todd Filsinger | Senior Managing Director | $842 | 32 | Yes | 3.8 | $3,199.60 | Depositions-Docs for Thursday session |
| 1/31/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 6 | No | 0.8 | $414.40 | Recurring Financial Reports-Prepare 13-week cash flow for semi-weekly creditor meeting |
| 1/31/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 24 | No | 1.1 | $569.80 | Recurring Operating Reports-Prepare grid status update for semi-weekly creditor meeting |
| 1/31/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 30 | No | 2.5 | $1,295.00 | Data Request Response Preparation-Review creditor semi-weekly reporting package and underlying assumptions |
| 1/31/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 17 | No | 2.3 | $1,191.40 | Fuel Commodity Analysis-Expand assessment of LNG and plant status |
| 1/31/2018 | Puerto Rico | Sam Schreiber | Managing Consultant | $518 | 16 | No | 1.2 | $621.60 | Contract Analysis & Evaluation-Review EcoElectrica documentation |
| | | | | | | Total: | 2,360.30 | $1,510,546.10 | |

| | | | |
|----|---|----|---|
| 1 | Long-Range Forecasting | 23 | Retail Operations |
| 2 | Annual Fiscal Forecast | 24 | T&D Operations |
| 3 | Financial Reporting | 25 | Long-Term Infrastructure Planning |
| 4 | Financial Management | 26 | Short-Term Infrastructure Planning |
| 5 | Cash Management | 27 | Procurement Compliance |
| 6 | Cash Flow Analysis | 28 | Sales, General & Administrative Analysis |
| 7 | Accounts Receivable/Collections Analysis | 29 | Operational Reform Implementation |
| 8 | Business Process Analysis | 30 | Data Collection and Diligence |
| 9 | Capital Planning | 31 | Reports |
| 10 | Operational Planning | 32 | Hearings |
| 11 | Restructuring Planning | 33 | Claims and Settlement Issues |
| 12 | Working Group Planning | 34 | Performance Analysis |
| 13 | Organizational Review | 35 | Regulatory Analysis |
| 14 | Competitor Analysis | 36 | Project Management |
| 15 | Emergency Restoration Initiatives | 37 | PREPA Meetings and Communications |
| 16 | Generation Analysis | 38 | Governing Board Meetings and Communications |
| 17 | Generation Resource Planning | 39 | Creditor Meetings and Communications |
| 18 | Retail Rate Analysis | 40 | Fiscal Agency and Financial Advisory Authority Communications |
| 19 | Risk Management Analysis | 41 | Commonwealth Government Meetings and Communications |
| 20 | Environmental Analysis | 42 | U.S. Federal Government Meetings and Communications |
| 21 | Contract Management | 43 | FOMB Meetings and Communications |
| 22 | Wholesale Operations | 44 | Fee Application |

**Schedule E**
**Expense Detail**
**January 1, 2018 - January 31, 2018**

Filsinger Energy Partners

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|
| 20180115 | Chad Balken | Airfare | $750.00 | Airfare from Denver to San Juan |
| 20180119 | Chad Balken | Airfare | $603.90 | Airfare from San Juan to Denver (less extra fees of $15) |
| 20180119 | Chad Balken | Hotel | $1184.63 | Ciqala Suites - Total for 4 day stay less room charges for meals and drinks. |
| 20180123 | Chad Balken | Airfare | $580.80 | Airfare from Denver to San Juan |
| 20180102 | Dave Andrus | Airfare | $1155.47 | Airfare from BTV to San Juan - Round trip |
| 20180102 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180103 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180104 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180104 | Dave Andrus | Parking | $25.00 | Parking AC Hotel for rental car |
| 20180106 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180107 | Dave Andrus | Hotel | $350.00 | AC Marriott |
|  |  |  | $0.00 | row intentionally left blank |
| 20180108 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180109 | Dave Andrus | Airfare | $505.71 | Airfare from San Juan to BTV |
| 20180109 | Dave Andrus | Hotel | $350.00 | AC Mariott |
| 20180110 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180121 | Dave Andrus | Airfare | $972.80 | Airfare from Burlington, VT to San Juan (round trip) |
| 20180121 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180122 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180123 | Dave Andrus | Hotel | $350.00 | AC Mariott |
| 20180124 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180125 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180126 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180127 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180128 | Dave Andrus | Hotel | $340.84 | AC Marriott |
| 20180128 | Dave Andrus | Parking | $25.00 | Parking AC Hotel for rental car |
| 20180129 | Dave Andrus | Hotel | $350.00 | AC Marriott |
| 20180102 | Gary Germeroth | Airfare | $749.10 | Airfare from Denver to San Juan |
| 20180102 | Gary Germeroth | Hotel | $350.00 | San Juan Marriott, San Juan PR |
| 20180103 | Gary Germeroth | Hotel | $350.00 | San Juan Marriott, San Juan PR |
| 20180104 | Gary Germeroth | Hotel | $350.00 | San Juan Marriott, San Juan PR |
| 20180105 | Gary Germeroth | Hotel | $350.00 | San Juan Marriott, San Juan PR |
| 20180106 | Gary Germeroth | Hotel | $350.00 | San Juan Marriott, San Juan PR |
| 20180107 | Gary Germeroth | Hotel | $350.00 | San Juan Marriott, San Juan PR |
| 20180108 | Gary Germeroth | Hotel | $350.00 | San Juan Marriott, San Juan PR |
| 20180109 | Gary Germeroth | Hotel | $350.00 | San Juan Marriott, San Juan PR |
| 20180110 | Gary Germeroth | Hotel | $350.00 | San Juan Marriott, San Juan PR |
| 20180111 | Gary Germeroth | Hotel | $350.00 | San Juan Marriott, San Juan PR |
| 20180112 | Gary Germeroth | Hotel | $350.00 | San Juan Marriott, San Juan, PR |
| 20180113 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR |
| 20180114 | Gary Germeroth | Hotel | $251.69 | AC Marriott San Juan, PR |
| 20180115 | Gary Germeroth | Hotel | $298.24 | Ciqala San Juan, PR |
| 20180116 | Gary Germeroth | Hotel | $263.27 | Ciqala San Juan, PR |
| 20180117 | Gary Germeroth | Hotel | $263.28 | Ciqala San Juan, PR |
| 20180118 | Gary Germeroth | Airfare | $506.90 | Airfare from San Juan to Denver |
| 20180128 | Gary Germeroth | Airfare | $603.90 | Airfare from Denver to San Juan |
| 20180128 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR |

**Schedule E**
**Expense Detail**
**January 1, 2018 - January 31, 2018**

Filsinger Energy Partners

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|------|----------|------------------|-------|---------------------|
| 20180129 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR |
| 20180130 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR |
| 20180131 | Gary Germeroth | Hotel | $350.00 | Marriott  San Juan, PR |
| 20180102 | Laura Hatanaka | Airfare | $750.00 | Airfare from Denver to San Juan |
| 20180102 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180103 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180104 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180105 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott and Stellaris |
| 20180106 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott and Stellaris |
| 20180107 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott and Stellaris |
| 20180108 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott and Stellaris |
| 20180109 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott and Stellaris |
| 20180110 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott and Stellaris |
| 20180111 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott and Stellaris |
| 20180112 | Laura Hatanaka | Airfare | $603.60 | Airfare from San Juan to Denver |
| 20180115 | Laura Hatanaka | Airfare | $603.60 | Airfare from Denver, CO to San Juan, PR |
| 20180115 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott |
| 20180116 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott |
| 20180117 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott |
| 20180118 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott |
| 20180119 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott |
| 20180120 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott |
| 20180121 | Laura Hatanaka | Hotel | $350.00 | San Juan Marriott |
| 20180122 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180123 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180124 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180124 | Laura Hatanaka | Parking | $25.00 | Parking AC Hotel for rental car |
| 20180125 | Laura Hatanaka | Hotel | $251.69 | AC Hotel |
| 20180125 | Laura Hatanaka | Parking | $25.00 | Parking AC Hotel for rental car |
| 20180126 | Laura Hatanaka | Airfare | $603.90 | Airfare from San Juan, PR to Denver, CO |
| 20180131 | Laura Hatanaka | Airfare | $603.90 | Airfare from Denver, CO to San Juan, PR |
| 20180102 | Mashiur Bhuiyan | Airfare | $750.00 | Airfare from Philadelphia, PA to San Juan, PR - Return |
| 20180102 | Mashiur Bhuiyan | Hotel | $350.00 | San Juan Marriott & Stelaris |
| 20180103 | Mashiur Bhuiyan | Hotel | $350.00 | San Juan Marriott & Stelaris |
| 20180104 | Mashiur Bhuiyan | Hotel | $350.00 | San Juan Marriott & Stelaris |
| 20180105 | Mashiur Bhuiyan | Hotel | $350.00 | San Juan Marriott & Stelaris |
| 20180106 | Mashiur Bhuiyan | Hotel | $350.00 | San Juan Marriott & Stelaris |
| 20180107 | Mashiur Bhuiyan | Hotel | $350.00 | San Juan Marriott & Stelaris |
| 20180108 | Mashiur Bhuiyan | Hotel | $350.00 | San Juan Marriott & Stelaris |
| 20180109 | Mashiur Bhuiyan | Hotel | $350.00 | San Juan Marriott & Stelaris |
| 20180110 | Mashiur Bhuiyan | Hotel | $350.00 | San Juan Marriott & Stelaris |
| 20180116 | Mashiur Bhuiyan | Airfare | $491.52 | Airfare from Philadelphia, PA to San Juan, PR - Return plus seat |
| 20180116 | Mashiur Bhuiyan | Hotel | $660.03 | Hyatt House, San Juan PR (3 nights at average of $220.01 per night) |
| 20180122 | Mashiur Bhuiyan | Airfare | $456.80 | Airfare from Philadelphia, PA to San Juan, PR - Return plus seat |
| 20180122 | Mashiur Bhuiyan | Hotel | $220.01 | Hyatt House, San Juan PR |
| 20180123 | Mashiur Bhuiyan | Hotel | $220.01 | Hyatt House, San Juan PR |

