Hearing Date:  June 6, 2018 at 9:30 a.m. (Atlantic Time)
Objection Deadline:  April 9, 2018 at 4:00 p.m. (Atlantic Time)

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br>      Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## SECOND INTERIM APPLICATION OF NILDA M. NAVARRO-CABRER, AS LOCAL COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

## **EXHIBITS**

Exhibit 1 – Certification of Nilda M. Navarro-Cabrer

Exhibit 2 – Summary of Professionals for the Application Period

Exhibit 3 – Summary of Expenses for the Application Period

Exhibit 4 – Summary of Time by Billing Category for the Application Period

Exhibit 4-A – Time and Expense Detail for the October 2017 Fee Statement

Exhibit 4-B – Time and Expense Detail for the November 2017 Fee Statement

Exhibit 4-C – Time and Expense Detail for the December 2017 Fee Statement

Exhibit 4-D – Time and Expense Detail for the January 2018 Fee Statement

Exhibit 5 – Comparable Compensation Disclosures

Exhibit 6 – Budget and Staffing Plans

**SUMMARY SHEET TO THE SECOND INTERIM APPLICATION OF NAVARRO-CABRER FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS LOCAL COUNSEL TO <u>THE COFINA AGENT FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018</u>**

| | |
|---|---|
| Name of Applicant | Nilda M. Navarro Cabrer |
| Authorized to Provide Professional Services to | Bettina M. Whyte, as COFINA Agent |
| Time period covered by this application | October 1, 2017 through January 31, 2018 |
| Total compensation incurred this period | $102,662.50 [1] |
| Total compensation sought this period after all voluntary reductions | $102,587.50 [2] |
| Total expenses sought this period | $784.42 |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Retention date | August 16, 2017 |
| Date of order approving- employment | November 3, 2017 (Docket No. 1612), <u>nunc</u> <u>pro</u> <u>tunc</u> to August 16, 2017 |
| Total compensation approved by interim order to date | $35,962.50 |
| Total expenses approved by interim order to date | $431.50 |
| Blended rate in this application for all attorneys | $370.18 |
| Blended rate in this application for all timekeepers | $345.21 |
| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $67,380.00<br><br>(90% of Fees, less $75.00 which Navarro-Cabrer is writing off, see footnote 2.) |
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet allowed | $367.40 |

---

[1]    This does not include $1,687.50, representing 4.5 hours of work that has been written off in the exercise of billing discretion and is reflected as "No Charge" on the billing records, and also does not include an additional $2,925.00 representing 7.8 hours of work that has been written off in the exercise of billing discretion and does not appear on the billing records at all.

[2]    Navarro-Cabrer received no objection or response to her Monthly Fee Statements for the time period covered by this Application, but the Debtors erroneously paid $75.00 less than requested for the months of October, November and December, 2017 (that is, $25.00 less per month). Navarro-Cabrer is writing off the $75.00 not paid, and is only seeking payment of the remaining amount that was held back for those three (3) months and of the fees and expenses incurred in January 2018, which have not been paid.

| | |
|---|---|
| Number of professionals included in this application | 3 |
| If applicable, number of professionals in this application not included in staffing plans approved by client | 1 [3] |
| If applicable, difference between fees budgeted and compensation sought for this period | Fees Budgeted: $126,440.75<br>Fees Sought:    $102,587.50<br>Difference:      $  23,853.25 |
| Number of professionals billing fewer than 10 hours to the case during this period | None |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application. | No |

This is an _interim_ application.

The total time expended for monthly and interim fee application preparation for the Application Period is approximately 38.70 hours and the corresponding compensation requested is approximately $9,662.50. Time billed to the 0005 (Fee Applications and Retentions) category includes (i) time expended for fee application preparation, and (ii) time expended for fee-related tasks not relating to fee application preparation, such as analysis and correspondence concerning Fee Examiner memoranda, analysis of the Fee Examiner's motion for an amended Interim Compensation Order, and communications with co-counsel an others concerning compliance with the Interim Compensation Order and the COFINA Protections Order (as defined below). Accordingly, even though the total amount listed in this paragraph is necessarily less than the total amount of fees in category 0005, this amount is accurate.

*[Remainder of Page Intentionally Left Blank.]*

---

[3]      Due to a conflict in schedule, an associate that was not included in the staffing plan had to perform certain limited and specific tasks, as explained in detail in the summary of services rendered regarding mediation, Billing Code 00004. See footnote 9 on page 17.

| PRIOR INTERIM OR MONTHLY FEE **PAYMENTS** TO DATE | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| **Date Payment Received** | **Monthly Fee Statement Paid** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 12/4/17 | Monthly Fee Statement for the period of August 16, 2017 through August 30, 2017 | $10,925.00 | $62.50 | $9,832.50 | $62.50 |
| 12/4/17 | Monthly Fee Statement for the period of September 1, 2017 through September 30, 2017 | $25,062.25 | $369.00 | $22,531.25[4] | $369.00 |
| 12/27/17 | Monthly Fee Statement for the period of October 1, 2017 through October 31, 2017 | $17,662.50 | $323.10 | $15,871.25[5] | $323.10 |
| 1/24/18 | Monthly Fee Statement for the period of November 1, 2017 through November 30, 2017 | $33,837.50 | $20.50 | $30,428.75[6] | $20.50 |
| 2/13/18 | Monthly Fee Statement for the period of December 1, 2017 through December 31, 2017 | $23,450.00 | $23.80 | $21,080.00[7] | $23.80 |
| Total fees and expenses PAID to date: | | | | **$99,743.75** | **$798.90** |

---

[4] The Debtors paid $25.00 less for the month of September, 2017. No reason was given for this deduction, which Navarro-Cabrer is writing off. Navarro-Cabrer is only seeking payment of the remaining 10% that was held back.

[5] The Debtors paid $25.00 less for the month of October, 2017. No reason was given for this deduction, which Navarro-Cabrer is writing off. Navarro-Cabrer is only seeking payment of the remaining 10% that was held back.

[6] The Debtors paid $25.00 less for the month of November, 2017. No reason was given for this deduction, which Navarro-Cabrer is writing off. Navarro-Cabrer is only seeking payment of the remaining 10% that was held back.

[7] The Debtors paid $25.00 less for the month of December, 2017. No reason was given for this deduction, which Navarro-Cabrer is writing off. Navarro-Cabrer is only seeking payment of the remaining 10% that was held back.

**To the Honorable United States District Court Judge Laura Taylor Swain:**

Nilda M. Navarro Cabrer, d/b/a Navarro-Cabrer Law Offices ("**Navarro–Cabrer**"), as

Local Counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the above-

captioned Title III cases ( the "**Title III Cases**"), hereby submits her second interim fee

application (the "**Application**") for an award of interim compensation for professional services

rendered in the amount of $102,587.50 and reimbursement for actual and necessary expenses in

connection with such services in the amount of $784.42, for the period of October 1, 2017

through January 31, 2018  (the "**Application Period**").  Navarro-Cabrer submits this Application

pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic*

*Stability Act* ("**PROMESA**"),[1] 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of chapter

11 of the United States Code (the "**Bankruptcy Code**),[2] Rule 2016(a) of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"),[3] Rule 2016-1 of the Bankruptcy Rules for the

United States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**")[4], the *First*

*Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses*

*of Professionals* ("**Interim Compensation Order**") [Dkt. No. 1715] and the *United States*

*Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of*

*Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of*

---

[1]    PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[2]    Unless otherwise noted, all Bankruptcy Code sections cited in the Application are made applicable to these
Title III Cases pursuant to section 301(a) of PROMESA.

[3]    All Bankruptcy Rules referenced in the Application are made applicable to these Title III Cases pursuant to
section 310 of PROMESA.

[4]    The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and*
*Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of*
*Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt.
No. 249].

November 1, 2013 (the "**UST Guidelines**")[5] and the Fee Examiner's *Fee Review – Timeline and Process Memo* dated November 10, 2017.  In support of the Application, Navarro-Cabrer respectfully represents:

## PRELIMINARY STATEMENT

1.     Navarro-Cabrer's services to the COFINA Agent continue to be substantial, necessary and beneficial to the COFINA Agent and have materially advanced the Commonwealth-COFINA Dispute.  During the Application Period, Navarro-Cabrer has worked diligently on behalf of the COFINA Agent, including among other things:  (i) providing required services as local counsel  in compliance with Rule 83A (f) of the Local Rules of the District Court for the District of Puerto Rico ("**Local District Court Rules**") and Rule 2090-1 of the Local Rules, to advance the Commonwealth-COFINA Dispute[6]; (ii) providing local counsel expertise and perspective; (iii) reviewing, analyzing and revising all motions and pleadings to be filed on behalf  of the COFINA Agent, as required by the Local District Court Rules; (iv) conducting discovery as to third parties located in Puerto Rico, negotiating productions with the parties in Puerto Rico who were the subject of the such requests; and (iv) regularly discussing strategy and key issues in the Commonwealth-COFINA Dispute with the COFINA Agent and her other professionals.  Throughout the Application Period, the variety and complexity of the issues involved in these cases and the need to address many of those issues on an expedited basis, have required Navarro-Cabrer to devote substantial time on a daily basis. For a significant part of the Application Period, Navarro-Cabrer's office was without electric power, internet and

---

[5]      Pursuant to the Interim Compensation Order and Local Rule 2016-1, Navarro-Cabrer is required to comply with the UST Guidelines.

[6]      Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* (the "**Commonwealth-COFINA Stipulation**").

telephone services, due to the devastation caused by Hurricane María. To continue providing legal services and support as local counsel to the COFINA Agent, Navarro-Cabrer relocated to temporary facilities with the required services, including a power generator.[7]

      2.     Navarro-Cabrer's services to the COFINA Agent during the Application Period were reasonable and necessary, and Navarro-Cabrer respectfully requests that the Court approve the fees and expenses requested in this Application.

<u>**JURISDICTION AND VENUE**</u>

      3.     This Court has subject matter jurisdiction over this matter pursuant to section 306(a) of PROMESA.

      4.     Venue is proper pursuant to section 306(a) of PROMESA.

      5.     Navarro-Caber makes this Application pursuant to sections 316 and 317 of PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1, the Commonwealth-COFINA Stipulation (as defined below), the Interim Compensation Order and the UST Guidelines.

<u>**BACKGROUND**</u>

**A.    General Background**

      6.     On May 3, 2017, the Commonwealth of Puerto Rico (the "**Commonwealth**"), by and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight Board**"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

---

[7]     Electric power was restored at Navarro-Cabrer's office by the end of November 2017, and telephone and internet were restored in December 2017. Nevertheless, given the frequency of power failures and intermittent internet service, Navarro-Cabrer continues to operate from temporary facilities equipped with the required services, including a power generator, to insure the continuity of legal services.

7.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("**COFINA**"), by and through the Oversight Board, as COFINA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

9.      On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

10.     Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly administered for procedural purposes only pursuant to section 304(g) of PROMESA and Bankruptcy Rule 1015. [*See* Dkt. Nos. 242, 537 and 1417.]

**B.      Navarro-Cabrer's Retention by the COFINA Agent**

11.     On August 10, 2017, the Court entered the Commonwealth-COFINA Stipulation.  The Commonwealth-COFINA Stipulation appointed Bettina M. Whyte as the COFINA Agent and authorized her to retain such legal and other professionals as she reasonably deems appropriate to meet her responsibilities and to compensate such professionals in conformity with PROMESA section 316 and any interim compensation procedures ordered by the Court. The Commonwealth-COFINA Stipulation appointed Willkie Farr & Gallagher LLP ("WF&G") as lead counsel to the COFINA Agent and Klee, Tuchin, Bogdanoff & Stern LLP ("KTB&S") as special municipal bankruptcy counsel to the COFINA Agent.

- 7 -

12.     Rule 83A (f) of the Local District Court Rules and Rule 2090-1 of the Local Rules, require the COFINA Agent to retain Puerto Rico counsel to appear in litigation in this forum. Said Rules require attorneys admitted *por hac vice* to remain associated with local counsel and require local counsel to sign all filings submitted to the Court and to attend all proceedings.

13.     In compliance with said Rules and pursuant to the Commonwealth-COFINA Stipulation, on August 16, 2017, the COFINA Agent engaged Navarro-Cabrer as local counsel in the Title III Cases to, among other things, endorse the requests for admission *pro hac vice* of the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent; consult as to the interpretation of Puerto Rico law;  appear as local counsel at hearings; and perform those tasks for which the COFINA Agent,  the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent choose to assign and request Navarro-Cabrer's involvement as local counsel.  On November 3, 2017 [Dkt No. 1612], the Court approved, *nunc pro tunc*, the COFINA Agent's retention of Navarro-Cabrer as local counsel, "without need for further application or order".

14.     The Commonwealth-COFINA Stipulation authorized the applicable Debtor (in Navarro-Cabrer's case, COFINA) to compensate the legal professionals retained, for the professional fees and the actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set forth herein.  The Commonwealth-COFINA Stipulation further provides that the Commonwealth must make such payments within fourteen (14) days of receiving notice of nonpayment.  As set forth more fully below, pursuant to the Interim Compensation Order (as defined below), Navarro-Cabrer has filed four (4) monthly fee statements during the Application Period and has been paid 90% of 100% of the fees (as

described above) and 100% of the expenses requested pursuant to the October Fee Statement and November Fee Statement.[8]  As of the date of this Application, Navarro-Cabrer has not received payment for her January Fee Statement.

**SUMMARY OF PROFESSIONAL COMPENSATION
AND REIMBURSEMENT OF EXPENSES REQUESTED**

15.      By this Application and pursuant to sections 316 and 317 of PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and Rule 2016-1 of the Local Rules, Navarro-Cabrer requests that this Court authorize interim allowance of compensation for professional services rendered and reimbursement of expenses incurred during the Application Period in the amount of $103,371.92 (the "**Application Amount**"), which includes (a) compensation of $102,587.50 in fees for services rendered to COFINA and (b) reimbursement of $784.42 in actual and necessary expenses in connection with these services.  As of the date hereof, Navarro-Cabrer has been paid all amounts for the Application Period other than $35,624.52, which represents (i) 10% of Navarro-Cabrer's fees that have been "held back" for the period of October 1, 2017 through October 31, 2017; (ii) 10% of Navarro-Cabrer's fees that have been "held back" for the period of November 1, 2017 through November 30, 2017; (iii) 10% of Navarro-Cabrer's fees that have been "held back" for the period of of December 1, 2017 through December 31, 2017; and (iv) 100% of Navarro-Cabrer's fees and 100% of Navarro-Cabrer's expenses for the period of January 1, 2018 through January 31, 2018 (any amounts that remain unpaid as of the date of an order approving this Application, the "**Holdback**").

---

[8]      Navarro-Cabrer is writing off $75.00 not paid due an inadvertent error.

## PRIOR INTERIM AWARDS AND REQUESTS

16.    Navarro-Cabrer filed her first interim fee application on December 15,
2017 [Dkt. No. 2038] for interim allowance of compensation for services rendered and
reimbursement of expenses incurred from August 16, 2017 through September 30, 2017. On
February 14, 2017,  the Fee Examiner sent a confidential letter report to Navarro-Cabrer ("**Fee
Examiner's Letter Report**"), making several observations, comments, and suggestions for
future fee applications, but did not recommend any deductions to the fees or expenses requested
in Navarro-Cabrer's first interim fee application. Pursuant the *Omnibus Order Awarding Interim
Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses
for the First Interim Compensation Period from May 3 through September 30, 2017* [Dkt. No.
2685], the Court awarded to Navarro-Cabrer the interim fees and expenses requested, that is
$35,962.50 in fees and $431.50 in expenses.

## NAVARRO-CABRER'S FEES AND EXPENSES FOR THE APPLICATION PERIOD

17.    Navarro-Cabrer's services in these cases have materially advanced the
Commonwealth-COFINA Dispute.  Throughout the Application Period, the variety and
complexity of the issues involved and the need to address those issues on an expedited basis
required Navarro-Cabrer, in the discharge of her professional responsibilities, to devote
substantial time on a daily basis

18.    Specifically, Navarro-Cabrer requested compensation reflects the
requisite time, skill and effort Navarro-Cabrer expended during the Application Period towards,
inter alia: (a) providing required services as local counsel in compliance with the Local District
Court Rules and the Local Rules; (b) contributing to various pleadings and motions on behalf of
the COFINA Agent, including responses to the scope motions filed in the Commonwealth-
COFINA Dispute ("**Scope Motions**") and responses to the Amended Complaints filed by the

Commonwealth Agent; (c) conducting legal research and analysis as to Puerto Rico Law in connection with the Commonwealth-COFINA Dispute;  (d) continuing discovery procedures as to third parties located in Puerto Rico; and (e)  providing local counsel expertise and perspective.

19.     Navarro-Cabrer respectfully submits that its efforts on behalf of the COFINA Agent during the Interim Period have been both (i) at the request of the COFINA Agent, and (ii) not duplicative of work performed by the COFINA Agent's other professionals.

## **MONTHLY FEE STATEMENTS**

20.     The Interim Compensation Order provides, among other things, that professionals are required to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel to the Official Committee of Unsecured Creditors, counsel to the Official Committee of Retired Employees and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the objection period, if no objections were received, the Debtors were authorized to pay to the professionals 90% of the fees and 100% of the expenses requested.  In addition to the Interim Compensation Order authorizing payment, the COFINA Agent received further confirmation of the Debtors' obligation to pay pursuant to the *Order Approving COFINA Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and her Professionals* [Dkt. No. 1612] (the "**COFINA Protections Order**").  The COFINA Protections Order directs payment to the COFINA Agent's professionals out of the collateral "purportedly pledged to COFINA bondholders because the services of the COFINA Agent (i) serve as adequate protection for the collateral and/or (ii) are "reasonable" and "necessary" to protect the collateral pursuant to section 506(c) of the Bankruptcy Code, the Agent/Professional Fees shall be paid pursuant to the Interim

Compensation Order or any other order of the Court. . . . ." COFINA Protections Order ¶ 5. The

COFINA Protections Order further provides that if COFINA is unable to make payments to the

COFINA Agent's professionals for any reason, the Commonwealth must make such payments

within fourteen days of receiving notice of COFINA's nonpayment.

21.   In compliance with the Interim Compensation Order, Navarro-Cabrer has

submitted four (4) Monthly Fee Statements relating to the Application Period.  Payment on

account of these Monthly Fee Statements was requested as follows:

(a)  Pursuant to the Monthly Fee Statement for the period
October 1, 2017 through October 31, 2017 (the "**October Fee
Statement**"), Navarro-Cabrer requested payment of $ 16,219.35,
representing the total of (i) $15,896.25, which is 90% of the fees requested
for services rendered (i.e., $17,662.50) plus (ii) $323.10, representing
100% of the expenses incurred during the period.

(b)  Pursuant to the Monthly Fee Statement for the period November 1,
2017 through November 30, 2017 (the "**November Fee Statement**"),
Navarro-Cabrer requested payment of $ 30,453.75, representing the total
of (i) $30,453.75, which is 90% of the fees requested for services rendered
(i.e., $ 33,837.50) plus (ii) $20.50, representing 100% of the expenses
incurred during the period.

(c) Pursuant to the Monthly Fee Statement for the period December 1,
2017 through December 31, 2017 (the "**December Fee Statement**"),
Navarro-Cabrer requested payment of $ 21,128.80, representing the total
of (i) $ 21,105.00, which is 90% of the fees requested for services
rendered (i.e., $23,450.00) plus (ii) $23.80, representing 100% of the
expenses incurred during the period.

(d) Pursuant to the Monthly Fee Statement for the period January 1, 2018
through January 31, 2018 (the "**January Fee Statement**"), Navarro-
Cabrer requested payment of $ 25,358.27, representing the total of (i) $
24,941.25, which is 90% of the fees requested for services rendered (i.e., $
27,712.50) plus (ii) $417.02, representing 100% of the expenses incurred
during the period.

22.   Navarro-Cabrer did not receive any objection to the October, November,

December or January Fee Statements. A review of the Court Docket reflects that there is no

answer, objection, or other responsive pleading to these four (4) Fee Statements. In accordance

with the Interim Compensation Order, Navarro-Cabrer received payment of $16,194.35 relating

to the October Fee Statement; $30,449.25 relating to the November Fee Statement; and

$21,103.80 relating to the December Fee Statement. As of the date of this Application, Navarro-

Cabrer has not received payment of her January Fee Statement.

### FEES AND EXPENSES INCURRED DURING APPLICATION PERIOD

23.      Annexed hereto as Exhibit 1 is the Certification of Nilda M. Navarro-

Cabrer pursuant to the Local Rules (the "**Certification**").

24.      Annexed hereto as Exhibit 2 is a summary sheet listing each attorney and

paraprofessional who has worked on these cases during the Application Period, his or her hourly

billing rate during the Application Period, and the amount of Navarro-Cabrer's fees attributable

to each individual.

25.      Navarro-Cabrer also maintains records of all actual and necessary out-of-

pocket expenses incurred in connection with the rendition of professional services.  A schedule

setting forth the categories of expenses and amounts for which reimbursement is requested for

the Application Period is annexed hereto as Exhibit 3.

26.      Navarro-Cabrer maintains written records of the time expended by

attorneys and paraprofessionals carrying out professional services to the Debtors.  Such time

records are made contemporaneously with the rendition of services by the person rendering such

services.  Annexed hereto as Exhibit 4 is a list of all of the matters for which services were

rendered by Navarro-Cabrer during the Application Period, the aggregate amount of hours and

fees expended for each of those matters, and the budgeted amount of hours and fees.

27.      In accordance with the UST Guidelines, Navarro-Cabrer recorded her

services rendered and disbursements incurred in different project matters that reasonably could

have been expected to constitute a substantial portion of the fees sought during any given application period.

28. No agreement or understanding exists between Navarro-Cabrer and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases.