**Schedule E**
**Expense Detail**
**January 1, 2018 - January 31, 2018**

Filsinger Energy Partners

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|
| 20180124 | Mashiur Bhuiyan | Hotel | $220.01 | Hyatt House, San Juan PR |
| 20180125 | Mashiur Bhuiyan | Hotel | $220.01 | Hyatt House, San Juan PR |
| 20180129 | Mashiur Bhuiyan | Airfare | $456.80 | Airfare from Philadelphia, PA to San Juan, PR - Return less change fee for returning home one day early due to illness |
| 20180129 | Mashiur Bhuiyan | Hotel | $172.77 | Airbnb |
| 20180130 | Mashiur Bhuiyan | Hotel | $172.77 | Airbnb |
| 20180131 | Mashiur Bhuiyan | Hotel | $172.77 | Airbnb |
| 20180122 | Matt Lee | Airfare | $1263.80 | Airfare from DEN to SJU round trip |
| 20180122 | Matt Lee | Hotel | $333.94 | Marriott |
| 20180123 | Matt Lee | Hotel | $333.94 | Marriott |
| 20180124 | Matt Lee | Hotel | $333.94 | Marriott |
| 20180125 | Matt Lee | Hotel | $345.74 | Marriott |
| 20180126 | Matt Lee | Hotel | $245.44 | Marriott |
| 20180114 | Mike Green | Hotel | $176.08 | Homewood Suites |
| 20180110 | n/a | Other | $120.81 | Amazon - Computer Memory to support PREPA-owned computer for FEP staff to analyze model |
| 20180117 | N/a | Copies and Shipping | $175.30 | FedEx copies - December fee statement |
| 20180118 | N/a | Copies and Shipping | $378.30 | FedEx mailing to parties for December fee statement |
| 20180102 | Nathan Pollak | Airfare | $750.00 | Airfare from DEN to SJU |
| 20180112 | Nathan Pollak | Airfare | $276.90 | Airfare from SJU to DEN |
| 20180112 | Nathan Pollak | Hotel | $3500.00 | San Juan Marriott (10 nights capped at $350/night less meals/laundry) |
| 20180121 | Nathan Pollak | Airfare | $420.90 | Airfare from DEN to SJU |
| 20180131 | Nathan Pollak | Airfare | $276.90 | Airfare from SJU to DEN |
| 20180131 | Nathan Pollak | Hotel | $3150.00 | A/C Marriott (nine nights capped at $350/night) |
| 20180121 | Norm Spence | Airfare | $401.30 | Airfare from Charleston to San Juan |
| 20180121 | Norm Spence | Hotel | $287.76 | El Convento |
| 20180122 | Norm Spence | Hotel | $287.76 | El Convento |
| 20180123 | Norm Spence | Hotel | $287.76 | El Convento |
| 20180124 | Norm Spence | Hotel | $287.76 | El Convento |
| 20180125 | Norm Spence | Hotel | $313.92 | El Convento |
| 20180126 | Norm Spence | Hotel | $333.54 | El Convento |
| 20180127 | Norm Spence | Hotel | $333.54 | El Convento |
| 20180128 | Norm Spence | Hotel | $287.76 | El Convento |
| 20180129 | Norm Spence | Hotel | $350.00 | Marriott |
| 20180130 | Norm Spence | Hotel | $350.00 | Marriott |
| 20180131 | Norm Spence | Hotel | $350.00 | marriott |
| 20180101 | Paul Harmon | Hotel | $339.24 | La Concha |
| 20180102 | Paul Harmon | Hotel | $339.24 | La Concha |
| 20180103 | Paul Harmon | Hotel | $339.24 | La Concha |
| 20180104 | Paul Harmon | Hotel | $339.24 | La Concha |
| 20180105 | Paul Harmon | Hotel | $350.00 | La Concha |
| 20180106 | Paul Harmon | Airfare | $750.00 | Airfare from San Juan to Denver |
| 20180115 | Paul Harmon | Airfare | $603.90 | Airfare from Denver to San Juan |
| 20180115 | Paul Harmon | Hotel | $287.92 | Courtyard - San Juan |
| 20180116 | Paul Harmon | Airfare | $196.81 | Airfare from San Juan to Pointe A Pitre |
| 20180116 | Paul Harmon | Hotel | $163.48 | Le Rotobas - Guadeloupe |

**Schedule E**
**Expense Detail**
**January 1, 2018 - January 31, 2018**

Filsinger Energy Partners

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|------|----------|------------------|-------|---------------------|
| 20180117 | Paul Harmon | Hotel | $163.48 | Le Rotobas - Guadeloupe |
| 20180118 | Paul Harmon | Airfare | $252.17 | Airfare from Pointe A Pitre to San Juan |
| 20180118 | Paul Harmon | Hotel | $350.00 | AC Marriott - San Juan |
| 20180119 | Paul Harmon | Hotel | $350.00 | AC Marriott - San Juan |
| 20180120 | Paul Harmon | Hotel | $350.00 | AC Marriott - San Juan |
| 20180121 | Paul Harmon | Hotel | $350.00 | AC Marriott - San Juan |
| 20180122 | Paul Harmon | Hotel | $350.00 | AC Marriott - San Juan |
| 20180123 | Paul Harmon | Hotel | $350.00 | AC Marriott - San Juan |
| 20180124 | Paul Harmon | Airfare | $603.90 | Airfare from San Juan to Denver |
| 20180102 | Stephen Kopenitz | Airfare | $750.00 | Airfare from HB to San Juan PR |
| 20180102 | Stephen Kopenitz | Hotel | $293.49 | Marriott |
| 20180103 | Stephen Kopenitz | Hotel | $293.49 | Marriott |
| 20180104 | Stephen Kopenitz | Hotel | $293.49 | Marriott |
| 20180105 | Stephen Kopenitz | Hotel | $293.49 | Marriott |
| 20180106 | Stephen Kopenitz | Hotel | $293.49 | Marriott |
| 20180107 | Stephen Kopenitz | Hotel | $293.49 | Marriott |
| 20180108 | Stephen Kopenitz | Hotel | $293.49 | Marriott |
| 20180122 | Stephen Kopenitz | Airfare | $394.80 | Airfare from HB to San Juan |
| 20180122 | Stephen Kopenitz | Hotel | $287.76 | El Convento |
| 20180123 | Stephen Kopenitz | Hotel | $287.76 | El Convento |
| 20180124 | Stephen Kopenitz | Hotel | $287.76 | El Convento |
| 20180125 | Stephen Kopenitz | Hotel | $313.92 | El Convento |
| 20180126 | Stephen Kopenitz | Hotel | $333.54 | El Convento |
| 20180127 | Stephen Kopenitz | Hotel | $333.54 | EL Convento |
| 20180128 | Stephen Kopenitz | Hotel | $287.76 | El Convento |
| 20180129 | Stephen Kopenitz | Hotel | $287.76 | El Convento |
| 20180129 | Tim Wang | Airfare | $509.80 | Airfare from Denver to San Juan |
| 20180129 | Tim Wang | Hotel | $269.58 | BW Plus Condado |
| 20180130 | Tim Wang | Hotel | $269.58 | BW Plus Condado |
| 20180131 | Tim Wang | Hotel | $269.58 | BW Plus Condado |
| 20180107 | Todd Filsinger | Airfare | $750.00 | Airfare from Denver to San Juan |
| 20180112 | Todd Filsinger | Hotel | $1400.00 | AC Hotel - 4 nights |
| 20180114 | Todd Filsinger | Airfare | $388.88 | Airfare from Denver to San Antonio |
| 20180114 | Todd Filsinger | Hotel | $195.21 | Hotel Contessa, San Antonio Texas |
| 20180115 | Todd Filsinger | Hotel | $176.53 | Hotel Contessa, San Antonio Texas |
| 20180116 | Todd Filsinger | Airfare | $388.98 | Airfare from San Antonio to Denver |
| 20180121 | Todd Filsinger | Airfare | $701.40 | Airfare from Denver to San Juan |
| 20180122 | Todd Filsinger | Hotel | $202.18 | Hilton - Charlotte - stayed over due bad weather / flight cancellation |
| 20180123 | Todd Filsinger | Hotel | $350.00 | San Juan Marriott (capped at $350/night) |
| 20180124 | Todd Filsinger | Hotel | $350.00 | San Juan Marriott (capped at $350/night) |
| 20180125 | Todd Filsinger | Hotel | $350.00 | San Juan Marriott (capped at $350/night) |
| 20180126 | Todd Filsinger | Airfare | $750.00 | Airfare from San Juan to Denver |
| 20180126 | Todd Filsinger | Hotel | $350.00 | San Juan Marriott (capped at $350/night) |
| 20180128 | Todd Filsinger | Airfare | $750.00 | Airfare from Denver to San Juan |
| 20180128 | Todd Filsinger | Hotel | $350.00 | AC Hotel |
| 20180129 | Todd Filsinger | Hotel | $350.00 | AC Hotel |
| 20180130 | Todd Filsinger | Hotel | $350.00 | AC Hotel |
| 20180131 | Todd Filsinger | Airfare | $357.40 | Airfare from San Juan to Washing ton DC |
| 20180118 | Gary Germeroth | Airfare | $2.99 | Airplane WiFi |