29. The fees charged by Navarro-Cabrer in these chapter 11 cases are billed in accordance with her existing billing rates and procedures. The hourly rates of Navarro-Cabrer in these Title III Cases are commensurate with the complexity, importance, and nature of the problems, issues, and tasks addressed, and with the demands imposed by the expedited nature and extraordinary environment—legal and practical—of these proceedings. Navarro-Cabrer's hourly rates in this matter are comparable to the hourly rates charged in the Title III Cases and in comparable non-bankruptcy by similarly-skilled local counsel and substantially lower than those fees charged in the competitive national legal market. Consistent with the UST Guidelines, Exhibit 5 discloses the blended hourly rate for all non-bankruptcy timekeepers and the blended hourly rate for timekeepers who billed to the Debtors during the Application Period.

## SUMMARY OF SERVICES RENDERED

30. Recitation of each and every item of professional services that Navarro-Cabrer performed during the Application Period would unduly burden the Court.  Hence, the following summary highlights the major areas to which Navarro-Cabrer devoted substantial time and attention during the Application Period.  The full breadth of Navarro-Cabrer's services is reflected in Navarro-Cabrer's time records, copies of which are annexed hereto as Exhibits 4(A)-(D).

### A. COFINA Bond Litigation - <u>Billing Code: 00001</u>
### (Fees: $51,050.00 Hours Billed:139)

31.     Pursuant to the Commonwealth-COFINA Stipulation, the Oversight Board appointed the COFINA Agent for the express purpose of litigating and/or settling the Commonwealth-COFINA Dispute on behalf of COFINA.

32.     The Commonwealth Agent subsequently commenced an adversary proceeding against the COFINA Agent, attacking the ownership, other rights and constitutionality of COFINA's sales and use tax revenue.

33.     During the Application Period, Navarro-Cabrer, as local counsel to the COFINA Agent, spent a significant amount of time providing services required to comply with Rule 83A (f) of the Local District Court Rules and Rule 2090-1 of the Local Rules, and to assist the COFINA Agent's discharge of her duty to litigate and/or settle the Commonwealth-COFINA Dispute.  Navarro-Cabrer has assisted the COFINA Agent, the lead counsel to the COFINA Agent and the municipal bankruptcy counsel to the COFINA Agent in various ways, including but not limited to, providing local counsel expertise and perspective.

34.     Navarro-Cabrer conferred with the COFINA Agent, the lead counsel to the COFINA Agent, the special municipal bankruptcy counsel to the COFINA Agent, and counsel for other COFINA constituents.

35.     To comply with the Local District Court Rules and Local Rules that require local counsel to sign all filings, Navarro-Cabrer spent time reviewing, analyzing and revising all motions and pleadings to be filed on behalf of the COFINA Agent, including but not limited to the objection to the Commonwealth Agent's motion for reconsideration of the December 21, 2017 ruling on the Scope Motions and the response to the Commonwealth Agent's Second Amended Complaint.  In order to responsibly sign all filings summited to the Court as

required by the Local District Court Rules and the Local Rules and to remain informed of all

legal arguments that might implicate the Commonwealth-COFINA Dispute, Navarro-Cabrer was

required to examine and analyze all pleadings and filings relevant to the COFINA Agent.

Navarro-Cabrer also attended hearings as required by the Local District Court Rules and the

Local Rules, including the January 10, 2018 hearing of the motion to clarify the Scope Motion in

the Adversary Proceeding against the COFINA Agent. To reduce expenses, rather than traveling

to New York for the hearing, Navarro-Cabrer attended the hearing in United States District Court

for the District of Puerto Rico, via closed circuit.

36.     During the Application Period, Navarro-Cabrer conducted legal research

as to various issues of Puerto Rico law in connection with the development of various arguments

for the COFINA Agent's motion for summary judgment. Navarro-Cabrer also began analyzing

and conducting legal research as to the procedure for certifying questions of Puerto Rico law to

the Supreme Court of Puerto Rico.  Navarro-Cabrer worked diligently and efficiently in

connection with this matter, delegating work to a paraprofessional when appropriate.

**B.     Case Administration - Billing Code: 00002**
**(Fees: N/A / Hours Billed: N/A)**

37.     Navarro-Cabrer expended no time addressing case administration during

the Application Period.

**C.     COFINA Meetings/Creditor Communications-Billing Code: 00003**
**(Fees: $375.00/ Hours Billed:1)**

38.     This Subject Matter reflects reasonable time spent in communications with

local counsel for the Senior COFINA Bondholder Coalition and other COFINA holders.

### D.   Mediation - Billing Code: 00004
   (Fees: $16,387.50 / Hours Billed: 49.3)

39.     This Subject Matter includes all time spent on issues related to the mediation and negotiation of the Commonwealth-COFINA Dispute. In particular, in November, 2017, the COFINA Agent requested Navarro-Cabrer to expand her role as local counsel to provide information and analysis as to economic and political developments in Puerto Rico relevant to the Commonwealth-COFINA Dispute and the mediation process. In November, 2017, Navarro-Cabrer commenced participating in weekly conference calls with the COFINA Agent and co-counsel regarding mediation strategy, as well as analyzing memoranda and information sent by  the mediation team.

40.     At the request of the COFINA Agent, Navarro-Cabrer attended (via webcast) the House Committee of Natural Resources hearings as to the Oversight Board's role in the recovery of Puerto Rico and the need for transparent financial accountability in Puerto Rico; and two hearings held by the Oversight Board in Puerto Rico in November 2107 and January 2018, on the liquidity of the Commonwealth, its instrumentalities and entities, and other economic issues relevant to the Commonwealth-COFINA Dispute.[9] Navarro-Cabrer drafted Memoranda regarding said hearings and provided local perspective and insight as to issues discussed at the hearings that are relevant to the mediation and negotiation of the Commonwealth-COFINA Dispute. Also at the COFINA Agent's request, Navarro-Cabrer listened to the Governor's televised message to the country and drafted a Memorandum summarizing and analyzing the message.

### E.   Fee Applications & Retention - Billing Code: 00005
   (Fees: $12,425.00 / Hours Billed: 46.20)

---

[9]     Due to a conflict in schedule, an associate under Navarro-Cabrer's supervision attended the hearing held by the Oversight Board in Puerto Rico in November 2017, to obtain information relevant to the Commonwealth-COFINA Dispute and report back to the COFINA Agent and the mediation team.

41.     This Subject Matter includes all matters related to the retention and compensation of the COFINA Agent's professionals. Specifically, time billed to this Subject Matter during the Compensation Period includes analysis of the Court's amended order as to compensation of professionals in these Title III Cases; study of the Fee Examiner's Status Report as to Interim Fee Application and Memorandum regarding the fee review process; communications with co-counsel; and preparation and service of Navarro-Cabrer's Monthly Fee Statements, limited to the tasks not required for lawyers practicing in areas other than bankruptcy as a condition to getting paid. This Subject Matter also includes time spent during the Application Period drafting the First Interim Fee Application. Navarro-Cabrer delegated several appropriate tasks related to application and retention to a paraprofessional, minimizing the costs incurred.

**F.    Fee Application & Retention Objections - Billing Code: 00006
(Fees: $1,050.00 / Hours Billed: 3.4)**

42.     This category reflects reasonable time spent preparing the Statements of No Objection. Navarro-Cabrer delegated appropriate tasks related to application and retention objections to a paraprofessional, minimizing the costs incurred.

**G.    Budget - Billing Code: 00007
(Fees: $2,450.00 / Hours Billed: 9)**

43.     This category reflects reasonable time spent preparing the required budgets. Navarro-Cabrer delegated appropriate tasks to a paraprofessional, minimizing the costs incurred.

**H.    Discovery/Fact Analysis - Billing Code: 00008**
**(Fees: $18,925.00 / Hours Billed: 55.8)**

44.    During the Application Period, Navarro-Cabrer assisted the COFINA

Agent with discovery addressed to third parties located in Puerto Rico, including revising and

serving multiple Subpoenas *Duces Tecum* to third parties in Puerto Rico, in connection with the

adversary proceeding against the COFINA Agent; filing the required Notices; participating in the

negotiation of productions with the third parties located in Puerto Rico who were the subject of

the such requests; reviewing deposition subpoenas to deponents located in Puerto Rico and

coordinating the service of the deposition subpoenas. Navarro-Cabrer delegated appropriate tasks

to a paraprofessional, minimizing the costs incurred.

**I. Non-Working Travel - Billing Code: 00009**
**(Fees: N/A / Hours Billed: N/A)**

45.    Navarro-Cabrer expended no time in non-working travel during the

Application Period.

### EVALUATING NAVARRO-CABRER'S SERVICES

46.    Section 317 of PROMESA authorizes interim compensation of

professionals and incorporates the substantive standards of section 316 of PROMESA to govern

the Court's award of interim compensation.  Section 316 of PROMESA provides that a court

may award a professional employed by the debtor "reasonable compensation for actual,

necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. §

2176(a)(1) and (2).  Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be awarded to a
> professional person, the court shall consider the nature, the extent, and the
> value of such services, taking into account all relevant factors including—

(1)  the time spent on such services;

(2)  the rates charged for such services;

(3)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered to the completion of, a case under this chapter;

(4)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(6)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11 of the United States Code.

48 U.S.C. § 2176(c).

47.     Navarro-Cabrer respectfully submits that the services as local counsel for which she seeks compensation in this Application were necessary for and beneficial to the COFINA Agent.  Navarro-Cabrer was engaged as local counsel to the COFINA Agent due to her knowledge and expertise as to Puerto Rico law, Puerto Rico Constitutional provisions relevant to the Commonwealth-COFINA dispute, and the Local District Court Rules and Local Rules.[10] During the Application Period, Navarro-Cabrer has provided local counsel expertise and

---

[10]     Since 1999, Navarro-Cabrer has served as Member of the District Court Examination Committee, appointed by the United States District Court for the District of Puerto Rico, in charge of Local District Court Rules and Civil Procedure. Since 2006, she has been an Adjunct Professor at the University of Puerto Rico Law School, where she teaches Civil Procedure and trial advocacy courses. Navarro-Cabrer has an LL.M. degree from Harvard University (1985); a J.D. degree from the University of Puerto Rico (1983 Magna Cum Laude), where she was the Editor in Chief of the Law Review; and a BA from Georgetown University (Magna Cum Laude, 1980). After graduating from law school, she served as law clerk to the Hon. Jose Trias-Monge, Chief Justice of the Supreme Court of Puerto Rico, and to the Hon. Stephen G. Breyer at the United States Court of Appeals for the First Circuit.

perspective to the COFINA Agent in a variety of challenging legal issues, often requiring

research and analysis of Puerto Rico law.

48.     Navarro-Cabrer further submits that the services rendered to the COFINA

Agent were performed efficiently and effectively.  Indeed, the small size of Navarro-Cabrer Law

Offices guarantees that there is no duplication or overlap in work performed, precludes

overlapping billing by multiple attorneys, and results in reduced fees. Finally, Navarro-Cabrer

submits that the compensation requested herein is reasonable in light of the nature, extent and

value of such services to the COFINA Agent and those parties impacted by her actions and that

the compensation requested is based on the customary compensation charged by comparably

skilled practitioners in cases other than cases under title 11.

49.     Courts typically employ the "lodestar" approach to calculate awards of

attorneys' fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136,

1140 (2d Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS

3045, at *11 (Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133

B.R. 13, 21-22 (Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested

compensation under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar

amount is calculated by multiplying the number of hours reasonably expended by the hourly rate,

with the 'strong presumption' that the lodestar product is reasonable under § 330."  Drexel, 133

B.R. at 22 (citations omitted).

50.     In determining the reasonableness of the services for which compensation

is sought, the court should note that:

> the appropriate perspective for determining the necessity of the
> activity should be prospective: hours for an activity or project
> should be disallowed only where a Court is convinced it is
> readily apparent that no reasonable attorney should have

undertaken that activity or project or where the time devoted was excessive.

Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The Court's benefit of '20/20 hindsight' should not penalize professionals.").

51. Moreover, courts should be mindful that professionals "must make practical judgments, often with severe time constraints, on matters of staffing, assignments, coverage of hearings and meetings, and a wide variety of similar matters." Drexel, 133 B.R. at 23. These judgments are presumed to be made in good faith. Id.

52. Navarro-Cabrer has made and and will continue to make efforts to comply with the requests made by the Fee Examiner. For example, following the Fee Examiner's request in the Fee Examiner's Letter Report sent on February 14, 2017, Navarro-Cabrer made the required adjustments so that commencing with the Fee Statement for the month of February 2018, the electronic billing data for Navarro-Cabrer will use ABA billing codes. In addition, Navarro-Cabrer has done her best to provide more detailed descriptions of the tasks performed and to segregate all individual tasks to facilitate review. However, given that Navarro-Cabrer only learned of the Fee Examiner's requests after she had already submitted the four (4) monthly fee statements for the Application Period, Navarro-Cabrer did not have the opportunity to include the Fee Examiner's requests for time incurred during the Application Period.

## NAVARRO-CABRER's REQUEST FOR INTERIM COMPENSATION

53. Navarro-Cabrer submits that this request for interim allowance of compensation is reasonable. The services rendered by Navarro-Cabrer, as highlighted above, were necessary, resulting in substantial progress and success in these cases. The services rendered by Navarro-Cabrer during the Application Period were performed diligently and

efficiently, with no duplication or overlap. When appropriate, Navarro-Cabrer delegated tasks to a paraprofessional, which resulted in reduced fees and enhanced cost efficiency.

54.      Navarro-Cabrer has rendered advice with skill and efficiency, providing insight and expertise as to Puerto Rico law relevant to the Commonwealth-COFINA dispute, and the required knowledge and expertise with the Local District Court Rules.

55.      The professional services performed by Navarro-Cabrer on behalf of the COFINA Agent during the Application Period required an aggregate expenditure of 303.70 hours, consisting of 251.6 hours expended by partners; 14.4 by associates; and 37.7 hours expended by paraprofessionals.

56.      For the Application Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of $370.18 and a total blended hourly billing rate (including paraprofessionals) of $337.71.

57.      Navarro-Cabrer's hourly rates and fees charged are consistent with the market rate for comparable services and commensurate with the complexity, importance, and nature of the problems, issues, and tasks addressed, and with the demands imposed by the expedited nature and extraordinary environment—legal and practical—of these proceedings. Navarro-Cabrer's hourly rates in this matter are comparable to the hourly rates charged in the Title III Cases by comparably-skilled local counsel and substantially lower than those fees charged in the competitive national legal market. In addition, the small size of Navarro-Cabrer Law Offices guarantees efficiency and precludes duplication of effort or overlapping billing by multiple attorneys.

## DISCUSSION OF BUDGET AND STAFFING PLAN

58.      In accordance with the UST Guidelines, Navarro-Cabrer prepared monthly budgets and staffing plans covering the Application Period, copies of which are annexed hereto

- 23 -

as part of <u>Exhibit 6</u>.  These budgets were provided to and approved by the COFINA Agent.
Given that most of Navarro-Cabrer's work as local counsel during the Application Period
depended on tasks delegated by the lead counsel and the special municipal bankruptcy counsel to
the COFINA Agent, Navarro-Cabrer submitted the budgets for October, November and
December 2017, in aggregate amounts.  On December 13, 2017, Navarro-Cabrer received a copy
of a Memorandum from the Fee Examiner to the PROMESA Title III Professionals, dated
November 10, 2017, describing certain budget requirements. Following said requirements,
commencing with the budget for January 2018, Navarro-Cabrer submitted budgets by subject
matter to the Fee Examiner.

      59.    The estimated amount of fees Navarro-Cabrer expected to incur during the
Application Period was approximately $126,440.75. Navarro-Cabrer's fees incurred during the
Application Period were $23,853.25 <u>less</u> than budgeted by Navarro-Cabrer from the actual fees
incurred by Navarro-Cabrer during the Application Period, after the voluntary deductions taken
by Navarro-Cabrer.

      60.    Navarro-Cabrer provided necessary and beneficial services to the
COFINA Agent during the course of the Interim Period. The small size of Navarro-Cabrer Law
Offices precludes duplication of effort or overlapping billing by multiple attorneys, resulting in
efficiency and reduced fees. When appropriate, Navarro-Cabrer delegated work to a
paraprofessional.

      61.    Navarro-Cabrer further respectfully submits that the COFINA Agent was
provided with Navarro-Cabrer's monthly invoices for her review and has expressed no objection
to those invoices.

**DISBURSEMENTS**

62.     Navarro-Cabrer incurred actual and necessary out-of-pocket expenses during the Application Period, in the amounts set forth in Exhibit 3.  By this Application, Navarro-Cabrer respectfully requests allowance of such reimbursement in full.

63.     The disbursements for which Navarro-Cabrer seeks reimbursement include the duplicating, charged at $0.10 per page based upon the cost of supplies.

**PROCEDURE**

64.     In accordance with the Interim Compensation Order, Navarro-Cabrer has provided: (a) notice and copies of the Application to the Notice Parties and (b) notice of this Application to all parties that have requested notice pursuant to Bankruptcy Rule 2002.[11] Navarro-Cabrer submits that no other or further notice is required.

65.     No previous application for the relief sought herein has been made to this or any other court.

[*Remainder of Page Intentionally Left Blank*.]

---

[11]     Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents' website: https://cases.primeclerk.com/puertorico.

## **CONCLUSION**

WHEREFORE, Navarro-Cabrer respectfully requests that this Court enter an order:

(a)     allowing interim approval of compensation to Navarro-Cabrer for services rendered from October 1, 2017 through January 31, 2018, inclusive, in the amount of $102,587.50;

(b)     allowing interim approval of reimbursement to Navarro-Cabrer of actual, necessary expenses incurred in connection with the rendition of such services from A October 1, 2017 through January 31, 2018, inclusive, in the amount of $784.42;

(c)     approving and directing the payment of all fees and expenses incurred by Navarro-Cabrer that remain unpaid, including all Holdbacks; and

(d)     such other relief as may be just or proper.

Dated:  San Juan, Puerto Rico
March 19, 2018

/s/ Nilda M. Navarro-Cabrer
Nilda M. Navarro-Cabrer
USDC – PR No. 201212
NAVARRO-CABRER LAW OFFICES
El Centro I, Suite 206
500 Muñoz Rivera Avenue
San Juan, Puerto Rico 00918
Telephone:  (787) 360-9584 (787)764-9595
Facsimile:  (787) 765-7575
Email:  navarro@navarrolawpr.com

*Local Counsel to the COFINA Agent*

# EXHIBIT 1

**CERTIFICATION OF NILDA M. NAVARRO CABRER**

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | Case No. 17-BK-3283 (LTS) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, Debtors.[1] | (Jointly Administered) |

**CERTIFICATION OF NILDA M. NAVARRO-CABRER PURSUANT TO
LOCAL BANKRUPTY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF
APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES**

I, Nilda M. Navarro Cabrer Esq., certify as follows:

1.       I am a an attorney duly licensed and in good standing in the

Commonwealth of Puerto Rico, member of the bar of the District Court for the District of Puerto

Rico, d/b/a Navarro-Cabrer Law Offices ("**Navarro–Cabrer**"),  local counsel to the COFINA

Agent in the above-captioned cases.

2.       I submit this certification in conjunction with Navarro–Cabrer's second

interim application (the "**Application**")[2] for allowance of fees and reimbursement of expenses

for the period October 1, 2017 through January 31, 2018 (the "**Application Period**") in

---

[1]       The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2]       Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

accordance with Rule 2016-1(a)(4) of the Local Bankruptcy Rules for the District of Puerto

Rico, the Bankruptcy Rules, the Bankruptcy Code, the Guidelines for Reviewing Applications

for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in

Larger Chapter 11 Cases (the "**UST Guidelines**") and the Interim Compensation Order

(collectively, the "**Guidelines**").

       3.     I am the professional with the responsibility for Navarro–Cabrer's

compliance in these cases with the Guidelines.  This certification is made in connection with the

Application for interim allowance of compensation for professional services and reimbursement

of expenses for the Application Period in accordance with the Guidelines.

       4.     Pursuant to Local Rule 2016-1(a)(4) of the Local Rules,  I have read

Navarro–Cabrer's Application; to the best of my knowledge, information, and belief, formed

after reasonable inquiry (except as stated herein or in the Application), the fees and

disbursements sought in the Application fall within the Guidelines; except to the extent the fees

and disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed

at rates and in accordance with practices customarily employed by Navarro–Cabrer and generally

accepted in matters of this nature.

       5.     I believe that the COFINA Agent has reviewed Navarro–Cabrer's

Monthly Fee Statements that form the basis for the Application and has not objected to the

amounts requested therein.  Such Monthly Fee Statements were provided to the Notice Parties as

required by the Interim Compensation Order and no objections were filed or received.

       6.     A copy of the daily time records for each of the Monthly Fee Statements,

broken down by matter and listing the name of the attorney or paraprofessional, the date on

which the services were performed, and the amount of time spent in performing the services has

previously been provided to the Notice Parties.  The time records set forth in reasonable detail
the services rendered by Navarro–Cabrer in these cases.

       7.    Included in <u>Exhibit 4</u> of the Application is a list of the different matter
headings under which time was recorded during the Application Period.  The list includes all
discrete matters within these cases during the Application Period that reasonably could have
been expected to constitute a substantial portion of the fees sought during any given application
period.

       8.    No agreement or understanding exists between Navarro-Cabrer and any
person for a division of compensation or reimbursement received or to be received herein or in
connection with these cases.

       9.    Navarro-Cabrer has sought to keep its fees and expenses at a reasonable
level and to utilize professional services and incur expenses as necessary to competently
represent the Debtors.

       10.    The following is provided in response to the request for additional
information set forth in Section C.5 of the UST Guidelines.