**Schedule E**
**Expense Detail**
**January 1, 2018 - January 31, 2018**

Filsinger Energy Partners

| DATE | EMPLOYEE | EXPENSE CATEGORY | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|
| 20180126 | Laura Hatanaka | Airfare | $8.00 | Airplane WiFi |
| 20180131 | Laura Hatanaka | Airfare | $8.00 | Airplane WiFi |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | $75,671.40 |  |

**Filsinger Energy Partners**
**Schedule E, continued**
**Per diem schedule for meals and ground transportation (1)**
**January-18**

| | Todd Filsinger | Gary Germeroth | Paul Harmon | Tim Wang | Norm Spence | Steve Kopenitz | Matt Lee | Nathan Pollak | Dave Andrus | Laura Hatanaka | Mashiur Bhuiyan | Chad Balken | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jan-18 | | | 1 | | | | | | | | | | 1 |
| 2-Jan-18 | | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | 7 |
| 3-Jan-18 | | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | 7 |
| 4-Jan-18 | | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | 7 |
| 5-Jan-18 | | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | 7 |
| 6-Jan-18 | | 1 | 1 | | | 1 | | 1 | 1 | 1 | 1 | | 7 |
| 7-Jan-18 | 1 | 1 | | | | 1 | | 1 | 1 | 1 | 1 | | 7 |
| 8-Jan-18 | 1 | 1 | | | | 1 | | 1 | 1 | 1 | 1 | | 7 |
| 9-Jan-18 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | | 6 |
| 10-Jan-18 | 1 | 1 | | | | | | 1 | 1 | 1 | 1 | | 6 |
| 11-Jan-18 | 1 | 1 | | | | | | 1 | | 1 | | | 4 |
| 12-Jan-18 | 1 | 1 | | | | | | 1 | | 1 | | | 4 |
| 13-Jan-18 | | 1 | | | | | | | | | | | 1 |
| 14-Jan-18 | | 1 | | | | | | | | | | | 1 |
| 15-Jan-18 | | 1 | 1 | | | | | | | 1 | | 1 | 4 |
| 16-Jan-18 | | 1 | 1 | | | | | | | 1 | 1 | 1 | 5 |
| 17-Jan-18 | | 1 | 1 | | | | | | | 1 | 1 | 1 | 5 |
| 18-Jan-18 | | 1 | 1 | | | | | | | 1 | 1 | 1 | 5 |
| 19-Jan-18 | | 1 | | | | | | | | 1 | 1 | 1 | 4 |
| 20-Jan-18 | | 1 | | | | | | | | 1 | | | 2 |
| 21-Jan-18 | 1 | 1 | | | 1 | | | | 1 | 1 | | | 5 |
| 22-Jan-18 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 8 |
| 23-Jan-18 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 8 |
| 24-Jan-18 | 1 | | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | | 8 |
| 25-Jan-18 | 1 | | | | 1 | 1 | 1 | | 1 | 1 | 1 | | 7 |
| 26-Jan-18 | 1 | | | | 1 | 1 | | | 1 | 1 | 1 | | 6 |
| 27-Jan-18 | | | | | 1 | 1 | 1 | | | | 1 | | 4 |
| 28-Jan-18 | 1 | 1 | | | 1 | | | | 1 | 1 | | | 5 |
| 29-Jan-18 | 1 | | 1 | 1 | 1 | | 1 | | 1 | | 1 | | 7 |
| 30-Jan-18 | 1 | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | 7 |
| 31-Jan-18 | 1 | | 1 | 1 | 1 | 1 | | | 1 | | 1 | | 7 |
| **Total days per diem for meals** | **16** | **21** | **16** | **3** | **11** | **15** | **6** | **12** | **19** | **24** | **20** | **5** | **168** |
| **Total meal expense @ $58/day** | **$928.00** | **$1,218.00** | **$928.00** | **$174.00** | **$638.00** | **$870.00** | **$348.00** | **$696.00** | **$1,102.00** | **$1,392.00** | **$1,160.00** | **$290.00** | **$9,744.00** |
| | | | | | | | | | | | | | |
| **Total days per diem for travel** | **13** | **16** | **13** | **3** | **8** | **11** | **5** | **10** | **14** | **20** | **18** | **5** | **136** |
| **Total meal expense @ $30/day** | **$390.00** | **$480.00** | **$390.00** | **$90.00** | **$240.00** | **$330.00** | **$150.00** | **$300.00** | **$420.00** | **$600.00** | **$540.00** | **$150.00** | **$4,080.00** |

Note:
On February 16, 2018 FEP and Prepa entered into a side letter effective January 1, 2018 to amend the contract dated 12/7/2017.  This amendment updates the policy for reimbursement of travel expenses.  This contract states the FEP will charge PREPA for per diem expenses for meals and ground transportation.
The side agreement is included in the January Fee Statement, Exhibit F.

(1) highlighted dates are Saturdays and Sundays.  Weekends are not reimbursed per diem for travel unless evidenced the employee is working.

## SIDE LETTER

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This Side Letter (Agreement) is made and entered into as of ___16___ of __February__, 2018 by and between:

As First Party:  The Puerto Rico Electric Power Authority (PREPA), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act No. 83 of May 2, 1941, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

As Second Party:  Filsinger Energy Partners, Inc. (FEP) a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Filmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a Party and together as the Parties.

## WITNESSETH



In consideration of the mutual covenants and agreements hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

## STATE

WHEREAS:  The appearing Parties executed a Professional Services Agreement on December 7, 2017 (Effective Date), to designate Mr. Todd Filsinger as the Chief Financial Advisor (CFA) of PREPA.

WHEREAS:  The appearing Parties wish to amend the Agreement in order to clarify that the tariffs for reimbursable expenses set forth in the Article 1 of the Agreement.

WHEREAS:  The Parties consider necessary to amend the Contract in terms of the authorization of travel and lodging expenses.

NOW, THEREFORE, the appearing Parties hereby agree to the following amendments to the Agreement:

Side Letter  - Agreement for Independent Contractor Consulting Services
Page 2


1.  AMENDMENT TO THE LAST SENTENCE OF THE SIXTH PARAGRAPH OF THE
ARTICLE 1 OF THE AGREEMENT

All expenses shall be subject to the Reimbursement of Travel Expenses, as established
in the Appendix A of this Amendment.

2.  AMENDMENT TO THE SEVENTH PARAGRAPH OF THE ARTICLE 1 OF THE
AGREEMENT

Any travel and lodging expense for which a reimbursement is requested shall be
reasonable and necessary, and any extraordinary travel and lodging expenses shall be
notified previously in writing and in advance to either the Secretary or the President of
PREPA's Governing Board.  PREPA will not reimburse expenses that do not comply with
this provision.   Under no circumstances will expenses for alcoholic beverages be
reimbursed.


All other terms and conditions, established in the Agreement remain unaltered and fully
enforceable.

This is the agreement between the appearing Parties under this Side Letter and so is
hereby ratified.

In WITNESS WHEREOF, the Parties hereto have agreed to execute this Side Letter in
San Juan, Puerto Rico.

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.


Justo Luis González Torres                    Todd W. Filsinger
Acting Executive Director                     Senior Managing Director
EIN:  66-0433747                              EIN:  27-2567004

## Appendix A

## Reimbursement of Travel Expenses

1. Travel expenses reimbursement applies for personnel providing the Services described in the Agreement; travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

2. <u>Reimbursable Expenses</u>:

   a. Shall not exceed eight percent (8%) of the Agreement amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

   b. The cost of air travel will be reimbursed up to an amount of $750 per person per flight (including, seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel. In the event of a scheduled trip has to be cancelled by PREPA's order, PREPA will assume the cost of the penalty fee.

   c. Baggage fees will be reimbursed. Evidence of incurred costs shall be submitted by the Consultant. Excess baggage fees will not be reimbursed.

   d. The maximum per diem rates are as follows (No proof of payment will be required):

      o Meals: $58, per person for each traveling day.

      o Lodging (standard non-smoking room): $350.00 per person, per night.

   e. A fixed amount for ground transportation allowance of $30 per person, per

working day.  If a car is rented for the services to be provided, a fixed amount of $25.00 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental. (No proof of payment will be required).