> **Question:**  Did you agree to any variations from, or alternatives to, your standard
> or customary billing rates, fees or terms for services pertaining to this engagement
> that were provided during the application period?
>
> **Response:**  No.
>
> **Question:**  If the fees sought in this fee application as compared to the fees
> budgeted for the time period covered by this fee application are higher by 10% or
> more, did you discuss the reasons for the variation with the client?
>
> **Response:**  N/A. For the Application Period, Navarro-Cabrer is not seeking fees
> that exceeded the overall budgets by 10% or more.
>
> **Question:**  Have any of the professionals included in this fee application varied
> their hourly rate based on the geographic location of the bankruptcy case?

**Response:** No.

**Question:** Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billed records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.) If so, please quantify by hours and fees.

**Response:** No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:** No.

**Question:** Does this fee application include rate increases since retention?

**Response:** No.

Dated: San Juan, Puerto Rico
        March 19, 2018

   /s/ Nilda M. Navarro-Cabrer
Nilda M. Navarro-Cabrer

-4-

## **EXHIBIT 2**

**SUMMARY OF PROFESSIONALS FOR THE APPLICATION PERIOD**

## COMPENSATION BY INDIVIDUAL

| Name | Department | Bar Admission Date[1] | Position | Hourly Rate | Hours Billed | No Charge Hours | Fees Billed |
|------|------------|------------------|----------|-------------|--------------|-----------------|-------------|
| **PARTNERS** | | | | | | | |
| Nilda M. Navarro-Cabrer | Litigation | 1984 | Partner | $375.00 | 251.60 | 4.5 | $94,350.00 |
| Ayleen Charles | Litigation | 1994 | Associate | $250.00 | 14.40 | 0.00 | $ 3,600.00 |
| **PARAPROFESSIONALS** | | | | | | | |
| Rosa M. Rivera | Litigation | N/A | Paralegal | $125.00 | 37.7 | 0.00 | $ 4,712.50 |

---

[1]   Unless otherwise indicated, the admission date included herein reflects the earliest admission of each attorney to the Puerto Rico Bar.

## **EXHIBIT 3**

**SUMMARY OF EXPENSES FOR THE APPLICATION PERIOD**

**Disbursements for the Period from October 1, 2017 through January 31, 2018**

| Disbursement | Amount |
|---|---|
| Postage/Messenger/Overnight Delivery | $29.12 |
| Local Transportation | -- |
| Local Meals | -- |
| Other Out of Town Travel | -- |
| Lodging | -- |
| Airfare / Train | -- |
| Reproduction | $70.30 |
| Air Freight | -- |
| Data Acquisition (includes Legal Research) | -- |
| Court Reports / Other Fees | -- |
| Outside Consultants (including outside copy services and e-discovery provider) | -- |
| Transcript Costs | -- |
| Miscellaneous Disbursements | -- |
| Filing Fees | -- |
| Teleconferencing | -- |
| Process Server | $340.00 |
| Deposition fees and mileage for deponent | $45.00 |
| Pro hac vice fee | $300.00 |
| **Total:** | **$784.42** |

## **EXHIBIT 4**

**SUMMARY OF TIME BY BILLING CATEGORY FOR THE APPLICATION PERIOD**

**SERVICES RENDERED BY CATEGORY**
**OCTOBER 1, 2017 THROUGH JANUARY 31, 2018**

| Service Category | Hours Billed | Fees Billed | Budgeted Hours[*] | Budgeted Fees[*] |
|---|---|---|---|---|
| COFINA Bond Litigation | 139 | $51,050.00 | | |
| Case Administration | -- | -- | | |
| Meetings/Creditor communications | 1.00 | $375.00 | | |
| Mediation | 49.30 | $16,387.50 | | |
| Fee Applications and Retention | 46.20 | $12,425.00 | | |
| Fee Application and Retention Objections | 3.40 | $1,050.00 | | |
| Budget | 9.00 | $2,450.00 | | |
| Discovery/Fact Analysis | 55.80 | $18,925.00 | | |
| Non-Working Travel | -- | -- | | |
| **TOTAL** | **303.70** | **$102,662.50[**]** | **375** | **$126,440.75** |

[*] Given that most of Navarro-Cabrer's work as local counsel for the Application Period depended on tasks delegated by the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent, and that the majority of the work was regarding in COFINA Bond Litigation, Navarro-Cabrer submitted the budgets for October, November and December, 2017, in aggregate amounts.  These budgets were provided to and approved by the COFINA Agent. On December 13, 2017, Navarro-Cabrer received copy of a Memorandum from the Fee Examiner, dated November 10, 2017, describing certain budget requirements. Following said requirements, commencing with the budget for January 2018, Navarro-Cabrer submitted budgets by subject matter to the Fee Examiner.

[**] Navarro-Cabrer is writing off $75.00 not paid due an inadvertent error.

## **<u>EXHIBIT 4-A</u>**

## **TIME AND EXPENSE DETAIL FOR THE OCTOBER 2017 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

11-13-2017

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 17103163**
Invoice Period: 10-01-2017 - 10-31-2017

RE: Multiple Matters

    00000 - Expenses
    00001 - Litigation/Adversary Proceeding
    00005 - Fee Application and Retention
    00006 - Fee Application Retention and Objections
    00008 - Discovery/Facts Analysis

## 00000 -  Expenses

### Expenses

| Date | Description | Price | Qty | Amount |
|------|-------------|-------|-----|--------|
| 10-02-2017 | Messenger service | 20.80 | 1 | 20.80 |
| 10-13-2017 | Process server to serve Subpoenas to UBS, BPPR, Santander and O&B | 35.00 | 4 | 140.00 |
| 10-13-2017 | Copies in house | 0.10 | 123 | 12.30 |
| 10-19-2017 | Process server to serve Subpoena to the Treasury Department | 50.00 | 1 | 50.00 |
| 10-20-2017 | Process server to serve Subpoena to the Department of Justuice | 50.00 | 1 | 50.00 |
| 10-20-2017 | Process server to serve Subpoena to the Treasury Department  through the Department of Justuice | 50.00 | 1 | 50.00 |
| | | **Total Expenses** | | 323.10 |

## 00001 - Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-03-2017 | NN | Review Debtor's objection to Bondholder's Motion and Court Orders | 0.300 | 112.50 |
| 10-03-2017 | NN | Review Motion re scheduling, Oversight Board's response and U.S. Motion for Extension | 0.200 | 75.00 |
| 10-03-2017 | NN | Prepare for conference call re P.R. applicable law; Study relevant documents in preparation | 0.900 | 337.50 |
| 10-03-2017 | NN | Confer with D. Bussel and J. Weiss re P.R. law | 0.400 | 150.00 |
| 10-04-2017 | NN | Legal research re applicable PR law | 4.600 | 1,725.00 |
| 10-04-2017 | NN | Draft analysis of Puerto Rico Law to respond to questions as to applicable law | 1.700 | 637.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10-05-2017 | NN | Email correspondence with D. Bussel re reduced operation of District Court in Puerto Rico due to hurricane | 0.100 | 37.50 |
| 10-05-2017 | NN | Study Court dockets to identify any recent filings relevant to COFINA Agent | 0.200 | 75.00 |
| 10-05-2017 | NN | Review Notice of Appearance of Syncore in adversary proceeding against COFINA Agent | 0.100 | 37.50 |
| 10-05-2017 | NN | Confer with D. Bussel re new developments in Puerto Rico relevant to litigation | 0.200 | 75.00 |
| 10-06-2017 | NN | Review Stipulation and Proposed Orders filed by Fiscal Agency in adversary proceeding against COFINA Agent | 0.100 | 37.50 |
| 10-09-2017 | NN | Study Court docket to identify new Motions and Orders relevant to COFINA Agent | 0.200 | 75.00 |
| 10-09-2017 | NN | Study various Motions and Court Orders | 0.900 | 337.50 |
| 10-09-2017 | NN | Confer with A. Ambeault re pending matters | 0.100 | 37.50 |
| 10-09-2017 | NN | Email correspondence with C. Koenig re Replies to be filed | 0.200 | 75.00 |
| 10-09-2017 | NN | Study COFINA Agent's drafts of Reply to Agent's Motion re payment of fees and Reply in support of retention of Centerview | 0.500 | 187.50 |
| 10-10-2017 | NN | Review final Replies filed on behalf of COFINA Agent | 0.300 | 112.50 |
| 10-10-2017 | NN | Review Commonwealth Agent Motion in support to Motion of COFINA Agent | 0.100 | 37.50 |
| 10-10-2017 | NN | Email correspondence with S. Silver re PR law | 0.200 | 75.00 |
| 10-11-2017 | NN | Review COFINA Senior Bondholders Informative Motion re COFINA's Agent Motion | 0.100 | 37.50 |
| 10-11-2017 | NN | Review Order approving Stipulation for exchange of confidential information filed by PR Fiscal Agency | 0.100 | 37.50 |
| 10-12-2017 | NN | Review joinder of National Public Finance Committee to Motion of COFINA Bondholders re Motion of COFINA Agent | 0.100 | 37.50 |
| 10-12-2017 | NN | Study Stipulation and proposed Order in interpleader action case and supporting documents re COFINA | 1.200 | 450.00 |
| 10-13-2017 | NN | Analyze Order directing Debtor's to submit revised proposed Order re case management and various Motions and Stipulations | 0.600 | 225.00 |
| 10-16-2017 | NN | Review Orders and Motions | 0.200 | 75.00 |
| 10-17-2017 | NN | Study Court Dockets to identify recent Motions and Orders relevant to COFINA Agent | 0.200 | 75.00 |
| 10-17-2017 | NN | Review Court Order re October 25 hearing | 0.100 | 37.50 |
| 10-17-2017 | NN | Study Court Order scheduling hearing as to retention of local counsel for COFINA Agent and other issues | 0.300 | 112.50 |
| 10-18-2017 | NN | Email correspondence with A. Yanez, D. Bussel and other co-counsel re October 25 hearing | 0.200 | 75.00 |
| 10-19-2017 | NN | Revise draft of Informative Motion re October 25 hearing | 0.200 | 75.00 |
| 10-19-2017 | NN | Study Order denying application of COFINA Agent for retention of Financial Advisor | 0.100 | 37.50 |
| 10-19-2017 | NN | Study dockets to identify any new filings relevant to COFINA Agent | 0.100 | 37.50 |
| 10-19-2017 | RR | Email correspondence with A. Ambeault re October hearing | 0.100 | 12.50 |
| 10-20-2017 | NN | Review statement of Committee of Unsecured Creditors in support of Motion for Order re disasters funds and related Motions, Objections and Orders | 0.500 | 187.50 |
| 10-20-2017 | NN | Review various Informative Motions filed by Committee, Commonwealth Agent, COFINA Senior Bondholders and FOMB re October 25 hearing | 0.400 | 150.00 |
| 10-20-2017 | NN | Review Statement of Official Committee of Retired Employees in support of Motion for Order re relief funds | 0.100 | 37.50 |
| 10-20-2017 | NN | Review Informative Motion of COFINA Agent re October 25 hearing | 0.100 | 37.50 |
| 10-20-2017 | NN | Review Motions filed by Ambac, BNYM, AAFAA, Ad Hoc GO Group, ER and National re October 25 hearing | 0.400 | 150.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-20-2017 | NN | Review Motion of USA re FEMA's Motion and various Motions re October 25 hearing | 0.800 | 300.00 |
| 10-20-2017 | NN | Study Joint Statement of Commonwealth Agent and COFINA Agent in adversary proceeding and proposed Order | 0.100 | 37.50 |
| 10-20-2017 | NN | Review corrected Joint Informative Motion of Commonwealth Agent and COFINA Agent and proposed Order | 0.100 | 37.50 |
| 10-20-2017 | NN | Study Court Dockets to identify new filings relevant to COFINA Agent | 0.100 | 37.50 |
| 10-23-2017 | NN | Email correspondence with C. Koenig re Amended Informative Motion of COFINA Agent as to October 25 hearing | 0.100 | 37.50 |
| 10-23-2017 | NN | Review amended COFINA Agent's Motion re hearing | 0.100 | 37.50 |
| 10-23-2017 | NN | Review Order denying Motion for Reconsideration | 0.100 | 37.50 |
| 10-23-2017 | NN | Study AAFAF's Motion for leave to file Sur-reply and proposed Sur-reply | 0.200 | 75.00 |
| 10-24-2017 | NN | Review various motions filed as to October 25 hearing | 0.500 | 187.50 |
| 10-24-2017 | NN | Review Court Order granting leave to file Sur-reply | 0.100 | 37.50 |
| 10-24-2017 | NN | Study Notice of Agenda for October 25 hearing | 0.200 | 75.00 |
| 10-24-2017 | NN | Review various Court Orders approving Stipulations | 0.100 | 37.50 |
| 10-24-2017 | NN | Study Order amending case management procedure and Third Amended Notice, Case Management and Administrative Procedure | 0.400 | 150.00 |
| 10-24-2017 | NN | Review Urgent Motion of FGIC regarding proposed 90 day stay of all litigation | 0.100 | 37.50 |
| 10-24-2017 | NN | Review Motion to be heard on November 15 hearing | 0.100 | 37.50 |
| 10-25-2017 | NN | Review Joint Notice and Stipulation amending deadline | 0.100 | 37.50 |
| 10-25-2017 | NN | Review various Motions and transcript requests | 0.300 | 112.50 |
| 10-25-2017 | NN | Attend hearing re Urgent Motion as to disaster relief funds and hearing regarding COFINA Agent Motion confirming retention of local counsel and immunity | 4.700 | 1,762.50 |
| 10-25-2017 | NN | Study Minutes of hearing | 0.100 | 37.50 |
| 10-26-2017 | NN | Study Amended Complaint against COFINA Agent and compare to original Complaint | 1.200 | 450.00 |
| 10-26-2017 | NN | Review Orders approving Stipulations and extending dates | 0.200 | 75.00 |
| 10-26-2017 | NN | Review FOMB's Informative Motion regarding Amended Proposed Order as to relief and Amended Proposed Order | 0.100 | 37.50 |
| 10-26-2017 | NN | Review Order regarding November 15 hearing | 0.100 | 37.50 |
| 10-26-2017 | NN | Review Order granting FOMB's Urgent Motion | 0.100 | 37.50 |
| 10-26-2017 | NN | Study draft of proposed Order approving COFINA's Agent Motion pursuant to Sec. 105 and draft of Motion in adversary proceeding regarding proposed amendments | 0.300 | 112.50 |
| 10-27-2017 | NN | Review applications of Fee Examiner to retain counsel and local counsel and exhibits | 0.300 | 112.50 |
| 10-27-2017 | NN | Review second Supplemental Verified Statement of COFINA Bondholder's coalition | 0.100 | 37.50 |
| 10-28-2017 | NN | Study dockets to identify new filings relevant to COFINA Agent | 0.100 | 37.50 |
| 10-28-2017 | NN | Review Notice of correspondence received by Court | 0.100 | 37.50 |
| 10-30-2017 | NN | Review Urgent Informative Motion re statement made at hearing to COFINA Agent | 0.100 | 37.50 |
| 10-30-2017 | NN | Study Court dockets to identify any new Motions and Orders relevant to COFINA Agent | 0.100 | 37.50 |
| 10-30-2017 | NN | Review various Stipulations and Motions filed | 0.200 | 75.00 |
| 10-30-2017 | NN | Review Court Order | 0.100 | 37.50 |
| 10-31-2017 | NN | Email correspondence with co-counsel re draft of Answer to Complaint | 0.100 | 37.50 |
| 10-31-2017 | NN | Study COFINA Agent's Answer and Counterclaim in adversary proceeding | 0.800 | 300.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-31-2017 | NN | Study Court dockets to identify Motions and Orders relevant to COFINA Agent and review relevant Orders and Motions | 0.200 | 75.00 |
| 10-31-2017 | NN | Study Joint Motion of Commonwealth submitting proposed Scheduling Order and draft Order in adversary proceeding against COFINA Agent | 0.300 | 112.50 |
| 10-31-2017 | NN | Read various Orders, Stipulations and Motions | 0.300 | 112.50 |
| 10-31-2017 | NN | Study Objection to Willkie Farr's First Fee Statement | 0.300 | 112.50 |
| 10-31-2017 | NN | Review Court Order amending schedule in adversary proceeding against COFINA Agent | 0.100 | 37.50 |
| 10-31-2017 | NN | Study emergency Motion of Fee Examiner to amend Interim Compensation Order and draft Order and Notice of request to be heard | 0.400 | 150.00 |
| | | | **Total Fees** | 11,337.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 30.200 | 375.00 | 11,325.00 |
| RR | 0.100 | 125.00 | 12.50 |
| | | **Total Fees** | 11,337.50 |

## 00005 - Fee Application and Retention

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-06-2017 | RR | Prepare Monthly Interim Fee Statement for September 2017 | 2.600 | 325.00 |
| 10-06-2017 | NN | Revise Detailed Fee Statement for September 2017 | 0.100 | 37.50 |
| 10-06-2017 | NN | Email correspondence with P. Shalhoub and D. Bussel re monthly invoice in LEDES format | 0.200 | 75.00 |
| 10-09-2017 | NN | Email correspondence with J. Weiss and P. Shalhoub re Interim Application Fee | 0.100 | 37.50 |
| 10-10-2017 | NN | Email correspondence with A. Ambeault re Interim Fee Application | 0.300 | 112.50 |
| 10-10-2017 | NN | Confer with A. Cedeno and R. Rivera re Interim Application Fee and invoice in LEDES format | 0.200 | 75.00 |
| 10-10-2017 | RR | Confer with A. Cedeno and N. Navarro re Interim Fee Application in LEDES format | 0.200 | 25.00 |
| 10-11-2017 | NN | Email correspondence with N. Eite (UST) re Interim Fee Application | 0.100 | 37.50 |
| 10-12-2017 | NN | Revise and finalize Monthly Fee Application | 0.600 | 225.00 |
| 10-12-2017 | RR | Draft Monthly Fee Application and its exhibits | 1.400 | 175.00 |
| 10-16-2017 | NN | Email correspondence with N. Eitel (UST) re LEDES format for First Monthly Fee Statement | 0.100 | 37.50 |
| 10-27-2017 | NN | Email correspondence with A. Ambeault regarding Interim Fee Application | 0.200 | 75.00 |
| | | | **Total Fees** | 1,237.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 1.900 | 375.00 | 712.50 |
| RR | 4.200 | 125.00 | 525.00 |
| | | **Total Fees** | 1,237.50 |

## 00006 - Fee Application Retention and Objections

## Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-26-2017 | NN | Email correspondence with A. Ambeault regarding No Objection Statement | 0.100 | 37.50 |
| 10-26-2017 | NN | Email correspondence with J. Weiss and S. Pearson regarding No Objection Statement | 0.100 | 37.50 |
| 10-31-2017 | NN | Draft No Objection Statement to September Monthly Statement | 0.400 | 150.00 |
| 10-31-2017 | NN | Email correspondence with J. Weiss and S. Pearson regarding No Objection Statement | 0.200 | 75.00 |
| | | **Total Fees** | | 300.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.800 | 375.00 | 300.00 |
| | **Total Fees** | | 300.00 |