3.  <u>Non-Reimbursable Expenses</u>:

Examples of expenses that will not be reimbursed include the following:

a.  Alcoholic beverages

b.  Entertainment

c.  Laundry, dry cleaning and pressing

d.  Travel insurance

e.  Parking fines

f.  Charges incurred because of indirect travel for personal reasons

g.  Family expenses

h.  Gratuities and tips paid to porters, waiters, bellboys, and hotel maids inside the lodging facility

i.  Any charges, fees, or other associated costs related to the making of reservations or other accommodations for travel.

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This **AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES** ("Agreement") is made this 7th day of December, 2017 ("Effective Date") by and between:

AS FIRST PARTY: The Puerto Rico Electric Power Authority ("PREPA"), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act of May 2, 1941, No. 83, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

AS SECOND PARTY: Filsinger Energy Partners, Inc. ("FEP") a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Fillmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of, Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated

_____ .

PREPA and FEP are individually referred to herein as a "Party" and together as the "Parties."

PREPA desires FEP, as an independent contractor, to perform certain work and professional services for PREPA ("Work") as outlined in the Professional Services Engagement Letter between the Parties, which Professional Services Engagement Letter is attached hereto and incorporated herein by reference.

In consideration of the above recitals and the covenants and agreements contained in this Agreement and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Parties, each intending to be legally bound, agree as follows:

1. **BILLING AND PAYMENT.** FEP shall be paid on the basis of actual time and expenses at the hourly rates outlined in the Professional Services Engagement Letter; provided, that FEP personnel shall not be compensated for hours spent on non-working travel time. FEP shall provide PREPA with an itemized invoice for its fees and accrued expenses on a monthly basis. FEP shall allocate any invoiced fees between (i) activities undertaken outside of Puerto Rico and (ii) activities undertaken inside of Puerto Rico.

FEP shall submit monthly invoices within the first thirty (30) days following the period invoiced that will include a description of the services rendered and the number of hours spent by each person. Each invoice for professional services shall be itemized and must be duly certified by an authorized representative of FEP. PREPA reserves the right to conduct the audits it deems necessary and it will not be subject to finance charges regarding invoice payments subject to an audit. FEP will comply with the terms of the Compensation Order in invoicing its fees and PREPA shall pay FEP in accordance with the Compensation Order.

Invoices must also include a written and signed certification stating that no officer or employee of PREPA, and their respective subsidiaries or affiliates, will personally derive or obtain any benefit or profit of any kind from this Agreement, with the acknowledgment that invoices that do not include this certification will not be paid. This certification must read as follows:

> "We certify under penalty of nullity that no public servant of the Puerto Rico Electric Power Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Electric Power Authority. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received."

As compensation for the Work, PREPA and FEP agree that the total amount to be paid under this Agreement shall not exceed Five Million Dollars ($5,000,000.00) (the "Agreement Amount"). However, nothing herein shall preclude the Parties from agreeing to increase said amount. PREPA will only pay for services already rendered before the submitted invoice date.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 2

FEP shall be entitled to reimbursement for expenses incurred (including reasonable expenses of counsel, if any) in connection with or arising out of activities under or contemplated by, this Agreement. Reimbursable expenses shall not exceed eight percent (8%) of the Agreement Amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses. Reimbursement for air travel expenses is restricted to economy class fares, including restricted fares. All expenses shall be subject to PREPA's internal expense limitation and requirements, and will be reimbursed pursuant to the Compensation Order.

Any travel and lodging expense for which a reimbursement is requested shall be reasonable and necessary, and any extraordinary travel and lodging expenses shall be authorized in writing and in advance by PREPA. PREPA will not reimburse expenses that do not comply with this provision. Under no circumstances will expenses for alcoholic beverages be reimbursed.

FEP shall promptly notify PREPA when the billing under the present Agreement amounts to seventy five percent (75%) of the Agreement Amount. Once this notification has been issued, FEP, in coordination with PREPA, will ensure that no services will be rendered in excess of the Agreement Amount, except when a written amendment is agreed upon by both Parties. In addition, FEP shall present a reasonably itemized list of the remaining billable work that is in progress under the Agreement.

**Appendix A** attached hereto provides a schedule of the professionals initially assigned to this matter. Should FEP assign another person not included in **Appendix A** to attend to PREPA's matters pursuant to this Agreement, FEP shall promptly send PREPA an amended schedule to include such person's name and/or position, and request approval of the Governing Board for such amended schedule. Such approval from PREPA shall not be unreasonably withheld.

All payments performed under this Agreement will be charged to PREPA's budget account number 01-1747-XXXXX-550-474.

FEP shall not request any payment for the Work until it has been registered by PREPA at the Office of the Comptroller of Puerto Rico. PREPA undertakes to register this Agreement pursuant to such Act as soon as practicable after the execution of this Agreement.

2.   **TERM.** This Agreement shall be effective as of the Effective Date and shall continue in effect through June 30, 2018 unless earlier terminated pursuant to the terms of Sections 3 or 4 or renewed by the written, mutual agreement of PREPA and FEP.

3.   **TERMINATION FOR CONVENIENCE.** Either Party may terminate this Agreement for any reason upon 30 days advance written notice to the other Party. In the event of such a termination and notwithstanding any other provision of the Agreement to the contrary, FEP shall be entitled to payment for (a) the portion of Work completed through the date of termination and (b) any expenses incurred through the date of termination, as well as any other expenses that FEP is not able to reasonably cancel by the date of termination. PREPA shall be entitled to receive the Work generated by FEP through the date of termination. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP or the accrued rights of PREPA to receive the Work generated by FEP through the date of termination.

4.   **TERMINATION FOR DEFAULT.** If either Party materially breaches any term or provision of this Agreement and does not remedy such material breach within 72 hours after receipt of a prior written notice of default, the non-breaching Party may immediately terminate this Agreement upon written notice, and such termination shall be effective as of the date of such written notice. Time is of the essence in this Agreement. If either Party terminates this Agreement, such termination shall not affect FEP's right to receive all amounts owed by PREPA to FEP, or the accrued rights of PREPA to receive the Work generated by FEP through the termination date.

5.   **ACCESS/CONDUCT OF WORK.** PREPA will provide access to its facilities and such other cooperation in working with FEP, as FEP may from time to time reasonably determine to be necessary for FEP to render the Work; provided, such access and cooperation shall not interfere with PREPA's operations. PREPA also will provide all

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 3

documentation, including, but not limited to, all information, records, personnel, documents, and reports, necessary for FEP to perform the Work.

FEP and its officers, directors, employees, and agents shall conduct the Work in accordance with all applicable governmental laws, rules, regulations, and good standard industry practices, in a professional manner, and in accordance with the terms of this Agreement.

6.   **FORECASTS AND RECOMMENDATIONS FOR THE WORK.**  All forecasts and recommendations made by FEP as part of the Work are based on the information available to FEP and certain analyses and will be made in good faith. However, forecasts are not a representation, undertaking, or warranty as to any outcome or achievable result. PREPA acknowledges (a) FEP is not making any representation or warranty concerning the Work (other than as expressly set forth in Section 5) and (b) FEP is not providing either an expressed or implied warranty for the Work. In addition, PREPA acknowledges FEP is not guaranteeing or promising that certain forecasts or recommendations by FEP with respect to the Work will take place or occur, and PREPA will not hold FEP to any such guarantees or promises concerning the Work. EXCEPT FOR THE EXPRESS WARRANTIES IN SECTION 5, FEP DISCLAIMS ALL WARRANTIES, EITHER EXPRESS, IMPLIED, STATUTORY, OR OTHERWISE, UNDER THIS AGREEMENT OR THE APPLICABLE LAW, INCLUDING, BUT NOT LIMITED TO, THE WARRANTIES OF FITNESS FOR A PARTICULAR PURPOSE AND MERCHANTABILITY.

7.   **CONFIDENTIALITY.**  In performing the Work and all terms of this Agreement, each Party may have access to, and may provide the other Party with information or documentation that constitutes, confidential information ("Confidential Information"). Confidential Information includes, but is not limited to, any non-public information about customers or potential customers (regardless of whether it is personally identifiable or anonymous information), business and marketing plans, employee information, systems, manuals, policies and procedures, and products and services, including the disclosure of the engagements covered under this Agreement.



From the Effective Date through 3 years following the end of the term of this Agreement or termination of this Agreement (whichever is earlier), each Party shall hold all such Confidential Information in strict confidence and disclose such Confidential Information only to those officers, directors, employees or agents whose duties reasonably require access to such information. If receiving Party proposes to disclose Confidential Information, including the engagements covered under this Agreement, to a third party in order to perform under the Agreement or otherwise, the receiving Party must first obtain the consent of the disclosing Party to make such disclosure and enter into a confidentiality agreement with such third party under which that third party would be restricted from disclosing, using or duplicating such Confidential Information in a manner consistent with the terms of this Section 7. Receiving Party may use such Confidential Information only in connection with its performance under this Agreement or as otherwise required by applicable law. Receiving Party shall protect such Confidential Information using the same degree of care, but no less than a reasonable degree of care, to prevent the unauthorized use or disclosure of such Confidential Information as receiving Party uses to protect its own confidential information. Confidential Information shall be returned to the disclosing Party or destroyed upon disclosing Party's request once the Work contemplated by this Agreement has been completed or upon termination of this Agreement (whichever is earlier).