## 00008 - Discovery/Facts Analysis

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-03-2017 | NN | Review Motion on consent to adjourn PMA Motion to quash Subpoena | 0.100 | 37.50 |
| 10-03-2017 | NN | Review Order re PMA Motion to Quash Subpoena | 0.100 | 37.50 |
| 10-10-2017 | NN | Review non-party Hawkins Delafield response and objection to Subpoena from COFINA Agent | 0.200 | 75.00 |
| 10-10-2017 | NN | Email correspondence with A. Ambeault re Subpoenas duces tecum | 0.100 | 37.50 |
| 10-12-2017 | NN | Revise draft of Subpoena to O'Neill & Borges | 0.300 | 112.50 |
| 10-12-2017 | NN | Draft email to A. Ambeault re Subpoenas | 0.300 | 112.50 |
| 10-12-2017 | NN | Review Motion to Consent to further adjourn PMA's Motion to Quash Subpoena in adversary proceeding as to COFINA Agent and Order re Motion to Adjourn | 0.200 | 75.00 |
| 10-12-2017 | RR | Confer with process server to inquire as to availability of Service in various sites after hurricane Maria | 0.200 | 25.00 |
| 10-13-2017 | RR | Instruct process servers as to service of four Subpoenas Duces Tecum | 0.100 | 12.50 |
| 10-13-2017 | NN | Email correspondence with J. Worthington re Subpoenas | 0.200 | 75.00 |
| 10-13-2017 | NN | Revise Subpoena chart to include information as to Subpoenas served in PR | 0.200 | 75.00 |
| 10-13-2017 | NN | Study served Subpoenas upon UBS, Popular Securities, Santander Securities and O'Neill & Borges to verify correction of information entered by process server | 0.300 | 112.50 |
| 10-13-2017 | RR | Consolidate four Notices of Subpoenas with corresponding Subpoenas and exhibits to prepare for filing | 1.300 | 162.50 |
| 10-13-2017 | RR | Enter required information in CM/ECF system to file four Notices of Subpoena and exhibits to O'Neil & Borges, Popular Securities UBS and Santander Securities | 0.700 | 87.50 |
| 10-13-2017 | NN | Email correspondence with A. Gouzoules re Subpoenas to be served in PR | 0.500 | 187.50 |
| 10-13-2017 | NN | Various telephone calls to Santander Securities and BPPR to coordinate serving of Subpoenas for document production | 0.500 | 187.50 |
| 10-13-2017 | NN | Telephone calls to UBS to coordinate service of Subpoena | 0.200 | 75.00 |
| 10-13-2017 | NN | Revise and finalize four Notices of Subpoena and Subpoenas to O'Neil & Borges, Popular Securities, UBS and Santander Securities | 1.700 | 637.50 |
| 10-16-2017 | NN | Various calls and emails to inquire where and to whom to serve | 0.800 | 300.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Subpoenas to Dept. of Justice and Treasury Dept. after hurricane | | |
| 10-16-2017 | NN | Email correspondence with A. Gouzoules re Subpoenas served upon UBS, Popular, Santander and O'Neill & Borges | 0.200 | 75.00 |
| 10-17-2017 | NN | Email correspondence with A. Gouzoules re Subpoenas to Justice Department and to Treasury Department | 0.100 | 37.50 |
| 10-18-2017 | NN | Email correspondence with A. Gouzoules re Subpoena to Treasury Department and to Justice Department | 0.100 | 37.50 |
| 10-18-2017 | NN | Revise Notices of Subpoenas and exhibits to Secretary of Justice and Secretary of Treasury of PR | 0.900 | 337.50 |
| 10-19-2017 | NN | Telephone call from process server re problems with serving Subpoena to Justice Department due to power outage | 0.100 | 37.50 |
| 10-19-2017 | NN | Email correspondence with A. Gouzoules re pending Subpoenas and alternate procedure for service due to hurricane | 0.500 | 187.50 |
| 10-19-2017 | NN | Finalize for service Subpoenas duces tecum to Secretary of Justice and to Secretary of Treasury | 0.200 | 75.00 |
| 10-19-2017 | NN | Instruct process server as to service of Subpoenas in alternate locations | 0.100 | 37.50 |
| 10-19-2017 | RR | Provide required information to CM/ECF system to file Notice Subpoena duces tecum to Secretary of Treasury | 0.200 | 25.00 |
| 10-19-2017 | RR | Coordinate service of Subpoena to Department of Treasury | 0.200 | 25.00 |
| 10-19-2017 | NN | Email correspondence with J. Worthington re Subpoena to Secretary of Treasury | 0.100 | 37.50 |
| 10-19-2017 | NN | Update chart of Subpoenas to include information as to Subpoena served upon the Treasury Department | 0.100 | 37.50 |
| 10-20-2017 | NN | Email correspondence with J. Worthington | 0.100 | 37.50 |
| 10-20-2017 | NN | Coordinate service of Subpoena to Secretary of Justice in alternate site due to power outage | 0.200 | 75.00 |
| 10-20-2017 | NN | Email correspondence with A. Gouzoules re service of Subpoena to Secretary of Justice | 0.100 | 37.50 |
| 10-20-2017 | NN | Revise chart of Subpoena to include information as to Subpoena to Secretary of Justice | 0.100 | 37.50 |
| 10-20-2017 | RR | Provide required information to CM/ECF system to file Notice of Subpoena to Secretary of Justice | 0.200 | 25.00 |
| 10-24-2017 | NN | Review second Motion to consent to adjourn PMA's Motion in adversary proceeding against COFINA Agent and proposed Order | 0.100 | 37.50 |
| 10-25-2017 | NN | Review Order further adjourning PMA's Motion to Quash Subpoena in adversary proceeding against COFINA Agent | 0.100 | 37.50 |
| 10-25-2017 | NN | Email correspondence with M. Rohan (UBS counsel), A. Gouzoules and A. Yanez re Subpoena to UBS | 0.500 | 187.50 |
| 10-26-2017 | NN | Revise chart of 3rd party Subpoenas to include new developments | 0.300 | 112.50 |
| 10-26-2017 | NN | Email correspondence with A. Gouzoules regarding Amended Subpoena chart | 0.100 | 37.50 |
| 10-26-2017 | NN | Study letter from O'Neill & Borges re objection to Subpoena duces tecum | 0.100 | 37.50 |
| 10-26-2017 | NN | Email correspondence with A. Yanez, A. Gouzoules and J. Dugan re letter from O'Neill & Borges as to Subpoena | 0.300 | 112.50 |
| 10-26-2017 | NN | Email correspondence with O'Neill & Borges regarding Subpoena | 0.200 | 75.00 |
| 10-26-2017 | NN | Email correspondence with O'Neill & Borges, J. Dugan and A. Yanez to set up conference call to discuss Subpoena | 0.200 | 75.00 |
| 10-27-2017 | NN | Study Santander's responses and objections to COFINA Agent's Subpoena | 0.400 | 150.00 |
| 10-27-2017 | NN | Email correspondence with J. Dugan and A. Gouzoules regarding pending document production | 0.200 | 75.00 |
| 10-30-2017 | NN | Confer with J. Dugan in preparation for conference call with O'Neill & Borges | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 10-30-2017 | NN | Conference call with M. Muñiz and E. Nieves (O'Neill & Borges) and J. Dugan re Subpoena | 0.300 | 112.50 |
| 10-30-2017 | NN | Email correspondence with J. Dugan re pending Subpoenas | 0.100 | 37.50 |
| 10-30-2017 | NN | Review Urgent Motion of Committee of Unsecured Creditors requesting authorization to pursue discovery | 0.200 | 75.00 |
| | | | **Total Fees** | 4,787.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 11.800 | 375.00 | 4,425.00 |
| RR | 2.900 | 125.00 | 362.50 |
| | | **Total Fees** | 4,787.50 |

|  |  |
|---|---|
| **Total for this Invoice** | 17,985.60 |

(Itemized expenses for the period of October 1, 2017 through October 31, 2017)

| Date | Expense | Amount | Description |
|---|---|---|---|
| 10/02/17 | Messenger | $20.80 | Messenger Service |
| 10/13/17 | Process server | $140.00 | Process server to serve Subpoenas to UBS, BPPR, Santander and O&B |
| 10/13/17 | Copies | $12.30 | 123 in house copies |
| 10/19/17 | Process server | $50.00 | Process server to serve Subpoena to the Treasury Department |
| 10/20/17 | Process server | $50.00 | Process server to serve Subpoena to the Department of Justice |
| 10/20/17 | Process server | $50.00 | Process server to serve Subpoena to the Treasury Department through the Department of Justice |

## **EXHIBIT 4-B**

**TIME AND EXPENSE DETAIL FOR THE NOVEMBER 2017 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

12-14-2017

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 17113063**
Invoice Period: 11-01-2017 - 11-30-2017

**RE: Multiple Matters**

00000 -  Expenses
00001 - Litigation/Adversary Proceeding
00003 - Meetings/Creditor Communications
00004 - Mediation
00005 - Fee Application and Retention
00006 - Fee Application Retention and Objections
00007 - Budget
00008 - Discovery/Facts Analysis

## 00000 -  Expenses

### Expenses

| Date | Description | Price | Qty | Amount |
|------|-------------|-------|-----|--------|
| 11-30-2017 | Copies in house | 0.10 | 205 | 20.50 |
| | | **Total Expenses** | | 20.50 |

## 00001 - Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-01-2017 | NN | Study COFINA Agent's motion submitting proposed Order and proposed Order 1557 | 0.100 | 37.50 |
| 11-01-2017 | NN | Correspond with A. Yanes and C. Koenig re pending matters | 0.100 | 37.50 |
| 11-01-2017 | NN | Correspond with co-counsel re December 20 hearing | 0.200 | 75.00 |
| 11-02-2017 | NN | Review Santander's Motion re November 15th hearing | 0.100 | 37.50 |
| 11-02-2017 | NN | Study various litigation updates sent by D. Bussel | 0.400 | 150.00 |
| 11-03-2017 | NN | Read Court Order granting COFINA Agent's motion re immunity and confirming retention of local counsel | 0.100 | 37.50 |
| 11-03-2017 | NN | Study update reports sent by Willkie Farr | 0.200 | 75.00 |
| 11-03-2017 | NN | Read Objection to Aurelious Motion to Dismiss | 0.200 | 75.00 |
| 11-03-2017 | NN | Read Response to Urgent Motion of Oversight Board for Order | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | confirming Chief Transformation Agent | | |
| 11-03-2017 | NN | Analyze COFINA Senior Bondholders' draft Answer to Complaint against COFINA Agent | 0.600 | 225.00 |
| 11-03-2017 | NN | Read FOMB's Opposition to Motion to Dismiss | 0.200 | 75.00 |
| 11-03-2017 | NN | Study various Oppositions to Motion to Dismiss filed by Unsecured Creditors Committee, COFINA Senior Bondholders and AAFAF | 0.800 | 300.00 |
| 11-03-2017 | NN | Read Court Order re Urgent motion of Fee Examiner | 0.100 | 37.50 |
| 11-04-2017 | NN | Study Commonwealth Agent's answers and defenses to COFINA Agent's Amended Counterclaim | 0.300 | 112.50 |
| 11-04-2017 | NN | Correspond with S. Hussein re draft of Opposition to scope motion | | No Charge |
| 11-06-2017 | NN | Analyze update reports sent by Willkie Farr | 0.300 | 112.50 |
| 11-06-2017 | NN | Review draft Answer and Counterclaim for COFINA Subordinate Bondholders | 0.200 | 75.00 |
| 11-06-2017 | NN | Review Notice re US participation to defend PROMESA | 0.100 | 37.50 |
| 11-06-2017 | NN | Read various Notices of Intervention filed in adversary proceeding against COFINA Agent | 0.300 | 112.50 |
| 11-06-2017 | NN | Read Mutual Fund Group's and PR Fund's Answer to Counterclaim in adversary proceeding against COFINA Agent | 0.200 | 75.00 |
| 11-06-2017 | NN | Read COFINA Senior Bondholders Motion to Intervene and Answer and Counterclaim in adversary proceeding against COFINA Agent | 0.300 | 112.50 |
| 11-06-2017 | NN | Review Motions to Intervene filed by Ambac, National Public Finance and Hoc Group | 0.100 | 37.50 |
| 11-06-2017 | NN | Study Ambac's Answer to Amended Complaint and Counterclaim against Commonwealth Agent | 0.300 | 112.50 |
| 11-06-2017 | NN | Study Fee Examiner's proposed amended Order for Interim Compensation | 0.100 | 37.50 |
| 11-07-2017 | NN | Read various motions re upcoming hearings to analyze scope of issues before the Court relevant to COFINA Agent | 0.600 | 225.00 |
| 11-07-2017 | NN | Study Ad Hoc Group Go Bondholders' Answer in Intervention and Counterclaim against COFINA Agent | 0.400 | 150.00 |
| 11-07-2017 | NN | Study Court Dockets to identify Motions and Orders relevant to COFINA Agent | 0.200 | 75.00 |
| 11-08-2017 | NN | Weekly conference call with B. Whyte and co-counsel re strategy | 0.700 | 262.50 |
| 11-08-2017 | NN | Analyze update as to new developments sent by Willkie Farr | 0.600 | 225.00 |
| 11-08-2017 | NN | Analyze charts comparing defenses and claims of various interventors in adversary proceeding against COFINA Agent | 0.500 | 187.50 |
| 11-08-2017 | NN | Read various motions re Omnibus Hearing | 0.400 | 150.00 |
| 11-08-2017 | NN | Read, analyze and compare various Motions for Summary Judgment and Statements of Undisputed Facts filed by COFINA Senior Bondholders, Mutual Fund Group, BNYM, Ambac and Assured Guaranty in Adversary Proceeding against COFINA | 2.900 | 1,087.50 |
| 11-09-2017 | NN | Read Court Order re upcoming hearings | 0.100 | 37.50 |
| 11-09-2017 | NN | Study update sent by Willkie Farr re new developments | 0.100 | 37.50 |
| 11-10-2017 | NN | Read email from B. Whyte re new developments | 0.100 | 37.50 |
| 11-11-2017 | NN | Study Agenda for November 13 hearing and Court Order re hearing | 0.200 | 75.00 |
| 11-13-2017 | NN | Correspond with B. Whyte and co-counsel re November 13 hearing and new developments in PR | 0.400 | 150.00 |
| 11-13-2017 | NN | Attend hearing in San Juan | 3.400 | 1,275.00 |
| 11-13-2017 | NN | Read summary of hearing | 0.100 | 37.50 |
| 11-13-2017 | NN | Read various motions re hearing | 0.200 | 75.00 |
| 11-14-2017 | NN | Read update of recent developments sent by Willkie Farr | 0.100 | 37.50 |
| 11-14-2017 | NN | Analyze QTCB Noteholder Group's Motion to Strike or Dismiss | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | 8th cause of action of COFINA Agent's Complaint | | |
| 11-14-2017 | NN | Analyze AAFAF's Motion to Dismiss | 0.300 | 112.50 |
| 11-14-2017 | NN | Analyze Ambac's Motion to Strike claims of Commonwealth agent | 0.200 | 75.00 |
| 11-14-2017 | NN | Analyze Ad Hoc Group of GO Bondholders' Motion to Dismiss | 0.200 | 75.00 |
| 11-14-2017 | NN | Analyze UCC Joinder to Scope Motion | 0.200 | 75.00 |
| 11-14-2017 | NN | Analyze FOMB's motion | 0.300 | 112.50 |
| 11-14-2017 | NN | Study Court dockets to identify new motions relevant to COFINA Agent | 0.200 | 75.00 |
| 11-14-2017 | NN | Review order requesting status report | 0.100 | 37.50 |
| 11-14-2017 | NN | Study agenda for November 15 hearing | 0.200 | 75.00 |
| 11-15-2017 | NN | Review Amended Agenda for hearing | 0.100 | 37.50 |
| 11-15-2017 | NN | Attend Omnibus hearing | 5.800 | 2,175.00 |
| 11-15-2017 | NN | Correspond with B. Whyte and co-counsel re new developments | 0.200 | 75.00 |
| 11-15-2017 | NN | Analyze draft of Answer to GO Bondholder intervention Complaint | 0.200 | 75.00 |
| 11-15-2017 | NN | Analyze draft of Response to Intervention by Retiree Committee | 0.200 | 75.00 |
| 11-15-2017 | NN | Study Court Dockets to identify new filings relevant to COFINA Agent | 0.100 | 37.50 |
| 11-15-2017 | NN | Read C Koenig email re Nov 15 hearing | 0.100 | 37.50 |
| 11-16-2017 | NN | Read written remarks of Judge Housser re mediation | 0.100 | 37.50 |
| 11-16-2017 | NN | Review Bennazar's Interim Fee Application | 0.200 | 75.00 |
| 11-16-2017 | NN | Read Court Order denying Motion to Stay proceedings | 0.100 | 37.50 |
| 11-16-2017 | NN | Read Court Minutes of November 15 hearing | 0.100 | 37.50 |
| 11-16-2017 | NN | Correspond with B. Whyte re new developments in PR | 0.200 | 75.00 |
| 11-16-2017 | NN | Analyze various motions and Orders in adversary proceeding against COFINA | 0.300 | 112.50 |
| 11-17-2017 | NN | Study case updates sent by Willkie Farr | 0.200 | 75.00 |
| 11-17-2017 | NN | Read Court Order re scope motions | 0.100 | 37.50 |
| 11-17-2017 | NN | Analyze Court Opinion and Order denying FOMB's Urgent Motion to confirm appointment of CTO | 0.300 | 112.50 |
| 11-17-2017 | NN | Correspond with S. Hussein re drafts of Responses to Interventions | 0.100 | 37.50 |
| 11-17-2017 | NN | Weekly conference call with B. Whyte and co-counsel | 0.500 | 187.50 |
| 11-17-2017 | NN | Read Reply in support of Aurelious Motion to Dismiss | 0.100 | 37.50 |
| 11-20-2017 | NN | Read case update report sent by Willkie Farr | 0.100 | 37.50 |
| 11-20-2017 | NN | Read Standing Order re separation of mediation and litigation | 0.100 | 37.50 |
| 11-20-2017 | NN | Review revised draft of Responses to GO Bondholders intervention | 0.100 | 37.50 |
| 11-20-2017 | NN | Correspond with S. Hussein re draft of Responses to GO Bondholder intervention | 0.100 | 37.50 |
| 11-20-2017 | NN | Read Judge Housser's Notice re breach of mediation confidentiality | 0.100 | 37.50 |
| 11-20-2017 | NN | Correspond with B. Whyte re new developments | 0.100 | 37.50 |
| 11-20-2017 | NN | Read Order approving Stipulation to extend Stipulation as to production and exchange of confidential information to intervenors in adversary proceeding against COFINA Agent | 0.100 | 37.50 |
| 11-21-2017 | NN | Review COFINA Agent's Response to intervention of Retiree Committee as filed | 0.100 | 37.50 |
| 11-21-2017 | NN | Review COFINA Agent's Answer and Defenses to Ad Hoc Group of GO Bondholders intervention as filed | 0.200 | 75.00 |
| 11-21-2017 | NN | Correspond with S. Pearson re travel arrangements for December 20 hearing | 0.100 | 37.50 |
| 11-21-2017 | NN | Read case update sent by Willkie Farr | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-21-2017 | NN | Read Commonwealth Agent's reservation of rights to Ambac | 0.100 | 37.50 |
| 11-21-2017 | NN | Read Commonwealth Agent's Answer to the Complaints filed by Public Finance Guarantee Corp., Mutual Fund Group and COFINA Senior Bondholders coalition | 0.400 | 150.00 |
| 11-21-2017 | NN | Read Fee Examiner's amended Order authorizing employment of counsel | 0.100 | 37.50 |
| 11-21-2017 | NN | Correspond with co-counsel re weekly conference call | 0.100 | 37.50 |
| 11-22-2017 | NN | Correspond with S. Hussein re issues regarding PR Law | 0.500 | 187.50 |
| 11-22-2017 | NN | Legal research and analysis of PR Law relevant to GO-COFINA dispute | 1.400 | 525.00 |
| 11-22-2017 | NN | Read Court Order appointing new Judge to Mediation Team | 0.200 | 75.00 |
| 11-27-2017 | NN | Study Court Dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 11-27-2017 | NN | Read Order granting AAFAF Motion to Intervene in adversary proceeding against COFINA Agent | 0.100 | 37.50 |
| 11-28-2017 | NN | Read Court Order | 0.100 | 37.50 |
| 11-28-2017 | NN | Legal research and study of PR Supreme Court cases to respond to questions re PR Law relevant to GO-COFINA dispute | 4.600 | 1,725.00 |
| 11-28-2017 | NN | Review Willkie Farr's draft of Urgent Motion seeking payment | 0.200 | 75.00 |
| 11-28-2017 | NN | Correspond with C. Koenig re Local Rules | 0.200 | 75.00 |
| 11-29-2017 | NN | Study Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 11-29-2017 | NN | Read Court Order re December 14 hearing | 0.100 | 37.50 |
| 11-29-2017 | NN | Read update sent by Willkie Farr | 0.100 | 37.50 |
| 11-29-2017 | NN | Read Mutual Fund Group's Answer to GO Group Complaint and Answer to cross claim of COFINA Senior Bondholders in adversary proceeding against COFINA Agent | 0.300 | 112.50 |
| 11-30-2017 | NN | Read Urgent Motion filed by Commonwealth for extension of deadlines | 0.100 | 37.50 |
| 11-30-2017 | NN | Read Supplemental Certification of Bennazar in support of application for compensation | 0.100 | 37.50 |
| 11-30-2017 | NN | Read Court Order granting Urgent Motion for extension of deadlines | 0.100 | 37.50 |
| 11-30-2017 | NN | Read Commonwealth Agent's Informative Motion re hearing on December 5 as to Motion to Dismiss GO's complaint in adversary proceeding filed by Aurelious against Commonwealth and FOMB | 0.100 | 37.50 |
| 11-30-2017 | NN | Correspond with B. Whyte and co-counsel re December 20 hearing | 0.300 | 112.50 |
| 11-30-2017 | NN | Study Ad Hoc Group of GO Bondholders' response to COFINA Agent's Counterclaim | 0.800 | 300.00 |
| | | | **Total Fees** | 14,587.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| NN | 38.900 | 375.00 | 14,587.50 |
| | | **Total Fees** | 14,587.50 |

## 00003 - Meetings/Creditor Communications

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-02-2017 | NN | Correspond with R. Escalera (COFINA bondholders counsel) | 0.100 | 37.50 |
| 11-03-2017 | NN | Confer with R. Escalera (local counsel for Senior COFINA Bondholders) re recent developments | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-08-2017 | NN | Confer with M. Fernández (local counsel for Mutual Fund Group) re new developments | 0.400 | 150.00 |
| 11-13-2017 | NN | Confer with M. Fernández, local counsel for Mutual Fund Group re hearings | 0.300 | 112.50 |
| | | | **Total Fees** | 375.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| NN | 1.000 | 375.00 | 375.00 |
| | | **Total Fees** | 375.00 |