Receiving Party shall establish and maintain commercially reasonable policies and procedures to ensure compliance with this Section 7. Such policies and procedures shall include administrative, technical, and physical safeguards that are commensurate with the scope of the Work and the sensitivity of the Confidential Information. Receiving Party's policies will ensure the security and confidentiality of Confidential Information, protect against any anticipated threats or hazards to the security or integrity of such information, and protect against unauthorized access to or use of such information that could result in substantial harm or inconvenience to disclosing Party. In the event of any incident of unauthorized access to the Confidential Information or breach of the confidentiality obligations set forth herein, the receiving Party shall solely bear all costs and expenses incurred in notifying persons and entities affected by such breach. For the avoidance of doubt, the receiving Party shall obtain the disclosing Party's prior written approval of any oral or written notice or other communication proposed to be made to persons and entities affected by such breach. Receiving Party acknowledges the unauthorized use or disclosure of any such Confidential Information is likely to cause irreparable injury to disclosing Party for which there is no adequate remedy at law. Accordingly, receiving Party

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 4

hereby consents to the entry of injunctive relief against it to prevent or remedy any breach of the confidentiality obligation described herein without the disclosing Party being required to post bond.

The foregoing restrictions shall not apply to any such Confidential Information that is: (a) known by the receiving Party at the time of disclosure or publicly known or becomes publicly known through no fault of the receiving Party; (b) received from a third party that, to the knowledge of the receiving Party, is free to disclose the information to the receiving Party; (c) independently developed by the receiving Party without the use of information received from the disclosing Party; (d) communicated to a third party with the express prior written consent of the disclosing Party; or (e) either (i) required to be disclosed by law or pursuant to an order of court or other competent government or regulatory authority or (ii) disclosed due to a bona fide settlement, arbitration, or pre-litigation request; provided that in each case that the receiving Party notify the disclosing Party in writing of such disclosure as soon as commercially possible, and the receiving Party must use all commercially reasonable efforts to prevent or limit such disclosure and to ensure that any person to whom the Confidential Information is disclosed is aware of the confidential nature of the information and takes steps to prevent further disclosure of the same. The receiving Party shall indemnify the disclosing Party against any losses arising out of the unauthorized use or redistribution by a person of any Confidential Information provided pursuant to this Section 7.

Notwithstanding anything contrary in this Section 7, FEP may share Confidential Information with (i) AAFAF, (ii) representatives of the Commonwealth and its agencies and instrumentalities, and (iii) with the FOMB under a common interest privilege, or as PREPA's Title III representative.  In furtherance of Mr. Filsinger's duties as CFA, Mr. Filsinger may also share Confidential Information with other stakeholders and parties in interest in his business judgment, provided that a confidentiality agreement is entered into between PREPA and such stakeholder or party in interest which Mr. Filsinger views as commercially reasonable.

8.   **INDEPENDENT CONTRACTOR.**  PREPA and FEP agree that FEP's status hereunder, and the status of any agents, employees and subcontractors engaged by FEP, shall be that of an independent contractor only and not that of an employee, agent, director or officer of PREPA nor shall they be considered a public servant of PREPA or the Commonwealth of Puerto Rico.  FEP, its subcontractors, and their officers, directors, and employees are not agents or employees of PREPA and have no authority to obligate or bind PREPA in any way; provided, however, Mr. Filsinger shall have the authority to bind PREPA, solely in his capacity as the CFA.

Consistent with the foregoing, PREPA and FEP acknowledge and agree that neither the role of CFA performed by Todd W. Filsinger, nor his role as Senior Managing Director and equity holder of FEP will render the certification required under Section 1 of this Agreement false or inaccurate,

FEP, its subcontractors, and their officers, directors, and employees are not eligible for PREPA's employee benefit programs, such as (without limitation) vacations, sick leave, retirement benefits and others because of its condition as an independent contractor. FEP is fully and solely responsible for all taxes, assessments, penalties, fines, and interest relating to wages and benefits paid to FEP's employees under this Agreement, pursuant to all federal, state and local laws, including required withholding from wages of employees, regardless of the characterization of those employees by the Parties, administrative agencies, or the courts.

9.   **NON-EXCLUSIVE NATURE OF AGREEMENT.** Nothing contained in this Agreement shall be construed as creating a partnership, joint venture, or similar relationship between the Parties. This Agreement is non-exclusive in nature, and FEP may perform other similar work for other entities or groups or individuals, in the sole and absolute discretion of FEP.

10.   **DELAYS.**  If FEP is unable to perform any Work by an act beyond FEP's reasonable control, FEP will give written notice to the PREPA as soon as practicable and such delay in Work shall not be deemed a material breach of this Agreement; provided that the foregoing shall not otherwise limit any right of PREPA to terminate the Agreement or specific Work pursuant to its rights in Section 2.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 5

11. **LIMITATION OF LIABILITY.**   NEITHER PARTY SHALL BE LIABLE TO THE OTHER PARTY FOR ANY INDIRECT, INCIDENTAL, SPECIAL, CONSEQUENTIAL OR PUNITIVE DAMAGES ARISING OUT OF OR RELATING TO THIS AGREEMENT OR THE WORK, WHETHER SUCH DAMAGES ARE FORESEEABLE, WHETHER SUCH PARTY WAS ADVISED OF SUCH LOSSES OR DAMAGES IN ADVANCE, AND WHETHER SUCH LIABILITY IS IN CONTRACT, TORT (INCLUDING NEGLIGENCE, BREACH OF STATUTORY DUTY OR OTHERWISE), AND BOTH PARTIES SPECIFICALLY AND EXPRESSLY WAIVE, ANY SUCH DAMAGES. THE PARTIES AGREE, TO THE FULLEST EXTENT PERMITTED BY LAW, TO LIMIT THE AGGREGATE LIABILITY OF FEP, ITS PARENT, AFFILIATES AND SUBCONTRACTORS, AND ITS AND THEIR RESPECTIVE DIRECTORS, OFFICERS, EMPLOYEES AND AGENTS (THE "FEP PARTIES" AND INDIVIDUALLY, A "FEP PARTY"), TO THE COMPENSATION RECEIVED BY FEP FOR THE WORK PERFORMED PURSUANT TO THIS AGREEMENT (THE "LIABILITY CAP"). THIS LIMITATION OF LIABILITY IN FAVOR OF FEP SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. IN THE EVENT EITHER PARTY ASSERTS A CLAIM, ACTION, PROCEEDING, LOSSES, COSTS, OR DAMAGES WAIVED IN THIS SECTION 11, THE OTHER PARTY MAY ASSERT THIS SECTION 11 AS A DEFENSE AND SHALL BE ENTITLED TO ALL REASONABLE ATTORNEYS' FEES AND COSTS INCURRED IN DEFENDING AGAINST SUCH CLAIM, ACTION, PROCEEDING, LOSS, COST, OR DAMAGE.

THE FEP PARTIES SHALL HAVE NO LIABILITY FOR ANY CLAIMS ARISING FROM, UNDER OR IN CONNECTION WITH SAFETY OR OPERATIONAL PROCEDURES.



THE FEP PARTIES SHALL NOT BE LIABLE TO PREPA OR ANY PARTY ASSERTING A CLAIM ON BEHALF OF PREPA, EXCEPT FOR DIRECT DAMAGES FOUND IN A FINAL JUDGMENT TO BE THE DIRECT RESULT OF THE GROSS NEGLIGENCE, BAD FAITH OR INTENTIONAL MISCONDUCT OF FEP. THE FEP PARTIES SHALL NOT BE LIABLE FOR CONSEQUENTIAL DAMAGES UNDER ANY CIRCUMSTANCES, EVEN IF IT HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. THIS LIMITATION OF LIABILITY IN FAVOR OF THE FEP PARTIES SHALL APPLY TO ALL SUITS, CLAIMS, ACTIONS, LOSSES, COSTS AND DAMAGES OF ANY NATURE BY ANY PARTY, INCLUDING ANY CLAIMED LEGAL FEES AND EXPENSES, ARISING FROM OR RELATED TO THIS AGREEMENT OR THE WORK AND WITHOUT REGARD TO THE LEGAL THEORY UNDER WHICH SUCH LIABILITY IS IMPOSED. THE LIABILITY CAP IS THE TOTAL LIMIT OF THE FEP PARTIES' AGGREGATE LIABILITY FOR ANY AND ALL CLAIMS OR DEMANDS BY ANYONE PURSUANT TO THIS AGREEMENT, INCLUDING LIABILITY TO PREPA, TO ANY OTHER PARTY MAKING CLAIMS RELATING TO THE WORK PERFORMED BY FEP PURSUANT TO THIS AGREEMENT. THIS PROVISION SHALL SURVIVE THE EXPIRATION OR TERMINATION OF THIS AGREEMENT.