## 00004 - Mediation

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-01-2017 | NN | Correspond with D. Bussel re mediation | 0.100 | 37.50 |
| 11-02-2017 | NN | Confer with D. Bussel re strategy and pending matters | 0.500 | 187.50 |
| 11-02-2017 | NN | Email correspondence with D. Bussel and B. Whyte re new developments | 0.200 | 75.00 |
| 11-02-2017 | NN | Correspond with C. Koenig re mediation update | 0.100 | 37.50 |
| 11-02-2017 | NN | Study recent mediation updates | 0.200 | 75.00 |
| 11-04-2017 | NN | Read news reports sent by B. Whyte re developments in PR | 0.200 | 75.00 |
| 11-04-2017 | NN | Correspond with D. Bussel | 0.100 | 37.50 |
| 11-05-2017 | NN | Read report sent by B. Whyte as to recent developments with FOMB | 0.200 | 75.00 |
| 11-06-2017 | NN | Email correspondence with D. Bussel re new developments | 0.100 | 37.50 |
| 11-07-2017 | NN | Correspond with B. Whyte re recent developments  in Puerto Rico | 0.400 | 150.00 |
| 11-07-2017 | NN | Read Memorandum with update re mediation and C. Koenig's email | 0.200 | 75.00 |
| 11-07-2017 | NN | Attend (via webcast) at COFINA Agent's request, the House Committee of Natural Resources hearing re FOMB's role in PR recovery | 3.700 | 1,387.50 |
| 11-07-2017 | NN | Draft Memorandum with summary and notes as to House Committee Resource hearing in PR for FOMB and recovery | 2.900 | 1,087.50 |
| 11-07-2017 | NN | Confer with D. Bussel re new developments and strategy | 0.500 | 187.50 |
| 11-07-2017 | NN | Correspond with co-counsel re update as to Creditors | 0.200 | 75.00 |
| 11-07-2017 | NN | Correspond with D. Bussel renew developments | 0.200 | 75.00 |
| 11-07-2017 | RR | Verify information needed for summary of House Committee of National Resources hearing | 0.700 | 87.50 |
| 11-07-2017 | NN | Read Order re mediation | 0.100 | 37.50 |
| 11-08-2017 | NN | Correspond with B. Whyte re National Resources Committee hearing in PR | 0.100 | 37.50 |
| 11-08-2017 | NN | Review SUT analysis in preparation for weekly call | 0.200 | 75.00 |
| 11-08-2017 | NN | Correspond with B. Whyte and co-counsel re SUT | 0.200 | 75.00 |
| 11-08-2017 | NN | Research as to bill submitted by Governor re SUT in October to asses GO-COFINA dispute | 0.500 | 187.50 |
| 11-08-2017 | NN | Observe Governor's press conference re SUT | 0.800 | 300.00 |
| 11-09-2017 | NN | Analyze summary of Fiscal Plan Creditors session and slide deck | 0.200 | 75.00 |
| 11-14-2017 | RR | Obtain information required for summary of National Resources Committee hearing | 0.500 | 62.50 |
| 11-14-2017 | NN | Review information sent by B. Whyte re new developments in PR | 0.100 | 37.50 |
| 11-14-2017 | NN | Attend via web cast the National Resources Committee hearing re  need for transparent financial accountability in PR, at the | 3.300 | 1,237.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | request of the COFINA Agent | | |
| 11-14-2017 | NN | Draft Memorandum with notes, comments and analysis as to National Resources Committee hearing | 1.800 | 675.00 |
| 11-14-2017 | NN | Read summary of FOMB Creditor's session | 0.100 | 37.50 |
| 11-14-2017 | NN | Review written testimony of Governor Roselló and PREPA's Director before Senate Committee and summary of hearing | 0.300 | 112.50 |
| 11-20-2017 | NN | Analyze Memorandum re revised fiscal plan | 0.200 | 75.00 |
| 11-20-2017 | NN | Conference call with B. Whyte and co-counsel re new developments | 0.500 | 187.50 |
| 11-21-2017 | NN | Read update sent by B. Whyte re mediation | 0.100 | 37.50 |
| 11-22-2017 | NN | Read article re PR sent by B. Whyte re new developments in PR | 0.100 | 37.50 |
| 11-27-2017 | NN | Correspond with B. Whyte as to FOMB session in PR | 0.100 | 37.50 |
| 11-27-2017 | AC | Confer with N. Navarro re FOMB session and case background in preparation to attend FOMB session in PR | 0.400 | 100.00 |
| 11-28-2017 | AC | Register to attend FOMB's hearing in Puerto Rico and confer to confirm space | 0.200 | 50.00 |
| 11-28-2017 | NN | Confer with A. Charles re FOMB session and case background | 0.400 | 150.00 |
| 11-29-2017 | NN | Read news report sent by B. Whyte | 0.100 | 37.50 |
| 11-29-2017 | NN | Review SUT collection tracker report | 0.100 | 37.50 |
| 11-29-2017 | AC | Review court docket and study relevant pleadings and documents to familiarize with issues relevant to COFINA Agent in preparation to attend FOMB's hearing in PR and assist in cases | 2.400 | 600.00 |
| 11-30-2017 | AC | Attend morning session and afternoon session of FOMB hearing in PR at COFINA Agent's request | 7.800 | 1,950.00 |
| 11-30-2017 | AC | Draft Memorandum summarizing the various panels in the FOMB sessions in PR | 3.300 | 825.00 |
| 11-30-2017 | AC | Confer with N. Navarro re FOMB hearing and Memorandum re same | 0.300 | 75.00 |
| 11-30-2017 | NN | Review AAFAF Fiscal Year 2018 Cash Flow sent by B. Whyte | 0.200 | 75.00 |
| 11-30-2017 | NN | Confer with A. Charles re session held by FOMB in Puerto Rico and information needed to be covered in memorandum | 0.300 | 112.50 |
| 11-30-2017 | NN | Read and revise draft of memorandum from A. Charles re FOMB session and confer with Charles re draft | 0.300 | 112.50 |
| 11-30-2017 | NN | Correspond with B. Whyte and co-counsel re FOMB hearing in PR | 0.100 | 37.50 |
| | | **Total Fees** | | 11,250.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| AC | 14.400 | 250.00 | 3,600.00 |
| NN | 20.000 | 375.00 | 7,500.00 |
| RR | 1.200 | 125.00 | 150.00 |
| | | **Total Fees** | 11,250.00 |

## <u>00005 - Fee Application and Retention</u>

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-04-2017 | NN | Correspond with J. Weiss re Interim Fee Application | 0.200 | 75.00 |
| 11-08-2017 | RR | Prepare October Monthly Fee Statement | 1.600 | 200.00 |
| 11-08-2017 | RR | Work on Monthly Fee Statement | 0.700 | 87.50 |
| 11-09-2017 | NN | Study First Amended Order setting procedures re Interim Compensation | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-09-2017 | NN | Correspond with S. Pearson re monthly fee statements | 0.100 | 37.50 |
| 11-13-2017 | NN | Correspond with J. Weiss re monthly fee statement | 0.100 | 37.50 |
| 11-13-2017 | NN | Revise October fee statement | 0.500 | 187.50 |
| 11-13-2017 | RR | Work on October fee statement | 1.300 | 162.50 |
| 11-16-2017 | NN | Correspond with J. Weiss re fee application | 0.300 | 112.50 |
| 11-28-2017 | NN | Correspond with D. Bussel re possible motion as to unpaid fees | 0.100 | 37.50 |
| | | | **Total Fees** | 1,012.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 1.500 | 375.00 | 562.50 |
| RR | 3.600 | 125.00 | 450.00 |
| | | **Total Fees** | 1,012.50 |

## 00006 - Fee Application Retention and Objections

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-21-2017 | RR | Prepare Statement of No Objection as to October Fee Statement | 0.400 | 50.00 |
| 11-21-2017 | NN | Revise and finalize Statement of No Objection as to October fee statement | 0.200 | 75.00 |
| 11-21-2017 | NN | Correspond with J. Weiss re Statement of No Objection | 0.200 | 75.00 |
| 11-28-2017 | NN | Read Email correspondence with from S. Pearson notifying No Objection Statements | 0.300 | 112.50 |
| 11-29-2017 | NN | Correspond with B. Whyte and co-counsel re pending fee statements | 0.500 | 187.50 |
| | | | **Total Fees** | 500.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 1.200 | 375.00 | 450.00 |
| RR | 0.400 | 125.00 | 50.00 |
| | | **Total Fees** | 500.00 |

## 00007 - Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-01-2017 | NN | Correspond with co-counsel re budget | 0.200 | 75.00 |
| 11-04-2017 | NN | Prepare budgets requested by COFINA | 1.000 | 375.00 |
| 11-04-2017 | NN | Correspond with S. Hussein re requested budget | 0.200 | 75.00 |
| 11-20-2017 | NN | Correspond with J. Weiss re budgeting | 0.200 | 75.00 |
| 11-20-2017 | NN | Confer with J. Weiss and S. Pearson re budgeting | 0.100 | 37.50 |
| | | | **Total Fees** | 637.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 1.700 | 375.00 | 637.50 |
| | | **Total Fees** | 637.50 |

## 00008 - Discovery/Facts Analysis

**Professional Services**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 11-01-2017 | NN | Correspond with A. Gouzoules re pending responses to Subpoenas served in PR | 0.100 | 37.50 |
| 11-02-2017 | NN | Correspond with S. Hussein and J. Rivera Font (counsel for Santander) re Santander's objections to Subpoena for production of documents | 0.500 | 187.50 |
| 11-02-2017 | NN | Telephone conference with J. Daniels (counsel for AAFAF) re production of documents from the PR Treasury Department | 0.100 | 37.50 |
| 11-02-2017 | NN | Correspond with J. Daniels (AAFAF) re response to Subpoena | 0.200 | 75.00 |
| 11-02-2017 | NN | Read Unsecured Creditors Objection to Urgent Motion of FGIC for 90 day stay  and limited joinder to motion authorizing discovery | 0.200 | 75.00 |
| 11-02-2017 | NN | Correspond with J. Daniels (AAFAF) re response to Subpoena served by COFINA Agent and PR Treasury Department | 0.200 | 75.00 |
| 11-02-2017 | NN | Read Court Order granting in part and denying in part motion to conduct examination of GDB | 0.100 | 37.50 |
| 11-03-2017 | NN | Read Debtor's motion in support of objections to discovery and Omnibus status report re discovery | 0.200 | 75.00 |
| 11-03-2017 | NN | Preliminary review of Department of Justice's Response to Subpoena for production of documents | 0.100 | 37.50 |
| 11-04-2017 | NN | Read Limited Joinder of Committee of Unsecured Creditors to Ambac's Motion re discovery re SUT | 0.100 | 37.50 |
| 11-04-2017 | NN | Read Limited Joinder of Committee of Unsecured Creditors to Urgent Renewed Motion by Ad Hoc Group of GA Bondholders and others authorizing examination | 0.100 | 37.50 |
| 11-04-2017 | NN | Analyze UBS' Responses and Objections to Subpoena Duces Tecum | 0.500 | 187.50 |
| 11-04-2017 | NN | Correspond with UBS re responses to Subpoenas | 0.100 | 37.50 |
| 11-04-2017 | NN | Analyze PR DOJ's Responses and Objections to Subpoenas Duces Tecum | 0.800 | 300.00 |
| 11-04-2017 | NN | Correspond with S. Hussein re UBS' and the DOJ's respective Responses and Objection to Subpoenas | 0.400 | 150.00 |
| 11-06-2017 | NN | Correspond with S. Hussein and A. Gouzoules re responses to Subpoenas served in PR | 0.500 | 187.50 |
| 11-06-2017 | NN | Prepare for conference call to discuss various responses to Subpoenas served in PR | 0.300 | 112.50 |
| 11-06-2017 | NN | Confer with A. Gouzoules and J. Dugan re DOJ's response to Subpoena for production of documents from various third parties in PR | 0.300 | 112.50 |
| 11-06-2017 | NN | Correspond with M. Rohan (UBS) re UBS's response to Subpoena for production of documents | 0.200 | 75.00 |
| 11-06-2017 | NN | Correspond with S. Hussein and M. Muñoz (O'Neill & Borges) re O&B's response to Subpoena | 0.200 | 75.00 |
| 11-06-2017 | NN | Analyze PR Treasury Department's responses and objections to Subpoena for production of documents | 1.200 | 450.00 |
| 11-07-2017 | NN | Correspond with M. Muñiz re Subpoena to O'Neill & Borges | 0.100 | 37.50 |
| 11-07-2017 | NN | Confer with counsel for Santander, J. Dugan and S. Hussein re Santander's responses to Subpoena | 0.200 | 75.00 |
| 11-07-2017 | NN | Correspond with J. Dugan and S. Hussein re Treasury Department's responses to Subpoena for production of documents | 0.200 | 75.00 |
| 11-07-2017 | NN | Correspond with J. Haysworth (Santander) re Santander's responses to Subpoena for production of documents | 0.200 | 75.00 |
| 11-07-2017 | NN | Read various discovery motions | 0.300 | 112.50 |
| 11-08-2017 | NN | Correspond with M. Rohan (UBS) re UBS' responses and objections to Subpoena for production of documents | 0.200 | 75.00 |
| 11-08-2017 | NN | Correspond with J. Dugan and A. Gouzoules re Subpoena for | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | production of documents to Santander | | |
| 11-08-2017 | NN | Study Third Party Subpoena chart prepared by KTBS | 0.100 | 37.50 |
| 11-08-2017 | NN | Analyze Subpoena duces tecum from Commonwealth Agent to UBS in preparation for conference call with UBS | 0.200 | 75.00 |
| 11-08-2017 | NN | Confer with M. Muñiz (O'Neill & Borges), S. Hussein and J. Dugan re O'Neill & Borges responses to Objections to Subpoena for production of documents | 0.200 | 75.00 |
| 11-08-2017 | NN | Correspond with J. Hayworth and co-counsel re search terms for Santander responses to Subpoena for production of documents | 0.100 | 37.50 |
| 11-08-2017 | NN | Correspond with M. Muñiz re O'Neill & Borges' responses and objections to Subpoena fro production of documents | 0.300 | 112.50 |
| 11-09-2017 | NN | Email correspondence with M. Muñiz (O'Neill & Borges) re O'Neill & Borges responses to Subpoena | 0.100 | 37.50 |
| 11-09-2017 | NN | Prepare for meet and confer with UBS re Subpoena for production of documents | 0.200 | 75.00 |
| 11-09-2017 | NN | Meet and confer with counsel for UBS re response and objection to Subpoena | 0.200 | 75.00 |
| 11-13-2017 | NN | Correspond with S. Hussein re UBS Subpoena for production of documents | 0.100 | 37.50 |
| 11-14-2017 | NN | Correspond with co-counsel re UBS' responses to subpoena | 0.500 | 187.50 |
| 11-14-2017 | NN | Confer with counsel for UBS re Responses and Objections to COFINA Agent's Subpoena | 0.200 | 75.00 |
| 11-15-2017 | NN | Correspond with J. Weiss re UBS' Responses and Objections to Subpoena for document production | 0.100 | 37.50 |
| 11-16-2017 | NN | Correspond with UBS counsel re Subpoena | 0.100 | 37.50 |
| 11-16-2017 | NN | Confer with counsel for UBS and J. Weiss re UBS' Responses to Subpoena for document production | 0.200 | 75.00 |
| 11-16-2017 | NN | Draft letter to counsel for UBS re UBS' Objection and Responses to Subpoena | 0.500 | 187.50 |
| 11-17-2017 | NN | Correspond with S. Hussein re PR Treasury Department's Responses and Objections to Subpoena for production of documents | 0.300 | 112.50 |
| 11-17-2017 | NN | Correspond with J. Weiss re letter to UBS as to Responses and Objections to Subpoena for production of documents | 0.200 | 75.00 |
| 11-17-2017 | NN | Read Court Order re discovery Motions | 0.100 | 37.50 |
| 11-17-2017 | NN | Revise and finalize letter to UBS counsel re Responses and Objections to Subpoena for production of documents | 0.300 | 112.50 |
| 11-17-2017 | NN | Correspond with counsel for PR Treasury Department re Responses and Objections to Subpoena for production of documents | 0.100 | 37.50 |
| 11-17-2017 | NN | Read Stipulation re extending Stipulation as to production and exchange of confidential information to intervenors in adversary proceeding against COFINA Agent | 0.100 | 37.50 |
| 11-21-2017 | NN | Correspond with counsel for PR Treasury Department as to Responses and Objections to the Subpoena served by the COFINA Agent | 0.800 | 300.00 |
| 11-21-2017 | NN | Confer with Justine Daniels (O'Melveny), counsel for the PR Treasury Department, to coordinate meet and confer re Objections to Subpoena | 0.100 | 37.50 |
| 11-28-2017 | NN | Correspond with counsel for PR Treasury Department re Subpoena for production of documents | 0.200 | 75.00 |
| 11-28-2017 | NN | Prepare for meet and confer with Treasury Department re Responses and Objections to COFINA Agent's Subpoena for production of documents | 0.300 | 112.50 |
| 11-28-2017 | NN | Confer with J. Daniels, N. Villavicencio (PR Treasury Department) and J. Dugan re Responses and Objections to COFINA Agent's Subpoena for production of documents | 0.400 | 150.00 |
| 11-29-2017 | NN | Read third motion to further adjourn PMA's Motion to Quash | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Subpoena in adversary proceeding against COFINA Agent | | |
| 11-29-2017 | NN | Read Urgent renewed motion of GO Bondholders, AMBAC and others to compel Commonwealth, the Board and AAFAF to produce documents and exhibits | 0.200 | 75.00 |
| 11-29-2017 | NN | Read Ambac's Motion for order to take discovery from FOMB, AAFAF, the Commonwealth and COFINA re SUT | 0.200 | 75.00 |
| 11-30-2017 | NN | Read proposed Order filed by Siemens re deposition of corporate designee of GDB | 0.100 | 37.50 |
| 11-30-2017 | NN | Read S. Hussein email confirming agreement reached at meet and confer with PR Treasury Department | 0.100 | 37.50 |
| 11-30-2017 | NN | Read email from J. Heyworth (counsel for Santander Securities) re Santander's response to COFINA Agent's Subpoena for production of documents | 0.100 | 37.50 |
| | | | **Total Fees** | 5,475.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 14.600 | 375.00 | 5,475.00 |
| | | **Total Fees** | 5,475.00 |

| | | |
|---|---|---|
| | **Total for this Invoice** | 33,858.00 |

(Itemized expenses for the period of November 1, 2017 through November 30, 2017)

| Date | Expense | Amount | Description |
|------|---------|--------|-------------|
| 11/30/17 | Copies | $20.50 | 205 in house copies |

## **EXHIBIT 4-C**

**TIME AND EXPENSE DETAIL FOR THE DECEMBER 2017 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

01-03-2018

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 17123163**
Invoice Period: 12-01-2017 - 12-31-2017

RE: Multiple Matters

00000 -  Expenses
00001 - Litigation/Adversary Proceeding
00004 - Mediation
00005 - Fee Application and Retention
00006 - Fee Application Retention and Objections
00007 - Budget
00008 - Discovery/Facts Analysis

## 00000 -  Expenses

### Expenses

| Date | Description | Price | Qty | Amount |
|------|-------------|-------|-----|--------|
| 12-29-2017 | Copies in house | 0.10 | 238 | 23.80 |
| | | **Total Expenses** | | 23.80 |