12. **USE OF THE WORK.**  PREPA shall not assert any suit, claim, action, or proceeding against FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents for any loss, cost, or damage loss sustained by PREPA arising out of or resulting from the Work or PREPA's use of the Work.

13. **DEFENSE, INDEMNIFICATION, AND SUBROGATION.**  To the fullest extent permitted by the applicable law, PREPA shall defend, indemnify and hold harmless FEP, its patent, affiliates, and subcontractors and its and their respective directors, officers, employees, or agents ("Indemnitees") from and against any and all claims, liabilities, liens, costs, damages, citations, penalties, fines, attorneys' fees, losses, and expenses of whatever nature ("Indemnified Claim") arising out of or resulting from the performance of or failure to perform the Work, regardless of whether or not the Indemnified Claim is caused in part by one or more Indemnitees. Such obligation shall not be construed to negate, abridge, or otherwise reduce other rights or obligations of indemnity, which would otherwise exist as to any Indemnitee. Such obligation shall not apply where the Indemnified Claim is caused by the gross negligence or intentional misconduct of the Indemnitees. PREPA's defense and indemnity obligations shall survive the end of the term of the Agreement or termination of the Agreement (whichever is earlier).



Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 6

Notwithstanding any provision to the contrary in the applicable law, including any statute of limitations, an Indemnitee's claim for indemnification shall not accrue, and any applicable statute of limitations shall not begin to run, until Indemnitee's payment of a final judgment, arbitration award, or settlement arising out of any Indemnified Claim.

With respect to any matter to which PREPA's defense and indemnity obligations apply, the Indemnitee shall have the right to assume its own defense if, in its sole discretion, it determines that the defense being provided by PREPA is inadequate or where PREPA has a conflict of interest in defending the Indemnified Claim. If the Indemnitee assumes its own defense, or if the Indemnitee incurs expenses or fees in connection with a defense undertaken by PREPA, PREPA shall reimburse the Indemnitee for all reasonable attorneys' fees and other expenses related to the preparation and defense obligations to the Indemnitee, such payment to be made within 30 calendar days after PREPA's receipt of a statement of such fees and expenses. PREPA's obligations to defend the Indemnitee shall be independent of and in addition to PREPA's indemnity obligations and shall apply to the fullest extent permitted by law.

PREPA waives all rights against the Indemnitees for the recovery of losses, costs, or damages to the extent these losses, costs, or damages are covered by commercial general liability, commercial umbrella liability, business auto liability, workers compensation, employers' liability insurance, and any other insurance to be maintained pursuant to this Agreement.

In addition to the above indemnification, if Todd Filsinger is deemed by a court of competent jurisdiction an officer, director, employee or fiduciary of PREPA, PREPA hereby covenants and agrees to provide Todd Filsinger the most favorable indemnification provided by PREPA to its officers, directors, employees or fiduciaries, whether under PREPA's charter or by-laws, by contract or otherwise.

14. **OWNERSHIP OF INFORMATION.** All reports, recommendations, specifications, data or other information prepared or furnished by FEP to PREPA or prepared in performance of the Work shall be the sole and exclusive property of PREPA and may be used by PREPA as PREPA deems appropriate in any other fashion, or any other client or customer, and on any other project. Through this Agreement, PREPA grants to FEP a non-exclusive and non-transferable license to such reports, recommendations, specifications, data, and other information to the extent necessary for FEP's performance under this Agreement and the Work.

15. **SUBCONTRACT.** FEP shall not subcontract the Work to be provided under this Agreement, or contract firms or other services without the prior written authorization of the Executive Director of PREPA or any of its authorized representatives.

16. **CONFLICT CERTIFICATION.** FEP acknowledges that in executing the Work, it has an obligation of complete loyalty towards PREPA, including having no adverse interests. "Adverse interests" means representing clients who have or may have interests that are contrary to PREPA, but does not include rendering services to such clients that are unrelated to this engagement. This duty includes the continued obligation to disclose to PREPA all circumstances of its relations with clients and third parties which would result in an adverse interest, and any adverse interest which would influence FEP when executing the Agreement or while it is in effect. PREPA acknowledges FEP is a firm having multiple financial institutions and investors as clients, and with or without FEP's knowledge, any of such clients may from time to time acquire, hold or trade interests adverse to PREPA or its affiliates. FEP representations of those clients in unrelated matters shall not be deemed conflicts or undue influences on FEP or adverse interests held by FEP within the meaning of this Agreement.

Conduct by one of FEP's partners, members, directors, executives, officers, associates, clerks or employees shall be imputed to FEP for purposes of this prohibition. FEP shall endeavor to avoid even the appearance of the existence of a conflict of interest that has not otherwise been waived.

FEP acknowledges the power of the Governing Board to oversee the enforcement of the prohibitions established herein. If the Governing Board determines the existence or the emergence of adverse interest with FEP, he shall inform FEP of such findings in writing and his intentions to terminate the Agreement within a fifteen (15) day term.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 7

Within such term, FEP can request a meeting with the Governing Board to present its arguments regarding the alleged conflict of interest. This meeting shall be granted in every case. If such meeting is not requested within the specified term, or if the controversy is not settled satisfactorily during the meeting, this Agreement shall be terminated at the end of said fifteen (15) day period.

FEP certifies that at the time of the execution of this Agreement, it does not have adverse interests that are in conflict with PREPA and that it does not maintain any claim, judicial or otherwise, against the Government of Puerto Rico, its agencies or instrumentalities. If such conflicting interests arise after the execution of this Agreement, FEP shall, to the extent consistent with its obligations to other clients, notify PREPA immediately. If FEP determines it does represent anyone who has adverse interests that are in conflict with PREPA, FEP shall notify PREPA and take all necessary and sufficient measures to safeguard PREPA's interests and ensure its Confidential Information remains confidential. Any employee of FEP representing anyone with adverse interests to PREPA shall be restricted access to any and all information regarding PREPA and FEP shall take all necessary measures to ensure the proper procedures are in place to protect PREPA's interests.

17. **CERTIFICATION OF ACT NO. 84 AND GOVERNMENT ETHICS LAW, ACT NO. 1.** FEP certifies that it has received copies of (a) Act No. 84, enacted on June 18, 2002, as amended, which establishes the Code of Ethics for Contractors, Suppliers and Applicants for Economic Incentives of the Executive Agencies of the Government of the Commonwealth of Puerto Rico and (b) the Government Ethics Law, Act No. 1, enacted on January 3, 2012, as amended from time to time, and its implementing regulations. FEP agrees that it, as well as all of its personnel providing services under this Agreement, will comply with such acts.



18. **PUBLIC OFFICIALS' INTEREST IN THE AGREEMENT.** The Parties hereby declare that, to the best of their knowledge, no public officer or employee of the Commonwealth of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect interest in the present Agreement.

19. **FEP CERTIFICATION REGARDING FEP EMPLOYEES.** FEP certifies that neither it nor any of its partners, directors, executives, officers, and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation, or municipality of the Commonwealth of Puerto Rico.

20. **FEP CERTIFICATION REGARDING NO OUTSTANDING TAX OBLIGATIONS TO PUERTO RICO.** FEP certifies that at the execution of this Agreement it does not have, and has not had, to submit income tax returns, or Sales and Use tax returns, in Puerto Rico during the past five (5) years, and that it has no outstanding debts with the Commonwealth of Puerto Rico for income taxes, real or chattel property taxes.

FEP also certifies it does not have outstanding debts regarding its treatment of unemployment insurance premiums, workers' compensation payments, Social Security for chauffeurs in Puerto Rico or the Administration for the Sustenance of Minors (known by its Spanish acronym as ASUME).

Accordingly, all Government issued certificates that are applicable and that confirm the aforementioned information including, but not limited to those certifications issued by the Treasury Department, the Municipal Revenues Collection Center, the State Department, the Administration for the Sustenance of Minors and the Department of Labor and Human Resources of Puerto Rico, will be submitted by FEP within the fifteen days after the execution of this Agreement or according to the Executive Order OE-2017-053 that provides to all government entities 90 days after the state of emergency ceases to require all documentation.

It is expressly acknowledged that the certifications provided by FEP, pursuant to this Section 20, are essential conditions of this Agreement, and if these certifications are incorrect, PREPA shall have sufficient cause to terminate this Agreement immediately.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 8

21. **TAX PAYMENTS.** Except as set forth in the next paragraph, no withholding or deductions shall be made from payments to FEP for income tax purposes. FEP shall be responsible for paying: (i) all applicable income taxes in accordance with any and all applicable income tax laws, and (ii) any corresponding contributions to the Social Security Administration. Payments due to FEP shall be paid into a bank account in the United States designated to FEP.