## 00001 - Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 12-01-2017 | NN | Correspond with S. Hussein re draft of Opposition to Scope Motions in adversary proceeding against COFINA Agent | 0.200 | 75.00 |
| 12-01-2017 | NN | Analyze draft of Opposition to Scope Motions in adversary proceeding against COFINA Agent | 1.200 | 450.00 |
| 12-01-2017 | NN | Correspond with co-counsel re December 20 hearing | 0.200 | 75.00 |
| 12-01-2017 | NN | Read Court Order re December 20 hearing | 0.100 | 37.50 |
| 12-01-2017 | NN | Read Court Order granting in part and denying in part motion to conduct examination of GDB | 0.100 | 37.50 |
| 12-04-2017 | NN | Correspond with S. Hussein re draft of Opposition to Scope motion | 0.200 | 75.00 |
| 12-05-2017 | NN | Study COFINA Senior Bondholders'  Omnibus Opposition to Scope Motions and Appendix A | 0.600 | 225.00 |
| 12-05-2017 | NN | Commence drafting Memorandum re PR law responding to co- | 1.200 | 450.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | counsel's questions | | |
| 12-05-2017 | NN | Review COFINA Agent's Opposition to Scope Motion as filed | 0.300 | 112.50 |
| 12-05-2017 | NN | Study National Public Finance Guarantee Corp.'s Opposition to Scope motions | 0.200 | 75.00 |
| 12-05-2017 | NN | Read Joinder of Assured Guaranty to QTCB Noteholder's Motion to Dismiss 8th cause of action of COFINA Agent's Counterclaim | 0.100 | 37.50 |
| 12-05-2017 | NN | Study Ambac's Omnibus Objection to Scope motions | 0.300 | 112.50 |
| 12-05-2017 | NN | Study Mutual Fund Group's Objection to Scope Motion | 0.100 | 37.50 |
| 12-05-2017 | NN | Study Commonwealth Agent's Objection to Scope Motions re claims of Commonwealth Agent | 0.300 | 112.50 |
| 12-05-2017 | NN | Legal research re PR Law to respond to co-counsel questions and study applicable case law of PR Supreme Court relevant to GO-COFINA dispute | 2.300 | 862.50 |
| 12-05-2017 | NN | Correspond with S. Hussein re legal research as to PR law | 0.100 | 37.50 |
| 12-06-2017 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 12-06-2017 | NN | Conclude drafting Memorandum as to PR law, analyzing case law of Supreme Court of PR in response to questions relevant to GO-COFINA dispute | 4.400 | 1,650.00 |
| 12-06-2017 | NN | Correspond with S. Hussein re PR law | 0.100 | 37.50 |
| 12-06-2017 | NN | Study US Memorandum of law in support of Constitutionality of PROMESA | 0.300 | 112.50 |
| 12-07-2017 | NN | Study update of Title III cases status report sent by WF&G | 0.100 | 37.50 |
| 12-08-2017 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 12-08-2017 | NN | Read FGIC Motion re December 14 hearing | 0.200 | 75.00 |
| 12-08-2017 | NN | Read Retiree Committee motion re December 14 hearing | 0.100 | 37.50 |
| 12-08-2017 | NN | Analyze FOMB's Response to Motion for Summary Judgment in adversary proceeding against COFINA | 0.200 | 75.00 |
| 12-08-2017 | NN | Read case update sent by WF&G | 0.200 | 75.00 |
| 12-09-2017 | NN | Read ERS Secured Creditors' Informative Motion re December 14 hearing | 0.100 | 37.50 |
| 12-10-2017 | NN | Read Ad Hoc Group of Go Bondholder's Motion re December 14 hearing | 0.100 | 37.50 |
| 12-11-2017 | NN | Read multiples motions as to the December 14 hearing to asses issues to be presented at hearing relevant to the COFINA Agent | 0.600 | 225.00 |
| 12-11-2017 | NN | Analyze Omnibus Reply of Interventor QTCB Noteholder Group to objections of COFINA Agent to Motion to Dismiss certain causes of action in adversary proceeding against COFINA Agent | 0.200 | 75.00 |
| 12-11-2017 | NN | Analyze FOMB's Reply re Scope Motions in adversary proceeding against COFINA Agent and chart re scope motion attached to Reply | 0.300 | 112.50 |
| 12-11-2017 | NN | Read case update sent by WF&G re summary judgment dispute in adversary proceeding | 0.200 | 75.00 |
| 12-11-2017 | NN | Read email from C. Koenig re Oversight Board's Reply to Opposition or scope Motion | 0.100 | 37.50 |
| 12-12-2017 | NN | Read Omnibus Reply of Commonwealth Agent to Scope Motions, Oppositions and Objections of COFINA Agent and Intervenors | 0.100 | 37.50 |
| 12-12-2017 | NN | Read update report re Scope Motions and Replies sent by WF&G | 0.100 | 37.50 |
| 12-12-2017 | NN | Read AAFAF's Omnibus Reply in Support of Motion to Dismiss in adversary proceeding against COFINA Agent | 0.200 | 75.00 |
| 12-12-2017 | NN | Read update report re Scope Motions and replies sent by WF&G | 0.100 | 37.50 |
| 12-14-2017 | NN | Review draft of Motion re Omnibus hearing to be filed on behalf of COFINA Agent | 0.100 | 37.50 |
| 12-14-2017 | NN | Correspond with C. Koenig and co-counsel re Motion to be filed re Omnibus hearing | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-14-2017 | NN | Read Court Minutes re December 14 hearing | 0.100 | 37.50 |
| 12-15-2017 | NN | Read multiple motions re Omnibus hearing | 0.400 | 150.00 |
| 12-15-2017 | NN | Read Order re Scope Motions in adversary proceeding against COFINA Agent | 0.100 | 37.50 |
| 12-16-2017 | NN | Review Interim Fee Applications filed by local counsel to various parties | 0.700 | 262.50 |
| 12-19-2017 | NN | Study Agenda for Omnibus hearing | 0.200 | 75.00 |
| 12-20-2017 | NN | Correspond with co-counsel re amended Notice of hearing | 0.200 | 75.00 |
| 12-20-2017 | NN | Read email sent by A. Ambeault (WF&G) in preparation for Omnibus hearing | 0.100 | 37.50 |
| 12-20-2017 | NN | Attend Omnibus hearing | 2.500 | 937.50 |
| 12-20-2017 | NN | Review draft of amended Notice of hearing re Interim Applications | 0.100 | 37.50 |
| 12-20-2017 | NN | Correspond with A. Ambeault (WF&G) re draft of amended Notice of hearing | 0.100 | 37.50 |
| 12-20-2017 | NN | Read H. Honig's email with re Omnibus hearing | 0.100 | 37.50 |
| 12-20-2017 | NN | Read AAFAF's Informative Motion re disclosure of cash balances and analyze 5 step process to evaluate cash position and summary of account balances | 0.200 | 75.00 |
| 12-20-2017 | NN | Read Court Minutes re Omnibus hearing | 0.100 | 37.50 |
| 12-21-2017 | NN | Correspond with co-counsel and B. Whyte re Court Order as to scope motions | 0.200 | 75.00 |
| 12-21-2017 | NN | Analyze Court Order re Scope Motions | 0.300 | 112.50 |
| 12-21-2017 | NN | Read update as to new Court Order sent by WF&G | 0.100 | 37.50 |
| 12-22-2017 | NN | Analyze chart of Commonwealth's claims and chart of COFINA Agent's counterclaims after the Order | 0.300 | 112.50 |
| 12-22-2017 | NN | Read Urgent Motion to Compel Commonwealth to comply with Order re Interim Compensation filed by Official Committee of Retired Employees | 0.100 | 37.50 |
| 12-23-2017 | NN | Read urgent Motion for expedited hearing filed by Official Committee of Retired Employees | 0.100 | 37.50 |
| 12-23-2017 | NN | Study FOMB's Reply to U.S. Memorandum in support of constitutionality of PROMESA | 0.300 | 112.50 |
| 12-23-2017 | NN | Read Debtor's first Omnibus motion for approval of Stipulation | 0.100 | 37.50 |
| 12-23-2017 | NN | Read American Federation Reply to U.S. Memorandum in support of constitutionality of PROMESA | 0.100 | 37.50 |
| 12-28-2017 | NN | Read Motion to withdraw as counsel for COFINA Senior Bondholders filed in adversary proceeding against COFINA Agent | 0.100 | 37.50 |
| 12-28-2017 | NN | Read Court Order granting in part and denying in part motion to conduct examination of GDB | 0.100 | 37.50 |
|  |  |  | **Total Fees** | 8,437.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| NN | 22.500 | 375.00 | 8,437.50 |
|  |  | **Total Fees** | 8,437.50 |

## 00004 - Mediation

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-01-2017 | NN | Analyze update sent by WF&G re PR CDL financing | 0.200 | 75.00 |
| 12-04-2017 | NN | Study news reports sent by B. Whyte re new developments in PR relevant to GO-COFINA dispute | 0.300 | 112.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-05-2017 | NN | Read update report sent by WF&G | 0.100 | 37.50 |
| 12-05-2017 | NN | Read report sent by B. Whyte as to recent developments with FOMB | 0.200 | 75.00 |
| 12-05-2017 | NN | Analyze H. Honig's Summary of FOMB's session in NY | 0.200 | 75.00 |
| 12-06-2017 | NN | Analyze summary as to FOMB's 11th Board meeting and relevant documents | 0.600 | 225.00 |
| 12-06-2017 | NN | Analyze C. Koeing's Summary of Second Mediation session | 0.100 | 37.50 |
| 12-08-2017 | NN | Read Report re COFINA Trustee disclosure of market value of debt service account | 0.100 | 37.50 |
| 12-13-2017 | NN | Read analysis re PR cash flow dip sent by WF&G | 0.100 | 37.50 |
| 12-19-2017 | NN | Correspond with B. Whyte re new developments in PR relevant to GO-COFINA dispute | 0.400 | 150.00 |
| 12-19-2017 | NN | Analyze news as to AAFAF revealing amount in public coffers sent by B. Whyte | 0.200 | 75.00 |
| | | | **Total Fees** | 937.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 2.500 | 375.00 | 937.50 |
| | | **Total Fees** | 937.50 |

## <u>00005 - Fee Application and Retention</u>

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-04-2017 | NN | Correspond with J. Weiss re Interim Fee Application | 0.200 | 75.00 |
| 12-07-2017 | RR | Prepare draft of November fee statement | 1.600 | 200.00 |
| 12-07-2017 | NN | Correspond with A. Ambeault re WF&G fee application | 0.200 | 75.00 |
| 12-08-2017 | NN | Review and revise November fee statement | 1.200 | 450.00 |
| 12-11-2017 | RR | Obtain information needed for preparing First Interim Fee Application and work with draft of First Interim Fee Application | 3.200 | 400.00 |
| 12-11-2017 | NN | Commence drafting First Interim Fee Application | 4.300 | 1,612.50 |
| 12-12-2017 | NN | Confer with S. Pearson re First Interim Fee Application | 0.300 | 112.50 |
| 12-12-2017 | NN | Conclude drafting First Interim Fee Application | 5.500 | 2,062.50 |
| 12-12-2017 | NNC | Correspond with J. Weiss and S. Pearson the Interim Fee Application | 0.300 | No Charge |
| 12-13-2017 | NN | Correspond with C. Koenig and co-counsel re First Interim Fee Application and Fee Examiner's Memorandum not previously notified | 0.500 | 187.50 |
| 12-13-2017 | NN | Study Fee Examiner required Cover Sheet for Interim Fee Application, proposed stipulation re confidential information and related correspondence | 0.300 | 112.50 |
| 12-13-2017 | NN | Revise Interim Fee Application to comply with Fee Examiner's requirements set forth in Memorandum from Fee Examiner | 3.400 | 1,275.00 |
| 12-13-2017 | NN | Study Fee Examiner's Status Report as to Interim Fee Application and Memorandum re fee review process attached in order to revise First Interim Fee Application to comply with Memorandum | 0.600 | 225.00 |
| 12-14-2017 | RR | Draft index of exhibits for First Interim Fee Application | 0.200 | 25.00 |
| 12-14-2017 | RR | Prepare Cover for Interim Fee Application requested by Fee Examiner and review necessary documents to compile information needed | 0.600 | 75.00 |
| 12-14-2017 | NN | Review revised draft of Stipulated Disclosure and Protective Order sent by counsel for the Fee Examiner | 0.100 | 37.50 |
| 12-15-2017 | NN | Review B. Whyte Interim Fee Application to verify compliance | 0.300 | 112.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | with Local Rules in order to sign it as local counsel for filing in Court as required by Local Rules | | |
| 12-15-2017 | NN | Read Notice of Hearing to consider application for allowance of Interim Compensation to COFINA Agent applicants | 0.100 | 37.50 |
| 12-15-2017 | NN | Draft Certification to include with First Interim Fee Application | 0.600 | 225.00 |
| 12-15-2017 | NN | Final revision to Interim Fee Application and exhibits | 1.900 | 712.50 |
| 12-15-2017 | NN | Review KTBS' Interim Fee Application to verify compliance with Local Rules in order to sign it as local counsel as required by Local Rules | 0.300 | 112.50 |
| 12-15-2017 | NN | Review WF&G's Interim Fee Application to verify compliance with Local Rules in order to sign it as local counsel as required by Local Rules | 0.400 | 150.00 |
| 12-15-2017 | NN | Correspond with A. Ambeault (WF&G) and co-counsel re required notices of the Interim Fee Application | 0.300 | 112.50 |
| 12-15-2017 | RR | Prepare for filing and file the First Interim Fee Application in CM/ECF System | 0.300 | 37.50 |
| 12-15-2017 | RR | Verify correction of amounts, information and cites included in First Interim Fee Application | 2.300 | 287.50 |
| 12-15-2017 | RR | Prepare the various exhibits for the First Interim Fee Application, including Summary of Professionals, Summary of Expenses and Summary of Time by billing category and comparable compensation disclosure | 1.800 | 225.00 |
| 12-15-2017 | NNC | Work on First Interim Fee Application | 3.500 | No Charge |
| 12-15-2017 | NNC | Correspond with co-counsel from WF&G and KTBS re Interim Fee Application | 0.500 | No Charge |
| 12-18-2017 | NN | Correspond with co-counsel re Interim Fee Application | 0.200 | 75.00 |
| 12-28-2017 | NN | Review revised draft of Stipulated Disclosure and Protective Order sent by counsel for the Fee Examiner | 0.100 | 37.50 |
| 12-28-2017 | NN | Correspond with co-counsel from WF&G and KTBS re Interim Fee Applications and notices | 0.500 | 187.50 |
| | | | **Total Fees** | 9,237.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 21.300 | 375.00 | 7,987.50 |
| NNC | 4.300 | 0.00 | 0.00 |
| RR | 10.000 | 125.00 | 1,250.00 |
| | | **Total Fees** | 9,237.50 |

## 00006 - Fee Application Retention and Objections

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-23-2017 | RR | Prepare No Objection Statement | 0.500 | 62.50 |
| 12-23-2017 | NN | Revise No Objection Statement | 0.200 | 75.00 |
| 12-23-2017 | NN | Correspond with S. Pearson re service of No Objection Statement | 0.100 | 37.50 |
| | | | **Total Fees** | 175.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 0.300 | 375.00 | 112.50 |
| RR | 0.500 | 125.00 | 62.50 |
| | | **Total Fees** | 175.00 |

## 00007 - Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-01-2017 | NN | Correspond with co-counsel re budget | 0.200 | 75.00 |
| 12-04-2017 | NN | Prepare budget requested by COFINA | 1.000 | 375.00 |
| 12-04-2017 | NN | Correspond with S. Hussein re requested budget | 0.200 | 75.00 |
| 12-18-2017 | RR | Correspond with S. Pearson (KTBS) re budget requirements by Fee Examiner | 0.200 | 25.00 |
| 12-18-2017 | RR | Review memo for Fee Examiner re budget requirements | 0.100 | 12.50 |
| 12-20-2017 | RR | Work on case monthly budget | 0.400 | 50.00 |
| 12-20-2017 | NN | Revise monthly budget | 0.200 | 75.00 |
| 12-20-2017 | NN | Correspond with S. Pearson (KTBS) re budget | 0.200 | 75.00 |
| | | **Total Fees** | | 762.50 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 1.800 | 375.00 | 675.00 |
| RR | 0.700 | 125.00 | 87.50 |
| | | **Total Fees** | 762.50 |

## 00008 - Discovery/Facts Analysis

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-04-2017 | NN | Read limited Joinder of Committee of Unsecured Creditors to Ambac's motion re discovery re SUT | 0.100 | 37.50 |
| 12-04-2017 | NN | Read Limited Joinder of Committee of Unsecured Creditors to Urgent Renewed Joint Motion by Ad Hoc Group of GO Bondholders and others authorizing examination | 0.100 | 37.50 |
| 12-05-2017 | NN | Correspond with J. Weiss re pending production of documents from UBS | 0.100 | 37.50 |
| 12-05-2017 | NN | Read COFINA Senior Bondholders' Statement in Support of Ambac's Motion re discovery | 0.100 | 37.50 |
| 12-05-2017 | NN | Read FGIC's Joinder to Urgent Renewed Joint Motion filed by Ad Hoc Group of GO Bondholders and others re examination | 0.100 | 37.50 |
| 12-05-2017 | NN | Read Joinder of FGIC to Ambac's Motion re discovery | 0.100 | 37.50 |
| 12-06-2017 | NN | Correspond with J. Weiss and counsel for UBS re responses to Subpoena for production of documents | 0.200 | 75.00 |
| 12-06-2017 | NN | Read letter to counsel for PR Treasury re pending production | 0.100 | 37.50 |
| 12-06-2017 | NN | Read AAFAF's Objection to Ambac's Rule 2004 Motion | 0.100 | 37.50 |
| 12-06-2017 | NN | Read ERS' Secured Creditors Joinder to Urgent Motion re discovery and WTBC Noteholders Joinder and Statement in Support and Joinder re discovery | 0.200 | 75.00 |
| 12-06-2017 | NN | Read Retiree Committee Urgent Limited Response to Urgent Motion re discovery | 0.100 | 37.50 |
| 12-06-2017 | NN | Read Objection and Responses of FOMB Commonwealth and AAFAF to Urgent Motion re discovery | 0.200 | 75.00 |
| 12-07-2017 | NN | Read FOMB's Joinder to Ambac's discovery motion | 0.100 | 37.50 |
| 12-08-2017 | NN | Read Assured's Limited Joinder to Motion re discovery | 0.100 | 37.50 |
| 12-08-2017 | NN | Read Mutual Fund Group limited response to discovery motion | 0.100 | 37.50 |
| 12-08-2017 | NN | Confer with S. Hussein re Interrogatories to Commonwealth Agent and other pending discovery matters | 0.200 | 75.00 |
| 12-08-2017 | NN | Revise draft of Interrogatories to Commonwealth Agent | 0.300 | 112.50 |
| 12-08-2017 | NN | Correspond with counsel for UBS re pending document | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | production | | |
| 12-08-2017 | NN | Read letter from J. Daniels (O'Melveny) counsel for PR Treasury re response to Subpoena for production of documents and list of search terms | 0.200 | 75.00 |
| 12-09-2017 | NN | Corresponde with J, Weiss re UBS's pending production of documents | 0.100 | 37.50 |
| 12-11-2017 | RR | Work on chart of document production | 0.700 | 87.50 |
| 12-11-2017 | NN | Correspond with J. Weiss and UBS counsel re UBS pending responses to Subpoena | 0.100 | 37.50 |
| 12-11-2017 | NN | Correspond with A. Gouzoules re status of Subpoenas served on PR | 0.500 | 187.50 |
| 12-11-2017 | NN | Correspond with J. Dugan re pending production from third parties in PR | 0.200 | 75.00 |
| 12-11-2017 | NN | Confer with M. Muñiz (O'Neill & Borges) re status of document production | 0.300 | 112.50 |
| 12-11-2017 | NN | Study discovery files to report on current status of discovery requests from third parties in PR | 0.700 | 262.50 |
| 12-11-2017 | NN | Correspond with J. Dugan re pending production from third parties in PR | 0.200 | 75.00 |
| 12-11-2017 | NN | Confer with M. Muñiz (O'Neill & Borges) re status of document production | 0.200 | 75.00 |
| 12-11-2017 | NN | Correspond with counsel for Santander re status of document production | 0.200 | 75.00 |
| 12-11-2017 | NN | Read Joint Status report re renewed Joint Motion for Order authorizing discovery | 0.100 | 37.50 |
| 12-11-2017 | NN | Read Reply Brief in support of Urgent Renewed Joint Motion for Order authorizing discovery | 0.200 | 75.00 |
| 12-12-2017 | NN | Confer with Rivera-Font (Santander's local counsel) re status of Santander response to Subpoena Duces Tecum | 0.200 | 75.00 |
| 12-12-2017 | NN | Correspond with counsel for Santander re status of production of documents | 0.100 | 37.50 |
| 12-12-2017 | NN | Correspond with A. Gouzoules (co-counsel) re Subpoena Duces Tecum to the UCC | 0.200 | 75.00 |
| 12-12-2017 | NN | Revise draft of Notice of Subpoena Duce Tecum to the UCC, draft of Subpoena and Exhibit with list of documents requested | 0.400 | 150.00 |
| 12-12-2017 | NN | Analyze Ambac's Reply to Opposition to discovery motion to identify issues relevant to pending discovery requested by COFINA Agent | 0.300 | 112.50 |
| 12-13-2017 | NN | Correspond with M. Muñiz (counsel for O&B) re O&B's pending production of documents in response to Subpoena | 0.200 | 75.00 |
| 12-15-2017 | NN | Correspond with M. Rohan (counsel for UBS) and J. Weiss (KTBS) re UBS responses to the Subpoena Duces Tecum | 0.100 | 37.50 |
| 12-21-2017 | RR | Confer with process server to coordinate service of deposition Subpoenas to Banco Popular, GDB, PR Treasury Department, Justice Department and Executive office | 0.500 | 62.50 |
| 12-21-2017 | RR | Confer with N. Navarro to coordinate service of 8 deposition Subpoenas | 0.300 | 37.50 |
| 12-21-2017 | NN | Correspond with A. Gouzoules (WF&G) re possible need to revise deposition Subpoenas in light of recent Court Order as to Scope Motions | 0.500 | 187.50 |
| 12-21-2017 | NN | Correspond with S. Hussein (WF&G) re Subpoenas for depositions to be served in PR | 0.200 | 75.00 |
| 12-21-2017 | NN | Read Order authorizing discovery | 0.100 | 37.50 |
| 12-21-2017 | NN | Read 4th Motion on consent to further adjourn PMA's Motion to Quash Subpoena in adversary proceeding against COFINA Agent | 0.100 | 37.50 |
| 12-21-2017 | NN | Read Order further adjourning PMA's Motion to Quash | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-21-2017 | NN | Confer with R. Rivera (paralegal) to coordinate service of 8 deposition Subpoenas and provide instructions as to service and filing | 0.300 | 112.50 |
| 12-21-2017 | NN | Correspond with A. Gouzoules (WF&G) re deposition Subpoenas to be served in PR and re coordination of depositions | 0.300 | 112.50 |
| 12-23-2017 | NN | Correspond with M. Muñiz (O'Neill & Borges) re production of documents | 0.300 | 112.50 |
| 12-23-2017 | NN | Read Joint Motion re Rule 2004 Examination | 0.100 | 37.50 |
| 12-23-2017 | NN | Correspond with S. Hussein re pending deposition Subpoenas and documents produced by O'Neill & Borges | 0.100 | 37.50 |
| 12-29-2017 | NN | Preliminary review of documents produced by O'Neill & Borges to identify categories of documents produced | 0.800 | 300.00 |
| | | | **Total Fees** | 3,900.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| NN | 9.900 | 375.00 | 3,712.50 |
| RR | 1.500 | 125.00 | 187.50 |
| | | **Total Fees** | 3,900.00 |
| | | **Total for this Invoice** | 23,473.80 |

(Itemized expenses for the period of December 1, 2017 through December 31, 2017)

| Date | Expense | Amount | Description |
|------|---------|--------|-------------|
| 12/29/2017 | Copies | $23.80 | Photocopies made in house for the month of December |

## EXHIBIT 4-D

**TIME AND EXPENSE DETAIL FOR THE JANUARY 2018 FEE STATEMENT**

**Nilda M. Navarro-Cabrer**
Navarro-Cabrer Law Offices
500 Muñoz Rivera Ave., El Centro I, Suite 206
San Juan, PR 00918
787.764.9595
www.navarrolawpr.com
**Taxpayer ID: 66-0507620**

02-15-2018

**Bettina Whyte**
Bettina Whyte as COFINA Agent
545 West Sagebrush Drive
Jackson, WY 83001

**Invoice Number: 18013163**
Invoice Period: 01-01-2018 - 01-31-2018

**RE: Multiple Matters**

00000 -  Expenses
00001 - Litigation/Adversary Proceeding
00004 - Mediation
00005 - Fee Application and Retention
00006 - Fee Application Retention and Objections
00007 - Budget
00008 - Discovery/Facts Analysis

## 00000 -  Expenses

### Expenses

| Date | Description | Price | Qty | Amount |
|------|-------------|-------|-----|--------|
| 01-10-2018 | Deposition fees and mileage for deponent | 45.00 | 1 | 45.00 |
| 01-10-2018 | In house copies | 0.10 | 137 | 13.70 |
| 01-12-2018 | Process server fees for deposition Subpoena | 50.00 | 1 | 50.00 |
| 01-29-2018 | Messenger service to the Offices of Reichard & Calaf | 8.32 | 1 | 8.32 |
| 01-30-2018 | Application for Admission Pro Hac Vice for R. Pfister | 300.00 | 1 | 300.00 |
| | | **Total Expenses** | | 417.02 |