Income tax withholding – Section 1062.11 of the Puerto Rico Internal Revenue Code of 2011, as amended (the "PR Code"), provides for a 29% income tax withholding on payments of income generated in Puerto Rico by a corporation or partnership that is not engaged in a trade or business in Puerto Rico. By its terms, said withholding does not apply to corporations and partnerships that are engaged in a trade or business in Puerto Rico. Regulations 5901 issued by the Puerto Rico Treasury Department on December 31, 1998 (the "Regulations") provide further guidance with regards to this withholding. In particular, it provides under Article 1150-2 that a withholding agent will not be required to withhold when the taxpayer can provide written notification that it is not subject to this withholding, with an explanation of why the withholding does not apply and the address of the taxpayer's office or place of business in Puerto Rico signed by an officer of the corporation or by the managing partner of the partnership. The Regulations referred to in this paragraph are in full force and effect under the provisions of Section 6091.01 of the PR Code. Based on Section 1062.11 of the PR Code and Regulation 1150-2. If FEP will not provide the certification of the Puerto Rico Treasury Department, PREPA will be made the withholding of the 29% regarding the fees to be paid under this Agreement.

Notwithstanding the foregoing, PREPA shall deduct and withhold one point five percent (1.5%) of the gross amounts paid under this Agreement, in accordance with Article 1 of Act No. 48 of June 30, 2013. PREPA shall forward such amounts to the Department of Treasury of Puerto Rico.

During the term of this Agreement, any change in law, including, but not limited to, changes in applicable tax law, which causes an increase in FEP's costs when providing the services, shall be FEP's responsibility.

22. **NO DISCRIMINATION.** FEP agrees that it will not discriminate against any employee or applicant for employment on account of race, color, religion, sex, sexual orientation, disability or national origin.

23. **CFA APPROVAL RIGHTS OVER CONTRACTS IN EXCESS OF $2 MILLION.** All contracts or series of related contracts, inclusive of any amendments or modifications, with an aggregate expected value of $2 million or more must be submitted to the CFA for its approval before execution, unless otherwise provided by PREPA's Contracting and Procurement Procedures Protocol (once such protocols are adopted and implemented).

24. **INSURANCE.** FEP shall secure and maintain in full force and effect, during the term of this Agreement as provided herein policies of insurance covering all operations engaged in under this Agreement as follows: (1) FEP shall provide Workmen's Compensation Insurance as required by the Workmen's Compensation Act of the Commonwealth of Puerto Rico. FEP shall also be responsible for compliance with said Workmen's Compensation Act by all its subcontractors, agents and invitees, if any, or shall certify that such subcontractors, agents and invitees have obtained said policies on their own behalf. FEP shall furnish to PREPA a certificate from the Puerto Rico's State Insurance Fund showing that all personnel employed in the work are covered by the Workmen's Compensation Insurance, in accordance with this Agreement. (2) FEP shall provide a Commercial General Liability Insurance with limits of $1,000,000 per occurrence and $1,000,000 aggregate. (3) FEP shall provide a Professional Liability Insurance with limits of $1,000,000 per claim and $1,000,000 aggregate.

The Commercial General Liability Insurance required under this Agreement, shall be endorsed to include: (a) As additional Insured: Puerto Rico Electric Power Authority, PO Box 364267, San Juan, PR 00936-4267; (b) A thirty (30) day cancellation or nonrenewable notice to be sent to the above address by FEP.

All required policies of insurance shall be in a form acceptable to PREPA and shall be issued only by insurance companies authorized to do business in Puerto Rico. FEP shall furnish a certificate of insurance in original signed by an authorized representative of the insurer in Puerto Rico, describing the acquired coverage.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 9

FEP may, at its option, purchase a separate D&O Insurance or similar insurance policy that will cover FEP employees and agents only. The cost of the policy shall be invoiced to PREPA as an out-of-pocket expense as set forth in this Agreement (but such expense shall not count against FEP's expense cap).

## 25. GENERAL PROVISIONS.

(a) <u>Governing Law; Venue.</u> THIS AGREEMENT AND ANY CLAIM, COUNTERCLAIM OR DISPUTE OF ANY KIND OR NATURE WHATSOEVER ARISING OUT OF OR IN ANY WAY RELATING TO THIS AGREEMENT OR THE WORK, WHETHER DIRECT OR INDIRECT ("CLAIM"), SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE COMMONWEALTH OF PUERTO RICO. NO CLAIM MAY BE COMMENCED, PROSECUTED OR CONTINUED IN ANY COURT OTHER THAN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF PUERTO RICO, WHICH COURT SHALL HAVE EXCLUSIVE JURISDICTION OVER THE ADJUDICATION OF ANY CLAIM. PREPA AND FEP CONSENT TO THE EXCLUSIVE PERSONAL JURISDICTION OF SUCH COURT AND PERSONAL SERVICE WITH RESPECT THERETO. FEP AND PREPA WAIVE ALL RIGHT TO TRIAL BY JURY FOR ANY CLAIM (WHETHER BASED UPON CONTRACT, TORT OR OTHERWISE).

(b) <u>No Waiver.</u> The failure of either Party to insist, in any one or more instances, upon the performance of any of the terms of the Agreement shall not be construed as a waiver or relinquishment of such term as respects further performance.



(c) <u>Third-Party Beneficiaries.</u> AAFAF, in its capacity as fiscal agent for PREPA, is a third-party beneficiary to this Agreement and is entitled to rights and benefits hereunder and may enforce the provisions hereof as if it was PREPA. Except the foregoing, the Agreement is solely for the benefit of the Parties and shall not confer any rights, remedies or benefits upon anyone other than the Parties and their successors and assigns. In no event shall FEP incur any third party liability or responsibility by virtue of the Agreement or performance of the Work.

(d) For purposes of this Agreement, tax debt shall mean any debt that FEP, may have with the Commonwealth of Puerto Rico for income taxes, excise taxes, real or chattel property taxes, including any special taxes levied, license rights, tax withholdings for payment of salaries and professional services, taxes for payment of interests, dividends and income to individuals, corporations and non-resident partnerships, for payment of interests, dividends and other earnings shares to residents, unemployment insurance premiums, workers' compensation payments, and Social security to chauffeurs.

(e) <u>Severable.</u> Each provision of this Agreement is intended to be severable, and if any portion of this Agreement is held invalid, illegal, unenforceable, or void for any reason, the remainder of this Agreement will remain in full force and effect. Any portion of the Agreement held to be invalid, unenforceable, or void will, if possible, be deemed amended or reduced in scope, but such amendment or reduction in scope will be made only to the minimum extent required for purposes of maximizing the validity and enforceability of this Agreement.

(f) <u>Mutual Preparation.</u> The Parties mutually contributed to the preparation of and have had the opportunity to review and revise this Agreement. Accordingly, no provision of this Agreement shall be construed against any Party to this Agreement because that Party, or its counsel, drafted or assisted in the drafting of the provision. This Agreement and all of its terms shall be construed equally as to both FEP and PREPA.

(g) <u>Headings.</u> Headings in this Agreement are for convenience only and will not be considered in the interpretation of this Agreement.

(h) <u>Notices.</u> Any notice or communication required or permitted to be given by a Party hereunder will be in writing and made by hand delivery, electronic transmission, facsimile transmission (with confirmation), or overnight delivery with a corresponding email, or at such other addresses as the Party may specify in writing. Any such notice or written communication will be deemed duly received (i) on the date of hand delivery, electronic transmission or transmission by facsimile (unless sent after 5 p.m. Eastern Standard time, in which case on the next business day) or (ii) the next

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 10

business day after sent by overnight delivery service. All notices or written communications hereunder shall be delivered to the addresses, facsimile numbers or email addresses set forth below:

if to FEP, to:

Filsinger Energy Partners, Inc.
290 Fillmore St, Ste 4
Denver, CO 80206
Attention: Controller
Email: accounts@filsingerenergy.com

if to PREPA, to:

Puerto Rico Electric Power Authority
PO Box 364267
San Juan, Puerto Rico 00936-4267
Attention: Mr. Justo L. González Torrez
Email: justo.gonzález@prepa.com

(i) <u>Representation.</u> Each Party represents it has authority to enter into this Agreement and to perform all terms of this Agreement, and neither the execution of this Agreement, nor the performance of any work under this Agreement will violate any agreement or obligation of any Party or violate any statute, regulation, or court order.

(j) <u>Assignment.</u> Neither Party may assign this Agreement or any rights or obligations hereunder without the prior written consent of the other Party.

(k) <u>Mandatory Clauses Pursuant Act 3-2017 and Circular Letter 141-17 dated January 30, 2017.</u>

(1) Both Parties acknowledge and agree that the contracted services herein may be provided to another entity of the Executive Branch which enters into an interagency agreement with PREPA or by direct disposition of the Secretariat of Government. These services will be performed under the same terms and conditions in terms of hours of work and compensation set forth in this Agreement. For the purpose of this clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as public instrumentalities, public corporations and the Office of the Governor.

(2) The Secretariat of the Executive Branch shall have the power to terminate this Agreement at any time.