## 00001 - Litigation/Adversary Proceeding

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-02-2018 | NN | Review Court Dockets to identify any new filings relevant to the COFINA Agent | 0.300 | 112.50 |
| 01-03-2018 | NN | Read Aurelius' Sur-Reply re Motion to Dismiss | 0.300 | 112.50 |
| 01-03-2018 | NN | Weekly conference call with B. Whyte and co-counsel re pending matters | 0.400 | 150.00 |
| 01-03-2018 | NN | Read COFINA Senior Bondholder Coalition's Motion in AP of BNYM v COFINA | 0.100 | 37.50 |
| 01-03-2018 | NN | Read Court Order re COFINA Senior Bondholder Coalition's Motion in AP of BNYM v COFINA | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01-03-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 01-04-2018 | NN | Read updates of new developments relevant to GO-COFINA dispute sent by WF&G | 0.200 | 75.00 |
| 01-04-2018 | NN | Analyze Commonwealth Agent's Urgent Motion to clarify Scope Order re GO-COFINA dispute and Second Amended Complaint included with Motion | 1.400 | 525.00 |
| 01-04-2018 | NN | Read Commonwealth Agent's Urgent Motion to Expedite consideration of Motion to Clarify Scope | 0.100 | 37.50 |
| 01-04-2018 | NN | Read Court Order scheduling hearing in AP against COFINA Agent re Urgent Motion to clarify Scope | 0.100 | 37.50 |
| 01-04-2018 | NN | Correspond with co-counsel and B. Whyte re Commonwealth Agent's Motion to clarify Scope Order re GO-COFINA dispute | 0.500 | 187.50 |
| 01-04-2018 | NN | Read case update sent by WF&G | 0.100 | 37.50 |
| 01-04-2018 | NN | Read Court Order re January 10 hearing on Motion to Dismiss | 0.100 | 37.50 |
| 01-05-2018 | NN | Read Ambac's Informative Motion re Scope Motion hearing in AP against COFINA Agent | 0.100 | 37.50 |
| 01-05-2018 | NN | Revise draft of COFINA Agent's Informative Motion as to hearing in AP against COFINA Agent | 0.100 | 37.50 |
| 01-05-2018 | NN | Correspond with A. Ambeault (WK&G) re draft of COFINA Agent's Informative Motion as to hearing in AP COFINA Agent | 0.100 | 37.50 |
| 01-05-2018 | NN | Read Informative Motion of AFSCME re hearing | 0.100 | 37.50 |
| 01-05-2018 | NN | Prepare for conference call to discuss strategy to address Commonwealth Agent's motion for clarification of Scope Order and review relevant documents | 0.800 | 300.00 |
| 01-05-2018 | NN | Conference call with B. Whyte and co-counsel re Commonwealth Agent's Motion for clarification of Scope Order | 0.400 | 150.00 |
| 01-05-2018 | NN | Read COFINA Senior Bondholders' Motion re hearing in AP against COFINA Agent | 0.100 | 37.50 |
| 01-05-2018 | NN | Read Ad Hoc Group of GO Bondholders Motion re hearing in AP against COFINA Agent | 0.100 | 37.50 |
| 01-05-2018 | NN | Read multiple motions filed as to January 10 hearing on Motion to Dismiss Article III Petition | 0.500 | 187.50 |
| 01-06-2018 | NN | Read BNYM's Omnibus Reply in support of motion for Summary Judgment in AP filed by BNYM against COFINA to assess issues relevant to the COFINA Agent | 0.200 | 75.00 |
| 01-06-2018 | NN | Read COFINA Senior Bondholder's Motion for Voluntary Dismissal without prejudice of Cyrus Capital from the interpleader action | 0.100 | 37.50 |
| 01-06-2018 | NN | Read Mutual Funds Group and PR Fund's Reply in support of Motion for Summary Judgment in AP filed by BNYM against COFINA to assess issues relevant to the COFINA Agent | 0.200 | 75.00 |
| 01-06-2018 | NN | Read Joint Reply Memorandum of Law of COFINA Senior Bondholders' Coalition and Whitebox in support of Joint Motion for Summary Judgment in AP filed by BNYM against COFINA to assess issues relevant to the COFINA Agent | 0.400 | 150.00 |
| 01-06-2018 | NN | Review Mutual Fund Group, PR Funds and Assured's Response to the COFINA Senior Parties' "Counterstatement of Relevant Facts" to assess issues relevant to the COFINA Agent | 0.100 | 37.50 |
| 01-06-2018 | NN | Read Joint Omnibus Reply Statement of Undisputed Material Facts of the COFINA Senior Bondholders' Coalition and Whitebox to assess issues relevant to the COFINA Agent | 0.200 | 75.00 |
| 01-06-2018 | NN | Read COFINA Senior Bondholders' Motion for Voluntary Dismissal without prejudice of Cyrus Capital from the AP against the COFINA Agent and proposed order | 0.100 | 37.50 |
| 01-07-2018 | NN | Review Court dockets to identify any new filings relevant to the COFINA Agent | 0.300 | 112.50 |
| 01-07-2018 | NN | Correspond with S. Hussein (WF&G) re draft of Opposition to | 0.500 | 187.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Commonwealth Agent's Motion to clarify Scope Order | | |
| 01-07-2018 | NN | Analyze draft of Opposition to Commonwealth Agent's Motion to clarify Scope Order sent by WF&G in order to provide comments | 1.200 | 450.00 |
| 01-07-2018 | NN | Read new draft of Opposition to Commonwealth Agent's Motion to clarify Scope Order sent by WF&G | 0.200 | 75.00 |
| 01-08-2018 | NN | Correspond with S. Hussein re draft of Opposition to Commonwealth Agent's Motion to clarify Scope Order sent by WF&G | 0.100 | 37.50 |
| 01-08-2018 | NN | Analyze revised draft of Opposition to Commonwealth Agent's Motion to clarify Scope Order sent by WF&G | 0.300 | 112.50 |
| 01-08-2018 | NN | Read litigation update sent by WF&G | 0.100 | 37.50 |
| 01-08-2018 | NN | Review Court dockets to identify any new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 01-08-2018 | NN | Read Order granting Cyrus voluntary dismissal in AP against COFINA Agent | 0.100 | 37.50 |
| 01-08-2018 | NN | Analyze COFINA Senior Bondholders' Objection to Commonwealth Agent's Motion for Reconsideration re Scope Order in AP against COFINA Agent | 0.300 | 112.50 |
| 01-08-2018 | NN | Read Ambac's Objection to Commonwealth Agent's Motion for Reconsideration re scope Order in AP against COFINA Agent | 0.200 | 75.00 |
| 01-08-2018 | NN | Read Joinder of National Public Finance Guarantee Corp. to COFINA Agent's Objection to Commonwealth Agent's Motion for Clarification of Scope Order | 0.100 | 37.50 |
| 01-08-2018 | NN | Read Court's Notice of correspondence and exhibits | 0.100 | 37.50 |
| 01-08-2018 | NN | Read Ad Hoc Group of GO Bondholders' Response to Commonwealth Agent's Motion for Clarification of Scope Order | 0.100 | 37.50 |
| 01-08-2018 | NN | Read Debtors' Statement in response to Commonwealth Agent's Motion for Clarification of Scope Order | 0.100 | 37.50 |
| 01-08-2018 | NN | Study chart sent by WF&G of various responses to the Commonwealth Agent's Motion for Clarification of Scope Order and summaries of the arguments | 0.300 | 112.50 |
| 01-09-2018 | NN | Read Second Amended Informative Motion of FOMB re January 10 hearing in main proceeding | 0.100 | 37.50 |
| 01-09-2018 | NN | Review Court dockets to identify any new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 01-09-2018 | NN | Read Second Amended Informative Motion of Commonwealth Agent re hearing in AP against COFINA Agent | 0.100 | 37.50 |
| 01-09-2018 | NN | Read Joinder of Official Committee of Retires Employees to the Commonwealth Agent's Urgent Motion for Clarification of Scope Order in AP against COFINA Agent | 0.100 | 37.50 |
| 01-09-2018 | NN | Analyze Commonwealth Agent's Reply in support of Urgent Motion for Clarification of Scope Order in AP against COFINA Agent | 0.200 | 75.00 |
| 01-09-2018 | NN | Analyze Ad Hoc Group of GO Bondholders' Reply re Commonwealth Agent's Urgent Motion for Clarification of Scope Order in AP against COFINA Agent | 0.100 | 37.50 |
| 01-09-2018 | NN | Correspond with B. Whyte and co-counsel re replies filed in AP against COFINA Agent | 0.300 | 112.50 |
| 01-09-2018 | NN | Read various updates sent by WF&G re new developments in AP against COFINA Agent | 0.300 | 112.50 |
| 01-09-2018 | NN | Read Limited Objection of QTCN Noteholder Group to COFINA Agent's and COFINA Senior Bondholders' Objections to the Commonwealth Agent's Clarification Motion | 0.100 | 37.50 |
| 01-10-2018 | NN | Attend hearing in San Juan (via closed circuit) as to Motion to Dismiss Article III cases and as to Motion to clarify Scope Motions in AP against COFINA Agent | 4.600 | 1,725.00 |
| 01-10-2018 | NN | Read report sent by WF&G re hearing | 0.100 | 37.50 |
| 01-10-2018 | NN | Read Court Order denying Motion for clarification of Scope Order | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-11-2018 | NN | Correspond with co-counsel and B. Whyte re Order as to Motion to clarify Scope Order in AP against COFINA Agent | 0.300 | 112.50 |
| 01-11-2018 | NN | Read Court Minutes of January 10 hearing in AP against COFINA Agent | 0.100 | 37.50 |
| 01-11-2018 | NN | Analyze Commonwealth Agent's Urgent Motion seeking leave to file Revised Second Amended Complaint against COFINA Agent and proposed Amended Complaint | 0.700 | 262.50 |
| 01-11-2018 | NN | Correspond with B. Whyte and co-counsel re Commonwealth Agent's revised complaint and strategy | 0.400 | 150.00 |
| 01-11-2018 | NN | Read litigation updates sent by WF&G | 0.200 | 75.00 |
| 01-12-2018 | NN | Revise draft of Objection to Commonwealth Agent's Motion for Leave to File Amended Complaint | 0.300 | 112.50 |
| 01-12-2018 | NN | Correspond with B. Whyte and co-counsel re draft of Objection to Commonwealth Agent's Motion for Leave to File Amended Complaint | 0.500 | 187.50 |
| 01-12-2018 | NN | Review revised version of draft of Objection to Commonwealth Agent's Motion for Leave to File Amended Complaint | 0.300 | 112.50 |
| 01-12-2018 | NN | Correspond with S. Hussein (WF&G) re Objection to Commonwealth Agent's Motion For Leave to File Amended Complaint | 0.300 | 112.50 |
| 01-12-2018 | NN | Read Objection of the COFINA Senior Bondholder's Coalition to the Commonwealth Agent's Urgent Motion Seeking Leave to File Revised Amended Complaint | 0.100 | 37.50 |
| 01-12-2018 | NN | Read Joinder of National Public Finance Guarantee Corp to COFINA Agent's Objection to Commonwealth Agent's Motion Seeking Leave to File Amended Complaint | 0.100 | 37.50 |
| 01-12-2018 | NN | Read Ambac's Joinder to COFINA Agent's Objection to Commonwealth Agent's Urgent Motion Seeking Leave to File Amended Complaint | 0.100 | 37.50 |
| 01-12-2018 | NN | Read update sent by WF&G re litigation | 0.100 | 37.50 |
| 01-13-2018 | NN | Analyze Commonwealth Agent's Reply to COFINA Agent | 0.200 | 75.00 |
| 01-13-2018 | NN | Read Order granting COFINA Senior Bondholders' Motion for Voluntary Dismissal | 0.100 | 37.50 |
| 01-13-2018 | NN | Read second Order extending deadlines under Order scheduling briefing | 0.100 | 37.50 |
| 01-14-2018 | NN | Analyze Court Order granting Commonwealth Agent's Motion to Amend Complaint | 0.300 | 112.50 |
| 01-14-2018 | NN | Correspond with B. Whyte and co-counsel re Court Order | 0.500 | 187.50 |
| 01-14-2018 | NN | Confer with B. Whyte and co-counsel re Court Order and strategy | 0.200 | 75.00 |
| 01-15-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 01-16-2018 | NN | Read update re litigation sent by WF&G | 0.100 | 37.50 |
| 01-16-2018 | NN | Study Amended Complaint filed by Commonwealth Agent against COFINA Agent | 0.400 | 150.00 |
| 01-16-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 01-16-2018 | NN | Read Notice of hearing on Motion of National Finance Guarantee Corporation | 0.100 | 37.50 |
| 01-17-2018 | NN | Correspond with co-counsel and counsel for Commonwealth Agent re Amended Complaint against COFINA Agent | 0.300 | 112.50 |
| 01-17-2018 | NN | Study Court Order re February 7 Omnibus hearing | 0.100 | 37.50 |
| 01-17-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.400 | 150.00 |
| 01-17-2018 | NN | Review Third Supplemental Verified Statement of Senior COFINA Bondholders' Coalition | 0.100 | 37.50 |
| 01-17-2018 | NN | Weekly conference call with B. Whyte and co-counsel re strategy and pending matters | 0.600 | 225.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-18-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 01-18-2018 | NN | Brief review of Notice of Filing of Wolfe's First Interim Fee Application for Compensation as Contractor to FOMB | 0.100 | 37.50 |
| 01-19-2018 | NN | Review Court dockets to identify any new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 01-23-2018 | NN | Study various case updates sent by WF&G | 0.500 | 187.50 |
| 01-23-2018 | NN | Analyze Commonwealth Agent's Urgent Motion to extend deadlines in AP against COFINA Agent and proposed Order and Motion to expedite consideration of Urgent Motion | 0.400 | 150.00 |
| 01-23-2018 | NN | Read Court scheduling Order re Commonwealth Agent's Urgent Motion for Amendment of deadlines in AP against COFINA Agent | 0.100 | 37.50 |
| 01-23-2018 | NN | Analyze Ambac's Urgent Motion for Leave to Amend its Counterclaim and for clarification re Scope of Second Amended Complaint in AP against COFINA Agent, draft Order and Ambac's Answer | 0.700 | 262.50 |
| 01-23-2018 | NN | Read Ambac's Urgent Motion to expedite consideration of its Urgent Motion for Leave to Amend its Counterclaims and proposed Order | 0.200 | 75.00 |
| 01-23-2018 | NN | Correspond with co-counsel re draft of Statement in Support of Commonwealth Agent's Urgent Motion for Amendment of deadlines | 0.300 | 112.50 |
| 01-23-2018 | NN | Review draft of COFINA Agent's Statement in support of Commonwealth Agent's Urgent Motion for Amendment of deadlines | 0.200 | 75.00 |
| 01-23-2018 | NN | Read Mutual Fund Group's limited objection to Commonwealth Agent's Urgent Motion for Amendment of deadlines | 0.100 | 37.50 |
| 01-23-2018 | NN | Read COFINA Senior Bondholders' Objection to Motion to Amend scheduling Order for the Commonwealth-COFINA Dispute and Urgent Motion to expedite consideration of Urgent Cross-Motion and proposed Order | 0.500 | 187.50 |
| 01-23-2018 | NN | Read Ambac's Objection to Commonwealth Agent's Urgent Motion for Amendment of deadlines in AP COFINA Agent | 0.200 | 75.00 |
| 01-23-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.400 | 150.00 |
| 01-24-2018 | NN | Read Motion for Leave to file proposed Order in AP against COFINA Agent | 0.100 | 37.50 |
| 01-24-2018 | NN | Read Ad Hoc's Group of GO Bondholders' Joinder to Mutual Fund Group's limited objection to Commonwealth Agent's Urgent Motion | 0.100 | 37.50 |
| 01-24-2018 | NN | Read Commonwealth Agent's Reply in AP against COFINA Agent | 0.200 | 75.00 |
| 01-24-2018 | NN | Read limited Reply of Debtors, FOMB and AAFAF in support of Commonwealth Agent's Urgent Motion for Amendment of Deadlines | 0.100 | 37.50 |
| 01-24-2018 | NN | Review draft of COFINA Agent's statement in support of Cross Motion | 0.100 | 37.50 |
| 01-24-2018 | NN | Correspond with S. Hussein (WF&G) re draft of COFINA Agent's statement in support of Cross Motion | 0.100 | 37.50 |
| 01-24-2018 | NN | Weekly call with B. Whyte and co-counsel re new developments and strategy | 0.400 | 150.00 |
| 01-24-2018 | NN | Correspond with co-counsel re new developments and strategy | 0.500 | 187.50 |
| 01-25-2018 | NN | Read various case updates sent by WF&G | 0.300 | 112.50 |
| 01-25-2018 | NN | Revise draft of COFINA Agent's Urgent Motion for extension of deadlines for Summary Judgment and Urgent Motion for expedite consideration with proposed Order | 0.200 | 75.00 |
| 01-25-2018 | NN | Correspond with co-counsel re draft of motions to be filed and new development | 0.500 | 187.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-25-2018 | NN | Read Order denying COFINA Senior Bondholders' Coalition's Urgent Crossmotion for a status conference in AP against COFINA Agent | 0.100 | 37.50 |
| 01-25-2018 | NN | Analyze Order amending scheduling Order in AP against COFINA Agent | 0.100 | 37.50 |
| 01-25-2018 | NN | Read National Public Finance Guarantee Corporation's Opposition to GDB's Urgent Motion for an extension to oppose National's Rule 2004 Motion | 0.100 | 37.50 |
| 01-25-2018 | NN | Read Court Order re GDB's Motion | 0.100 | 37.50 |
| 01-25-2018 | NN | Review Notice of filing of revised Order establishing deadlines and procedures for filing proofs of claim and approving form and manner of notice | 0.100 | 37.50 |
| 01-25-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.200 | 75.00 |
| 01-25-2018 | NN | Read Order denying Ambac's Urgent Motion for leave to amend its Counterclaims and for clarification re Scope of Second Amended Complaint | 0.200 | 75.00 |
| 01-25-2018 | NN | Review final version of COFINA Agent's Urgent Motion for extension of deadlines and Urgent Motion for expedite consideration as filed | 0.100 | 37.50 |
| 01-25-2018 | NN | Correspond with S. Hussein (WF&G) re pending motions | 0.100 | 37.50 |
| 01-26-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 01-26-2018 | NN | Read statement of the Ad Hoc Group of GO Bondholders in support of COFINA Agent's Urgent Motiion for extension of deadlines | 0.100 | 37.50 |
| 01-26-2018 | NN | Read Order scheduling expedited summary judgment briefing on COFINA Agent's Urgent Motion | 0.100 | 37.50 |
| 01-26-2018 | NN | Read Notice of correspondence received by the Court and brief review of correspondence | 0.100 | 37.50 |
| 01-26-2018 | NN | Read FGIC's Informative Motion re February 7 Omnibus Hearing | 0.100 | 37.50 |
| 01-26-2018 | NN | Analyze Title III case updates sent by WF&G | 0.300 | 112.50 |
| 01-27-2018 | NN | Read Debtor's response to COFINA Agent's Motion for Extension of Summary Judgment Deadlines | 0.100 | 37.50 |
| 01-27-2018 | NN | Revise draft of COFINA Agent's Reply in support of Motion for Extension of Summary Judgment deadlines | 0.200 | 75.00 |
| 01-27-2018 | NN | Correspond with counsel and B. Whyte re draft | 0.200 | 75.00 |
| 01-27-2018 | NN | Read final version of COFINA Agent's Reply in support of Motion for Extension of Summary Judgment deadlines | 0.100 | 37.50 |
| 01-27-2018 | NN | Read Order re PREPA's Motion for Extension of Deadlines | 0.100 | 37.50 |
| 01-28-2018 | NN | Read case updates sent by WF&G | 0.200 | 75.00 |
| 01-28-2018 | NN | Correspond with co-counsel and B. Whyte re new developments | 0.300 | 112.50 |
| 01-28-2018 | NN | Read Order amending deadline for Summary Judgment briefing in AP against COFINA Agent | 0.100 | 37.50 |
| 01-28-2018 | NN | Review FOMB's post-petition financing Motion re PREPA | 0.600 | 225.00 |
| 01-29-2018 | NN | Read case updates sent by WF&G | 0.200 | 75.00 |
| 01-30-2018 | RR | Trip to USDC to process payment for Application for Admission Pro Hac Vice for R. Pfister and obtain receipt required for filing | 1.200 | 150.00 |
| 01-30-2018 | RR | Finalize for filing and file Application for Admission Pro Hac Vice for R. Pfister and corresponding receipt | 0.300 | 37.50 |
| 01-30-2018 | RR | Correspond with S. Hussein (WF&G) re application Pro Hac Vice for R. Pfister | 0.300 | 37.50 |
| 01-30-2018 | RR | Confer with S. Husssein (WF&G) re application for admission Pro Hac Vice for R. Pfister | 0.100 | 12.50 |
| 01-30-2018 | NN | Revise draft of Application for Admission Pro Hac Vice for R. Pfister and Order | 0.100 | 37.50 |
| 01-30-2018 | NN | Correspond with S. Hussein (WF&G) re Application Pro Hac | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Vice for R. Pfister | | |
| 01-30-2018 | NN | Analyze updates sent by WF&G re developments in Title III litigation relevant to COFINA Agent | 0.400 | 150.00 |
| 01-30-2018 | NN | Review Court dockets to identify new filings relevant to COFINA Agent | 0.300 | 112.50 |
| 01-30-2018 | NN | Read Ad Hoc Group of Go Bondholders', Ambac's and others Reply Brief in support of production and use of fiscal plan development matierials | 0.100 | 37.50 |
| 01-30-2018 | NN | Review draft of COFINA Agent's Second Amended Answer and Counterclaims | 0.500 | 187.50 |
| 01-30-2018 | NN | Correspond with S. Hussein (WF&G) re COFINA Agent's Second Amended Answer and Complaint | 0.100 | 37.50 |
| 01-30-2018 | NN | Review PREPA's Motion for Order to enlarge time to file notice of removal | 0.100 | 37.50 |
| 01-31-2018 | NN | Analyze Opinion and Order dismissing the GO Bondholders' AP | 0.300 | 112.50 |
| 01-31-2018 | NN | Review NPFG's Answer, Affirmative Defenses, and Counterclaims in AP against COFINA Agent and compare with previous one | 0.400 | 150.00 |
| 01-31-2018 | NN | Review Mutual Fund Group and PR Funds Amended Answer and Counterclaims in AP against COFINA Agent and compare with previous one | 0.300 | 112.50 |
| 01-31-2018 | NN | Read case updates sent by WF&G | 0.300 | 112.50 |
| 01-31-2018 | NN | Read Order Amending Standing Order re matters before Judge Dein | 0.100 | 37.50 |
| 01-31-2018 | NN | Correspond with co-counsel and B. Whyte re Amended Answers and Counterclaims filed in AP against COFINA Agent | 0.200 | 75.00 |
| 01-31-2018 | NN | Commence analyzing draft of Motion for Summary Judgment and reviewing PR case law cited in draft | 2.800 | 1,050.00 |
| 01-31-2018 | NN | Correspond with co-counsel re draft of Motion for Summary Judgment | 0.300 | 112.50 |
| 01-31-2018 | RR | Legal research re PR law for Motion for Summary Judgment | 2.300 | 287.50 |
| | | | **Total Fees** | 16,687.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 43.100 | 375.00 | 16,162.50 |
| RR | 4.200 | 125.00 | 525.00 |
| | | **Total Fees** | 16,687.50 |