(l) <u>Act No. 458-2000, as amended.</u> FEP certifies that, as of the effective date, neither FEP nor any of its chairperson, vice chairperson, directors, executive director, any member of its board of directors or board of officials, or any person performing equivalent functions for FEP; or its subsidiaries or alter egos has pled guilty to, has been convicted of, or is under judicial, legislative, or administrative investigation in Puerto Rico, the United States of America, or any other country for any of the crimes enumerated in Act of December 29, 2000, No. 458, as amended, 3 L.P.R.A. §928-928i, or its equivalent for purposes of this Act 458. In accordance with Article 6 of Act 458-2000, as amended, FEP acknowledges that its conviction or guilty plea for any of the crimes as enumerated in Article 3 of such Act shall entail, in addition to any other applicable penalty, the automatic rescission of this Agreement. In addition, but only to the extent required by Act 458-2000, PREPA shall have the right to demand the reimbursement of payments made pursuant to this Agreement that directly result from the committed crime.

Professional Services Agreement – Filsinger Energy Partners, Inc.
Page 11

(m) Counterparts and Copies. This Agreement may be executed in separate counterparts and upon execution by all Parties such counterparts will constitute one and the same instrument. The Parties further agree that electronic scans, photocopies or faxed copies of this Agreement and the signatures herein shall be as valid and effective as originals.

(n) Interpretation. Unless a clear contrary intention appears, (i) the singular includes the plural and vice versa; (ii) "include" or "including" means including without limiting the generality of the description preceding such term; (iii) the word "or" is not exclusive; (iv) the phrase "this Agreement" and the terms "hereof," "herein," "hereby," and derivatives or similar words refer to this entire Agreement; and (v) reference to any document, law, or policy means such document, law, or policy as amended from time to time.

(o) Entire Agreement. This Agreement is the final, complete, and exclusive statement of the Agreement between FEP and PREPA and supersedes all proposals, prior agreements, and all other communications between FEP and PREPA, oral or in writing, relating to the subject matter of the Agreement. Neither FEP, nor PREPA shall be bound by any terms, conditions, statements, warranties, or representations, oral or written, not contained in this Agreement. In entering into this Agreement, FEP and PREPA specifically and expressly disclaim any reliance upon any terms, conditions, statements, warranties, or representations, oral or written, made by the FEP and PREPA, together with any the FEP's and PREPA's predecessors, successors, assigns, shareholders, officers, directors, agents, attorneys, and personal representatives, that are not contained in this Agreement.

IN WITNESS WHEREOF, the Parties have caused this Agreement to be duly executed and delivered as of the Effective Date.

**Filsinger Energy Partners, Inc.**

By: _____
Name: Todd W. Filsinger
Title: Senior Managing Director
EIN: 27-2567004

**Puerto Rico Electric Power Authority**

By: _____
Name: Justo L. González Torres
Title: Acting Executive Director
EIN: 66-0433747



## APPENDIX A

**Schedule of Filsinger Energy Partners Professionals who may be Assigned to this Matter**

| Professional | Title |
|---|---|
| Todd W. Filsinger | Senior Managing Director |
| Gary Germeroth | Managing Director |
| Stephen Kopenitz | Managing Director |
| Paul Harmon | Managing Director |
| Dave Andrus | Director |
| Norm Spence | Director |
| Carl Thomason | Director |
| Robert Monday | Director |
| Timothy Wang | Director |
| A. Scott Davis | Director |
| Mike Green | Director |
| Don Chambless | Managing Consultant |
| Nathan Pollak | Managing Consultant |
| Laura Hatanaka | Managing Consultant |
| Mashiur Bhuiyan | Managing Consultant |
| Samuel Schreiber | Managing Consultant |
| Jill Kawakami | Managing Consultant |
| L. Ben Russo | Managing Consultant |
| Sean Costello | Managing Consultant |
| Pamela Morin | Consultant |



**Discounted Rate Table (subject to biannual adjustment)**

| Title | Discounted Hourly Rate |
|---|---|
| Senior Managing Director | $738 - $842 |
| Managing Director | $558 - $765 |
| Director | $455 - $612 |
| Managing Consultant | $365 - $549 |
| Consultant | $293 - $374 |
| Analyst and Technical Writer | $203 - $297 |

Hourly rates shown have been discounted by 10%, as described in Filsinger Energy Partners' Professional Services Engagement Agreement.

1

# SIDE LETTER

## AGREEMENT FOR INDEPENDENT CONTRACTOR CONSULTING SERVICES

This Side Letter (Agreement) is made and entered into as of __16__ of __February__, 2018 by and between:

As First Party:  The Puerto Rico Electric Power Authority (PREPA), a public corporation and government instrumentality of the Commonwealth of Puerto Rico, created by Act No. 83 of May 2, 1941, as amended, represented in this act by its Acting Executive Director, Mr. Justo Luis González Torres, of legal age, married, engineer, and resident of Juana Díaz, Puerto Rico.

As Second Party:  Filsinger Energy Partners, Inc. (FEP) a corporation formed and existing under the laws of the State of Colorado, United States of America, with a principal place of business in 290 Filmore St, Ste 4 Denver, CO 80206, herein represented by its Senior Managing Director, Mr. Todd W. Filsinger, of legal age, married, and resident of Denver, Colorado, who has authority to enter into this Agreement by virtue of Corporate Resolution, dated December 29, 2016.

PREPA and FEP are individually referred to herein as a Party and together as the Parties.

## WITNESSETH



In consideration of the mutual covenants and agreements hereinafter stated, the Parties agree themselves, their personal representatives, and successors as follows:

## STATE

WHEREAS:  The appearing Parties executed a Professional Services Agreement on December 7, 2017 (Effective Date), to designate Mr. Todd Filsinger as the Chief Financial Advisor (CFA) of PREPA.

WHEREAS:  The appearing Parties wish to amend the Agreement in order to clarify that the tariffs for reimbursable expenses set forth in the Article 1 of the Agreement.

WHEREAS:  The Parties consider necessary to amend the Contract in terms of the authorization of travel and lodging expenses.

NOW, THEREFORE, the appearing Parties hereby agree to the following amendments to the Agreement:

Side Letter  - Agreement for Independent Contractor Consulting Services
Page 2

1.  AMENDMENT TO THE LAST SENTENCE OF THE SIXTH PARAGRAPH OF THE
ARTICLE 1 OF THE AGREEMENT

All expenses shall be subject to the Reimbursement of Travel Expenses, as established
in the Appendix A of this Amendment.

2.  AMENDMENT TO THE SEVENTH PARAGRAPH OF THE ARTICLE 1 OF THE
AGREEMENT

Any travel and lodging expense for which a reimbursement is requested shall be
reasonable and necessary, and any extraordinary travel and lodging expenses shall be
notified previously in writing and in advance to either the Secretary or the President of
PREPA's Governing Board.  PREPA will not reimburse expenses that do not comply with
this provision.   Under no circumstances will expenses for alcoholic beverages be
reimbursed.


All other terms and conditions, established in the Agreement remain unaltered and fully
enforceable.

This is the agreement between the appearing Parties under this Side Letter and so is
hereby ratified.

In WITNESS WHEREOF, the Parties hereto have agreed to execute this Side Letter in
San Juan, Puerto Rico.

Puerto Rico Electric Power Authority          Filsinger Energy Partners, Inc.


Justo Luis González Torres                    Todd W. Filsinger
Acting Executive Director                     Senior Managing Director
EIN:  66-0433747                              EIN:  27-2567004

## Appendix A

## Reimbursement of Travel Expenses

1. Travel expenses reimbursement applies for personnel providing the Services described in the Agreement; travel expenses for family members or guests are not chargeable to PREPA or reimbursable.

2. <u>Reimbursable Expenses</u>:

   a. Shall not exceed eight percent (8%) of the Agreement amount and will be reimbursed by PREPA through the presentation of acceptable evidence for such expenses.

   b. The cost of air travel will be reimbursed up to an amount of $750 per person per flight (including, seat assignment, applicable taxes, and other applicable fees). The Consultant shall submit a copy of the original airline ticket or paid invoice. Airfare may only be invoiced following completion of travel. In the event of a scheduled trip has to be cancelled by PREPA's order, PREPA will assume the cost of the penalty fee.

   c. Baggage fees will be reimbursed. Evidence of incurred costs shall be submitted by the Consultant. Excess baggage fees will not be reimbursed.

   d. The maximum per diem rates are as follows (No proof of payment will be required):

      o Meals: $58, per person for each traveling day.

      o Lodging (standard non-smoking room): $350.00 per person, per night.

   e. A fixed amount for ground transportation allowance of $30 per person, per

working day.  If a car is rented for the services to be provided, a fixed amount of $25.00 per day will be reimbursed for parking expenses, upon presentation of evidence of the car rental. (No proof of payment will be required).

3.   <u>Non-Reimbursable Expenses</u>:

Examples of expenses that will not be reimbursed include the following:

a.  Alcoholic beverages

b.  Entertainment

c.  Laundry, dry cleaning and pressing

d.  Travel insurance

e.  Parking fines

f.  Charges incurred because of indirect travel for personal reasons

g.  Family expenses

h.  Gratuities and tips paid to porters, waiters, bellboys, and hotel maids inside the lodging facility

i.  Any charges, fees, or other associated costs related to the making of reservations or other accommodations for travel.