## 00004 - Mediation

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-12-2018 | NN | Read update re new developments with fiscal plan relevant to COFINA Agent and mediation sent by WF&G | 0.100 | 37.50 |
| 01-15-2018 | NN | Review draft letter to Judge Housser | 0.200 | 75.00 |
| 01-15-2018 | NN | Correspond with B. Whyte and co-counsel re draft of letter to Judge Housser | 0.100 | 37.50 |
| 01-17-2018 | NN | Read updates sent by WF&G re SUT and COFINA relevant to mediation | 0.200 | 75.00 |
| 01-17-2018 | NN | Correspond with B. Whyte re January 19 FOMB's hearing | 0.500 | 187.50 |
| 01-17-2018 | NNC | Confer with A. Charles (associate) re FOMB hearing and information relevant to COFINA Agent and mediation | 0.200 | No Charge |
| 01-19-2018 | NN | Attend via live stream the FOMB session on liquidity and draft Memorandum re relevant issues to the COFINA Agent and mediation | 5.200 | 1,950.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-19-2018 | NN | Read report sent by WF&G re FOMB's hearing | 0.200 | 75.00 |
| 01-22-2018 | NN | Read article re new developments with FOMB and AAFAF sent by B. Whyte relevant to mediation | 0.200 | 75.00 |
| 01-22-2018 | NN | Correspond with B. Whyte and co-counsel re Governor's message and implications relevant to COFINA Agent and mediation | 0.300 | 112.50 |
| 01-22-2018 | NN | Watch Governor's message at B. Whyte's request to asses any possible impact to Title III cases and COFINA-GO dispute | 0.200 | 75.00 |
| 01-22-2018 | NN | Draft Memorandum summarizing Governor's message | 0.300 | 112.50 |
| 01-23-2018 | NN | Study analysis as to possible impact of PREPA's privatization on Title III cases | 0.300 | 112.50 |
| 01-25-2018 | NN | Review of PR new Fiscal Plan sent by B. Whyte and assess implications to GO-COFINA dispute | 0.800 | 300.00 |
| 01-25-2018 | NN | Read various updates re new developments re Fiscal Plan relevant to the COFINA - GO dispute and mediation | 0.300 | 112.50 |
| 01-26-2018 | NN | Read various news reports and updates sent by B. Whyte re debt negotiation relevant to COFINA Agent and mediation | 0.600 | 225.00 |
| 01-29-2018 | NN | Revise draft of Motion expanding mediation scope and immunity | 0.300 | 112.50 |
| 01-29-2018 | NN | Correspond with co-counsel and B. Whyte re Motion expanding mediation scope and immunity | 0.300 | 112.50 |
| 01-30-2018 | NN | Read various updates and reports re Bondholders' claims and other developments in PR relevant to mediation and the COFINA Agent sent by B. Whyte | 0.400 | 150.00 |
| 01-31-2018 | NN | Read reports re SUT and TSA sent by WF&G relevant to mediation | 0.200 | 75.00 |
| 01-31-2018 | NN | Weekly conference call with B. Whyte and co-counsel re strategy for mediation | 0.500 | 187.50 |
| | | **Total Fees** | | 4,200.00 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| NN | 11.200 | 375.00 | 4,200.00 |
| NNC | 0.200 | 0.00 | 0.00 |
| | **Total Fees** | | 4,200.00 |

## <u>00005 - Fee Application and Retention</u>

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-02-2018 | RR | Work on December Fee Statement | 1.300 | 162.50 |
| 01-02-2018 | NN | Work on December Fee Statement | 0.900 | 337.50 |
| 01-03-2018 | NN | Read and analyze Memorandum from Fee Examiner on status report and evaluation of Interim Fee Applications | 0.200 | 75.00 |
| 01-11-2018 | RR | Work on December Fee Statement and update list of previous statements and payments | 0.500 | 62.50 |
| 01-11-2018 | NN | Final revision to December Fee Statement | 0.300 | 112.50 |
| 01-29-2018 | NN | Correspond with co-counsel and B. Whyte re draft of Stipulated Disclosure Agreement and Protective Order sent by Fee Examiner | 0.300 | 112.50 |
| 01-31-2018 | NN | Execute Stipulate Disclosure Agreement sent by Fee Examiner and correspond with Fee Examiner re same | 0.200 | 75.00 |
| | | **Total Fees** | | 937.50 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| NN | 1.900 | 375.00 | 712.50 |
| RR | 1.800 | 125.00 | 225.00 |
| | | **Total Fees** | 937.50 |

## 00006 - Fee Application Retention and Objections

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 01-18-2018 | NN | Correspond with A. Lopez (local counsel to AAFAF) re no Objection Statement | 0.200 | 75.00 |
| | | | **Total Fees** | 75.00 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| NN | 0.200 | 375.00 | 75.00 |
| | | **Total Fees** | 75.00 |

## 00007 - Budget

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 01-03-2018 | NN | Correspond with B. Whyte re January 2018 budget | 0.100 | 37.50 |
| 01-03-2018 | RR | Obtain required information to prepare budget for January 2018 and assist with calculations and estimates | 1.200 | 150.00 |
| 01-03-2018 | NN | Prepare budget and staffing plan for January 2018 | 0.900 | 337.50 |
| 01-25-2018 | RR | Gather information for preparing February 2018 budget and work with budget | 1.800 | 225.00 |
| 01-25-2018 | NN | Work on February 2018 budget | 0.800 | 300.00 |
| | | | **Total Fees** | 1,050.00 |

### Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| NN | 1.800 | 375.00 | 675.00 |
| RR | 3.000 | 125.00 | 375.00 |
| | | **Total Fees** | 1,050.00 |

## 00008 - Discovery/Facts Analysis

### Professional Services

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 01-03-2018 | NN | Correspond with S. Hussein re draft of COFINA Agent's responses to Interrogatories | 0.200 | 75.00 |
| 01-03-2018 | NN | Revise draft of COFINA Agent's responses to Interrogatories | 0.200 | 75.00 |
| 01-05-2018 | NN | Read various motions in support of discovery of Fiscal Plan development materials | 0.300 | 112.50 |
| 01-06-2018 | NN | Read Joint Report filed by Ambac, the FOMB and other parties as to Rule 2004 discovery | 0.100 | 37.50 |
| 01-10-2018 | NN | Correspond with S. Hussein re deposition Subpoenas to J. Pagan and J. Irizarry | 0.500 | 187.50 |
| 01-10-2018 | NN | Correspond with A Gouzoules re deposition Subpoenas | 0.200 | 75.00 |
| 01-10-2018 | NN | Review draft of Rule 30b6 deposition notices | 0.300 | 112.50 |
| 01-10-2018 | NN | Correspond with S. Hussein re drafts of Rule 30b6 deposition notices | 0.200 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-10-2018 | NN | Reivse deposition notices to Jose Pagan and to J. Irizarry and corresponding deposition Subpoenas | 0.400 | 150.00 |
| 01-10-2018 | NN | Confer with R. Rivera (paralegal) to instruct as to deposition Subpoenas to be served in PR | 0.200 | 75.00 |
| 01-10-2018 | RR | Confer with N. Navarro as to deposition Subpoenas to be served in PR | 0.200 | 25.00 |
| 01-10-2018 | RR | Review, complete and prepare for service deposition Subpoenas to J. Pagan and J. Irizarry | 0.500 | 62.50 |
| 01-10-2018 | RR | Internet search to obtain addresses for serving deposition Subpoenas to J. Pagan and J. Irizarry | 0.600 | 75.00 |
| 01-10-2018 | RR | Confer with process server to instruct as to service of deposition Subpoenas to J. Pagan and J Irizarry | 0.500 | 62.50 |
| 01-11-2018 | RR | Confer with Irizarry's assistant re serving deposition Subpoena to Irizarry | 0.200 | 25.00 |
| 01-11-2018 | RR | Confer with process server re status of service of deposition Subpoena to Irizarry | 0.200 | 25.00 |
| 01-11-2018 | RR | Various inquiries and emails to find out where process server can serve deposition Subpoenas upon Irizarry and Pagan | 1.300 | 162.50 |
| 01-11-2018 | NN | Confer with  Pagan's representative to service of deposition Subpoena | 0.200 | 75.00 |
| 01-11-2018 | NN | Correspond with S. Hussein (WF&G) re status of service of deposition Subpoenas and alternatives | 0.300 | 112.50 |
| 01-11-2018 | NN | Review process server certificate of service to Pagan | 0.100 | 37.50 |
| 01-11-2018 | NN | Correspond with J. Pagan re service of deposition Subpoena | 0.200 | 75.00 |
| 01-11-2018 | NN | Confer with Irizarry's secretary to coordinate service of deposition Subpoena to Irizarry | 0.100 | 37.50 |
| 01-11-2018 | NN | Correspond with Irizarry re service of deposition Subpoena | 0.100 | 37.50 |
| 01-11-2018 | NN | Confer with process server to instruct as to service of deposition Subpoena to Irizarry | 0.200 | 75.00 |
| 01-11-2018 | NN | Confer with Irizarry re deposition Subpoena | 0.200 | 75.00 |
| 01-11-2018 | NN | Correspond with S. Hussein (WF&G) re Irizarry's deposition | 0.100 | 37.50 |
| 01-12-2018 | RR | Review process server's certificate re service of deposition Subpoena to Irizarry | 0.100 | 12.50 |
| 01-12-2018 | NN | Read process server's certificate re service of deposition Subpoena to Irizarry | 0.100 | 37.50 |
| 01-12-2018 | NN | Correspond with S. Hussein (WF&G) re deposition Subpoena to Irizarry and pending issues with service of Pagan's Subpoena | 0.200 | 75.00 |
| 01-14-2018 | NN | Correspond with S. Hussein (WF&G) re Pagan's and Irizarry's depositions | 0.200 | 75.00 |
| 01-15-2018 | NN | Correspond with Irizarry-Herrans as to his availability for deposition | 0.200 | 75.00 |
| 01-15-2018 | NN | Correspond with Casillas (local counsel to Commonwealth Agent) re pending depositions | 0.200 | 75.00 |
| 01-15-2018 | NN | Correspond with S. Hussein (WF&G) re pending depositions | 0.300 | 112.50 |
| 01-16-2018 | NN | Correspond with S. Hussein (WF&G) re Pagan's deposition | 0.100 | 37.50 |
| 01-16-2018 | NN | Confer with J. Irizarry to coordinate his deposition | 0.200 | 75.00 |
| 01-16-2018 | NN | Correspond with S. Hussein re Mr. Irizarry's deposition | 0.500 | 187.50 |
| 01-16-2018 | NN | Correspond with J. Casillas (local counsel for Commonwealth Agent) to coordinate Irizarry's deposition | 0.300 | 112.50 |
| 01-16-2018 | NN | Confer with J. Casillas to coordinate Irizarry's deposition | 0.200 | 75.00 |
| 01-16-2018 | NN | Review of National Public Finance Guarantee Corp.'s Motion for R 2004 Order authorizing limited discovery issues relevant to COFINA Agent | 0.200 | 75.00 |
| 01-17-2018 | NN | Correspond with Casillas (local counsel to Commonwealth Agent) re Irizarry's deposition | 0.100 | 37.50 |
| 01-18-2018 | NN | Correspond with Casillas (local counsel to Commonwealth | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | Agent) re Irizarry's deposition | | |
| 01-18-2018 | NN | Read Order authorizing discovery | 0.100 | 37.50 |
| 01-18-2018 | NN | Read letter from counsel to RSM ROC re Subpoena for production of documents in AP against COFINA Agent, Subpoena and attachments to letter | 0.400 | 150.00 |
| 01-18-2018 | NN | Correspond with S. Hussein re letter from counsel to RSM ROC re production of documents | 0.100 | 37.50 |
| 01-19-2018 | NN | Confer with R. Widmann, counsel for Santander, re Santander's production of documents | 0.100 | 37.50 |
| 01-19-2018 | NN | Correspond with R. Widmann, counsel for Santander re Santander's production of documents | 0.200 | 75.00 |
| 01-19-2018 | NN | Correspond with S. Hussein (WF&G) re Santander's production of documents | 0.200 | 75.00 |
| 01-19-2018 | NN | Correspond with S. Hussein re status of Irizarry's deposition | 0.100 | 37.50 |
| 01-19-2018 | NN | Correspond with Irizarry re status of his deposition | 0.100 | 37.50 |
| 01-19-2018 | NN | Read Non-party KPMG Emergency Motion to Quash deposition Subpoena served by Commonwealth Agent in AP against COFINA Agent and its exhibits | 0.300 | 112.50 |
| 01-19-2018 | NN | Read Commonwealth Agent's Limited Objection to Non-party KPMG's Emergency Motion to Quash deposition Subpoena | 0.100 | 37.50 |
| 01-19-2018 | NN | Read order re KPMG Emergency Motion to Quash in AP against COFINA Agent | 0.100 | 37.50 |
| 01-19-2018 | NN | Read letter from Widmann, counsel for Santander, re Santander's production of documents | 0.100 | 37.50 |
| 01-22-2018 | NN | Call from Calaf re Pagan's deposition Subpoena | 0.200 | 75.00 |
| 01-23-2018 | NN | Read Commonwealth Agent's and KPMG's Joint Status Report re KPMG's Motion to Quash deposition Subpoena | 0.100 | 37.50 |
| 01-23-2018 | NN | Read Brief filed by FOMB, Commonwealth and AAFAF in Opposition to demand for production and use of fiscal plan development materials | 0.200 | 75.00 |
| 01-23-2018 | NN | Correspond with A. Gouzoules (WF&G) re new deposition Subpoenas to be served in PR | 0.200 | 75.00 |
| 01-24-2018 | NN | Read Order re KPMG's Motion to Quash Subpoena in AP against COFINA Agent | 0.100 | 37.50 |
| 01-25-2018 | NN | Read Notice of Subpoena Duces Tecum from Commonwealth Agent to Lehman Brothers Holdings for production of documents, Subpoena and list of documents requested in AP against COFINA Agent | 0.300 | 112.50 |
| 01-25-2018 | NN | Read Notice of Subpoena Duces Tecum from Commonwealth Agent to Goldman Sachs for production of documents, Subpoena and list of documents requested in AP against COFINA Agent | 0.200 | 75.00 |
| 01-25-2018 | NN | Read KPMG's Motion to Withdraw Emergency Motion to Quash Deposition Subpoena in AP against COFINA Agent | 0.100 | 37.50 |
| 01-29-2018 | NN | Telephone call from A. Calaf re Pagan's deposition Subpoena | 0.100 | 37.50 |
| 01-30-2018 | NN | Correspond with A. Gouzoules re expert's deposition Subpoena | 0.100 | 37.50 |
| 01-30-2018 | NN | Revise draft of expert's deposition Subpoena | 0.200 | 75.00 |
| 01-30-2018 | NN | Read Ambac's Notices of depositions of A. Wolfe and D. Mondell | 0.200 | 75.00 |
| 01-30-2018 | NN | Read Joint Motion to Hold in abeyance Motion for entry of order rule 2004 order authorizing limited discovery | 0.100 | 37.50 |
| 01-30-2018 | NN | Read Order holding in abeyance Motion for entry rule 2004 authorizing limited discovery | 0.100 | 37.50 |
| 01-30-2018 | NN | Read GDB's Opposition to FGIC's Joinder ot National's Rule 2004 Motion | 0.100 | 37.50 |
| 01-30-2018 | NN | Correspond with S. Hussein (WF&G) re Pagan's and Irizarry's depositions | 0.200 | 75.00 |
| 01-31-2018 | NN | Read Order re GDB's Opposition to FGIC's Joinder to National's | 0.100 | 37.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | Rule 2004 | | |
| | | **Total Fees** | | 4,762.50 |

## Time Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| NN | 11.500 | 375.00 | 4,312.50 |
| RR | 3.600 | 125.00 | 450.00 |
| | | **Total Fees** | 4,762.50 |
| | | **Total for this Invoice** | 28,129.52 |

(Itemized expenses for the period of January 1, 2018 through January 31, 2018)

| Date | Expense | Amount | Description |
|------|---------|--------|-------------|
| 1/10/18 | Deposition fees and mileage for deponent | $45.00 | Deposition fees and mileage for deponent |
| 1/10/18 | Copies | $13.70 | In house copies |
| 1/12/18 | Process server fees | $50.00 | Process server fees for deposition Subpoena |
| 1/29/18 | Messenger | $8.32 | Messenger service to the Offices of Reichard & Calaf |
| 1/30/18 | Pro hac vice fees | $300.00 | Application for admission pro hac vice for R. Pfister |

## **EXHIBIT 5**

**COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper (Using categories already maintained by the Firm) | Blended Hourly Rate | |
|---|---|---|
| | Billed* Firm for Preceding Year | Billed In this Application |
| Partners | $275.00 | $375.00 |
| Counsel/Associates | $240.00 | $250.00 |
| Paralegal | $125.00 | $125.00 |
| Aggregated | $265.00 | $337.36 |

*The stated blended rate reflects actual rates charged by Navarro-Cabrer during 2017 on matters that are not comparable to the Title III cases in terms of their demands, complexity and importance. The hourly rates of Navarro-Cabrer in the Title III Cases are commensurate with the complexity, importance, and nature of the problems, issues, and tasks addressed in these cases, and with the demands imposed by the expedited nature and extraordinary environment—legal and practical—of these proceedings. Navarro-Cabrer's hourly rates in this matter are comparable to the hourly rates charged in the Title III Cases by comparably-skilled local counsel and substantially lower than those fees charged in the competitive national legal market. In addition, the small size of Navarro-Cabrer Law Offices guarantees efficiency and precludes duplication of effort or overlapping billing by multiple attorneys.

## EXHIBIT 6

**BUDGET AND STAFFING PLAN**

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Navarro-Cabrer Law Offices,
Local Counsel for the COFINA Agent**

**For the Period from October 1, 2017 through October 31, 2017**


## Budget

For this period we estimate a total of 64.00 hours at an average hourly rate (attorneys and paralegals) of $ 335.00, for a total of $ 21,440.00 mainly concentrated in litigation, mediation and discovery.  This is just an estimate, which may vary according to the work delegated to me by the lead counsel (WF&G) and the special municipal bankruptcy counsel (KTB&S).


## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 1 | $375.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |

**TOTAL**                                        **2**

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Navarro-Cabrer Law Offices,
Local Counsel for the COFINA Agent**

**For the Period from November 1, 2017 through and including November 30, 2017**

## Budget

For this period we estimate a total of 95.00 hours at an average hourly rate of $361.85, for a total of $ 34,375.75, mainly concentrated in litigation and discovery.

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 1 | $375.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |

**TOTAL**                                            **2**

***The Commonwealth of Puerto Rico, et al.***, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Navarro-Cabrer Law Offices,
Local Counsel for the COFINA Agent**

**For the Period from December 1, 2017 through December 31, 2017**

## Budget

**For this period we estimate a total of 100.00 hours at an average hourly rate of $ 330.00, for a total of $ 33,000.00 mainly concentrated in litigation, mediation, discovery and the preparation of the Interim Fee Application.  This is just an estimate, which may vary according to the work delegated to me by the lead counsel (WF&G) and the special municipal bankruptcy counsel (KTB&S).**

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|:---:|---:|
| Partners | 1 | $375.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |
| **TOTAL** | **2** | |

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Nilda M. Navarro-Cabrer**
**d/b/a Navarro-Cabrer Law Offices,**
**Local Counsel for the COFINA Agent**

**For the Period from January 1, 2018 through and including January 31, 2018**

This Budget and Staffing Plan is an estimate based on currently available information. The amount of Navarro-Cabrer's actual fees may vary materially from the Budget based on future developments and tasks delegated to Navarro-Cabrer by the lead counsel and the special municipal bankruptcy counsel to the COFINA Agent

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 60.00 | $20,000.00 |
| 0002 – Case Administration | 0 | - |
| 0003 – Meetings/Creditor Communications | 5.00 | $1,875.00 |
| 0004 – Mediation/Negotiations | 15.00 | $5,625.00 |
| 0005 – Fee Application and Retention | 4.00 | $750.00 |
| 0006 – Fee Application and Retention Objections | 3.00 | $625.00 |
| 0007 – Budget | 3.00 | $625.00 |
| 0008 – Discovery/Fact Analysis | 25.00 | $8,125.00 |
| 0009 – Non-Working Travel | 0.00 | - |
| **Total:** | **116** | **$37,625.00** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 1 | $375.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $125.00 |
| Law Clerk | 0 | N/A |
| **Total:** | 2 | |