**Hearing Date: June 6, 2018 at 9:30 a.m. (Atlantic Time)**
**Objection Deadline: April 9, 2018 at 4:00 p.m. (Atlantic Time)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>       as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br>       Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

## SECOND INTERIM APPLICATION OF WILLKIE FARR & GALLAGHER LLP, IN ITS CAPACITY AS COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

## **EXHIBITS**

Exhibit 1 – Certification of Matthew A. Feldman

Exhibit 2 – Summary of Professionals for the Application Period

Exhibits 2-A-F – Summary of Professionals by Matter for the Application Period

Exhibit 3 – Summary of Expenses for the Application Period

Exhibit 4 – Summary of Time by Billing Category for the Application Period

Exhibit 4-A – Time and Expense Detail for the October Fee Statement

Exhibit 4-B – Time and Expense Detail for the November Fee Statement

Exhibit 4-C – Time and Expense Detail for the December Fee Statement

Exhibit 4-D – Time and Expense Detail for the January Fee Statement

Exhibit 5 – Comparable Compensation Disclosures

Exhibit 6 – Budget and Staffing Plans

**SUMMARY SHEET TO THE SECOND INTERIM APPLICATION OF WILLKIE FARR
& GALLAGHER LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO
THE COFINA AGENT FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018**

| | |
|---|---|
| Name of Applicant | Willkie Farr & Gallagher LLP |
| Name of Client | Bettina M. Whyte, as COFINA Agent |
| Time period covered by this application | October 1, 2017 through January 31, 2018 |
| Total compensation incurred this period | $4,577,297.00[1] |
| Total compensation sought this period after all voluntary reductions | $4,348,432.15[2] |
| Total expenses sought this period | $138,798.99[3] |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Retention date | August 3, 2017 |
| Date of order approving employment | August 10, 2017 nunc pro tunc to August 3, 2017 |
| Total compensation approved by interim order to date | $4,122,138.21 |
| Total expenses approved by interim order to date | $72,420.35 |
| Blended rate in this application for all attorneys (prior to 5% discount) | $861.03 |
| Blended rate in this application for all timekeepers (prior to 5% discount) | $826.57 |
| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $1,866,767.91[4] |
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet allowed | $56,491.95 |
| Number of professionals included in this application | 46 |
| If applicable, number of professionals in this application not included in staffing plans approved by client | 3 |

---

[1]   In its discretion, WF&G voluntarily reduced its fee requests in the exercise of its billing discretion by $25,184.50.  These fees do not appear in WF&G's billing statements.

[2]   WF&G has agreed to provide a 5% discount on all fees incurred in these Title III Cases, and the difference between this figure and the total compensation incurred reflects this discount.

[3]   In its discretion, WF&G voluntarily reduced its expense requests prior to submitting this Application by $825.11.  This reduction reflects the adjustment of various meal requests to the $20.00 maximum pursuant to guidance provided by the Fee Examiner and an unused airplane ticket, among other things.

[4]   The Debtors erroneously paid 90% of the fees requested by WF&G's October Fee Statement and did not account for the 5% discount WF&G has agreed to provide.  As a result, WF&G is only seeking payment of the remaining amount that was held back to account for this overpayment.

| If applicable, difference between fees budgeted and compensation sought for this period | $2,549,153.00[5] |
| Number of professionals billing fewer than 10 hours to the case during this period | 8 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application. | N.A.  WF&G was not required to submit a retention application. However, for the avoidance of all doubt, on January 1, 2018, WF&G raised its rates on this matter to match the standard rates charged by WF&G in accordance with the terms of its engagement letter.  WF&G typically raises its rates on October 1st of each year but pursuant to an agreement with the COFINA Agent, WF&G did not increase its rates for these Title III Cases until January 1, 2018. |

This is an ***interim*** application.

| **PRIOR INTERIM OR MONTHLY FEE PAYMENTS TO DATE:** | | | | | |
| | | **Requested** | | **Paid** | |
| **Date Payment Received** | **Interim Fee Application [Docket No.] or Monthly Fee Statement Paid** | **Fees** | **Expenses** | **Fees[6]** | **Expenses** |
| 12/4/17 | First Monthly Fee Statement (8/3/17 – 8/31/17) | $2,136,328.00 | $56,892.68 | $1,420,658.12 | $56,892.68 |
| 12/4/17 | Second Monthly Fee Statement (9/1/17 – 9/30/17) | $2,770,737.00 | $102,081.33 | $2,368,980.14 | $102,081.33 |

---

[5]   This figure is the difference between the budgeted fees and the fees that were actually incurred (before accounting for the 5% discount).

[6]   These figures reflect the 5% discount (as further described in footnote 2).

| 12/27/17 | Third Monthly Fee Statement (10/1/17 – 10/31/17) | $1,154,293.50 | $31,325.91 | $1,038,864.15[7] | $31,325.91 |
|---|---|---|---|---|---|
| 1/23/18 | Fourth Monthly Fee Statement (11/1/17 – 11/30/17) | $919,893.07 | $25,166.04 | $827,903.76 | $25,166.04 |
| | **Total fees and expenses PAID to date:** | | | $5,656,406.17 | $215,465.96 |

---

[7] The Debtors erroneously paid 90% of the fees requested by WF&G's October Fee Statement and did not account for the 5% discount WF&G has agreed to provide. As a result, WF&G is only seeking payment of the remaining amount that was held back to account for this overpayment.

To the Honorable United States District Court Judge Laura Taylor Swain:

Willkie Farr & Gallagher LLP ("**WF&G**"), in its capacity as counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the above-captioned title III cases (the "**Title III Cases**"), hereby submits its second interim fee application (the "**Application**") for an award of interim compensation for professional services rendered in the amount of $4,348,432.15 and reimbursement for actual and necessary expenses in connection with such services in the amount of $138,798.99 for the period of October 1, 2017 through January 31, 2018 (the "**Application Period**").  WF&G submits this Application pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("**PROMESA**"),[1] sections 105(a) and 503(b) of title 11 of the United States Code (the "**Bankruptcy Code**"),[2]  Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"),[3] Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**"),[4] the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") [Dkt. No. 1715], the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11*

---

[1]     PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[2]     Unless otherwise noted, all Bankruptcy Code sections cited in this Application are made applicable to these Title III Cases pursuant to section 301(a) of PROMESA.

[3]     All Bankruptcy Rules referenced in this Application are made applicable to these Title III Cases pursuant to section 310 of PROMESA.

[4]     The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice, Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

*Cases Effective as of November 1, 2013* (the "**UST Guidelines**")[5] and the Fee Examiner's *Fee Review – Timeline and Process Memo* dated November 10, 2017.  In support of the Application, in its capacity as counsel to the COFINA Agent, WF&G respectfully represents:

## PRELIMINARY STATEMENT

1.     WF&G's services to the COFINA Agent during the Application Period continue to be substantial, necessary and beneficial to the COFINA Agent and have materially advanced the Commonwealth-COFINA Dispute.[6]  During the Application Period, WF&G has provided necessary legal services to the COFINA Agent, including among other things: (i) responding to two amended complaints filed by the Commonwealth Agent; (ii) filing objections regarding the various Scope Motions (as defined below) filed in the Commonwealth-COFINA Dispute; (iii) filing various other pleadings with respect to the Commonwealth-COFINA Dispute on behalf of the COFINA Agent; (iv) preparing materials for the mediation as requested by the mediators; (v) regularly discussing strategy and key issues in the Commonwealth-COFINA Dispute with the COFINA Agent and her other professionals; (vi) negotiating multiple scheduling timelines with the other parties to the Commonwealth-COFINA Dispute; (vii) preparing discovery requests, negotiating productions with the parties who were the subject of the such requests and reviewing the documents produced by various parties; and (viii) discussing the Commonwealth-COFINA Dispute with the stakeholders of COFINA as required by the Commonwealth-COFINA Stipulation.  Throughout the Application Period, the variety and complexity of the issues involved in these cases and the need to address

---

[5]     Pursuant to the Interim Compensation Order and Local Rule 2016-1, WF&G is required to comply with the UST Guidelines.

[6]     Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Dkt. No. 996] (the "**Commonwealth-COFINA Stipulation**").

many of those issues on an expedited basis have required WF&G professionals to devote
substantial time on a daily basis.

2.      WF&G's services to the COFINA Agent during the Application Period
were reasonable and necessary, and WF&G respectfully requests that the Court approve the fees
and expenses requested in this Application.

## JURISDICTION AND VENUE

3.      This Court has subject matter jurisdiction over this matter pursuant to
section 306(a) of PROMESA.

4.      Venue is proper pursuant to section 306(a) of PROMESA.

5.      WF&G makes this Application pursuant to sections 316 and 317 of
PROMESA, sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local
Rule 2016-1, the Commonwealth-COFINA Stipulation, the Interim Compensation Order and the
UST Guidelines.

## BACKGROUND

**A.      General Background**

6.      On May 3, 2017, the Commonwealth of Puerto Rico (the
"**Commonwealth**"), by and through the Financial Oversight and Management Board for Puerto
Rico (the "**Oversight Board**"), as the Commonwealth's representative pursuant to section
315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

7.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation
("**COFINA**"), by and through the Oversight Board, as COFINA's representative pursuant to
section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.      On May 21, 2017, the Employees Retirement System for the
Commonwealth of Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's

representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

9.     On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("**HTA**"), by and through the Oversight Board, as HTA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

10.     On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"), by and through the Oversight Board, as PREPA's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

11.     Through orders entered by the Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly administered for procedural purposes only pursuant to section 304(g) of PROMESA and Bankruptcy Rule 1015. [*See* Dkt. Nos. 242, 537 and 1417.]

## B.     WF&G's Retention by the COFINA Agent

12.     On August 10, 2017, the Court entered the Commonwealth-COFINA Stipulation, which appointed Bettina M. Whyte as the COFINA Agent and appointed WF&G as her counsel.  The Commonwealth-COFINA Stipulation also authorized COFINA to compensate WF&G in accordance with WF&G's normal hourly rates and reimburse WF&G for the firm's actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set forth herein.  As set forth more fully below, pursuant to the Interim Compensation Order, WF&G has filed four monthly fee statements during the Application Period and has been paid 90% of 100% of the fees (as described above) and 100% of the expenses requested pursuant to the October Fee Statement and November Fee Statement.  As of the date of this Application, WF&G has not received payment for its December or January Fee Statements.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

13.     By this Application and pursuant to sections 316 and 317 of PROMESA,

sections 105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and

Rule 2016-1 of the Local Rules, WF&G requests that this Court authorize interim allowance of

compensation for professional services rendered and reimbursement of expenses incurred during

the Application Period in the amount of $4,487,231.14 (the "**Application Amount**"), which

includes (a) compensation of $4,348,432.15 in fees for services rendered to COFINA and

(b) reimbursement of $138,798.99 in actual and necessary expenses in connection with these

services.  As of the date hereof, WF&G has been paid all amounts for the Application Period

other than $2,563,971.08, which (after accounting for WF&G's agreed 5% discount and for the

additional voluntary expense reductions taken in this Application) represents (i) 10% of

WF&G's fees that have been "held back" for the period of October 1, 2017 through October 31,

2017;[7] (ii) 10% of WF&G's fees that have been "held back" for the period of November 1, 2017

through November 30, 2017; (iii) 100% of WF&G's fees and 100% of WF&G's expenses for the

period of December 1, 2017 through December 31, 2017; and (iv) 100% of WF&G's fees and

100% of WF&G's expenses for the period of January 1, 2018 through January 31, 2018 (any

amounts that remain unpaid as of the date of an order approving this Application, the

"**Holdback**").

## PRIOR INTERIM AWARDS AND REQUESTS

14.     With respect to its first interim fee application, WF&G agreed to the

recommendations made by the fee examiner, and according to this consensual resolution, WF&G

---

[7]     The Debtors erroneously paid 90% of the fees requested by WF&G's October Fee Statement and did not
account for the 5% discount WF&G has agreed to provide.  As a result, WF&G is only seeking payment of
the remaining amount that was held back to account for this overpayment.

was awarded $4,194,558.56 in fees and expenses by this Court pursuant to the *Omnibus Order*

*Awarding Interim Allowance of Compensation for Professional Services Rendered and*

*Reimbursement of Expenses for the First Interim Compensation Period from May 3 through*

*September 30, 2017* [Dkt. No. 2685].[8]

## WF&G'S FEES AND EXPENSES FOR THE APPLICATION PERIOD

15.     WF&G's services in these cases have materially advanced the

Commonwealth-COFINA Dispute.  Throughout the Application Period, the variety and

complexity of the issues involved and the need to address those issues on an expedited basis

required WF&G, in the discharge of its professional responsibilities, to devote substantial time

by professionals from several legal disciplines on a daily basis.

16.     Specifically, WF&G's requested compensation reflects the requisite time,

skill and effort WF&G expended during the Application Period towards, inter alia: (a) continuing

to advance the Commonwealth-COFINA Dispute to a resolution on a dual track of litigation and

mediation, including responding to the scope motions filed in the Commonwealth-COFINA

Dispute ("**Scope Motions**"), responding to the Amended Complaints filed by the

Commonwealth Agent and various other motions relating to the Commonwealth-COFINA

Dispute, and preparing the COFINA Agent's motion for summary judgment; (b) pursuing

additional discovery, negotiating with parties over production schedules and reviewing discovery

received in response to certain requests; (c) in the mediation, researching and preparing various

materials setting forth the COFINA Agent's positions as requested by the mediators; (d)

considering potential experts and various correspondence with potential experts; and (e)

conducting significant research in connection with the Commonwealth-COFINA Dispute.

---

[8]         This does not include those amounts ($299,854.20 in fees and $11,526.89 in expenses) that the Fee
Examiner has reserved its rights on.  WF&G similarly reserves its rights with respect to those fees and
expenses.

## MONTHLY FEE STATEMENTS

17.     The Interim Compensation Order provides, among other things, that professionals are required to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel to the Official Committee of Unsecured Creditors, counsel to the Official Committee of Retired Employees and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the objection period, if no objections are received, the Debtors are authorized to pay 90% of the fees and 100% of the expenses requested.  In addition to the Interim Compensation Order authorizing payment, the COFINA Agent received further confirmation of the Debtors' obligation to pay pursuant to the *Order Approving COFINA Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and her Professionals* [Dkt. No. 1612] (the "**COFINA Protections Order**"). The COFINA Protections Order directs payment to the COFINA Agent's professionals out of the collateral "purportedly pledged to COFINA bondholders because the services of the COFINA Agent (i) serve as adequate protection for the collateral and/or (ii) are "reasonable" and "necessary" to protect the collateral pursuant to section 506(c) of the Bankruptcy Code, the Agent/Professional Fees shall be paid pursuant to the Interim Compensation Order or any other order of the Court. . . . ." COFINA Protections Order ¶ 5.  The COFINA Protections Order further provides that if COFINA is unable to make payments to the COFINA Agent's professionals for any reason, the Commonwealth must make such payments within fourteen days of receiving notice of COFINA's nonpayment.

18.     In compliance with the Interim Compensation Order, WF&G has submitted four (4) Monthly Fee Statements relating to the Application Period.  Payment on account of these Monthly Fee Statements was requested as follows:

    (a)  Pursuant to the Monthly Fee Statement for the period October 1, 2017 through October 31, 2017 (the "**October Fee Statement**"), WF&G requested payment of $1,070,190.06, representing the total of (i) $1,038,864.15, which is 90% of the fees requested for services rendered during the period (i.e., $1,154,293.50) plus (ii) $31,325.91, representing 100% of the expenses incurred during the period.  After agreeing to provide a 5% discount on fees incurred in these Title III Cases, WF&G amended the October Fee Statement and requested payment of $986,920.95, which is 90% of the fees incurred after accounting for the 5% discount (i.e., $1,096,578.83).[9]

    (b)  Pursuant to the Monthly Fee Statement for the period November 1, 2017 through November 30, 2017 (the "**November Fee Statement**"), WF&G requested payment of $853,069.80, representing the total of (i) $827,903.76, which is 90% of the fees requested for services rendered during the period (i.e., $919,893.07), plus (ii) $25,166.04, representing 100% of the expenses incurred during the period.

    (c)  Pursuant to the Monthly Fee Statement for the period December 1, 2017 through December 31, 2017 (the "**December Fee Statement**"), WF&G requested payment of $754,422.23, representing the total of (i) $734,428.76 which is 90% of the fees requested for services rendered during the period (i.e., $816,031.95), plus (ii) $19,993.47, representing 100% of the expenses incurred during the period.

    (d)  Pursuant to the Monthly Fee Statement for the period January 1, 2018 through January 31, 2018 (the "**January Fee Statement**"), WF&G requested payment of $1,427,504.15, representing the total of (i) $1,364,335.47 which is 90% of the fees requested for services rendered during the period (i.e., $1,515,928.30), plus (ii) $63,138.68, representing 100% of the expenses incurred during the period.

---

[9]     The Debtors erroneously paid 90% of the fees requested by WF&G's October Fee Statement and did not account for the 5% discount WF&G has agreed to provide.  As a result, WF&G is only seeking payment of the remaining amount that was held back to account for this overpayment.

19.     WF&G did not receive any objections to its October, November, December or January Fee Statements.  In accordance with the Interim Compensation Order, WF&G received payment of $1,070,190.06 relating to the October Fee Statement and $853,069.80 relating to the November Fee Statement.  As of the date of this Application, WF&G has not received payment of its December or January Fee Statements.

### FEES AND EXPENSES INCURRED DURING APPLICATION PERIOD

20.     Annexed hereto as Exhibit 1 is the Certification of Matthew A. Feldman pursuant to the Local Rules (the "**Certification**").

21.     Annexed hereto as Exhibit 2 is a summary sheet listing each attorney and paraprofessional who has worked on these cases during the Application Period, his or her hourly billing rate during the Application Period, and the amount of WF&G's fees attributable to each individual.  Annexed hereto as Exhibits 2A-F are summary sheets listing each attorney and paraprofessional who has worked on these cases during the Application Period by matter.

22.     WF&G also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of professional services.  A schedule setting forth the categories of expenses and amounts for which reimbursement is requested for the Application Period is annexed hereto as Exhibit 3.

23.     WF&G maintains written records of the time expended by attorneys and paraprofessionals carrying out professional services to the COFINA Agent.  Such time records are made contemporaneously with the rendition of services by the person rendering such services.  Annexed hereto as Exhibit 4 is a list of all of the matters for which services were rendered by WF&G during the Application Period and the aggregate amount of hours and fees

expended for each of those matters.  In addition, in accordance with the UST Guidelines, Exhibit 4 also includes the budgeted amount for each matter.

24.     In accordance with the UST Guidelines, WF&G recorded its services rendered and disbursements incurred in different project matters that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

25.     No agreement or understanding exists between WF&G and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases.

26.     The fees charged by WF&G in these Title III Cases are billed in accordance with its existing billing rates and procedures.  As noted in its January Fee Statement, on January 1, 2018, WF&G raised its rates to match the standard rates charged by WF&G, in accordance with the terms of its engagement letter.  WF&G typically raises its rates on October 1st of each year but pursuant to an agreement with the COFINA Agent, WF&G did not increase its rates for these Title III Cases until January 1, 2018.

27.     The rates WF&G charged in these cases are consistent with the rates charged by WF&G to its non-bankruptcy clients, prior to the 5% discount that WF&G agreed to due to the exigencies of these cases.  WF&G's standard hourly rates are similar to the customary compensation charged by comparably-skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Consistent with the UST Guidelines, Exhibit 5 discloses the blended hourly rate for all non-bankruptcy timekeepers in WF&G's New York office and the blended hourly rate for timekeepers who billed to the COFINA Agent during the Application Period.

## SUMMARY OF SERVICES RENDERED

28.     The following summary highlights the major areas to which WF&G

devoted substantial time and attention during the Application Period.  The full breadth of

WF&G's services are reflected in WF&G's time records, copies of which are annexed hereto as

Exhibits 4(A)-(D).

**A.     COFINA Bond Litigation**
**WF&G Billing Code: 00001**
**(Fees: $3,899,225.60 / Hours Billed: 4,832.10)**[10]

29.     Pursuant to the Commonwealth-COFINA Stipulation, the Oversight Board

appointed the COFINA Agent for the purpose of litigating and/or settling the Commonwealth-

COFINA Dispute on behalf of COFINA, and appointed WF&G as counsel to the COFINA

Agent.

30.     The Commonwealth Agent subsequently commenced an adversary

proceeding against the COFINA Agent, attacking COFINA's ownership of and other rights in

the sales and use tax revenue that COFINA purportedly pledged to its bondholders.

31.     During the Application Period, WF&G, in its capacity as lead counsel to

the COFINA Agent, provided a variety of legal services covering a range of issues arising in the

COFINA Agent's discharge of her duty to litigate and/or settle the Commonwealth-COFINA

Dispute.  Specifically, WF&G filed an objection to the Scope Motions and conducted extensive

research in connection with its objection.  After this Court's December 21, 2017 ruling on the

Scope Motions, the Commonwealth Agent sought to have the Court clarify or reconsider its

ruling (the "**Reconsideration Motion**").  WF&G also prepared an objection to the

Reconsideration Motion and argued its position regarding its objection at the January 10, 2018

---

[10]     The summary amounts listed for each matter in this section reflect the 5% discount provided on WF&G's
fees.

hearing. In connection with the ruling on the Reconsideration Motion, WF&G drafted and responded to the Commonwealth Agent's Second Amended Complaint and began preparing the COFINA Agent's motion for summary judgment, including extensive research in connection with the development of various arguments.

32. WF&G also reviewed documents that were produced in connection with the discovery requests that had been served in the Commonwealth-COFINA Dispute and continued to draft and serve additional discovery requests to additional parties in connection with the adversary proceeding.

33. During the Application Period, WF&G also spent time preparing for, and participating in, numerous meetings and telephone calls with COFINA's constituents.

34. During the Application Period, WF&G budgeted $5,790,000.00 in fees for the COFINA Bond Litigation matter. WF&G worked efficiently to use associates to handle the majority of the extensive work performed in connection with this matter, with oversight, input, and participation of partners as appropriate. WF&G was approximately 30% under the budgeted amount for the Application Period, primarily as a result of the adjournment of the schedule for the Commonwealth-COFINA Dispute, which resulted in less work being performed during the Application Period on (i) the summary judgment briefing and (ii) the review of documents being produced in response to the COFINA Agent's discovery requests.

**B. Case Administration**
**WF&G Billing Code: 00002**
**(Fees: $89,579.78 / Hours Billed: 240.3)**

35. During the Application Period, WF&G conducted a number of administrative activities that were necessary for the advancement of the Commonwealth-COFINA Dispute including, without limitation, preparing, maintaining, and distributing a comprehensive case calendar and work-in-progress lists; summarizing recently-filed pleadings of

significance; participation of primary timekeepers in internal meetings to ensure the efficiency of various workstreams, responding to inquiries from other parties; and conducting status update teleconferences with the COFINA Agent, other COFINA constituents, the Commonwealth, and their respective professionals.

36.     These administrative activities are crucial to the COFINA Agent's efficiency and success.

37.     WF&G budgeted $415,000.00 to the Case Administration matter. Through the use of junior attorneys and paraprofessionals, WF&G was able to perform this necessary work on behalf of the COFINA Agent for significantly less than the amount budgeted.

**C.     COFINA Bond Negotiation**
**WF&G Billing Code: 00003**
**(Fees: $0.00 / Hours Billed: 0.0)**

38.     WF&G expended no time addressing bond negotiations during the Application Period.

39.     WF&G budgeted $0.00 during the Application Period for this matter.

**D.     Mediation**
**WF&G Billing Code: 00004**
**(Fees: $289,237.95 / Hours Billed: 331.8)**

40.     On June 23, 2017, this Court entered the *Order Appointing Mediation Team* [Dkt. No. 430] (the "**Mediation Order**") to establish a process to attempt to cooperatively resolve issues arising in the Title III Cases, including the Commonwealth-COFINA Dispute.

41.     The parties bound by the Mediation Order include the COFINA Agent, the Commonwealth Agent and certain of their respective constituents, among others.  The Mediation Order requires principals with settlement authority and their respective advisors to personally attend the mediation sessions.

42.     The subject matter of the mediation is confidential but generally encompasses any and all issues arising in the Title III Cases, as determined by the appointed mediation team.

43.     During the Application Period, WF&G spent a significant amount of time researching and analyzing relevant issues in order to draft materials setting forth the COFINA Agent's position as requested by the mediators. WF&G also spent time communicating and consulting with the COFINA Agent, the COFINA Agent's other professionals, the COFINA constituents that are parties to the mediation, and the mediators.

44.     During the Application Period, WF&G budgeted $640,000.00 in fees for the Mediation matter. Due in part to delays to the mediation schedule, WF&G was able to perform this necessary work on behalf of the COFINA Agent relating to the mediation for significantly less than the amount budgeted

E.     **Fee Applications & Retention**
       **WF&G Billing Code: 00005**
       **(Fees: $55,010.22 / Hours Billed: 108.0)**

45.     During the Application Period, WF&G spent time assisting the COFINA Agent with preparation and review of her monthly fee statements, as well as time spent reviewing billing detail in connection with the preparation of WF&G's monthly fee statements. WF&G also spent time during the Application Period drafting its first interim fee application and assisting the COFINA Agent with the drafting and preparation of her first interim fee application.

46.     WF&G budgeted $142,000.00 for the Retention and Fee Application matter. WF&G utilized associates and paraprofessionals to handle many tasks in connection with the preparation of the Monthly Fee Statements and first interim fee application and, as a result, was able to perform these tasks for less than the budgeted amount.

- 17 -

**F.     Fee Application & Retention Objections**
     **WF&G Billing Code: 00006**
     **(Fees: $14,431.45 / Hours Billed: 23.8)**

47.     Several parties objected to the *Application of COFINA Agent for Entry of Order Authorizing Retention of Centerview Partners LLC as Financial Advisor and Expert* [Dkt. No. 1273].  During the Application Period, WF&G filed a reply in support of the Centerview retention application.  In addition, WF&G drafted multiple letters and had various other correspondence in response to the objection of AAFAF to its August Fee Statement.

48.     WF&G budgeted $50,000.00 to respond to retention and fee application objections.  WF&G was under budget for this matter as a result of its ability to reach a consensual resolution with AAFAF.

**G.     Budget**
     **WF&G Billing Code: 00007**
     **(Fees: $947.15 / Hours Billed: 1.7)**

49.     During the Application Period, WF&G drafted monthly budgets of the projected fees and expenses required to perform its duties related to its representation of the COFINA Agent and also prepared a budget for AAFAF of WF&G's projected fees.

50.     WF&G budgeted $1,950.00 during the Application Period for this matter, and spent less than the budgeted amount.

**H.     Non-Working Travel**
     **WF&G Billing Code: 00008**
     **(Fees: $0.00 / Hours Billed: 0.0)**

51.     WF&G expended no time on non-working travel during the Application Period.

52.     WF&G budgeted $87,000.00 to non-working travel.  WF&G did not expend any time on this matter as a result of the hearings during the Application Period being held in New York.

## EVALUATING WF&G'S SERVICES

53.     Section 317 of PROMESA authorizes interim compensation of

professionals and incorporates the substantive standards of section 316 of PROMESA to govern

the Court's award of interim compensation.  Section 316 of PROMESA provides that a court

may award a professional employed by the debtor "reasonable compensation for actual,

necessary services rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. §

2176(a)(1) and (2).  Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be
> awarded to a professional person, the court shall consider the
> nature, the extent, and the value of such services, taking into
> account all relevant factors including—
>
> (1)  the time spent on such services;
>
> (2)  the rates charged for such services;
>
> (3)  whether the services were necessary to the administration of,
> or beneficial at the time at which the service was rendered to the
> completion of, a case under this chapter;
>
> (4)  whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,
> and nature of the problem, issue, or task addressed;
>
> (5)  with respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and experience
> in the restructuring field; and
>
> (6)  whether the compensation is reasonable based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than cases under this title or title 11 of
> the United States Code.

48 U.S.C. § 2176(c).

54.     WF&G respectfully submits that the services for which it seeks

compensation in this Application were necessary for and beneficial to the COFINA Agent.

WF&G further submits that the services rendered to the COFINA Agent were performed

efficiently and effectively.  Finally, WF&G submits that the compensation requested herein is

reasonable in light of the nature, extent and value of such services to the COFINA Agent and

those parties impacted by her actions and that the compensation requested is based on the

customary compensation charged by comparably skilled practitioners in cases other than cases

under title 11.

        55.    Courts typically employ the "lodestar" approach to calculate awards of

attorneys' fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136,

1140 (2d Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS

3045, at *11 (Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133

B.R. 13, 21-22 (Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested

compensation under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar

amount is calculated by multiplying the number of hours reasonably expended by the hourly rate,

with the 'strong presumption' that the lodestar product is reasonable under § 330."  Drexel, 133

B.R. at 22 (citations omitted).

        56.    In determining the reasonableness of the services for which compensation

is sought, the reviewing court should note that:

> the appropriate perspective for determining the necessity of the
> activity should be prospective: hours for an activity or project
> should be disallowed only where a Court is convinced it is
> readily apparent that no reasonable attorney should have
> undertaken that activity or project or where the time devoted
> was excessive.

Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The

Court's benefit of '20/20 hindsight' should not penalize professionals.").

        57.    Moreover, courts should be mindful that professionals "must make

practical judgments, often with severe time constraints, on matters of staffing, assignments,

coverage of hearings and meetings, and a wide variety of similar matters." Drexel, 133 B.R.

at 23.  These judgments are presumed to be made in good faith.  Id.

58.    WF&G has worked cooperatively with the Fee Examiner and will

continue to make efforts to comply with the requests made by the Fee Examiner.  WF&G has

made certain adjustments to this Application as a result of comments by the Fee Examiner on

WF&G's first interim fee application.  For example, WF&G preemptively capped certain of its

expenses pursuant to the guidelines of the Fee Examiner.  However, WF&G only learned of

many of the Fee Examiner's requests after WF&G had already submitted its October, November

and December Fee Statements, and accordingly, WF&G did not have the opportunity to include

the Fee Examiner's requests for time incurred during those months.  For example, the Fee

Examiner has requested separate matter categories for time spent on WF&G's own fee

application and time spent on the fee applications of other COFINA Agent professionals, and

because WF&G has already submitted monthly fee statements, WF&G's accounting system

prevents that time from being re-categorized.

59.    Pursuant to the Commonwealth-COFINA Stipulation, WF&G is the

COFINA Agent's lead counsel, and Klee, Tuchin, Bogdanoff & Stern LLP is special municipal

bankruptcy counsel to the COFINA Agent.  As lead counsel, WF&G is principally responsible

for representing the COFINA Agent in all of the litigation and mediation relating to the

Commonwealth-COFINA Dispute, and WF&G has taken the lead on drafting briefs in the

Commonwealth-COFINA Dispute, mediation statements, and other court filings on behalf of the

COFINA Agent.

## WF&G'S REQUEST FOR INTERIM COMPENSATION

60.    WF&G submits that its request for interim allowance of compensation is

reasonable.  The services rendered by WF&G, as highlighted above, required substantial time

and effort, resulting in substantial progress and success in these cases.  The services rendered by

WF&G during the Application Period were performed diligently and efficiently.  When possible,

WF&G delegated tasks to lower cost junior attorneys or, for discrete matters, to attorneys with

specialized expertise in the particular task at issue.  While that approach may have required intra-

office conferences or involved individual attorneys who spent only a few hours on the matter at

hand, the net result was enhanced cost efficiency.

   61. During the Application Period, WF&G encountered a variety of

challenging legal issues, often requiring substantial research and the ability to effectively

negotiate with both the COFINA Agent's constituents and adversaries.  WF&G brought to bear

legal expertise in many areas, including bankruptcy, litigation and corporate.  WF&G attorneys

have rendered advice in all of these areas with skill and efficiency.

   62. The professional services performed by WF&G on behalf of the COFINA

Agent during the Application Period required an aggregate expenditure of 5,537.7 hours by

WF&G's partners, counsel, associates and paraprofessionals.  Of the aggregate time expended

during the Application Period:  1,318.2 hours were expended by partners and counsel; 3,869.9

hours were expended by associates and law clerks; and 349.6 hours were expended by

paraprofessionals.

   63. WF&G's hourly billing rates for attorneys working on these cases ranged

from $305 - $1,500.  For the Application Period, compensation in the amount requested results in

a blended hourly billing rate for attorneys of approximately $861.03 (before taking into account

the 5% discount on WF&G's fees) and a total blended hourly billing rate (including

paraprofessionals) of approximately $826.58 (before taking into account the 5% discount on

WF&G's fees).

64.     WF&G's hourly rates and fees charged are consistent with the market rate

for comparable services.  As set forth in the Certification, the hourly rates and fees charged by

WF&G are the same as those generally charged to, and paid by, WF&G's other clients.  Indeed,

unlike fees paid by most WF&G clients, due to the "holdback" of fees from prior Monthly Fee

Statements, the 5% discount on the Monthly Fee Statements, and the delays inherent in the fee

application process, the present value of the fees paid to WF&G by the Debtors generally is less

than fees paid by other WF&G clients.

## DISCUSSION OF BUDGET AND STAFFING PLAN

65.     In accordance with the UST Guidelines, WF&G prepared monthly budgets

and staffing plans covering the Application Period, copies of which are annexed hereto as part of

Exhibit 6.  In compliance with section 6(c) of the UST Guidelines, Exhibit 4 of the Application

provides a summary of the hours and gross compensation billed by WF&G during the

Application Period compared to the aggregate hours and compensation budgeted for each task

code.  These budgets were provided to and approved by the COFINA Agent.

66.     The estimated amount of fees WF&G expected to incur during the

Application Period was approximately $7,126,450.00.  WF&G's fees incurred during the

Application Period were $2,549,153.00 less than budgeted by WF&G from the actual fees

incurred by WF&G during the Application Period (before taking into consideration the 5%

voluntary discount on WF&G's fees).  WF&G's requested fees are approximately 30% less than

the amount budgeted due to, among other things, the extension of the deadlines in the

Commonwealth-COFINA Dispute, the extension of deadlines relating to the mediation in these

Title III Cases and the consensual resolution of various issues relating to the Title III Cases

without the need to seek rulings from the Court.

67.      WF&G provided necessary and beneficial services to the COFINA Agent during the course of the Application Period and took all required actions as and when the need arose.  WF&G communicated and worked closely with the COFINA Agent, the COFINA Agent's professionals and similarly situated constituents throughout the Application Period related to the complex, myriad issues that arose, and the COFINA Agent was provided with WF&G's Monthly Fee Statements for her review.

## **DISBURSEMENTS**

68.      WF&G incurred actual and necessary out-of-pocket expenses during the Application Period, in the amounts set forth in Exhibit 3.  By this Application, WF&G respectfully requests allowance of such reimbursement in full.

69.      The disbursements for which WF&G seeks reimbursement include the following:

a.      Duplicating – Charged at $0.09 per page for black and white copies and $0.15 per page for color copies, based upon the cost of supplies;

b.      Teleconferencing – WF&G does not charge for long distance telephone calls but does bill for the use of teleconferencing services;

c.      Computer Research Charges – WF&G's practice is to bill clients for LEXIS, Westlaw and Bloomberg Law research at actual cost, which does not include amortization for maintenance and equipment;

d.      Overtime Expenses – WF&G's practice is to allow any attorney or legal assistant working later than 8:00 p.m. to charge a working meal to the appropriate client;

e.      Local Car Service – WF&G's practice is to allow attorneys and legal assistants to charge car service to the appropriate client after 9:00 p.m.;

f.      Delivery Services – WF&G's practice is to charge postal, overnight delivery and courier services at actual cost; and

- 24 -

g.     <u>Lodging/Travel Expenses/Airfare</u> – WF&G's practice is to charge lodging, airfare and travel services at actual cost to the client.

70.     Though WF&G's practice is to bill clients for secretarial overtime and word processing at actual cost, WF&G, in its billing discretion, did not bill the COFINA Agent for such charges.

## **PROCEDURE**

71.     In accordance with the Interim Compensation Order, WF&G has provided: (a) notice and copies of the Application to the Notice Parties and (b) notice of this Application to all parties that have requested notice pursuant to Bankruptcy Rule 2002.[11] WF&G submits that no other or further notice is required.

72.     No previous application for the relief sought herein has been made to this or any other court.

[*Remainder of Page Intentionally Left Blank.*]

---

[11]     Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents' website: https://cases.primeclerk.com/puertorico.

## **CONCLUSION**

WHEREFORE, WF&G respectfully requests that this Court enter an order:

(a)     allowing interim approval of compensation to WF&G for services rendered from October 1, 2017 through January 31, 2018, inclusive, in the amount of $4,348,432.15;

(b)     allowing interim approval of reimbursement to WF&G of actual, necessary expenses incurred in connection with the rendition of such services from October 1, 2017 through January 31, 2018, inclusive, in the amount of $138,798.99;

(c)     approving and directing the payment of all fees and expenses incurred by WF&G that remain unpaid, including all Holdbacks; and

(d)     such other relief as may be just or proper.

Dated:  New York, New York
        March 19, 2018

NAVARRO-CABRER LAW OFFICES        WILLKIE FARR & GALLAGHER LLP
*Local Counsel to the COFINA Agent*        *Counsel for the COFINA Agent*

By:  /s/ Nilda M. Navarro-Cabrer          By:  /s/ Matthew A. Feldman
     Nilda M. Navarro-Cabrer                   Matthew A. Feldman (*pro hac vice*)
     (USDC-PR 20212)                           Joseph G. Minias (*pro hac vice*)
     El Centro I, Suite 206                     Paul V. Shalhoub (*pro hac vice*)
     500 Muñoz Rivera Avenue                    787 Seventh Avenue
     San Juan, Puerto Rico 00918                New York, New York 10019
     Telephone:  (787) 764-9595                 Telephone: (212) 728-8000
     Facsimile:  (787) 765-7575                 Facsimile: (212) 728-8111

## **<u>EXHIBIT 1</u>**

**Certification of Matthew A. Feldman**

### UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | Case No. 17-BK-3283 (LTS) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.,* Debtors.[1] | (Jointly Administered) |

### CERTIFICATION OF MATTHEW A. FELDMAN PURSUANT TO LOCAL BANKRUPTY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF <u>APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES</u>

I, Matthew A. Feldman, Esq., certify as follows:

1. I am a member of the firm of Willkie Farr & Gallagher LLP ("**<u>WF&G</u>**").

WF&G represents the COFINA Agent in the above-captioned cases.

2. I submit this certification in conjunction with WF&G's second interim

application (the "**<u>Application</u>**")[2] for allowance of fees and reimbursement of expenses for the

period October 1, 2017 through January 31, 2018 (the "**<u>Application Period</u>**") in accordance with

Rule 2016-1(a)(4) of the Local Bankruptcy Rules for the District of Puerto Rico, the Bankruptcy

Rules, the Bankruptcy Code, the Guidelines for Reviewing Applications for Compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2] Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases (the "**UST Guidelines**") and the Interim Compensation Order (collectively, the "**Guidelines**").

   3.  I am the professional designated by WF&G with the responsibility for WF&G's compliance in these cases with the Guidelines.  This certification is made in connection with the Application for interim allowance of compensation for professional services and reimbursement of expenses for the Application Period in accordance with the Guidelines.

   4.  Pursuant to Local Rule 2016-1(a)(4) of the Local Rules:  (a) I have read WF&G's Application; (b) to the best of my knowledge, information, and belief, formed after reasonable inquiry (except as stated herein or in the Application), the fees and disbursements sought in the Application fall within the Guidelines; (c) except to the extent the fees and disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at or below the rates and in accordance with practices customarily employed by WF&G and generally accepted by its clients; and (d) the compensation and reimbursement of expenses sought in this Application are billed at rates no less favorable to the COFINA Agent than those customarily employed by WF&G.

   5.  I believe that the COFINA Agent has reviewed WF&G's Monthly Fee Statements that form the basis for the Application and has not objected to the amounts requested therein.  Such Monthly Fee Statements were provided to the Notice Parties as required by the Interim Compensation Order.

   6.  A copy of the daily time records for each of the Monthly Fee Statements, broken down by matter and listing the name of the attorney or paraprofessional, the date on which the services were performed, and the amount of time spent in performing the services has

previously been provided to the Notice Parties.  The time records set forth in reasonable detail the services rendered by WF&G in these cases.

7.      Included in Exhibit 4 of the Application is a list of the different matter headings under which time was recorded during the Application Period.  The list includes all discrete matters within these cases during the Application Period that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

8.      No agreement or understanding exists between WF&G and any person for a division of compensation or reimbursement received or to be received herein or in connection with these cases.

9.      The following is provided in response to the request for additional information set forth in Section C.5 of the UST Guidelines.

> **Question:**  Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?
>
> **Response:**  No, WF&G did not vary its standard or customary billing rates, fees or terms for services pertaining to this engagement, except that after negotiations with AAFAF, WF&G agreed to provide a 5% discount on its fees.
>
> **Question:**  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?
>
> **Response:**  For the Application Period, WF&G is not seeking fees that exceeded the overall budgets by 10% or more.  In addition, the COFINA Agent was provided with WF&G's Monthly Fee Statements for her review, and did not object to the contents thereof.
>
> **Question:**  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?
>
> **Response:**  No.

-3-

**Question:**  Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billed records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.)  If so, please quantify by hours and fees.

**Response:**  Yes.  This Application includes approximately $20,919.00 (after accounting for the 5% discount) in fees and 41.4 hours relating to reviewing or revising WF&G's time records and preparing, reviewing or revising WF&G's invoices.  These fees are reflected in billing code number 00005, titled Retention and Fee Applications.

**Question:**  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:**  Yes, in connection with the review of the monthly time records for submission of the Monthly Fee Statements, WF&G reviewed the time detail for privileged or confidential information.

**Question:**  Does this fee application include rate increases since retention?

**Response:**  Yes, in accordance with WF&G's engagement letter with the COFINA Agent, WF&G raised its rates on January 1, 2018 (to be the same as the rates charged to WF&G's clients as of October 1, 2017).

Dated:  New York, New York
March 19, 2018

  /s/  Matthew A. Feldman
Matthew A. Feldman

-4-

# EXHIBIT 2

**Summary of Professionals for the Application Period**

## COMPENSATION BY INDIVIDUAL

| Name | Department | Bar Admission Date[1] | Position | Hours | Hourly Rate(s)[2] | Fees Earned |
|------|------------|-----------------------|----------|-------|-------------------|-------------|
| **PARTNERS** | | | | | | |
| Priya Aiyar | Litigation | 2004 (D.C.) | Partner | 34.0 | $1,275 | $43,350.00 |
| James C. Dugan | Litigation | 1994 | Partner | 236.7 | $1,300 / $1,375 | $314,617.50 |
| Mathew A. Feldman | Business Reorganization & Restructuring | 1992 | Partner | 116.3 | $1,425 / $1,500 | $167,827.50 |
| Thomas H. French | Corporate & Financial Services | 1994 | Partner | 0.3 | $1,425 | $427.50 |
| William E. Hiller | Corporate & Financial Services | 1978 | Partner | 16.8 | $1,425 | $23,940.00 |
| Jeffrey B. Korn | Litigation | 2001 | Partner | 47.2 | $1,200 / $1,275 | $58,245.00 |
| Joseph G. Minias | Business Reorganization & Restructuring | 2003 | Partner | 237.3 | $1,200 / $1,275 | $289,702.50 |
| Martin L. Seidel | Litigation | 1991 | Partner | 175.4 | $1,425 / $1,500 | $256,605.00 |
| Paul V. Shalhoub | Business Reorganization & Restructuring | 1992 | Partner | 38.3 | $1,350 / $1,425 | $51,915.00 |
| Antonio Yanez, Jr. | Litigation | 1997 | Partner | 344.9 | $1,300 / $1,375 | $452,825.00 |
| Michael I. Zinder | Corporate & Financial Services | 1979 | Partner | 44.3 | $1,425 | $63,127.50 |
| **COUNSEL** | | | | | | |
| Cindy J. Chernuchin | Corporate & Financial Services | 1985 | Counsel | 26.7 | $965 | $25,765.50 |
| **ASSOCIATES** | | | | | | |

---

[1] Unless otherwise indicated, the admission date included herein reflects the earliest admission of each attorney to the New York State Bar.

[2] If multiple rates are listed for an individual, this reflects the rates prior to and after the raising of WF&G's rates on January 1, 2018 to bring the fees in line with the standard fees charged by WF&G (before accounting for the 5% discount being provided by WF&G in these Title III Cases). If only one rate is listed for an individual, that individual did not bill any time after January 1, 2018.

| Name | Department | Bar Admission Date[1] | Position | Hours | Hourly Rate(s)[2] | Fees Earned |
|---|---|---|---|---|---|---|
| John L. Brennan | Litigation | 2017 | Associate | 301.8 | $515 / $660 | $168,056.50 |
| James H. Burbage | Business Reorganization & Restructuring | 2016 | Associate | 55.3 | $625 | $34,562.50 |
| Christina N. Cea | Litigation | 2015 | Associate | 202.5 | $750 / $840 | $160,461.00 |
| Monica Chang | Litigation | 2008 | Discovery Attorney | 8.0 | $465 | $3,720.00 |
| Alexander L. Cheney | Litigation | 2008 | Associate | 256.8 | $950 / $990 | $249,500.00 |
| Melany Cruz Burgos[3] | Business Reorganization & Restructuring | 2017 | Associate | 272.7 | $305/ $525 | $99,409.50 |
| Daniel I. Forman | Business Reorganization & Restructuring | 2010 | Associate | 26.0 | $930 | $24,180.00 |
| Alexander C. Gouzoules | Litigation | 2015 | Associate | 265.6 | $750 / $840 | $210,522.00 |
| Helena Honig[4] | Business Reorganization & Restructuring | 2017 | Associate | 180.1 | $380 / $660 | $74,066.00 |
| Shaimaa M. Hussein | Litigation | 2011 | Associate | 396.5 | $920 / $975 | $372,837.50 |
| Pia Keevil | Litigation | 2012 | Associate | 107.7 | $900 / $965 | $100,830.00 |
| Christopher S. Koenig | Business Reorganization & Restructuring | 2014 | Associate | 301.2 | $800 / $890 | $246,729.00 |
| Cole S. Mathews | Litigation | 2015 | Associate | 4.4 | $750 | $3,300.00 |
| Adam C. Mendel | Litigation | 2017 | Associate | 158.8 | $515 / $660 | $90,931.50 |
| Lynnette Cortes Mhatre | Litigation | 2015 | Associate | 393.0 | $750 / $840 | $306,000.00 |
| William A. O'Brien | Litigation | 2014 | Associate | 414.4 | $800 / $890 | $343,076.00 |
| Manuel A. Prado-Oviedo | Litigation | 2008 | Document Review Attorney | 34.8 | $330 | $11,484.00 |

---

[3]   Ms. Cruz Burgos was admitted to the bar during the Application Period and as a result was elevated to the role of associate from law clerk.

[4]   Ms. Honig was admitted to the bar during the Application Period and as a result was elevated to the role of associate from law clerk.

| Name | Department | Bar Admission Date[1] | Position | Hours | Hourly Rate(s)[2] | Fees Earned |
|---|---|---|---|---|---|---|
| Anna Riddle[5] | Litigation | 2017 | Associate | 125.4 | $380 / $525 | $62,027.50 |
| Shira A. Silver | Corporate & Financial Services | 1984 | Associate | 31.1 | $950 / $990 | $29,577.00 |
| Matthew A. Sontag | Business Reorganization & Restructuring | 2017 | Associate | 63.3 | $515 | $32,599.50 |
| **LAW CLERKS** | | | | | | |
| Anna Martini G. Pereira | Corporate & Financial Services | | Foreign Law Clerk | 6.7 | $395 | $2,646.50 |
| Casie Orellana | Litigation | | Law Clerk | 253.5 | $305 / $395 | $88,306.50 |
| Darpit Vadodaria | Corporate & Financial Services | | Law Clerk | 10.3 | $380 / $525 | $3,957.50 |
| **TOTALS:** | | | | **5,188.1** | **$861.03[6]** | **$4,467,128.00** |
| **TOTAL FEES WITH 5% DISCOUNT:** | | | | | | **$4,243,771.60** |
| **PARAPROFESSIONALS** | | | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | | Practice Support Manager | 135.4 | $380 / $395 | $51,927.50 |
| Michael Arakelyan | Litigation Technology Support | | LTS Project Coordinator | 3.0 | $280 | $840.00 |
| Shawn Barran | Litigation Technology Support | | LTS Project Analyst | 2.7 | $240 | $647.00 |
| Monica Jones | Litigation | | Senior Legal Assistant | 85.8 | $295 / $310 | $26,194.50 |
| Heriona Pepaj | Litigation Technology Support | | LTS Project Coordinator | 42.4 | $265 / $280 | $11,408.50 |

---

[5]     Ms. Riddle was admitted to the bar during the Application Period and as a result was elevated to the role of associate from law clerk.

[6]     The blended hourly billing rate before the 5% discount of $861.03 is derived by dividing the total fees (excluding paraprofessionals) of $4,467,128.00 by the total hours of 5,188.1.  The blended hourly billing rate after the 5% discount of $817.98 is derived by dividing the total fees (excluding paraprofessionals) of $4,243,771.60 by the total hours of 5,188.1.

| Name | Department | Bar Admission Date[1] | Position | Hours | Hourly Rate(s)[2] | Fees Earned |
|---|---|---|---|---|---|---|
| Yudelka Peralta | Corporate & Financial Services | | Senior Legal Assistant | 2.5 | $265 | $662.50 |
| Keith Safon | Business Reorganization & Restructuring | | Legal Assistant | 73.9 | $230 / $240 | $17,202.00 |
| Bonnie L. Schmidt | Corporate & Financial Services | | Senior Legal Assistant | 3.9 | $330 | $1,287.00 |
| **TOTALS:** | | | | **5,537.7** | | **$4,577,297.00** |
| **TOTAL WITH 5% DISCOUNT** | | | | | | **$4,348,432.15** |

## EXHIBIT 2-A
### COFINA BOND LITIGATION – COMPENSATION BY INDIVIDUAL

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Priya Aiyar | Litigation | Partner | 34.0 | $43,350.00 |
| James C. Dugan | Litigation | Partner | 229.0 | $304,232.50 |
| Mathew A. Feldman | Business Reorganization & Restructuring | Partner | 102.4 | $147,300.00 |
| William E. Hiller | Corporate & Financial Services | Partner | 4.6 | $6,555.00 |
| Jeffrey B. Korn | Litigation | Partner | 45.5 | $56,152.50 |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 219.5 | $267,045.00 |
| Martin L. Seidel | Litigation | Partner | 174.9 | $255,892.50 |
| Paul V. Shalhoub | Business Reorganization & Restructuring | Partner | 26.5 | $35,985.00 |
| Antonio Yanez, Jr. | Litigation | Partner | 316.6 | $415,562.50 |
| Michael I. Zinder | Corporate & Financial Services | Partner | 35.6 | $50,730.00 |
| **COUNSEL** | | | | |
| Cindy J. Chernuchin | Corporate & Financial Services | Counsel | 5.6 | $5,404.00 |
| **ASSOCIATES** | | | | |
| John L. Brennan | Litigation | Associate | 271.5 | $152,452.00 |
| James H. Burbage | Business Reorganization & Restructuring | Associate | 48.4 | $30,250.00 |
| Christine N. Cea | Litigation | Associate | 202.5 | $160,461.00 |
| Monica Chang | Litigation | Discovery Attorney | 8.0 | $3,720.00 |
| Alexander L. Cheney | Litigation | Associate | 236.5 | $230,127.00 |
| Melany Cruz Burgos | Business Reorganization & Restructuring | Associate | 169.3 | $67,586.50 |
| Daniel I. Forman | Business Reorganization & Restructuring | Associate | 14.2 | $13,206.00 |
| Alexander C. Gouzoules | Litigation | Associate | 264.0 | $209,322.00 |

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| Helena Honig | Business Reorganization & Restructuring | Associate | 51.6 | $20,560.00 |
| Shaimaa M. Hussein | Litigation | Associate | 394.2 | $370,644.50 |
| Pia W. Keevil | Litigation | Associate | 107.7 | $100,830.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 196.7 | $160,204.00 |
| Cole S. Mathews | Litigation | Associate | 4.4 | $3,300.00 |
| Adam C. Mendel | Litigation | Associate | 158.1 | $90,571.00 |
| Lynnette Cortes Mhatre | Litigation | Associate | 387.7 | $302,025.00 |
| William A. O'Brien | Litigation | Associate | 413.8 | $342,596.00 |
| Manuel A. Prado-Oviedo | Litigation | Document Review Attorney | 34.8 | $11,484.00 |
| Anna Riddle | Litigation | Associate | 125.4 | $62,027.50 |
| Shira Silver | Corporate & Financial Services | Associate | 2.3 | $2,217.00 |
| Matthew A. Sontag | Business Reorganization & Restructuring | Associate | 24.5 | $12,617.50 |
| **LAW CLERKS** | | | | |
| Anna M. Martini Pereira | Corporate & Financial Services | Foreign Law Clerk | 6.7 | $2,646.50 |
| Casie Orellana | Litigation | Law Clerk | 253.5 | $88,306.50 |
| Darpit Vadodaria | Corporate & Financial Services | Law Clerk | 2.3 | $917.50 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 60.8 | $23,431.00 |
| Michael Arakelyan | Litigation Technology Support | LTS Project Coordinator | 3.0 | $840.00 |
| Shawn Barran | Litigation Technology Support | LTS Project Analyst | 2.7 | $647.00 |
| Monica Jones | Litigation | Senior Legal Assistant | 85.8 | $26,194.50 |
| Heriona Pepaj | Litigation Technology Support | LTS Project Coordinator | 42.4 | $11,408.50 |

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| Yudelka Peralta | Corporate & Financial Services | Senior Legal Assistant | 2.5 | $662.50 |
| Keith Safon | Business Reorganization & Restructuring | Legal Assistant | 58.7 | $13,697.00 |
| Bonnie L. Schmidt | Corporate & Financial Services | Senior Legal Assistant | 3.9 | $1,287.00 |
| **TOTALS:** | | | **4,832.1** | **$4,104,448.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$3,899,225.60** |

## EXHIBIT 2-B
## CASE MANAGEMENT – COMPENSATION BY INDIVIDUAL

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Paul V. Shalhoub | Business Reorganization & Restructuring | Partner | 2.1 | $2,835.00 |
| **ASSOCIATES** | | | | |
| James H. Burbage | Business Reorganization & Restructuring | Associate | 3.3 | $2,062.50 |
| Melany Cruz Burgos | Business Reorganization & Restructuring | Associate | 103.4 | $31,823.00 |
| Daniel I. Forman | Business Reorganization & Restructuring | Associate | 2.2 | $2,046.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 90.0 | $37,980.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 4.3 | $3,440.00 |
| Matthew A. Sontag | Business Reorganization & Restructuring | Associate | 19.4 | $9,991.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 3.5 | $1,330.00 |
| Keith Safon | Business Reorganization & Restructuring | Legal Assistant | 12.1 | $2,787.00 |
| **TOTALS:** | | | **240.3** | **$94,294.50** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$89,579.78** |

**EXHIBIT 2-C**
**MEDIATION – COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| James C. Dugan | Litigation | Partner | 7.7 | $10,385.00 |
| Mathew A. Feldman | Business Reorganization & Restructuring | Partner | 13.9 | $20,527.50 |
| Thomas H. French | Corporate & Financial Services | Partner | 0.3 | $427.50 |
| William E. Hiller | Corporate & Financial Services | Partner | 12.2 | $17,385.00 |
| Jeffrey B. Korn | Litigation | Partner | 1.7 | $2,092.50 |
| Joseph G. Minias | Business Reorganization & Restructuring | Partner | 17.8 | $22,657.50 |
| Martin L. Seidel | Litigation | Partner | 0.5 | $712.50 |
| Paul V. Shalhoub | Business Reorganization & Restructuring | Partner | 9.3 | $12,555.00 |
| Antonio Yanez, Jr. | Litigation | Partner | 28.3 | $37,262.50 |
| Michael I. Zinder | Corporate & Financial Services | Partner | 8.7 | $12,397.50 |
| **COUNSEL** | | | | |
| Cindy J. Chernuchin | Corporate & Financial Services | Counsel | 21.1 | $20,361.50 |
| **ASSOCIATES** | | | | |
| John L. Brennan | Litigation | Associate | 30.3 | $15,604.50 |
| James H. Burbage | Business Reorganization & Restructuring | Associate | 3.6 | $2,250.00 |
| Alexander L. Cheney | Litigation | Associate | 11.1 | $10,573.00 |
| Daniel I. Forman | Business Reorganization & Restructuring | Associate | 8.5 | $7,905.00 |
| Alexander Gouzoules | Litigation | Associate | 1.5 | $1,125.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 30.2 | $12,372.00 |
| Shaimaa M. Hussein | Litigation | Associate | 2.2 | $2,101.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 61.5 | $51,864.00 |

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| Adam Mendel | Litigation | Associate | 0.7 | $360.50 |
| Lynnette Cortes Mhatre | Litigation | Associate | 5.3 | $3,975.00 |
| William A. O'Brien | Litigation | Associate | 0.6 | $480.00 |
| Shira Silver | Corporate & Financial Services | Associate | 28.8 | $27,360.00 |
| Matthew A. Sontag | Business Reorganization & Restructuring | Associate | 15.2 | $7,828.00 |
| **LAW CLERKS** | | | | |
| Darpit Vadodaria | Corporate & Financial Services | Law Clerk | 8.0 | $3,040.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 1.4 | $532.00 |
| Keith Safon | Business Reorganization & Restructuring | Legal Assistant | 1.4 | $327.00 |
| **TOTALS:** | | | **331.8** | **$304,461.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$289,237.95** |

## EXHIBIT 2-D
## FEE APPLICATIONS AND RETENTION – COMPENSATION BY INDIVIDUAL

| Name | Department | Position | Hours | Fees Earned |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Paul V. Shalhoub | Business Reorganization & Restructuring | Partner | 0.4 | $540.00 |
| **ASSOCIATES** | | | | |
| Alexander L. Cheney | Litigation | Associate | 8.9 | $8,515.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 25.3 | $20,501.00 |
| Matthew A. Sontag | Business Reorganization & Restructuring | Associate | 4.2 | $2,163.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 67.5 | $25,795.50 |
| Keith Safon | Business Reorganization & Restructuring | Legal Assistant | 1.7 | $391.00 |
| **TOTALS:** | | | **108.0** | **$57,905.50** |
| **TOTAL AFTER 5% DISCOUNT** | | | | **$55,010.22** |

**EXHIBIT 2-E**
**FEE APPLICATIONS AND RETENTION OBJECTIONS**
**COMPENSATION BY INDIVIDUAL**

| Name | Department | Position | Hours | Fees Earned |
|------|-----------|----------|-------|-------------|
| **ASSOCIATES** | | | | |
| Alexander L. Cheney | Litigation | Associate | 0.3 | $285.00 |
| Daniel I. Forman | Business Reorganization & Restructuring | Associate | 1.1 | $1,023.00 |
| Alexander Gouzoules | Litigation | Associate | 0.1 | $75.00 |
| Helena Honig | Business Reorganization & Restructuring | Associate | 8.3 | $3,154.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 12.7 | $10,160.00 |
| **PARAPROFESSIONALS** | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 1.3 | $494.00 |
| **TOTALS:** | | | **23.8** | **$15,191.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$14,431.45** |

## EXHIBIT 2-F
### BUDGET
### COMPENSATION BY INDIVIDUAL

| Name | Department | Position | Hours | Fees Earned |
|------|------------|----------|-------|-------------|
| **ASSOCIATES** | | | | |
| Shaimaa Hussein | Litigation | Associate | 0.1 | $92.00 |
| Christopher Koenig | Business Reorganization & Restructuring | Associate | 0.7 | $560.00 |
| **PARAPROFESSIONAL** | | | | |
| Alison R. Ambeault | Business Reorganization & Restructuring | Practice Support Manager | 0.9 | $345.00 |
| **TOTALS:** | | | **1.7** | **$997.00** |
| **TOTAL AFTER 5% DISCOUNT:** | | | | **$947.15** |

# **EXHIBIT 3**

**Summary of Expenses for the Application Period**

**Disbursements for Period October 1, 2017 through January 31, 2018**

| Disbursement | Amount |
|---|---|
| Postage/Messenger/Overnight Delivery | $898.33 |
| Local Transportation | $1,187.51 |
| Local Meals | $3,151.62 |
| Reproduction | $8,533.23 |
| Airfare/Train | $948.20 |
| Air Freight | $3,290.43 |
| Data Acquisition (includes Legal Research) | $60,961.70 |
| Outside Consultants (including outside copy services and e-discovery provider) | $56,718.79 |
| CourtSolutions | $70.00 |
| Transcript Costs | $1,787.75 |
| Filing Fees/Corp. Trust | $1,421.43 |
| Teleconferencing | $655.11 |
| **Total:** | **$139,624.10** |
| **Adjusted Amount:** | **$825.11** |
| **Revised Expense Request:** | **$138,798.99** |

## **EXHIBIT 4**

**Summary of Time by Billing Category for the Application Period**

## SERVICES RENDERED BY CATEGORY
## OCTOBER 1, 2017 THROUGH JANUARY 31, 2018

| Service Category | Hours Billed | Fees Billed | Budgeted Hours | Budgeted Fees |
|---|---|---|---|---|
| COFINA Bond Litigation | 4,832.1 | $4,104,448.00 | 6,700.0 | $5,790,000.00 |
| Case Administration | 240.3 | $94,294.50 | 615.0 | $415,000.00 |
| COFINA Bond Negotiation | 0.0 | $0.00 | 0.0 | $0.00 |
| Mediation | 331.8 | $304,461.00 | 725.0 | $640,500.00 |
| Fee Applications and Retention | 108.0 | $57,905.50 | 185.0 | $142,000.00 |
| Fee Application and Retention Objections | 23.8 | $15,191.00 | 65.0 | $50,000.00 |
| Budget | 1.7 | $997.00 | 3.0 | $1,950.00 |
| Non-Working Travel | 0.0 | $0.00 | 105.0 | $87,000.00 |
| **TOTAL** | **5,537.7** | **$4,577,297.00**[1] | **8,398.0** | **$7,126,450.00** |

---

[1]  The difference in budgeted fees and actual fees prior to taking into account the 5% discount on the October, November, December and January Fee Statements is $2,549,153.00.  After taking into account the 5% discount, the difference between the budgeted fees and actual fees requested is $2,778,017.85.

## **EXHIBIT 4-A**

**Time and Expense Detail for the October Fee Statement**

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 16635 | MENDEL A C | ASSOCIATE | 10/01/2017 | | | Reviewed recent articles relating to proceedings. | 0.2 | 103.00 | 1942048¢ |
| 10860 | SHALHOUB P V | PARTNER | 10/01/2017 | | | Review notice of intervention. | 0.2 | 270.00 | 1952634; |
| 16165 | BURBAGE J H | ASSOCIATE | 10/02/2017 | | | Attention to revisions to Centerview and COFINA Agent replies (1.2); research re: same (.6); attention to various emails and correspondences re: same (.9); review of certificates of service and communications with A. Ambeault and C. Koenig re: same (.4). | 3.1 | 1,937.50 | 1949903¢ |
| 15869 | CEA C N | ASSOCIATE | 10/02/2017 | | | Conducted research regarding UCC issues. | 1.4 | 1,050.00 | 1943878; |
| 13178 | CHENEY A L | ASSOCIATE | 10/02/2017 | | | Attention to Spanish language research issues (.8); interrogatories (1.0); requests for admission (.9). | 2.7 | 2,565.00 | 1948058¢ |
| 12678 | DUGAN J C | PARTNER | 10/02/2017 | | | Attention to discovery matters (.7); review and comment on Section 105 immunity and Centerview retention replies (1.0). | 1.7 | 2,210.00 | 1951552¢ |
| 10083 | FELDMAN M A | PARTNER | 10/02/2017 | | | Work on Reply Briefs re: 105 (.8); call with Klee re: Briefs (.3). | 1.1 | 1,567.50 | 1950424; |
| 14537 | FORMAN D I | ASSOCIATE | 10/02/2017 | | | Comments to replies from D. Bussell and J. Minias, including t/c w/ J. Minias (.2); revisions to draft replies (.1); corr. w/ M. Feldman, M. Bienenstock and S. Uhland re: possible resolution of BNYM limited objection (.2); review proposed order (.2). | 0.7 | 651.00 | 1945017; |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/02/2017 | | | Reviewed notice of intervention by retirees and draft response (1.1); reviewed diligence report in data room and circulated to team (.8). | 1.9 | 1,425.00 | 1943548¢ |
| 02586 | HILLER W E | PARTNER | 10/02/2017 | | | Review of UCC Search chart from J. Burbage. | 0.1 | 142.50 | 1946057¢ |
| 16002 | KOENIG C | ASSOCIATE | 10/02/2017 | | | Reviewing and revising memo from M. Sontag re: Commonwealth claim. | 1.2 | 960.00 | 1949921¢ |
| 16635 | MENDEL A C | ASSOCIATE | 10/02/2017 | | | Reviewed recent articles i/c/w proceedings. | 0.7 | 360.50 | 1943918; |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/02/2017 | | | Prep for and attend call regarding potential expert witness testimony (.8); attention to 56.1 statement of material facts (1.5); attention to recently filed pleadings (.3). | 2.6 | 2,080.00 | 1952960¢ |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/02/2017 | | | Prepare Puerto Rico Law Materials for attorney review (1.4); retrieve materials from data room (.2). | 1.6 | 368.00 | 1956385¢ |

# MATTER TIME DETAIL

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------|
| 17246 | SEIDEL M L | PARTNER | 10/02/2017 | | | Emails with A. Cheney re: experts (.2); work on experts (.5); telephone call with potential expert (.5); teleconference with another potential expert (.5); emails with B. Whyte re: same (.2); emails re: status of mediation and litigation (.5). | 2.4 | 3,420.00 | 1951127( |
| 10860 | SHALHOUB P V | PARTNER | 10/02/2017 | | | Review Bussell suggestions re 105 motion, back and forth re same. | 0.1 | 135.00 | 1952647] |
| 16981 | SILVER S | ASSOCIATE | 10/02/2017 | | | Meet w/ K. Safon re: PR statutes and amendments. | 0.5 | 475.00 | 1947149{ |
| 16653 | SONTAG M A | ASSOCIATE | 10/02/2017 | | | Finalize research re: potential counterclaim defenses. | 2.7 | 1,390.50 | 1945048{ |
| 12681 | YANEZ, JR. A | PARTNER | 10/02/2017 | | | Review legal research and consideration of additional legal research topics (1.4); email traffic as to section 105 reply and review of same (.5); interaction as to constituent questions (.3). | 2.2 | 2,860.00 | 1951202] |
| 14756 | ZINDER M I | PARTNER | 10/02/2017 | | | T/cs w/ W. Hiller re: matter background (.8); commence reviewing summary material and other materials, compiling notes (1.3); follow up t/c w/ W. Hiller (.2). | 2.3 | 3,277.50 | 1946338{ |
| 16165 | BURBAGE J H | ASSOCIATE | 10/03/2017 | | | Incorporating C. Koenig comments into Centerview reply (.4); attention to various t/cs and emails re: replies (.6). | 1.0 | 625.00 | 1949933] |
| 15869 | CEA C N | ASSOCIATE | 10/03/2017 | | | Attended Litigation team meeting re: next steps (.5); reviewed O'Melveny production (1.1). | 1.6 | 1,200.00 | 1944872( |
| 13178 | CHENEY A L | ASSOCIATE | 10/03/2017 | | | Lit team meeting re:next steps/status (.5); drafting RFAs (1.5). | 2.0 | 1,900.00 | 1948062; |
| 15870 | CORTES L | ASSOCIATE | 10/03/2017 | | | Review Miller Buckfire materials (1.1); team meeting re: next steps (.5); review research by A. Martini re: claims (.4); update claim issues memo (4.0). | 6.0 | 4,500.00 | 1945921{ |
| 12678 | DUGAN J C | PARTNER | 10/03/2017 | | | Revisions to 105 and Centerview reply briefs (2.5); meet w/ Cofina team re: projects necessary to the litigation (.5); review correspondence i/c/w litigation strategy (.6). | 3.6 | 4,680.00 | 1951569{ |
| 14537 | FORMAN D I | ASSOCIATE | 10/03/2017 | | | Revisions to replies in support of 105 and Centerview motions from J. Dugan, P. Shalhoub and C. Koenig. | 1.5 | 1,395.00 | 1945019{ |

**MATTER TIME DETAIL**

3

Run Date & Time: 11/20/2017  10:04:36AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17230 | GOUZOULES A C | ASSOCIATE | 10/03/2017 | | | Emails with S. Hussein and J. Dugan re: response to intervention (.3); updated master subpoena chart (.2); updated response to intervention to reflect comments by S. Hussein and J. Dugan (.4); team meeting re: litigation next steps (.5); updates to written discovery drafts (1.1). | 2.5 | 1,875.00 | 19457373 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/03/2017 | | | Review of updates re discovery (.3); review of chart by J. Weiss re subpoenas (.1); review of Commonwealth DD responses (.1); updates to task list (.3); calls with A. Cheney re assignments (.2); review of R&Os on behalf of S&P (.1); correspondence with H. Pepaj re third-party production (.2); correspondence with vendor re the same (.1); weekly litigation team meeting re: next steps (.5); follow up meeting with A. Riddle and A. Mendel re: research (.1); review of research summary and related background sources by A. Pereira (.5); call with L. Cortes re research (.1); correspondence with J. Dugan re third party subpoenas (.1); review and revise opposition to retiree motion and correspondence with A. Gouzoules re the same (.2); correspondence with J. Weiss re subpoenas (.1); call with J. Brennan re assignment (.1); review of and edits to research memo by L. Cortes (.6); call with L. Cortes re the same (.1); review of letter by GO Bondholders re subpoenas (.1); and review of recent press coverage re: proceedings (.3). | 4.2 | 3,864.00 | 19448308 |
| 16002 | KOENIG C | ASSOCIATE | 10/03/2017 | | | Reviewing and revising section 105 reply (.6); correspondence with D. Forman and J. Burbage re: same (.1); reviewing and revising Centerview reply (.5); correspondence with D. Forman and J. Burbage re: same (.1); reviewing and revising memo re: claim brought by the Commonwealth (.8) | 2.1 | 1,680.00 | 19501115 |
| 17545 | MARTINI G.PERE | LAW CLERK | 10/03/2017 | | | Corr. with J. Brennan re: research (.2); legal research on Puerto Rican case law (3.5). | 3.7 | 1,461.50 | 19447564 |
| 15883 | MATHEWS C S | ASSOCIATE | 10/03/2017 | | | Attend COFINA team meeting re: strategy/next steps. | 0.5 | 375.00 | 19451715 |
| 16635 | MENDEL A C | ASSOCIATE | 10/03/2017 | | | Reviewed and summarized production from Moody's. | 3.0 | 1,545.00 | 19448798 |

**MATTER TIME DETAIL**

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

4

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 10/03/2017 | | | Call with E. Kay re: lit schedule (.8); email M. Feldman re: same (.1). | 0.9 | 1,080.00 | 19537552 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/03/2017 | | | Prep for and attend call with potential expert and M. Seidel (.8); prep for (.2) and attend team meeting regarding case status (.5); draft summary of proposed expert testimony and basis for testimony in stipulation and pleadings, circulate to M. Seidel for review and comments, and circulate to broader team (4.4); call with A. Cheney re: same (.1). | 6.0 | 4,800.00 | 19529636 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 10/03/2017 | | | Preparing electronic production for vendor loading (.2); communicating with S. Hussein and service providers regarding same (.2). | 0.4 | 106.00 | 19474247 |
| 16645 | RIDDLE A | LAW CLERK | 10/03/2017 | | | Attend weekly team meeting re: status/next steps (.5); review and categorize documents from O'Melveny production (2.3). | 2.8 | 1,064.00 | 19459774 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/03/2017 | | | Prepare Puerto Rico Law materials. | 1.6 | 368.00 | 19447112 |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 10/03/2017 | | | Correspondence with vendor and attorney regarding certified UCC searches. | 1.4 | 462.00 | 19500756 |
| 17246 | SEIDEL M L | PARTNER | 10/03/2017 | | | Litigation team meeting r: next steps (.5); review task list (.2); emails w/ J. Minias re: status (.2); telephone calls with potential expert (1.1); emails w/ W. Hiller re: UCC issues (.5). | 2.5 | 3,562.50 | 19511196 |
| 12681 | YANEZ, JR. A | PARTNER | 10/03/2017 | | | Development of case theories (3.3); weekly litigation team meeting re: next steps (.5); consideration of status and next steps in connection with same (.7); review draft Centerview brief (.4). | 4.9 | 6,370.00 | 19512278 |
| 17542 | AIYAR P | PARTNER | 10/04/2017 | | | Call with A. Yanez, J. Minias, and A. Cheney to discuss legislative issues. | 0.5 | 637.50 | 19474520 |
| 15869 | CEA C N | ASSOCIATE | 10/04/2017 | | | Conducted research relating to the UCC. | 0.9 | 675.00 | 19451675 |
| 13178 | CHENEY A L | ASSOCIATE | 10/04/2017 | | | Call w/ A. Yanez, J. Minias, P. Aiyar re: potential legislative action (.5); follow up i/c/w same (.1). | 0.6 | 570.00 | 19480574 |
| 15870 | CORTES L | ASSOCIATE | 10/04/2017 | | | Communications with library re: mutual fund holders (.3); review list of mutual fund holders (.8); finalize claims memo (2.6). | 3.7 | 2,775.00 | 19459368 |

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12678 | DUGAN J C | PARTNER | 10/04/2017 | | | Attention to draft reply briefs (1.0); attention to discovery and potential expert witness retention (1.3); review and revise response to intervention (.5). | 2.8 | 3,640.00 | 19515688 |
| 14537 | FORMAN D I | ASSOCIATE | 10/04/2017 | | | Revisions to draft replies (.1) and t/cs w/ B. Whyte and C. Koenig re: further comments (.2). | 0.3 | 279.00 | 19453274 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/04/2017 | | | Reviewed communications with Klee and updated master subpoena chart (.7); reviewed memo on claims (.3). | 1.0 | 750.00 | 19457236 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/04/2017 | | | Review of articles re Puerto Rico debt (.2); review of chart by W. O'Brien re potential experts (.1); correspondence with J. Weiss re: discovery (.1); review of summaries of Spanish language docs (.9); call with J. Weiss re: discovery (.2); summary to J. Dugan re: the same (.2); call and follow up with A. Gouzoules re: the same (.2); revise to potential witness list (.1); correspondence with A. Martini and L. Cortes re: research memo (.2); review of summary by A. Mendel and A. Riddle (.2); correspondence with J. Dugan re: the same (.1). | 2.5 | 2,300.00 | 19451737 |
| 16002 | KOENIG C | ASSOCIATE | 10/04/2017 | | | Reviewing and revising memo re: responding to potential claim (1.1); reviewing cases re: same (.5); reviewing and revising COFINA Agent protections reply (.3). | 1.9 | 1,520.00 | 19500973 |
| 17545 | MARTINI G.PERE | LAW CLERK | 10/04/2017 | | | Legal research on P.R. legislature (2.5); review memo on potential claims (.5). | 3.0 | 1,185.00 | 19457289 |
| 16635 | MENDEL A C | ASSOCIATE | 10/04/2017 | | | Reviewed recent articles re: proceedings (.6); reviewed Moody's production (.7). | 1.3 | 669.50 | 19453526 |
| 15142 | MINIAS J G | PARTNER | 10/04/2017 | | | Call with E. Kay re: lit issues (.2); call with M. Feldman re: same (.3); call with Cofina bondholder re: same (.6). | 1.1 | 1,320.00 | 19537817 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/04/2017 | | | Attention to CV's of potential experts (.5); attention to reports regarding PR debt (.2); attention to 56.1 statement (.5). | 1.2 | 960.00 | 19529636 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 10/04/2017 | | | Preparing electronic production for vendor loading (.3); Communicating with S. Hussein and service providers regarding same; Updating project logs (.1). | 0.4 | 106.00 | 19474224 |

# MATTER TIME DETAIL

6

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16645 | RIDDLE A | LAW CLERK | 10/04/2017 | | | Review and categorize documents from O'Melveny production (2.7); prepare and send summary of credit report information to S. Hussein (1.3). | 4.0 | 1,520.00 | 1945975C |
| 17246 | SEIDEL M L | PARTNER | 10/04/2017 | | | Review and revise filings (.5); emails with A. Yanez re: same (.6); emails with J. Dugan re: experts (.5); emails and telephone calls with potential experts (.5); review CVs (.5); review L. Cortes memo (.2); teleconference with B. Whyte re: status update (.5). | 3.3 | 4,702.50 | 19511312 |
| 10860 | SHALHOUB P V | PARTNER | 10/04/2017 | | | Review draft response re intervention motion (.1), review further revised replies re CV and 105 (.2). | 0.3 | 405.00 | 19526342 |
| 12681 | YANEZ, JR. A | PARTNER | 10/04/2017 | | | Conference with Klee as to litigation assessment and related follow up(.3); consideration of constitutional issues and interaction with team as to same (.9). | 1.2 | 1,560.00 | 19512202 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/05/2017 | | | Attention to various emails. | 0.1 | 62.50 | 1949909C |
| 15869 | CEA C N | ASSOCIATE | 10/05/2017 | | | Memorialized research relating to UCC issues and circulated to the team. | 1.2 | 900.00 | 1946079C |
| 13178 | CHENEY A L | ASSOCIATE | 10/05/2017 | | | Call w/ client re: status (.5); call w/ Centerview re: same (.2); team mtg re same (.2); attention to discovery issues (.7). | 1.6 | 1,520.00 | 1948054C |
| 15870 | CORTES L | ASSOCIATE | 10/05/2017 | | | Finalize and send memo re: legal argument (2.8); research and communications re: Intralinks question (1.0). | 3.8 | 2,850.00 | 1946884C |
| 12678 | DUGAN J C | PARTNER | 10/05/2017 | | | Attention to review of documents produced by AAFAF (1.00); discovery correspondence (.80); legal research re: municipal bankruptcies and UCC claims (.70). | 2.5 | 3,250.00 | 1951016C |
| 10083 | FELDMAN M A | PARTNER | 10/05/2017 | | | Update call with client (.5); calls re: timing and email to Judge Houser (1.0). | 1.5 | 2,137.50 | 1951536C |
| 14537 | FORMAN D I | ASSOCIATE | 10/05/2017 | | | Review litigation overview. | 0.3 | 279.00 | 1945777C |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/05/2017 | | | Attention to emails re: subpoenas (.2); reviewed email memo on municipal bankruptcy research (.2). | 0.4 | 300.00 | 1945740C |
| 02586 | HILLER W E | PARTNER | 10/05/2017 | | | Review of UCC cases and email to A. Yanez and others re: same. | 0.8 | 1,140.00 | 1946058C |

# MATTER TIME DETAIL

Run Date & Time: 11/20/2017  10:04:36AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 10/05/2017 | | | Review of new documents (.2); correspondence with J. Dugan re: the same (.1); call with A. Cheney re: research (.2); calls with L. Cortes re: same (.2); correspondence with A. Gouzoules re: third party discovery (.2); correspondence with L. Grazio re: review (.1); and call with R. Holm re: production (.2). | 1.2 | 1,104.00 | 1947330( |
| 16002 | KOENIG C | ASSOCIATE | 10/05/2017 | | | Review and revise memo re:defense to Commonwealth claims. | 0.5 | 400.00 | 1950115] |
| 16635 | MENDEL A C | ASSOCIATE | 10/05/2017 | | | Reviewed articles related to proceedings. | 0.4 | 206.00 | 1945351( |
| 15142 | MINIAS J G | PARTNER | 10/05/2017 | | | Calls with E. Kay re: lit issues (1.0); prepare for client call (1.1); client call (.5); call with CW Agent (.2). | 2.8 | 3,360.00 | 1953764( |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/05/2017 | | | Attention to reports regarding future of SUT (.1); attention to research regarding municipal bankruptcies (.4). | 0.5 | 400.00 | 1952961( |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 10/05/2017 | | | Preparing electronic production for vendor loading (.3); Communicating with team and service providers regarding same (.1); Updating project logs (.2). | 0.6 | 159.00 | 1947417 |
| 16645 | RIDDLE A | LAW CLERK | 10/05/2017 | | | Review and categorize documents in O'Melveny production. | 0.5 | 190.00 | 1945960( |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/05/2017 | | | Research legal materials for attorney. | 0.3 | 69.00 | 1945250( |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 10/05/2017 | | | Receipt, review and email of UCC listings. | 2.0 | 660.00 | 1950079( |
| 17246 | SEIDEL M L | PARTNER | 10/05/2017 | | | Emails with J. Dugan re: litigation (.5); review memo re: SUT (.9); review CVs of potential experts (.5); revise filings (.5); emails re: discovery issues (.7); telephone call with client, Klee and Willkie team re: case status/next steps (.5). | 3.6 | 5,130.00 | 1951127( |
| 12681 | YANEZ, JR. A | PARTNER | 10/05/2017 | | | Weekly call with COFINA Agent (.5); preparation and follow up in connection with same (.1). | 0.6 | 780.00 | 1951218] |
| 16165 | BURBAGE J H | ASSOCIATE | 10/06/2017 | | | Review of objections and current draft of motions (1.4); discussion with D. Forman and C. Koenig re: same (.4); revise replies and emails with C. Koenig re: same (1.5); Attention to various emails and phone calls re: same (.7). | 4.0 | 2,500.00 | 1949923] |
| 13178 | CHENEY A L | ASSOCIATE | 10/06/2017 | | | Call w/ Klee re: litigation and team mtg re same (1.2); attention to protective order (.3); attention to discovery issues (.8). | 2.3 | 2,185.00 | 1948054] |

**MATTER TIME DETAIL**

8

Run Date & Time: 11/20/2017  10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15870 | CORTES L | ASSOCIATE | 10/06/2017 | | | Review filings (.5); research re: mutual funds (1.0). | 1.5 | 1,125.00 | 19468892 |
| 12678 | DUGAN J C | PARTNER | 10/06/2017 | | | Attention to AAFAF objections (.8); revisions to protection order (.4); call with co-counsel and B. Whyte (1.0); correspondence with COFINA bond counsel re: litigation (.6); review documents produced by AAFAF (.5). | 3.3 | 4,290.00 | 19510155 |
| 10083 | FELDMAN M A | PARTNER | 10/06/2017 | | | Call with L. Despins and Judge Houser re: mediation (.8); conference call with Klee re: mediation and next steps (1.0). | 1.8 | 2,565.00 | 19515358 |
| 14537 | FORMAN D I | ASSOCIATE | 10/06/2017 | | | Review AAFAF objections, attention to replies including o/c w/ C. Koenig and J. Burbage. | 1.2 | 1,116.00 | 19457784 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/06/2017 | | | Reviewed letter from AAFAF, compared AAFAF's search terms to previous search term proposals and summarized (.9); Reviewed filed objections to 105 motion and retention application (.4) | 1.3 | 975.00 | 19457217 |
| 02586 | HILLER W E | PARTNER | 10/06/2017 | | | Research re: UCC provisions and call with D. Vadodaria re: same (1.1); call with S. Silver and D. Vadodaria re: same (1.4); emails to and from C. Chernuchin re: same (.3). | 2.8 | 3,990.00 | 19460593 |
| 16002 | KOENIG C | ASSOCIATE | 10/06/2017 | | | Reviewing AAFAF objections to COFINA Agent motions (1.8); various correspondence re: same with P. Shalhoub, D. Forman, J. Burbage (.4); reviewing and revising reply re: section 105 motion (1.4); t/c with Klee team, M. Feldman, J. Minias, A. Yanez, J. Dugan, and A. Cheney re: status of litigation (.5). | 4.1 | 3,280.00 | 19501100 |
| 16635 | MENDEL A C | ASSOCIATE | 10/06/2017 | | | Reviewed recent articles re: proceedings (.8); reviewed production from O'Melveny (2.6). | 3.4 | 1,751.00 | 19457526 |
| 15142 | MINIAS J G | PARTNER | 10/06/2017 | | | Call with bondholder re: litigation strategy (.7); reviewing chart prepared by Klee and call re: same (2.5); call with T. Yanez re: same (.3). | 3.5 | 4,200.00 | 19537533 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/06/2017 | | | Attention to discovery requests (.2); attention to objections to Centerview retention application and section 105 motion (.6). | 0.8 | 640.00 | 19529592 |
| 16645 | RIDDLE A | LAW CLERK | 10/06/2017 | | | Review and categorize documents in O'Melveny production (2.8); send summary to A. Cheney (.2). | 3.0 | 1,140.00 | 19459425 |

# MATTER TIME DETAIL

Run Date & Time: 11/20/2017 10:04:36AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17246 | SEIDEL M L | PARTNER | 10/06/2017 | | | Review Klee memo (.5); telephone call re: same (1.2); conference with J. Minias, A. Yanez re: same (.5); emails with J. Griffin re: potential expert (.5); emails with J. Dugan r: litigation strategy (.2); review 105 and fee memos (.8). | 3.7 | 5,272.50 | 1951131: |
| 10860 | SHALHOUB P V | PARTNER | 10/06/2017 | | | Review additional analysis from C. Chernuchin / C. Koenig re UCC issues (.1); review related provisions and commentary (.3). | 0.4 | 540.00 | 1952635: |
| | | | 10/06/2017 | | | Review AAFAF objections to 105 / CV motions (.1); call w/ C. Koenig re same, call w/ J. Minias (.1). | 0.2 | 270.00 | 1952640: |
| 12681 | YANEZ, JR. A | PARTNER | 10/06/2017 | | | Conference with Klee team as to litigation analysis (.6); preparation and follow up in connection with same (.7); review and consideration of AAFAF objection to section 105 motion and Centerview retention application (.5). | 1.8 | 2,340.00 | 1951227: |
| 14756 | ZINDER M I | PARTNER | 10/06/2017 | | | Review memo from W. Hiller re: UCC issues (1.4); continue reviewing background materials (1.1). | 2.5 | 3,562.50 | 1946358: |
| 16165 | BURBAGE J H | ASSOCIATE | 10/07/2017 | | | Review of C. Koenig edits to COFINA Agent reply and Centerview reply (0.5); Attention to emails re: same (0.3). | 0.8 | 500.00 | 1954914: |
| 10083 | FELDMAN M A | PARTNER | 10/07/2017 | | | Review and comment on Reply papers (1.2); prep for meeting with AAFAF and OB re: immunity (.9). | 2.1 | 2,992.50 | 1951537: |
| 14537 | FORMAN D I | ASSOCIATE | 10/07/2017 | | | Revisions to reply in support of 105 motion. | 1.2 | 1,116.00 | 1945779: |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/07/2017 | | | Answered question re: filing of stipulation | 0.1 | 75.00 | 1945985: |
| 16002 | KOENIG C | ASSOCIATE | 10/07/2017 | | | Reviewing and revising section 105 reply (.8); correspondence with J. Burbage re: same (.2). | 1.0 | 800.00 | 1950117: |
| 16635 | MENDEL A C | ASSOCIATE | 10/07/2017 | | | Reviewed recent articles relating to proceedings. | 0.1 | 51.50 | 1945977: |
| 16002 | KOENIG C | ASSOCIATE | 10/08/2017 | | | Preparing summaries for meeting with Oversight Board and AAFAF. | 1.7 | 1,360.00 | 1950112: |
| 10860 | SHALHOUB P V | PARTNER | 10/08/2017 | | | Review updated replies from D. Forman. | 0.1 | 135.00 | 1952616: |
| 16653 | SONTAG M A | ASSOCIATE | 10/08/2017 | | | Case law research on issues raised in Commonwealth's complaint. | 2.8 | 1,442.00 | 1945942: |
| 12681 | YANEZ, JR. A | PARTNER | 10/08/2017 | | | Email with WFG team as to developments. | 0.3 | 390.00 | 1951205: |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/09/2017 | | | Compile materials for attorney review. | 1.7 | 646.00 | 1948423: |

# MATTER TIME DETAIL

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16165 | BURBAGE J H | ASSOCIATE | 10/09/2017 | | | Revise COFINA Agent and Centerview replies (.8); correspondences re: same (.3); attention to various emails and telephone calls re: same (.1). | 1.2 | 750.00 | 1949936 |
| 13178 | CHENEY A L | ASSOCIATE | 10/09/2017 | | | Attention to document production (1.3); attention to issues for potential resolution of objections (2.2) and scope of authority (1.3); mtg w/ T. Yanez re: same (.4). | 5.2 | 4,940.00 | 1948052 |
| 12672 | CHERNUCHIN C J | COUNSEL | 10/09/2017 | | | Meeting with B. Hiller re: UCC argument (.6); research questions from S. Silver and B. Hiller (2.7). | 3.3 | 3,184.50 | 1947984 |
| 15870 | CORTES L | ASSOCIATE | 10/09/2017 | | | Review filings. | 0.4 | 300.00 | 1946884 |
| 12678 | DUGAN J C | PARTNER | 10/09/2017 | | | Review and comment on reply briefs re: immunity and Centerview retention (1.0); correspondence re: confidentiality order (.4); review documents produced by AAFAF (1.1). | 2.5 | 3,250.00 | 1951016 |
| 10083 | FELDMAN M A | PARTNER | 10/09/2017 | | | Meeting at Proskauer re: scope (2.0); meeting follow up and calls with constituents (1.6). | 3.6 | 5,130.00 | 1951537 |
| 14537 | FORMAN D I | ASSOCIATE | 10/09/2017 | | | Revisions to replies (1.3); review pleadings and call notes and summarize fee dispute (.4); review and comment on draft summary of scope positions (1.6). | 3.3 | 3,069.00 | 1946681 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/09/2017 | | | Revised Puerto Rico based third party subpoenas and responded to questions from local counsel re: same. | 1.2 | 900.00 | 1946106 |
| 16002 | KOENIG C | ASSOCIATE | 10/09/2017 | | | Reviewing and revising summary re: COFINA Agent authority under the stipulation (5.6); various correspondence with team members re: same (.9); reviewing research by M. Sontag and related cases re: claim by the Commonwealth (2.4). | 8.9 | 7,120.00 | 1950105 |
| 16635 | MENDEL A C | ASSOCIATE | 10/09/2017 | | | Reviewed recent articles re: proceeding (.5); prepared Spanish-language document review (.3). | 0.8 | 412.00 | 1946380 |
| 15142 | MINIAS J G | PARTNER | 10/09/2017 | | | Call with S. Kirpalani and E. Kay re: litigation issues (.5); o/c with M. Feldman re: same (.2); call with COFINA bondholder (.4); attention to stipulation re: immunity (1.5). | 2.6 | 3,120.00 | 1953743 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017   10:04:36AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

11

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 10/09/2017 | | | Attention to recently filed pleadings (.2); call with A. Cheney re: emergency motion to clarify scope of Agents' powers (.2); review background documents regarding scope of Agents' powers (2.5); draft outline of emergency motion (3.0); attention to summary judgment motion (1.1). | 7.0 | 5,600.00 | 1952969 |
| 10860 | SHALHOUB P V | PARTNER | 10/09/2017 | | | Review AAFAF objections and draft replies re section 105 motion, follow up w/ D. Forman (.6), follow up w/ C. Koenig re same (.1). | 0.7 | 945.00 | 1955853 |
| 16653 | SONTAG M A | ASSOCIATE | 10/09/2017 | | | Finalize researching certain issues raised in Commonwealth Agent's complaint. | 2.8 | 1,442.00 | 1946367 |
| 12681 | YANEZ, JR. A | PARTNER | 10/09/2017 | | | Conference with L. Despins as to resolution of procedural issues (.5); consideration of potential solution to SEction 105 objections and interaction with team as to same (.9); conferences with WFG team as to same and upcoming Oversight Board/AAFAF meeting (.7); review and consideration of proposed revisions to section 105 reply (.6); consideration of legal arguments (2.6). | 5.3 | 6,890.00 | 1951225 |
| 17542 | AIYAR P | PARTNER | 10/10/2017 | | | Litigation team meeting re: next steps/strategy. | 0.5 | 637.50 | 1947464 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/10/2017 | | | Prepare and file reply to COFINA Protections Motion objections (1.1); coordinate service of same (.3). | 1.4 | 532.00 | 1948422 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/10/2017 | | | Finalizing replies (1.0); Attention to filing replies (.4); respond to various emails and telephone calls re: same (.7). | 2.1 | 1,312.50 | 1949921 |
| 15869 | CEA C N | ASSOCIATE | 10/10/2017 | | | Attended internal team meeting re: next steps (.6); reviewed Judge Swain's Individual Rules (.3); reviewed filings made in the litigation (.2). | 1.1 | 825.00 | 1947194 |
| 13178 | CHENEY A L | ASSOCIATE | 10/10/2017 | | | Lit team meeting re: next steps (.6); attention to litigation schedule (1.5). | 2.1 | 1,995.00 | 1948058 |
| 15870 | CORTES L | ASSOCIATE | 10/10/2017 | | | Team meeting re: next steps (.6); preparations for team meeting (.5); review documents from Intralinks database and summarize for J. Dugan (.5). | 1.6 | 1,200.00 | 1946886 |
| 12678 | DUGAN J C | PARTNER | 10/10/2017 | | | Attention to scope stipulation and revisions (.7); attention to revised schedule (.6); review Cofina agent immunity filings (.8); attention to discovery matters (.7). | 2.8 | 3,640.00 | 1951027 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017    10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 10083 | FELDMAN M A | PARTNER | 10/10/2017 | | | Call with K. Klee re: immunity and stay. | 0.5 | 712.50 | 1951541( |
| 14537 | FORMAN D I | ASSOCIATE | 10/10/2017 | | | Attention to finalizing and filing replies and delivering orders to chambers (.2); attention to comments to submission re: agents' scope of work (.3); review potential framework including t/c w/ A. Cheney re: same (.4). | 0.9 | 837.00 | 1946678; |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/10/2017 | | | Attended team meeting re: next steps (.6); reviewed R&Os, updated subpoena chart (.2); attention to emails re: call from Paul Hastings (.1); reviewed previous letters and AAFAF filings to evaluate post-hurricane schedule (.3). | 1.3 | 975.00 | 1947145\| |
| 16002 | KOENIG C | ASSOCIATE | 10/10/2017 | | | Finalizing replies for filing (.6); reviewing and revising summary re scope of COFINA Agent's authority (.9;) various correspondence re: same (.3); reviewing replies by BNYM and Commonwealth Agent (.9); various correspondence re: same (.4). | 3.1 | 2,480.00 | 1950116( |
| 16635 | MENDEL A C | ASSOCIATE | 10/10/2017 | | | Reviewed recent articles re: proceedings. | 0.5 | 257.50 | 1946584\| |
| 15142 | MINIAS J G | PARTNER | 10/10/2017 | | | Preparing chart in advance of meeting at Proskauer (2.5); call with E. Kay re: same (.5); t/c with T. Yanez re: chart (.3). | 3.3 | 3,960.00 | 1953757( |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/10/2017 | | | Attend team meeting regarding case status and action items (.6); draft outline of emergency motion to clarify scope of Agents' powers (4.0). | 4.6 | 3,680.00 | 1952962; |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 10/10/2017 | | | Preparing electronic files for attorneys' review as requested by A. Riddle (.3); setting up Relativity searches for teams review (1.1). | 1.4 | 371.00 | 1948926( |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 10/10/2017 | | | Review update emails regarding matter (.3); review documents for Responsiveness (7.7). | 8.0 | 2,640.00 | 1946691; |
| 16645 | RIDDLE A | LAW CLERK | 10/10/2017 | | | Attend litigation team meeting re: status/next steps (.6); prepare credit rating agency reports for M. Seidel (1.9). | 2.5 | 950.00 | 1947364\| |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 10/10/2017 | | | Correspondence with WFG team regarding certified secured party searches. | 0.3 | 99.00 | 1951548\| |
| 17246 | SEIDEL M L | PARTNER | 10/10/2017 | | | Review memo re: claims (.2); emails re: meeting with AFAAF/FOMB (.3). | 0.5 | 712.50 | 1951125\| |

# MATTER TIME DETAIL

Run Date & Time:   11/20/2017    10:04:36AM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:   USD

13

Worked  Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:   BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10860 | SHALHOUB P V | PARTNER | 10/10/2017 | | | Review summary of causes of action in complaint (.3); review final replies (.3); review AAFAF objections, review BNMY reply, review Commonwealth Agent reply (.3); t/c w/ D. Forman (.1). | 1.0 | 1,350.00 | 1952607. |
| 12681 | YANEZ, JR. A | PARTNER | 10/10/2017 | | | Weekly litigation team meeting re: next steps (.6); consideration of status and next steps in connection with same (.7); preparation for meeting with Oversight Board and AAFAF (1.3); review and revise chart demonstrating how counterclaims fit within scope (.8); review and consideration of Commonwealth Agent's reply on section 105 issues (.7); conference with J. Dugan and J. Minias as to procedural issues (.5). | 4.6 | 5,980.00 | 1951202. |
| 14756 | ZINDER M I | PARTNER | 10/10/2017 | | | Review establishing Act, complaint and other materials. | 2.5 | 3,562.50 | 1947662. |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/11/2017 | | | Assist w/ preparation of materials for attorney review i/c/w extension of deadlines (1.4); review recently filed pleadings i/c/w deadline extensions (.4). | 1.8 | 684.00 | 1948422. |
| 15869 | CEA C N | ASSOCIATE | 10/11/2017 | | | Reviewed docket and drafted letter to the Court. | 0.9 | 675.00 | 1947196. |
| 13178 | CHENEY A L | ASSOCIATE | 10/11/2017 | | | Mtg w/ A. Yanez re: stipulation (.5); call w/ client re: same (.5); team mtg re case schedule (.5); attention to stipulation (3.5); reviewing research re same (1.6). | 6.6 | 6,270.00 | 1948060. |
| 15870 | CORTES L | ASSOCIATE | 10/11/2017 | | | Research re: potential solution to 105 objections (3.0); review filings (.5); research re: mutual funds (1.2). | 4.7 | 3,525.00 | 1946880. |
| 12678 | DUGAN J C | PARTNER | 10/11/2017 | | | Revisions to draft informative motion (.7); attention to discovery responses (1.3); telephone conference with B. Whyte and Klee Tuchin re: status (.6). | 2.6 | 3,380.00 | 1950460. |
| 10083 | FELDMAN M A | PARTNER | 10/11/2017 | | | Update from creditor working group (.5); weekly update call w/ client, Klee Tuchin (.6); follow up on AAFAF and OB meeting with B. Whyte and Klee (.9). | 2.0 | 2,850.00 | 1954656. |
| 14537 | FORMAN D I | ASSOCIATE | 10/11/2017 | | | Draft, review and revise joint motion to inform the Court (2.4); t/cs and corr. w/ C. Koenig and J. Minias re: same (.4). | 2.8 | 2,604.00 | 1946677. |

Run Date & Time: 11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17230 | GOUZOULES A C | ASSOCIATE | 10/11/2017 | | | Call with J. Worthington re: third party subpoenas (.1); compiled document analyzing AAFAF's suggested changes to proposed search terms (1.8); attn to emails re: dataroom (.1). | 2.0 | 1,500.00 | 1947140! |
| 02586 | HILLER W E | PARTNER | 10/11/2017 | | | Review of email from J. Burbage re: status of UCC case law. | 0.1 | 142.50 | 1947641! |
| 15492 | JONES M | LEGAL ASSISTANT | 10/11/2017 | | | Supplement Hot Docs Binder with additional documents, per A. Riddle. | 1.5 | 442.50 | 1951596! |
| 16002 | KOENIG C | ASSOCIATE | 10/11/2017 | | | Reviewing and revising joint informative motion of the Agents (4.4); various correspondence with D. Forman and J. Minias re: same (.5); reviewing COFINA bondholders' motion in support of section 105 motion (.3); reviewing and revising draft stipulation resolving objections to COFINA motions (.7); | 5.9 | 4,720.00 | 1950125! |
| 15142 | MINIAS J G | PARTNER | 10/11/2017 | | | Meeting at Proskauer to discuss immunity (2.0); calls with E. Kay re: Lit issues (1.0); o/c with M. Feldman r: same (.8); attention to motion to inform and stip and corr. w/ D. Forman and C. Koenig re: same (2.2); reviewing and revising same (2.9). | 8.9 | 10,680.00 | 1953746! |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/11/2017 | | | Attention to discovery dispute issues (.3); attention to amended complaint (.3); review recently filed pleadings (.2). | 0.8 | 640.00 | 1952968! |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 10/11/2017 | | | Review documents for Responsiveness. | 7.9 | 2,607.00 | 1946689! |
| 16645 | RIDDLE A | LAW CLERK | 10/11/2017 | | | Prepare credit rating agency reports for M. Seidel (1.6); work with M. Jones to add additional hot documents to O'Melveny productions binder (.4). | 2.0 | 760.00 | 1947374! |
| 17246 | SEIDEL M L | PARTNER | 10/11/2017 | | | Telephone calls with creditors committee (.5); emails and telephone calls re: experts (.5); telephone calls with J. Dugan re: same (.2); team call w/client and Klee (.6); follow up on related issues (.4). | 2.2 | 3,135.00 | 1951122( |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

15

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 10/11/2017 | | | Weekly update call with COFINA Agent (.6); conference with Oversight Board and AAFAF (1.8); preparation and follow up in connection with same (1.2); conference with Klee team as to same (.6); review of research and consideration of potential issues elating to potential settlement to 105 objections (.8); review select docket activity (1.2). | 6.2 | 8,060.00 | 1951218 |
| 14756 | ZINDER M I | PARTNER | 10/11/2017 | | | Reviewing relevant materials (1.5); very extensive Conference w/ W. Hiller regarding source materials, context, certain background, certain arguments, UCC matters (1.0). | 2.5 | 3,562.50 | 1947664 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/12/2017 | | | Collection, review, and summary of pleadings in BNYM interpleader action. | 0.8 | 412.00 | 1947371 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/12/2017 | | | Update conversation with C. Koenig and attention to various emails. | 0.4 | 250.00 | 1949934 |
| 13178 | CHENEY A L | ASSOCIATE | 10/12/2017 | | | Attention to stip on immunity (1.5); attention to issues relating to same (1.6). | 3.1 | 2,945.00 | 1948060 |
| 12672 | CHERNUCHIN C J | COUNSEL | 10/12/2017 | | | Respond to B. Whyte questions. | 2.3 | 2,219.50 | 1947999 |
| 15870 | CORTES L | ASSOCIATE | 10/12/2017 | | | Review and summary of documents in database (3.1); communications re: summary of hot docs (.6); review pleadings filed (.3). | 4.0 | 3,000.00 | 1952169 |
| 12678 | DUGAN J C | PARTNER | 10/12/2017 | | | Review AAFAF stipulation from Interpleader case (.7); review and revise immunity stipulation (.6); attention to discovery matters (1.0). | 2.3 | 2,990.00 | 1950467 |
| 10083 | FELDMAN M A | PARTNER | 10/12/2017 | | | Work on immunity issues (.9); call with National (.5); call with Senior Holders (.5). | 1.9 | 2,707.50 | 1954655 |
| 14537 | FORMAN D I | ASSOCIATE | 10/12/2017 | | | Review revisions to draft informative motion (.3); corr. and t/cs w/ C. Koenig, J. Minias and M. Feldman re: same (.2); review statute and corr. w/ W. Hiller and t/c w/ T. Yanez re: same (.4). | 0.9 | 837.00 | 1946953 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/12/2017 | | | Reviewed R&Os and updated subpoena chart (.3); emails with local counsel re: subpoenas (.1). | 0.4 | 300.00 | 1947154 |
| 15492 | JONES M | LEGAL ASSISTANT | 10/12/2017 | | | Supplement Hot Docs Binder with additional documents, per A. Riddle. | 2.7 | 796.50 | 1952117 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017 10:04:36AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 10/12/2017 | | | Reviewing and revising joint informative motion of the Agents (.9); correspondence with J. Minias re: same (.2); reviewing and revising potential litigation agreement (.4); various correspondence re: same (.3). | 1.8 | 1,440.00 | 19501176 |
| 16635 | MENDEL A C | ASSOCIATE | 10/12/2017 | | | Reviewed recent articles related to proceedings (.6); reviewed hot documents and summarize same (2.2). | 2.8 | 1,442.00 | 19470744 |
| 15142 | MINIAS J G | PARTNER | 10/12/2017 | | | Attention to stip and reviewing same (2.5); call with A. Yanez re: stip (.5); call with E. Kay re: same (.4); calls with C. Koenig re: same (.5). | 3.9 | 4,680.00 | 19537704 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/12/2017 | | | Attention to immunity motion and COFINA senior bondholder response (.5); attention to interpleader stipulation (.2); call with A. Cheney regarding emergency motion (.1); attention to revised scheduling (.1); attention to recently filed pleadings (.2); attention to emergency motion regarding scope of Agents' powers (1.0). | 2.1 | 1,680.00 | 19529675 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 10/12/2017 | | | Review documents for Responsiveness. | 6.8 | 2,244.00 | 19468922 |
| 16645 | RIDDLE A | LAW CLERK | 10/12/2017 | | | Work with M. Jones to add additional hot documents to O'Melveny productions binder (.2); create table summarizing hot documents (.8). | 1.0 | 380.00 | 19473648 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/12/2017 | | | Obtain documents from data room. | 0.2 | 46.00 | 19469061 |
| 17246 | SEIDEL M L | PARTNER | 10/12/2017 | | | Review emails and meet and confer (.5); emails w/team re: court orders (.3). | 0.8 | 1,140.00 | 19511287 |
| 12681 | YANEZ, JR. A | PARTNER | 10/12/2017 | | | Conference with L. Despins as to resolution of procedural issues and related preparation and follow up (1.4); work on stipulation reflecting potential immunity resolution (.9); consideration of potential legal arguments and other issues in connection with same (1.2); corr. with team as to same (.6); review and revision of draft informative motion as to schedule and scope (.6). | 4.7 | 6,110.00 | 19512218 |
| 13178 | CHENEY A L | ASSOCIATE | 10/13/2017 | | | Attention to research re: trial procedure. | 2.3 | 2,185.00 | 19480536 |
| 15870 | CORTES L | ASSOCIATE | 10/13/2017 | | | Research re: potential immunity resolution. | 8.2 | 6,150.00 | 19483298 |
| 12678 | DUGAN J C | PARTNER | 10/13/2017 | | | Attention to revisions to draft stipulations resolving immunity motions. | 2.1 | 2,730.00 | 19500785 |

# MATTER TIME DETAIL

17

Run Date & Time: 11/20/2017 10:04:36AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 10/13/2017 | | | Conference call with L. Despins and Judge Houser (.7); follow up with client and team r: same (1.0). | 1.7 | 2,422.50 | 19546573 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/13/2017 | | | Coordinated upload of documents from subpoenas with LTS (.4); emailed local counsel re: subpoenas (.2). | 0.6 | 450.00 | 19486272 |
| 15492 | JONES M | LEGAL ASSISTANT | 10/13/2017 | | | Organize Rating Agency Reports, per A. Riddle. | 3.2 | 944.00 | 19521090 |
| 16002 | KOENIG C | ASSOCIATE | 10/13/2017 | | | Reviewing and revising informative motion re: schedule (.5); correspondence with J. Minias, A. Yanez, Klee team and client re: same (.2); reviewing and revising stipulation resolving objections to COFINA Agent motions (.2); correspondence with J. Minias and A. Yanez re: same (.2). | 1.1 | 880.00 | 19501685 |
| 16635 | MENDEL A C | ASSOCIATE | 10/13/2017 | | | Reviewed O'Melveny production (.2); reviewed recent coverage of proceedings (.6). | 0.8 | 412.00 | 19472385 |
| 15142 | MINIAS J G | PARTNER | 10/13/2017 | | | Attention to motion to inform (1.0); o/c with M. Feldman re: case issues (.5); t/c with J. Houser (.5); various calls with A. Yanez and E. Kay (1.5). | 3.5 | 4,200.00 | 19537739 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/13/2017 | | | Attention to discovery updates (.2); research re: legal arguments (.3). | 0.5 | 400.00 | 19529673 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 10/13/2017 | | | Preparing electronic files for vendor loading (.6); communicating with team and service providers regarding same (.3); updating project logs (.2). | 1.1 | 291.50 | 19489282 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 10/13/2017 | | | Review documents for Responsiveness. | 8.0 | 2,640.00 | 19471220 |
| 16645 | RIDDLE A | LAW CLERK | 10/13/2017 | | | Create table summarizing additional hot documents from O'Melveny productions (2.7); review summary of Spanish documents (.8). | 3.5 | 1,330.00 | 19473729 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/13/2017 | | | Retrieve and organize materials from data room. | 0.3 | 69.00 | 19544556 |
| 17246 | SEIDEL M L | PARTNER | 10/13/2017 | | | Emails and telephone conference w/ client, M. Feldman re: status, stay, stip. | 0.5 | 712.50 | 19511205 |
| 12681 | YANEZ, JR. A | PARTNER | 10/13/2017 | | | Conference with COFINA Agent as to immunity, procedural issues, schedule going forward and other matters (.7); review proposed changes to Commonwealth Agent complaint (.2); consideration of court order requiring submission of revised schedule (.3); review and revision of draft stipulation (.8); consideration of status and next steps (.9). | 2.9 | 3,770.00 | 19512067 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017  10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14756 | ZINDER M I | PARTNER | 10/13/2017 | | | Review various materials and analyses sent by W. Hiller. | 1.5 | 2,137.50 | 19476609 |
| 13178 | CHENEY A L | ASSOCIATE | 10/14/2017 | | | Analyzing litigation procedure issues (1.3); corr. w/ team re same (.8); reviewing research re same (2.0). | 4.1 | 3,895.00 | 19480534 |
| 15870 | CORTES L | ASSOCIATE | 10/14/2017 | | | Research re: potential resolution of immunity issue. | 6.7 | 5,025.00 | 19475481 |
| 12678 | DUGAN J C | PARTNER | 10/14/2017 | | | Calls with A. Yanez and A. Cheney re: claims in connection with proposed resolution of immunity dispute. | 0.8 | 1,040.00 | 19500944 |
| 10083 | FELDMAN M A | PARTNER | 10/14/2017 | | | Call with B. Whyte re: status, next steps. | 0.3 | 427.50 | 19476456 |
| 16002 | KOENIG C | ASSOCIATE | 10/14/2017 | | | Reviewing and revising proposed stipulation and order re litigation agreement and/immunity. | 1.6 | 1,280.00 | 19501389 |
| 15142 | MINIAS J G | PARTNER | 10/14/2017 | | | Attention to stipulation and calls with T. Yanez re: same. | 2.5 | 3,000.00 | 19537472 |
| 12681 | YANEZ, JR. A | PARTNER | 10/14/2017 | | | Review and consideration of research on potential resolution of immunity issue (.8); conferences and email traffic with team as to same (.9); consideration of issues w/ impact on proposed potential resolution of immunity issue stipulation (.7). | 2.4 | 3,120.00 | 19512051 |
| 13178 | CHENEY A L | ASSOCIATE | 10/15/2017 | | | Attention to litigation procedure issues. | 1.5 | 1,425.00 | 19480580 |
| 12678 | DUGAN J C | PARTNER | 10/15/2017 | | | Attention to stipulation resolving Cofina Agent immunity dispute. | 0.6 | 780.00 | 19500904 |
| 10083 | FELDMAN M A | PARTNER | 10/15/2017 | | | Review Stip and provide comments. | 0.4 | 570.00 | 19476468 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/15/2017 | | | Review of and drafting of summary of urgent motion regarding disaster relief funds (.5); review of correspondence regarding third party discovery (.6). | 1.1 | 1,012.00 | 19472232 |
| 10860 | SHALHOUB P V | PARTNER | 10/15/2017 | | | Review FEMA Funds motion. | 0.2 | 270.00 | 19526269 |
| 12681 | YANEZ, JR. A | PARTNER | 10/15/2017 | | | Email corr. w/ A. Cheney, C. Koenig as to stipulation. | 0.4 | 520.00 | 19512010 |
| 13178 | CHENEY A L | ASSOCIATE | 10/16/2017 | | | Call w/ Klee re: stip (.4); attention to proposed litigation schedule (.8); mtg w/ A. Yanez re: same (.3); revising joint motion (.4). | 1.9 | 1,805.00 | 19480573 |
| 15870 | CORTES L | ASSOCIATE | 10/16/2017 | | | Review documents uploaded to Intralinks database. | 0.7 | 525.00 | 19493553 |
| 12678 | DUGAN J C | PARTNER | 10/16/2017 | | | Attention to revisions to stipulation resolving immunity issue (.9); conference call with B. Whyte and Klee Tuchin re: schedule, status (1.0). | 1.9 | 2,470.00 | 19500915 |

Run Date & Time: 11/20/2017   10:04:36AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 10/16/2017 | | | Conference call with L. Despins and B. Whyte re: schedule (.5); review Stip and call with team (.6); call with J. Minias and A. Yanez re: appeal issue (.6). | 1.7 | 2,422.50 | 1947646S |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/16/2017 | | | Filed and updated notes re: as-filed copies of subpoenas served by local counsel (.3); emails with S. Hussein re: status of ongoing discovery (.2). | 0.5 | 375.00 | 19533883 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/16/2017 | | | Correspondence with A. Gouzoules re third party discovery (.2); review of discovery letter from Commonwealth Agent (.1); review of correspondence with N. Navarro-Cabrer re third party subpoenas (.1); review of letter from O'Melveny re discovery (.1); review of revised search terms (.1); call with A. Cheney re updates and next steps (.2); review of summary by A. Riddle re supplemental production documents (.3); call with A. Riddle re the same (.2); and second level review of select production documents (.7). | 2.0 | 1,840.00 | 19475331 |
| 16002 | KOENIG C | ASSOCIATE | 10/16/2017 | | | Reviewing and revising draft joint stipulation resolving objections to COFINA Agent motions (3.8); various correspondence with J. Minias and A. Yanez re: same (.5); meeting with J. Minias, A. Yanez, J. Dugan, A. Cheney re: next steps (.5); reviewing and revising informative motion re: schedule (1.2); various correspondence re: same (.6); conducting research re: potential claim (1.3). | 7.9 | 6,320.00 | 19501460 |
| 16635 | MENDEL A C | ASSOCIATE | 10/16/2017 | | | Reviewed recent articles re: proceedings (.6); reviewed hot documents from productions (.3). | 0.9 | 463.50 | 19476720 |
| 15142 | MINIAS J G | PARTNER | 10/16/2017 | | | Reviewing issues list (.4); call with M. Feldman re: update (.5); attention to stipulation (2.0); meeting re: stip and call re: B. Whyte and K. Klee (2.0). | 4.9 | 5,880.00 | 19537766 |
| 12780 | PERALTA Y | LEGAL ASSISTANT | 10/16/2017 | | | Discuss translating document project. | 0.1 | 26.50 | 19526825 |
| 16645 | RIDDLE A | LAW CLERK | 10/16/2017 | | | Procure documents from hot docs binder (.8); review and revise hot docs binder (1.3); update index (.4). | 2.5 | 950.00 | 19490392 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017   10:04:36AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17246 | SEIDEL M L | PARTNER | 10/16/2017 | | | Emails re: experts (.5); telephone conference with potential expert (.5); emails with J. Minias, A. Yanez, J. Dugan re: experts (.6). | 1.6 | 2,280.00 | 19511255 |
| 12681 | YANEZ, JR. A | PARTNER | 10/16/2017 | | | Conference with Klee Tuchin as to immunity and related issues, and related preparation and follow up (.9); conference with M. Feldman and J. Minias as to same and scheduling (.3); review and comment on draft stipulation (various rounds) (.9); develop case strategy and themes, consider order of proof, and review select research (2.7). | 4.8 | 6,240.00 | 19512109 |
| 14756 | ZINDER M I | PARTNER | 10/16/2017 | | | Reviewing docs and recent developments. | 1.0 | 1,425.00 | 19476637 |
| 17542 | AIYAR P | PARTNER | 10/17/2017 | | | Participate in litigation team meeting re: next steps. | 0.5 | 637.50 | 19486169 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/17/2017 | | | Various phone calls and emails with C. Koenig re: potential PR legislative action (0.3); Attention to various emails (0.2). | 0.5 | 312.50 | 19499072 |
| 15869 | CEA C N | ASSOCIATE | 10/17/2017 | | | Attended internal ligation team meeting re: next steps (.5); reviewed materials relating to and corresponded with W. O'Brien regarding summary judgment (.7). | 1.2 | 900.00 | 19477466 |
| 13178 | CHENEY A L | ASSOCIATE | 10/17/2017 | | | Lit team mtg re: status, next steps (.5); attention to stipulation (.8); Spanish language research (.6); informative motion (.3); trial schedule (.4); task list (.3); order on protections motion (.2); hot documents (.2); order of proof (.5). | 3.8 | 3,610.00 | 19480531 |
| 15870 | CORTES L | ASSOCIATE | 10/17/2017 | | | Litigation team meeting re: status/next steps (.5); begin working on order of proof (1.8). | 2.3 | 1,725.00 | 19493392 |
| 12678 | DUGAN J C | PARTNER | 10/17/2017 | | | Revisions to case schedule and stipulation resolving immunity (.80); conferences re: discovery issues (.80); review documents provided by AAFAF (1.00). | 2.6 | 3,380.00 | 19500933 |
| 10083 | FELDMAN M A | PARTNER | 10/17/2017 | | | Conference call with Commonwealth Agent and COFINA Agent re: schedule (.7); meeting re: settlement or litigation on Immunity and Fee Motion (2.0). | 2.7 | 3,847.50 | 19484771 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017   10:04:36AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17230 | GOUZOULES A C | ASSOCIATE | 10/17/2017 | | | Litigation team meeting to discuss case strategy (.5); reviewed and summarized status of third party discovery (.4); emails with local counsel re: same (.2). | 1.1 | 825.00 | 1948614! |
| 16624 | HONIG H | LAW CLERK | 10/17/2017 | | | Conduct research regarding emergency measures. | 1.2 | 456.00 | 1952362! |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/17/2017 | | | Updates to task list and correspondence with team re the same (.3); correspondence with L. Cortes re: new documents (.2); review of select new documents (.6); correspondence with A. Riddle re: documents (.1); litigation team meeting re: next steps (.5); review of correspondence from A. Gouzoules re: third party discovery (.2); review of updates by H. Honig (.1); correspondence with A. Cheney re: research (.1); calls with A. Riddle re: same (.2); and call with A. Cheney re: documents (.1). | 2.4 | 2,208.00 | 1947715( |
| 15492 | JONES M | LEGAL ASSISTANT | 10/17/2017 | | | Organize and update Hot Docs Binder. | 1.5 | 442.50 | 1952125! |
| 15128 | KEEVIL P W | ASSOCIATE | 10/17/2017 | | | Review of research summary chart and background materials for Spanish language research. | 1.0 | 900.00 | 1952828; |
| 16002 | KOENIG C | ASSOCIATE | 10/17/2017 | | | Update call with creditor working group (.7); providing summary re: same (.4); reviewing and revising proposed stipulation re: COFINA Agent motions (2.1); various correspondence with M. Feldman, J. Minias and A. Yanez re: same (.5); call with Paul Hastings, M. Feldman, J. Minias, A. Yanez re: revised schedule (.3); reviewing and revising scheduling motion (1.1); various correspondence with J. Minias and A. Yanez re: same (.4). | 5.5 | 4,400.00 | 1951635( |
| 15215 | KORN J B | PARTNER | 10/17/2017 | | | Attend litigation team meeting re: next steps. | 0.5 | 600.00 | 1951604; |
| 16635 | MENDEL A C | ASSOCIATE | 10/17/2017 | | | Reviewed articles re: proceedings (.6); reviewed productions (.3). | 0.9 | 463.50 | 1947820; |
| 15142 | MINIAS J G | PARTNER | 10/17/2017 | | | Call with client re: litigation issues (.5); reviewing and revising stip and motion to inform (.8); call with E. Kay re: same (.4); call with T. Mayer re: same (.5); call with A. Bookman re: same (.5). | 2.7 | 3,240.00 | 1953781! |

# MATTER TIME DETAIL

Run Date & Time: 11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 10/17/2017 | | | Prep for and attend team meeting regarding case status (.5); follow up with S. Hussein and C. Cea regarding motion for summary judgment (.3); correspondence with C. Cea regarding motion for summary judgment outline, review complaint, and draft point headings for motion (.7); attention to emergency legislative proposals and impact on SUT and COFINA (.4); review memorandum on constitutional issues drafted by C. Cea and J. Brennan, and review caselaw (4.0); attention to docket updates (.2); attention to production documents (.1). | 6.2 | 4,960.00 | 19529665 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 10/17/2017 | | | Preparing electronic files for attorneys' review as requested by A. Riddle. | 0.8 | 212.00 | 19489267 |
| 12780 | PERALTA Y | LEGAL ASSISTANT | 10/17/2017 | | | Translating documents for A. Riddle. | 2.4 | 636.00 | 19526945 |
| 16645 | RIDDLE A | LAW CLERK | 10/17/2017 | | | Create chart summarizing S&P and Fitch credit rating reports. | 2.0 | 760.00 | 19490389 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/17/2017 | | | Prepare recently filed pleading for attorney. | 0.3 | 69.00 | 19485929 |
| 17246 | SEIDEL M L | PARTNER | 10/17/2017 | | | Litigation team meeting re: strategy/next steps (.5); emails w/ S. Hussein, A. Gouzoules re: discovery (.5); emails w/ J.Dugan, J. Korn re: experts (.5). | 1.5 | 2,137.50 | 19513461 |
| 10860 | SHALHOUB P V | PARTNER | 10/17/2017 | | | Review FEMA motion, review Russello takings announcement, confer w/ M. Feldman re: same (.4). | 0.4 | 540.00 | 19526109 |
| 16653 | SONTAG M A | ASSOCIATE | 10/17/2017 | | | Conduct review of COFINA's interest in bank account. | 2.6 | 1,339.00 | 19480975 |
| 12681 | YANEZ, JR. A | PARTNER | 10/17/2017 | | | Weekly litigation team meeting re: status (.5); preparation for same (.3); conference with Commonwealth Agent as to procedural and other matters (.4); prepare for oral argument on section 105 issues (2.9). | 4.1 | 5,330.00 | 19512144 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/18/2017 | | | Meeting w/ A. Yanez, A. Cheney and C. Koenig re: 10/25 hearing (.4); prepare materials for A. Yanez i/c/w 10/25 hearing (3.8). | 4.2 | 1,596.00 | 19484261 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/18/2017 | | | Update discussion with C. Koenig (.3); Attention to various correspondences re: 10/25 hearing (.2). | 0.5 | 312.50 | 19499358 |

# MATTER TIME DETAIL

Run Date & Time: 11/20/2017   10:04:36AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13178 | CHENEY A L | ASSOCIATE | 10/18/2017 | | | Call w/ client re: scheduling (.3); mtg. w/ A. Yanez, C. Koenig, A. Ambeault re: hearing (.3); attention to informative motion (.2), correspondence from O'Melveny (.2), joint motion re schedule (.3). | 1.3 | 1,235.00 | 1952719 |
| 15870 | CORTES L | ASSOCIATE | 10/18/2017 | | | work on Order of Proof. | 5.4 | 4,050.00 | 1948107 |
| 12678 | DUGAN J C | PARTNER | 10/18/2017 | | | Conference with client and Klee Tuchin re: resolution of immunity dispute (.8); emails re: discovery issues and attention to same (.6); comments on draft stipulations (.4). | 1.8 | 2,340.00 | 1950081 |
| 10083 | FELDMAN M A | PARTNER | 10/18/2017 | | | Weekly update call w/ client and Klee (1.0); calls re: litigation agreement (1.5). | 2.5 | 3,562.50 | 1948480 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/18/2017 | | | Revise subpoenas for Puerto Rico entities (.3); email with local counsel re: same (.1). | 0.4 | 300.00 | 1948622 |
| 02586 | HILLER W E | PARTNER | 10/18/2017 | | | Calls with C. Chernuchin and S. Silver re: revision of supplemental mediation statement (.1); review of automatic perfection provisions (.4); email to C. Chernuchin re: same (.2). | 0.7 | 997.50 | 1947974 |
| 16624 | HONIG H | LAW CLERK | 10/18/2017 | | | Conduct research regarding emergency measures. | 4.0 | 1,520.00 | 1952329 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/18/2017 | | | Review of updates re: third party discovery (.1); review of and revise to informative motion (.1); review of select production documents (1.8); review of correspondence re discovery (.2); drafting of summary for J. Dugan re discovery (.4); and review of OMM letter re discovery (.1). | 2.7 | 2,484.00 | 1947992 |
| 15492 | JONES M | LEGAL ASSISTANT | 10/18/2017 | | | Organize and update OMM Production documents Binder. | 0.5 | 147.50 | 1951243 |
| 15128 | KEEVIL P W | ASSOCIATE | 10/18/2017 | | | Conduct Spanish legal research. | 2.1 | 1,890.00 | 1952829 |
| 16002 | KOENIG C | ASSOCIATE | 10/18/2017 | | | Reviewing and revising proposed schedule for Commonwealth-COFINA Dispute (.4); various correspondence with J. Minias and A. Yanez re: same (.4); reviewing research conducted by H. Honig (1.1); various correspondence with H. Honig re: same (.5); drafting language to resolve AAFAF objection (.5); reviewing research by M. Sontag (.8); correspondence with M. Sontag re: same (.2). | 3.9 | 3,120.00 | 1951639 |

# MATTER TIME DETAIL

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

24

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16635 | MENDEL A C | ASSOCIATE | 10/18/2017 | | | Reviewed recent articles re: proceedings (.6); reviewed and summarized credit agency documents (.9). | 1.5 | 772.50 | 1948086 |
| 15142 | MINIAS J G | PARTNER | 10/18/2017 | | | Calls with T. Yanez re: status update (.5); call with E. Kay re: Stip (.2). | 0.7 | 840.00 | 1953741 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/18/2017 | | | Attention to decision regarding Centerview retention (.2); attention to docket updates (.1); attention to summary judgment outline (1.0). | 1.3 | 1,040.00 | 1952972 |
| 16645 | RIDDLE A | LAW CLERK | 10/18/2017 | | | Create chart summarizing Fitch and S&P credit rating reports (5.7); send chart to S. Hussein (.1). | 5.8 | 2,204.00 | 1949028 |
| 17246 | SEIDEL M L | PARTNER | 10/18/2017 | | | Call with client re: status schedule (.5); meeting w/ A. Yanez, J. Dugan, J. Minias re: same (.5); review emails re: status (.5). | 1.5 | 2,137.50 | 1951336 |
| 10860 | SHALHOUB P V | PARTNER | 10/18/2017 | | | Call w/ B. Whyte, Klee and Willkie internal re update / hearing. | 0.2 | 270.00 | 1952604 |
| 12681 | YANEZ, JR. A | PARTNER | 10/18/2017 | | | Weekly call with COFINA Agent and preparation and follow up in connection with same (.9); interaction with Bliss as to litigation schedule (.3); development of litigation schedule (.7); preparation for oral argument on section 105 issues (4.5). | 6.4 | 8,320.00 | 1951204 |
| 17542 | AIYAR P | PARTNER | 10/19/2017 | | | Review summaries of recent filings and document productions. | 1.3 | 1,657.50 | 1948626 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/19/2017 | | | Prepare case law for A. Yanez for 10/25 hearing (3.3); related corr. w/ H. Honig (.1). | 3.4 | 1,292.00 | 1948423 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/19/2017 | | | Research in connection w/ protection motion. | 3.7 | 1,905.50 | 1950887 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/19/2017 | | | Update call with C. Koenig (.3); attention to various emails re: 10/25 hearing (.1). | 0.4 | 250.00 | 1949931 |
| 15869 | CEA C N | ASSOCIATE | 10/19/2017 | | | Spoke to A. Cheney regarding research (.2); drafted outline of summary judgment motion (.8). | 1.0 | 750.00 | 1948218 |
| 13178 | CHENEY A L | ASSOCIATE | 10/19/2017 | | | Mtg w/ A. Yanez re oral argument (.4); attention to informative motion (.2); reviewing research on intervention (.6); preparing materials for oral argument (1.0). | 2.2 | 2,090.00 | 1952730 |
| 15870 | CORTES L | ASSOCIATE | 10/19/2017 | | | Review pleadings (.6); Order of Proof (4.6). | 5.2 | 3,900.00 | 1948333 |

**MATTER TIME DETAIL**

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12678 | DUGAN J C | PARTNER | 10/19/2017 | | | Attention to revisions to schedules and stipulation to resolve immunity (.9); telephone conference with A. Miller (.7); call with Commonwealth agent (.4). | 2.0 | 2,600.00 | 19500893 |
| 10083 | FELDMAN M A | PARTNER | 10/19/2017 | | | Calls with constituents re: immunity (1.5); review various pleadings related to hearing (.5); review objections to FEMA motion (.5); review articles re: new legislation (.5); call with P. Hastings re: litigation schedule (.5). | 3.5 | 4,987.50 | 19484853 |
| 14537 | FORMAN D I | ASSOCIATE | 10/19/2017 | | | Review objections to Commonwealth motion. | 0.1 | 93.00 | 19482166 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/19/2017 | | | Emails w/ S. Hussein re: service of subpoenas (.1); updated subpoena records chart (.3). | 0.4 | 300.00 | 19486339 |
| 16624 | HONIG H | LAW CLERK | 10/19/2017 | | | Conduct research regarding emergency measures. | 1.5 | 570.00 | 19523561 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/19/2017 | | | Correspondence with N. Navarro-Cabrer re discovery (.1); review of summary of Centerview decision by M. Sontag (.1); review of revised third party subpoenas (.1); correspondence with A. Gouzoules re: the same (.1); review of updated hot docs binder and correspondence with A. Riddle re: the same (.6); review of and revise document summaries by A. Riddle and A. Mendel (1.4); correspondence with A. Riddle and A. Mendel re: the same (.1); review of objections to Commonwealth motion (.3); review of coverage compiled by A. Mendel (.1); and review of summary by H. Honig and related pleadings (.2). | 3.1 | 2,852.00 | 19482163 |
| 15492 | JONES M | LEGAL ASSISTANT | 10/19/2017 | | | Continue to organize OMM Production documents into an electronic binder and create new index, per A. Riddle (.8); organize OMM Production documents into an electronic binder and create new index, per A. Riddle (2.0). | 2.8 | 826.00 | 19563862 |
| 15128 | KEEVIL P W | ASSOCIATE | 10/19/2017 | | | Spanish language research, including regarding constitution and tax powers. | 4.5 | 4,050.00 | 19523836 |

**MATTER TIME DETAIL**

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 10/19/2017 | | | Reviewing and revising joint informative motion re: revised schedule (1.2); various correspondence with A. Yanez and J. Minias re: same (.4); Call with L. Despins, A. Yanez, J. Minias, J. Dugan re: schedule (.3); preparing outline of presentation for 10/25 hearing (1.9); preparing and reviewing documents re: same (.9). | 4.7 | 3,760.00 | 19516304 |
| 16635 | MENDEL A C | ASSOCIATE | 10/19/2017 | | | Reviewed recent articles re: proceedings (.4); circulated credit report summaries to team (.1). | 0.5 | 257.50 | 19482454 |
| 15142 | MINIAS J G | PARTNER | 10/19/2017 | | | Call with Milbank re: litigation issues (.6); reviewing Centerview order (.2); attention to stipulation and schedule (.8). | 1.6 | 1,920.00 | 19537451 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/19/2017 | | | Review summary judgment outline and provide comments to C. Cea (1.5); attention to OMM production (.2); attention to reports regarding SUT (.1); attention to credit reporting summaries (.2); attention to docket updates (.2). | 2.2 | 1,760.00 | 19529619 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 10/19/2017 | | | Communicating with team regarding document pull (.4); preparing electronic files for attorneys' review as requested by A. Riddle (2.2). | 2.6 | 689.00 | 19489206 |
| 16645 | RIDDLE A | LAW CLERK | 10/19/2017 | | | Update chart summarizing credit rating reports (.9); circulate to litigation team (.1). | 1.0 | 380.00 | 19509158 |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 10/19/2017 | | | Correspondence with WFG team regarding results and status of Puerto Rico search request. | 0.2 | 66.00 | 19519186 |
| 17246 | SEIDEL M L | PARTNER | 10/19/2017 | | | Review filings re: FEMA motion. | 0.5 | 712.50 | 19513824 |
| 10860 | SHALHOUB P V | PARTNER | 10/19/2017 | | | Review objections and limited responses re FEMA motion. | 0.1 | 135.00 | 19535986 |
| 12681 | YANEZ, JR. A | PARTNER | 10/19/2017 | | | Interaction with Commonwealth Agent as to scheduling and related matters (.8); review and revision of informative motion, proposed schedule, and mediation statement (1.6); preparation for oral argument on section 105 issue (2.1). | 4.5 | 5,850.00 | 19512287 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/20/2017 | | | Prepare additional materials for A. Yanez for 10/25 hearing (3.9); summarize additional case law and prepare materials i/c/w same for A. Yanez (2.8). | 6.7 | 2,546.00 | 19484263 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/20/2017 | | | Research in connection w/ protection motion. | 2.8 | 1,442.00 | 19508841 |
| 15869 | CEA C N | ASSOCIATE | 10/20/2017 | | | Prepared materials in anticipation of oral argument. | 3.0 | 2,250.00 | 19483683 |

# MATTER TIME DETAIL

27

Run Date & Time:  11/20/2017   10:04:36AM
Worked Thru 10/31/2017

Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A

Matter:   00001   COFINA BOND LITIGATION
Matter Type:   BANKRUPTCY

Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13178 | CHENEY A L | ASSOCIATE | 10/20/2017 | | | Finalizing and filing informative motions (3.5); drafting materials for oral argument (3.1). | 6.6 | 6,270.00 | 19527066 |
| 15870 | CORTES L | ASSOCIATE | 10/20/2017 | | | Update Order of Proof. | 1.7 | 1,275.00 | 19493169 |
| 12678 | DUGAN J C | PARTNER | 10/20/2017 | | | Attention to discovery matters; meet and confer discussions with non-parties (.90); email correspondence re: pleadings (.70). | 1.6 | 2,080.00 | 19500861 |
| 10083 | FELDMAN M A | PARTNER | 10/20/2017 | | | Calls and emails with client re: timing and hearing on 10.25 (1.8); call with AAFAF re: hearing (.5); work on time line (.8). | 3.1 | 4,417.50 | 19484845 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/20/2017 | | | Participated in meet and confer with counsel for Banco Popular and updated subpoena log (.6); retrieved and reviewed emails re: subpoena negotiations (.2); emails w/ N. Cabrer re: subpoena service on Secretary of Justice (.2) | 1.0 | 750.00 | 19486222 |
| 16624 | HONIG H | LAW CLERK | 10/20/2017 | | | Prepare materials for 10/25 hearing. | 1.3 | 494.00 | 19523708 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/20/2017 | | | Call with A. Gouzoules re discovery. | 0.1 | 92.00 | 19489330 |
| 16002 | KOENIG C | ASSOCIATE | 10/20/2017 | | | Reviewing and revising informative motion re: schedule (.4); various correspondence re: same (.3); preparing outline for hearing on 10/25 (1.7); meeting with A. Yanez re: same (.5); reviewing materials re: same (.4). | 3.3 | 2,640.00 | 19516330 |
| 16635 | MENDEL A C | ASSOCIATE | 10/20/2017 | | | Reviewed reports related to proceedings. | 0.3 | 154.50 | 19483933 |
| 15142 | MINIAS J G | PARTNER | 10/20/2017 | | | Attention to motion to inform and scheduling stipulation. | 0.5 | 600.00 | 19537771 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/20/2017 | | | Correspondence with C. Cea regarding summary judgment briefing (.3); attention to docket updates (.2). | 0.5 | 400.00 | 19529667 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/20/2017 | | | Prepare hot docs binders and detailed index for attorney. | 4.3 | 989.00 | 19485963 |
| 16653 | SONTAG M A | ASSOCIATE | 10/20/2017 | | | Conduct review of recent developments (.2); update to team (.3). | 0.5 | 257.50 | 19483620 |
| 17087 | VADODARIA D | LAW CLERK | 10/20/2017 | | | Created desk sets and sent them to L. Mazza and C. Chernuchin. | 0.1 | 38.00 | 19493914 |
| 12681 | YANEZ, JR. A | PARTNER | 10/20/2017 | | | Preparation for oral argument on section 105 and payment issues (1.8); conference with C. Koenig as to payment issues (.3); activity in connection with finalizing and filing informative motion and proposed schedule (1.1). | 3.2 | 4,160.00 | 19512005 |

# MATTER TIME DETAIL

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 10/21/2017 | | | Reviewing and revising outline for argument on 105 motion (1.4); correspondence with A. Yanez re: same (.2). | 1.6 | 1,280.00 | 19516300 |
| 12681 | YANEZ, JR. A | PARTNER | 10/21/2017 | | | Preparation for oral argument on section 105 and payment issues. | 4.4 | 5,720.00 | 19512111 |
| 16002 | KOENIG C | ASSOCIATE | 10/22/2017 | | | Reviewing and providing comments on A. Yanez markup of outline on 105 motion. | 0.6 | 480.00 | 19516356 |
| 16635 | MENDEL A C | ASSOCIATE | 10/22/2017 | | | Reviewed articles relating to proceedings. | 0.1 | 51.50 | 19485674 |
| 12681 | YANEZ, JR. A | PARTNER | 10/22/2017 | | | Preparation for oral argument on section 105 and payment issues. | 3.8 | 4,940.00 | 19512017 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/23/2017 | | | Prepare additional materials for A. Yanez for 10/25 hearing (1.7); draft certificates of service (x2) for pleadings filed on 10/20/17 (.8). | 2.5 | 950.00 | 19536695 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/23/2017 | | | Research in connection w/ protection motion (3.6); summarize recently filed pleadings (.3). | 3.9 | 2,008.50 | 19508986 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/23/2017 | | | Attention to various phone calls and emails re: 10/25 hearing (.2). | 0.2 | 125.00 | 19499316 |
| 13178 | CHENEY A L | ASSOCIATE | 10/23/2017 | | | Attention to preparation for hearing on immunity/payment (2.8); reviewing draft amended complaint (.5); reviewing draft order of proof (.7); attention to discovery issues (.2). | 4.2 | 3,990.00 | 19527092 |
| 15870 | CORTES L | ASSOCIATE | 10/23/2017 | | | Update Order of Proof and send to A. Cheney. | 0.7 | 525.00 | 19493420 |
| 12678 | DUGAN J C | PARTNER | 10/23/2017 | | | Review and comment on immunity arguments (.80); review AAFAF pleading (.60). | 1.4 | 1,820.00 | 19500902 |
| 10083 | FELDMAN M A | PARTNER | 10/23/2017 | | | Calls with AAFAF re: sur-reply (.3); call with Senior COFINA bondholders re: same (1.4); review hearing prep (.5). | 2.2 | 3,135.00 | 19502543 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/23/2017 | | | Drafted and revised hearing prep outline summarizing discovery status (2.1); Reviewed AAFAF motion for sur-reply (.1). | 2.2 | 1,650.00 | 19533779 |
| 16624 | HONIG H | LAW CLERK | 10/23/2017 | | | T/c with C. Koenig re: research (.1); conduct research on potential litigation issue (2.3). | 2.4 | 912.00 | 19523507 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/23/2017 | | | Correspondence with A. Cheney and A. Gouzoules re discovery (.1); review and revise to discovery summary by A. Gouzoules (.4); and follow up with A. Cheney re discovery updates (.1). | 0.6 | 552.00 | 19492873 |

**MATTER TIME DETAIL**                                                                                               29

Run Date & Time:  11/20/2017   10:04:36AM                                          Worked Thru 10/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                          Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                             Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15128 | KEEVIL P W | ASSOCIATE | 10/23/2017 | | | Legal research in Spanish regarding Puerto Rico constitutional issues. | 5.0 | 4,500.00 | 1952828 |
| 16002 | KOENIG C | ASSOCIATE | 10/23/2017 | | | Reviewing case law for section 105 motion (1.1); correspondence with A. Yanez re: same (.2); meeting with A. Yanez and A. Cheney re: hearing prep (.7); various correspondence with H. Honig re: research re potential claims (.3); conducting additional research re: same (.6). | 2.9 | 2,320.00 | 1951630 |
| 16635 | MENDEL A C | ASSOCIATE | 10/23/2017 | | | Reviewed recent articles re: proceedings. | 0.3 | 154.50 | 1949015 |
| 15142 | MINIAS J G | PARTNER | 10/23/2017 | | | Calls with A. Yanez re: hearing prep (.5); call with client and Senior Cofina re: hearing (1.9); reviewing hearing outline and discussing with A. Yanez (1.5); call with E. Kay re: hearing (.3); reviewing selected pleadings filed in case (1.0). | 5.2 | 6,240.00 | 1953766 |
| 16645 | RIDDLE A | LAW CLERK | 10/23/2017 | | | Review related actions and update chart summary. | 0.3 | 114.00 | 1950905 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/23/2017 | | | Prepare materials for attorney. | 0.7 | 161.00 | 1948814 |
| 10860 | SHALHOUB P V | PARTNER | 10/23/2017 | | | Review AAFAF sur-reply and Motion for Leave re Section 105 Motion. | 0.2 | 270.00 | 1953600 |
| 16981 | SILVER S | ASSOCIATE | 10/23/2017 | | | Attention to W. Hiller emails re: UCC arguments (.2); read statement re: sequencing (.2). | 0.4 | 380.00 | 1953334 |
| 12681 | YANEZ, JR. A | PARTNER | 10/23/2017 | | | Preparation for oral argument on section 105 and payment issues (6.1); corr. with team in connection with same (.8). | 6.9 | 8,970.00 | 1951207 |
| 17542 | AIYAR P | PARTNER | 10/24/2017 | | | Attend litigation team meeting re: status/next steps. | 0.3 | 382.50 | 1952516 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/24/2017 | | | Prepare additional materials for 10/25 hearing for A. Yanez (2.1); prepare materials for M. Feldman for 10/25 hearing (.7); finalize certificates of service (.3); file same (.4). | 3.5 | 1,330.00 | 1953672 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/24/2017 | | | Preparation for hearing re: protection motion. | 0.7 | 360.50 | 1950895 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/24/2017 | | | Discussion with C. Koenig re: COFINA Agent reply (.4); Attention to various emails (.2). | 0.6 | 375.00 | 1949931 |
| 15869 | CEA C N | ASSOCIATE | 10/24/2017 | | | Drafting outline for summary judgment motion. | 1.0 | 750.00 | 1949318 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017 10:04:36AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

30

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13178 | CHENEY A L | ASSOCIATE | 10/24/2017 | | | Attention to task list (.3); lit. team meeting re: next steps (.3); corr. w/ L. Cortes re: order of proof (.1); reviewing research on intervention (2.0); reviewing FGIC motion (.3); attention to potential emergency motion (.5). | 3.5 | 3,325.00 | 1952721 |
| 15870 | CORTES L | ASSOCIATE | 10/24/2017 | | | Update task list and circulate (.5); litigation team meeting re: next steps (.5); draft emergency motion papers (5.6). | 6.6 | 4,950.00 | 1949325 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 10/24/2017 | | | Meeting with C. Koenig re: litigation issue (.2); review case law re: same (1.5); summarize research re: same (.5); meeting with C. Koenig re: research (.2). | 2.4 | 732.00 | 1949540 |
| 12678 | DUGAN J C | PARTNER | 10/24/2017 | | | Conference call with counsel for AAFAF and oversight board re: schedule (.5); consider revisions to same (.5); revisions to schedule and conferences re: outline for immunity argument (.8); conference with associate re: litigation tasks (.3); attention to discovery and expert witness correspondence (.9). | 3.0 | 3,900.00 | 1950083 |
| 10083 | FELDMAN M A | PARTNER | 10/24/2017 | | | Meetings re: Immunity and related issues to try to settle matters (1.5); conference call with OB and AAFAF re: schedule, settlement on immunity (.5). | 2.0 | 2,850.00 | 1950247 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/24/2017 | | | Meeting with litigation team to discuss case status (.3); reviewed motion for 90-day stay (.3); responded to emails re: subpoena to Popular (.2). | 0.8 | 600.00 | 1953375 |
| 16624 | HONIG H | LAW CLERK | 10/24/2017 | | | T/c with C. Koenig regarding research (.1); conduct research on potential litigation issue (2.0). | 2.1 | 798.00 | 1952364 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/24/2017 | | | Meeting with A. Cheney to discuss assignments and next steps (.2); review of research by J. Brennan (.2); and review of letter by S. Cooper (.1). | 0.5 | 460.00 | 1949303 |
| 15128 | KEEVIL P W | ASSOCIATE | 10/24/2017 | | | Spanish language research regarding Puerto Rico constitutional issues. | 3.7 | 3,330.00 | 1952825 |

# MATTER TIME DETAIL

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 10/24/2017 | | | Meeting with M. Cruz Burgos re: research assignment for Oct. 25 hearing (.2); reviewing research re: same (.3); meeting with M. Cruz Burgos re: findings and next steps (.2); various correspondence with H. Honig re: research re section 105 motion (.3); reviewing findings re: same and conducting related research (.7); various correspondence with A. Yanez re: prep for hearing (.5); reviewing various documents for hearing (.5); reviewing FGIC motion for 90-day stay (.4); various correspondence re: same (.2). | 3.3 | 2,640.00 | 1951639 |
| 15215 | KORN J B | PARTNER | 10/24/2017 | | | Attend litigation team meeting re: next steps. | 0.3 | 360.00 | 1951613 |
| 16635 | MENDEL A C | ASSOCIATE | 10/24/2017 | | | Reviewed articles re: proceeding. | 0.2 | 103.00 | 1949362 |
| 15142 | MINIAS J G | PARTNER | 10/24/2017 | | | Call with A. Bookman re: hearing (.3); call with J. Bliss re: hearing (.4); o/c with T. Yanez re: hearing (.5); attention to hearing preparation (1.5); reviewing SUT analysis (.5); call with COFINA Senior re: hearing (.5); calls with AAFAF and OB re: schedule issues (1.5). | 5.2 | 6,240.00 | 1953747 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/24/2017 | | | Prepare for and attend team meeting regarding case status/next steps(.3); follow up on same (.2); attention to motion for 90 day stay (.1); attention to docket updates (.1). | 0.7 | 560.00 | 1952964 |
| 16645 | RIDDLE A | LAW CLERK | 10/24/2017 | | | Attend weekly meeting re: next steps (.3); review related actions and update chart summary (.7). | 1.0 | 380.00 | 1950909 |
| 17246 | SEIDEL M L | PARTNER | 10/24/2017 | | | Emails re: KPMG (.3); emails re: discovery (.6); conference with J. Dugan (.3); telephone call with CRA (.5). | 1.7 | 2,422.50 | 1951382 |
| 10860 | SHALHOUB P V | PARTNER | 10/24/2017 | | | Review agenda for tomorrow's hearing (.1); review Oversight Board omnibus reply and revised orders (.1). | 0.2 | 270.00 | 1953595 |
| 12681 | YANEZ, JR. A | PARTNER | 10/24/2017 | | | Preparation for oral argument on section 105 and payment issues (5.3); conferences with Oversight Board/AAFAF as to scheduling and other matters (.8); conference with S. Kirpalani in advance of tomorrow's hearing (.8); review and consideration of AAFAF sur-reply (.4). | 7.3 | 9,490.00 | 1951224 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017 10:04:36AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16594 | BRENNAN J L | ASSOCIATE | 10/25/2017 | | | Meeting w/ S. Hussein and C. Cea re: research in connection w/ motions to dismiss. | 0.4 | 206.00 | 19508864 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/25/2017 | | | Attention to various emails and telephone calls re: hearing. | 0.4 | 250.00 | 19531210 |
| 15869 | CEA C N | ASSOCIATE | 10/25/2017 | | | Attended internal meeting with S. Hussein and J. Brennan re: research (.4); drafted summary judgment outline (1.6); read materials relating to litigation (2.0). | 4.0 | 3,000.00 | 19499347 |
| 13178 | CHENEY A L | ASSOCIATE | 10/25/2017 | | | Attending oral argument (4.0); drafting revised schedule (.5); mtg w/ A. Yanez re next steps (.5); revising answer (.8); reviewing draft amended complaint (.6); call w/ client re: same (.3); litigation team mtg re next steps (.5); attention to payment issues (.2). | 7.4 | 7,030.00 | 19527216 |
| 15870 | CORTES L | ASSOCIATE | 10/25/2017 | | | Draft emergency motion (3.9); communications with P. Keevil re: research (.2). | 4.1 | 3,075.00 | 19503032 |
| 12678 | DUGAN J C | PARTNER | 10/25/2017 | | | Attend hearing on immunity issues (1.0); revisions to proposed order (.8); conference call with client re: schedule (.8); discovery issues (.9). | 3.5 | 4,550.00 | 19500934 |
| 10083 | FELDMAN M A | PARTNER | 10/25/2017 | | | Attending and participating in hearing (4.5); hearing follow up re: Orders (.5); and weekly call w/ client (.8). | 5.8 | 8,265.00 | 19502499 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/25/2017 | | | Emails with local counsel re: subpoenas (.2); reviewed Commonwealth's KPMG subpoena per request from J. Dugan (.2). | 0.4 | 300.00 | 19533934 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/25/2017 | | | Preparation for meeting with C. Cea and J. Brennan re motions to dismiss (.5); meeting with C. Cea and J. Brennan re: same (.4); correspondence w A. Ambeault re counterclaims (.1). | 1.0 | 920.00 | 19498929 |
| 15128 | KEEVIL P W | ASSOCIATE | 10/25/2017 | | | Research regarding Puerto Rico constitutional questions. | 6.0 | 5,400.00 | 19528233 |
| 16002 | KOENIG C | ASSOCIATE | 10/25/2017 | | | Hearing re: COFINA Agent section 105 motion (4.4); reviewing and revising proposed order and proposed schedule per ruling at the hearing (2.1); various correspondence with J. Minias re: same (.7); reviewing research re: potential UCC claims (1.2). | 8.4 | 6,720.00 | 19522210 |
| 16635 | MENDEL A C | ASSOCIATE | 10/25/2017 | | | Reviewed recent articles re: proceedings. | 0.3 | 154.50 | 19499538 |

**MATTER TIME DETAIL**                                                                                    33

Run Date & Time: 11/20/2017  10:04:36AM                          Worked Thru 10/31/2017
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS           Billing Partner: FELDMAN M A
Matter: 00001  COFINA BOND LITIGATION                             Matter Type:  BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15142 | MINIAS J G | PARTNER | 10/25/2017 | | | Prepare for hearing (2.0); attending hearing on immunity motion (4.5); attention to various documents concerning immunity hearing (1.5); call with client re: same (.8). | 8.8 | 10,560.00 | 1953772! |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/25/2017 | | | Meet with C. Cea regarding summary judgment briefing (.2); Attention to docket updates (.2). | 0.4 | 320.00 | 1952959! |
| 16645 | RIDDLE A | LAW CLERK | 10/25/2017 | | | Review Banco Popular statements (2.0); create a chart summarizing review (2.5). | 4.5 | 1,710.00 | 1950878! |
| 17246 | SEIDEL M L | PARTNER | 10/25/2017 | | | Emails with potential experts (.3); attend immunity Hearing (3.1); telephone call with potential expert (.5); telephone call with B. Whyte re: hearing, follow up (.8); review amended complaint and emails re: same (.4). | 5.1 | 7,267.50 | 1951386! |
| 10860 | SHALHOUB P V | PARTNER | 10/25/2017 | | | Review recent filings, FEMA articles, UCC motions (.2); participate in Section 105 hearing (4.0); t/c w/ J. Minias and C. Koenig re order (.1). | 4.3 | 5,805.00 | 1953594! |
| 17087 | VADODARIA D | LAW CLERK | 10/25/2017 | | | Organize mediation statement research. | 1.4 | 532.00 | 1950652! |
| 12681 | YANEZ, JR. A | PARTNER | 10/25/2017 | | | Hearing on section 105 and payment issues (3.4); follow-up in connection with same (.4); revised court order and schedule (.6); conferences with WFG team and COFINA Agent as to hearing status and next steps (.8). | 5.2 | 6,760.00 | 1951205! |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/26/2017 | | | Assist w/ preparation of amended answer. | 0.3 | 114.00 | 1953677! |
| 16594 | BRENNAN J L | ASSOCIATE | 10/26/2017 | | | Research in connection w/ motions to dismiss. | 0.6 | 309.00 | 1950907! |
| 16165 | BURBAGE J H | ASSOCIATE | 10/26/2017 | | | Attention to various emails re: amended answer (.2); update discussion with C. Koenig (.3). | 0.5 | 312.50 | 1953134! |
| 15869 | CEA C N | ASSOCIATE | 10/26/2017 | | | Researching case law for potential arguments (3.5); draft outline for motion for summary judgment (2.2). | 5.7 | 4,275.00 | 1950317! |
| 13178 | CHENEY A L | ASSOCIATE | 10/26/2017 | | | Attention to proposed amended schedule (2.5); call w/ A. Yanez re: claims (.3); drafting amended answer and counterclaims (1.5); calls w/ A. Yanez re: same (.4); attention to payment issue (.3). | 5.0 | 4,750.00 | 1952741! |
| 15870 | CORTES L | ASSOCIATE | 10/26/2017 | | | Review hearing transcript and coverage re: same (1.7). | 1.7 | 1,275.00 | 1950341! |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017  10:04:36AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12678 | DUGAN J C | PARTNER | 10/26/2017 | | | Revisions to answer and counterclaims (.8); attention to discovery matters (1.0); conference with A. Yanez and A. Cheney re: amended complaint and amended answer and counterclaims (1.0); conferences and email correspondence with J. Minias, A. Yanez and C. Koenig (.7). | 3.5 | 4,550.00 | 19526941 |
| 10083 | FELDMAN M A | PARTNER | 10/26/2017 | | | Conference call with Luc and Houser (.5); review and comment on orders (.6); calls re: time line (.4). | 1.5 | 2,137.50 | 19502498 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/26/2017 | | | Responded to emails re: third party subpoenas (.2); searched for opinion letter documents (.3); emails with local counsel re: subpoenas (.1); reviewed response to subpoena by O'Neill and Borges (.2). | 0.8 | 600.00 | 19533897 |
| 16624 | HONIG H | LAW CLERK | 10/26/2017 | | | Draft informative motions. | 1.2 | 456.00 | 19523302 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/26/2017 | | | Review of amended complaint (.2); revisions to answer in light of amended complaint (.8); correspondence with W. O'Brien re: research (.1); comparison of amended complaint (.3); correspondence with C. Cea and C. Mathews re: assignments (.1); calls with A. Cheney re: assignments (.1); calls with P. Keevil and A. Martini re: research (.4); review of summary by A. Riddle re: bank accounts (.2); drafting of summary for A. Cheney re: the same (.2); call with C. Mathews re MTD opposition (.4); review of coverage compiled by A. Mendel (.1); review of correspondence re: discovery (.2); review of draft orders re: 105 motion and revised schedule (.2); correspondence with N. Navarro-Cabrer re: the same (.2); revise research chart per A. Yanez (.1); correspondence with Divergent re: translation (.2); and review of and edits to informative motion (.2). | 4.0 | 3,680.00 | 19502766 |
| 15128 | KEEVIL P W | ASSOCIATE | 10/26/2017 | | | Research regarding Puerto Rico constitutional issues. | 7.7 | 6,930.00 | 19528459 |

Run Date & Time:  11/20/2017   10:04:36AM
Worked Thru 10/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION
Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 10/26/2017 | | | Reviewing and revising order granting COFINA Agent 105 motion (.7); various correspondence with A. Yanez and J. Minias re: same (.3); reviewing and revising proposed schedule for litigation (.5); various correspondence with A. Yanez and J. Minias re: same (.5). | 2.0 | 1,600.00 | 1952211 |
| 15883 | MATHEWS C S | ASSOCIATE | 10/26/2017 | | | Correspond with S. Hussein re opposition to MTD brief. | 0.4 | 300.00 | 1950600 |
| 16635 | MENDEL A C | ASSOCIATE | 10/26/2017 | | | Reviewed recent articles re: proceedings. | 0.2 | 103.00 | 1950354 |
| 15142 | MINIAS J G | PARTNER | 10/26/2017 | | | Call with COFINA bondholder re: litigation (.5); call with counsel to National re: litigation issues (.1); various calls with C. Koenig re: 105 order and litigation schedule (.8); calls with A. Yanez re: same (.4). | 1.8 | 2,160.00 | 1953768 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/26/2017 | | | Emails with S. Hussein regarding summary judgment outline (.3); correspondence with C. Cea regarding same (.1); review transcript of hearing (.3); attention to docket updates (.2). | 0.9 | 720.00 | 1952962 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 10/26/2017 | | | Communicating with team regarding document pull (.4); preparing electronic files for attorneys' review as requested by A. Riddle (2.2). | 2.6 | 689.00 | 1951901 |
| 16645 | RIDDLE A | LAW CLERK | 10/26/2017 | | | Review Banco Popular statements (.7); create chart summarizing review (2.0); create binder of statements for S. Hussein (.4). | 3.1 | 1,178.00 | 1950878 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/26/2017 | | | Provide attorney with materials re: bank statements. | 0.2 | 46.00 | 1950542 |
| 17246 | SEIDEL M L | PARTNER | 10/26/2017 | | | Review and analyze potential experts (.6); conferences re: discovery schedule (.5); emails re: status (.3). | 1.4 | 1,995.00 | 1951491 |
| 17087 | VADODARIA D | LAW CLERK | 10/26/2017 | | | Corresponded with Library and Finance Team re: research materials for COFINA matter. | 0.5 | 190.00 | 1950654 |
| 12681 | YANEZ, JR. A | PARTNER | 10/26/2017 | | | Conference with Goldstein as to proposed section 105 order (.1); interaction with WFG team as to same (.2); conference with Bliss and related activity as to proposed schedule and related matters (1.3); review and consideration of revised answer (.7). | 2.3 | 2,990.00 | 1951203 |
| 14756 | ZINDER M I | PARTNER | 10/26/2017 | | | Further updates on recent developments. | 0.5 | 712.50 | 1951238 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/27/2017 | | | Research in connection w/ motions to dismiss. | 1.6 | 824.00 | 1950909 |

Run Date & Time:  11/20/2017  10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15869 | CEA C N | ASSOCIATE | 10/27/2017 | | | Reviewed case law (.8); drafted summary judgment outline (1.8). | 2.6 | 1,950.00 | 1950829€ |
| 13178 | CHENEY A L | ASSOCIATE | 10/27/2017 | | | Attention to amended answer (1.0); attention to motion (.5). | 1.5 | 1,425.00 | 1952713€ |
| 15870 | CORTES L | ASSOCIATE | 10/27/2017 | | | Review team emails. re: recommended answer. | 0.1 | 75.00 | 1951083? |
| 12678 | DUGAN J C | PARTNER | 10/27/2017 | | | Attention to third party discovery (.8) correspondence with team and counsel for Commonwealth agent (.8); review draft counterclaims and comment on same (.8); email correspondence with local counsel (.3); | 2.7 | 3,510.00 | 1952679€ |
| 10083 | FELDMAN M A | PARTNER | 10/27/2017 | | | Review and comment on timeline and orders (.6); follow up with Judge Houser re: same (.2); calls with COFINA holders (.8). | 1.6 | 2,280.00 | 1951533€ |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/27/2017 | | | Reviewed subpoenas and R&Os for subpoenas issued by Klee to report on progress (.9); drafted summary of R&Os to subpoenas to Popular and Santander (.9); responded to email requests re: subpoenas and produced documents (.2); reviewed notice of correspondence received by the court and accompanying correspondence (.4). | 2.4 | 1,800.00 | 1953392? |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/27/2017 | | | Review and revise proposed order (.2); review of correspondence re third party discovery (.2); review of further revised protections and scheduling orders (.2); revisions to the same (.1); correspondence with A. Ambeault re the same (.2); correspondence with P. Friedman re protections motion (.1); internal correspondence re the same (.2); review of and further revise proposed schedule (.2); drafting of correspondence to constituents and related parties re the same (.4); follow up with A. Ambeault re anticipated filings (.1); call with A. Gouzoules re third party discovery (.1); and follow up with J. Dugan re the same (.1). | 2.1 | 1,932.00 | 1950770] |
| 16635 | MENDEL A C | ASSOCIATE | 10/27/2017 | | | Reviewed recent articles re: proceedings. | 0.4 | 206.00 | 1950591€ |
| 15142 | MINIAS J G | PARTNER | 10/27/2017 | | | Reviewing and revising draft 105 order and litigation schedule (1.5); o/c with M. Feldman re: same (.5); reviewing Commonwealth amended complaint (.8). | 2.8 | 3,360.00 | 1953747€ |

**MATTER TIME DETAIL**

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

37

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16645 | RIDDLE A | LAW CLERK | 10/27/2017 | | | Procure Relativity documents for A. Gouzoules. | 0.2 | 76.00 | 19508845 |
| 17246 | SEIDEL M L | PARTNER | 10/27/2017 | | | Review court filings (.5); emails w/ potential experts (.5). | 1.0 | 1,425.00 | 19514973 |
| 10860 | SHALHOUB P V | PARTNER | 10/27/2017 | | | Review revised complaint (.1), confer w/ J. Minias re: hearing (.1). | 0.2 | 270.00 | 19535971 |
| 12681 | YANEZ, JR. A | PARTNER | 10/27/2017 | | | Review and revision of section 105 order and schedule (.5); interaction with parties as to same (.6); review of revised answer and counterclaims (.4). | 1.5 | 1,950.00 | 19512286 |
| 15883 | MATHEWS C S | ASSOCIATE | 10/28/2017 | | | Draft fact section rider for the MTD opposition brief. | 2.3 | 1,725.00 | 19508408 |
| 16635 | MENDEL A C | ASSOCIATE | 10/28/2017 | | | Reviewed recent articles re: proceedings. | 0.1 | 51.50 | 19506606 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/29/2017 | | | Research in connection w/ motions to dismiss. | 2.7 | 1,390.50 | 19509122 |
| 13178 | CHENEY A L | ASSOCIATE | 10/29/2017 | | | Attention to amended answer (.8); corr. to client re same (.2). | 1.0 | 950.00 | 19527395 |
| 15142 | MINIAS J G | PARTNER | 10/29/2017 | | | Reviewing and revising revised draft answer and counterclaims. | 1.0 | 1,200.00 | 19537706 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/30/2017 | | | Prepare and file amended answer (.5); related corr. w/ A. Cheney and C. Koenig (.2); serve amended answer (.2). | 0.9 | 342.00 | 19536819 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/30/2017 | | | Research in connection w/ motions to dismiss. | 1.5 | 772.50 | 19543287 |
| 15869 | CEA C N | ASSOCIATE | 10/30/2017 | | | Drafting outline for motion for summary judgment. | 1.0 | 750.00 | 19512797 |
| 13178 | CHENEY A L | ASSOCIATE | 10/30/2017 | | | Call w/ OB and CW Agent (.5); mtg re same (.3); attention to intervention issues (2.5). | 3.3 | 3,135.00 | 19527101 |
| 15870 | CORTES L | ASSOCIATE | 10/30/2017 | | | Revise Order of Proof per A. Cheney's comments. | 0.5 | 375.00 | 19521305 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 10/30/2017 | | | Meeting w/ C. Koenig to discuss research i/c/w Commonwealth agent complaint (.3) ; research re: same (4.5). | 4.8 | 1,464.00 | 19513820 |
| 12678 | DUGAN J C | PARTNER | 10/30/2017 | | | Conference calls with Commonwealth Agent and AAFAF and Oversight Board counsel (.9); revisions to draft order and informative motion (.8); meet and confer with O'Neil and Borges (.7); call with local counsel (.6). | 3.0 | 3,900.00 | 19526980 |
| 10083 | FELDMAN M A | PARTNER | 10/30/2017 | | | Review Order comments (.3); calls w/ P. Friedman re: fee objection (.2); conference call with Paul Hastings re: timeline (.8). | 1.3 | 1,852.50 | 19515412 |

# MATTER TIME DETAIL

38

Run Date & Time: 11/20/2017  10:04:36AM
Worked Thru 10/31/2017
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A
Matter: 00001  COFINA BOND LITIGATION
Matter Type: BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17230 | GOUZOULES A C | ASSOCIATE | 10/30/2017 | | | Drafted notes and accompanying chart for review of productions from subpoenas issued by Klee (1.1); prepped for and participated in meet and confer with counsel for O'Neill and Borges (.7); reviewed AAFAF's objection to fee statement (.2). | 2.0 | 1,500.00 | 1953392 |
| 16624 | HONIG H | LAW CLERK | 10/30/2017 | | | Conduct research regarding litigation issues. | 0.5 | 190.00 | 1952350 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/30/2017 | | | Call with A. Martini Pereira re: research (.1); review of correspondence re: proposed order and revised schedule (.1); call with A. Yanez re: same (.1); call with A. Cheney (.1); review and revise third party discovery chart by A. Gouzoules (.2); review and revise fact summary by C. Mathews (.2); review of coverage of proceedings compiled by A. Mendel (.1); correspondence with A. Mendel re: the same (.1); call with C. Orellana re: research (.2); compilation of background materials for C. Orellana (.1); call with J. Dugan re: third party discovery (.1); and call with A. Cheney re: outstanding assignments and next steps (.1). | 1.5 | 1,380.00 | 1953758 |
| 15128 | KEEVIL P W | ASSOCIATE | 10/30/2017 | | | Research regarding Puerto Rico constitution. | 0.7 | 630.00 | 1952813 |
| 16002 | KOENIG C | ASSOCIATE | 10/30/2017 | | | Meeting with M. Cruz Burgos re: research on Commonwealth Agent causes of action (.3); various revisions to section 105 order and corresponding informative motion (1.4); various correspondence with J. Minias, A. Yanez and J. Dugan re: same (.6); various revisions to schedule and corresponding informative motion (1.7); various correspondence with J. Minias, A. Yanez and J. Dugan re: same (.6); call with Paul Hastings, OMM and Proskauer re: orders (.4); reviewing and revising memo from M. Sontag re: Commonwealth Agent cause of action (.6). | 5.6 | 4,480.00 | 1952222 |
| 16635 | MENDEL A C | ASSOCIATE | 10/30/2017 | | | Reviewed recent articles re: proceedings. | 0.5 | 257.50 | 1951499 |
| 15142 | MINIAS J G | PARTNER | 10/30/2017 | | | Numerous correspondence and calls re: 105 order and schedule, and reviewing and revising same (3.8); reviewing selected pleadings filed in case (.9). | 4.7 | 5,640.00 | 1953771 |

# MATTER TIME DETAIL

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 10/30/2017 | | | Review and revise summary judgment outline drafted by C. Cea (3.0); emails with A. Cheney regarding summary judgment outline (.1); attention to docket updates (.1); attention to fee objection (.1). | 3.3 | 2,640.00 | 1952962 |
| 17070 | ORELLANA C M | LAW CLERK | 10/30/2017 | | | Review and analyzed the complaint and counterclaims in the Cofina bond dispute matter. | 1.5 | 457.50 | 1951123 |
| 17246 | SEIDEL M L | PARTNER | 10/30/2017 | | | Review fee objection (.5); conference with A. Cheney re: amended answer (.3); emails w/ potential experts (.6). | 1.4 | 1,995.00 | 1951490 |
| 12681 | YANEZ, JR. A | PARTNER | 10/30/2017 | | | Conferences with Oversight Board and AAFAF as to schedule, section 105 order, and related matters (.6); preparation and follow up in connection with same (.7); final review of amended answer (.8); review of section 105 order, proposed schedule, and accompanying papers (.8); interaction with team as to all of the above (.1). | 3.0 | 3,900.00 | 1951906 |
| 14756 | ZINDER M I | PARTNER | 10/30/2017 | | | Review recently filed pleadings. | 0.5 | 712.50 | 1951447 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/31/2017 | | | Prepare and file Amended Scheduling Order in CW/COFINA Dispute (.6); serve same (.3); related corr. w/ C. Koenig (.2). | 1.1 | 418.00 | 1953664 |
| 15869 | CEA C N | ASSOCIATE | 10/31/2017 | | | Attended litigation team meeting re: next steps. | 0.6 | 450.00 | 1952137 |
| 13178 | CHENEY A L | ASSOCIATE | 10/31/2017 | | | Lit team mtg re: next steps (.6); attention to task list (.2); reviewing court order (.2); attention to possible scope motions (1.2). | 2.2 | 2,090.00 | 1952706 |
| 15870 | CORTES L | ASSOCIATE | 10/31/2017 | | | Update task list for team meeting (.4); litigation team meeting re: next steps (.6); update Order of Proof (.8); review pleadings (.3). | 2.1 | 1,575.00 | 1952160 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 10/31/2017 | | | Research re: Commonwealth agent counterclaims (4.8); email correspondence w/ C. Koenig re: same (.2). | 5.0 | 1,525.00 | 1952418 |
| 12678 | DUGAN J C | PARTNER | 10/31/2017 | | | Attention to provisions to immunity order and scheduling order (1.0); review National Public Finance Guarantee counterclaims (.8); email correspondence re: bankruptcy court filings (.8). | 2.6 | 3,380.00 | 1952681 |
| 10083 | FELDMAN M A | PARTNER | 10/31/2017 | | | Call with QE and OB re: financing issues for COFINA (.3); work on 105 order (.8); Update call with client (.3). | 1.4 | 1,995.00 | 1951892 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

40

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|--------------------|--------------------|
| 17230 | GOUZOULES A C | ASSOCIATE | 10/31/2017 | | | Reviewed AAFAF's opposition to motion for 90 day stay (.1); litigation meeting with team to discuss case status and next steps (.6). | 0.7 | 525.00 | 1953393 |
| 16624 | HONIG H | LAW CLERK | 10/31/2017 | | | Listen to and summarize FOMB's tenth public meeting. | 4.3 | 1,634.00 | 1952345 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/31/2017 | | | Correspondence with C. Orellana re research (.1); correspondence re translation (.1); review of correspondence re revised orders (.3). | 0.5 | 460.00 | 1953742 |
| 16002 | KOENIG C | ASSOCIATE | 10/31/2017 | | | Various revisions to section 105 order and corresponding informative motion (2.4); various correspondence with M. Feldman, J. Minias, A. Yanez and J. Dugan re: same (.7); various correspondence with objecting parties re: same (.9); call with counsel to FOMB and BNYM re: same (.5); various revisions to schedule and corresponding informative motion and filing same (1.7); various correspondence with J. Minias, A. Yanez and J. Dugan re: same (.7); reviewing and revising memo from M. Sontag re: Commonwealth Agent cause of action (.4). | 7.3 | 5,840.00 | 1953071 |
| 15215 | KORN J B | PARTNER | 10/31/2017 | | | Attend litigation team meeting re: next steps (.6); call with A. Yanez re: issues (.1); review resolutions for COFINA rights and interests (.2). | 0.9 | 1,080.00 | 1951575 |
| 15883 | MATHEWS C S | ASSOCIATE | 10/31/2017 | | | Attend team meeting re case status and assignments. | 0.5 | 375.00 | 1954841 |
| 16635 | MENDEL A C | ASSOCIATE | 10/31/2017 | | | Reviewed articles re: proceedings. | 0.3 | 154.50 | 1952350 |
| 15142 | MINIAS J G | PARTNER | 10/31/2017 | | | Calls with A. Yanez re: 105 order and schedule stipulation and attention to both (4.5); call with A. Bookman re: litigation schedule and related issues (.5); o/c with M. Feldman and A. Yanez re: next steps (.3); multiple calls with C. Koenig re: 105 order and reviewing and revising multiple drafts of the informative motion re: same (2.4); call with BNYM counsel re: 105 order and correspondence re: same (.5); call with P. Friedman re: order (.5); call with E. Barak re: order (.2). | 8.9 | 10,680.00 | 1953776 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/31/2017 | | | Attend litigation team meeting regarding case status and next steps (.6); review and revise summary judgment outline (3.0); attention to scheduling motion and docket updates (.2). | 3.8 | 3,040.00 | 1952970 |

**MATTER TIME DETAIL**

41

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 10/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17070 | ORELLANA C M | LAW CLERK | 10/31/2017 | | | Read through legal research topics chart and research memos for research assignment on takings clause issue. | 2.5 | 762.50 | 19517096 |
| 16645 | RIDDLE A | LAW CLERK | 10/31/2017 | | | Attend litigation team meeting re: next steps (in part). | 0.5 | 190.00 | 19532923 |
| 17246 | SEIDEL M L | PARTNER | 10/31/2017 | | | Litigation team meeting re: next steps (.6); emails re: objections, scheduling order (.4). | 1.0 | 1,425.00 | 19533988 |
| 12681 | YANEZ, JR. A | PARTNER | 10/31/2017 | | | Weekly litigation team meeting re:next steps (.6); preparation for same (.1); conference with M. Feldman and J. Minias as to status and next steps (.4); follow-up conference with J. Dugan as to same (.2); consideration of response to anticipated scope motions (.8); review and revision of proposed schedule and informative motion as to same (.4); interaction with Commonwealth Agent and WFG as to same, and matters in connection with filing (.8); review and revision of section 105 order and related activity (.3). | 3.6 | 4,680.00 | 19519207 |
| 14756 | ZINDER M I | PARTNER | 10/31/2017 | | | Review memo and attachment from W. Hiller on recent developments. | 0.8 | 1,140.00 | 19528144 |
| | | | | | | **TOTAL 124976.00001** | **1,021.5** | **913,138.00** | |
| | | | | | | **TOTAL** | **1,021.5** | **913,138.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017   10:04:36AM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

1

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16653 | SONTAG M A | ASSOCIATE | 10/01/2017 | | | Review and summarize recently filed pleadings. | 0.9 | 463.50 | 1941970 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/02/2017 | | | Bankruptcy team meeting re: next steps and upcoming deadlines. | 0.5 | 190.00 | 1948420 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/02/2017 | | | Bankruptcy team meeting re: next steps and work streams | 0.5 | 312.50 | 1949936 |
| 14537 | FORMAN D I | ASSOCIATE | 10/02/2017 | | | O/c w/ C. Koenig, J. Burbage, M. Sontag, K. Safon and A. Ambeault re: replies, mediation statement and fee application. | 0.5 | 465.00 | 1945018 |
| 16002 | KOENIG C | ASSOCIATE | 10/02/2017 | | | Bankruptcy team meeting re: status and next steps. | 0.5 | 400.00 | 1949912 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/02/2017 | | | Meet with bankruptcy team re: next steps. | 0.5 | 115.00 | 1946695 |
| | | | 10/02/2017 | | | Update master docket list. | 0.3 | 69.00 | 1944715 |
| 16653 | SONTAG M A | ASSOCIATE | 10/02/2017 | | | Bankruptcy team meeting re: next steps. | 0.5 | 257.50 | 1945047 |
| | | | 10/02/2017 | | | Update task list (.4); review and summarize recently filed pleadings (.9). | 1.3 | 669.50 | 1955492 |
| 10860 | SHALHOUB P V | PARTNER | 10/03/2017 | | | Review J. Dugan revisions to 105 motion, follow up w/ D. Forman re motion (.3). | 0.3 | 405.00 | 1952615 |
| 16653 | SONTAG M A | ASSOCIATE | 10/03/2017 | | | Review and summarize recently filed pleadings. | 1.2 | 618.00 | 1945048 |
| | | | 10/04/2017 | | | Review recently filed pleadings and summarize same. | 1.2 | 618.00 | 1945047 |
| | | | 10/06/2017 | | | Review and summarize recently filed pleadings. | 1.5 | 772.50 | 1945741 |
| | | | 10/08/2017 | | | Review recently filed pleadings and summarize same. | 0.9 | 463.50 | 1945941 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/09/2017 | | | Bankruptcy team meeting re: upcoming deadlines (.3); prepare updated calendar for same (.1). | 0.4 | 152.00 | 1955506 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/09/2017 | | | Bankruptcy group meeting with D. Forman, C. Koenig, A. Ambeault, M Sontag, H. Honig and K Safon re: next steps. | 0.3 | 187.50 | 1949928 |
| 14537 | FORMAN D I | ASSOCIATE | 10/09/2017 | | | O/c re: replies and mediation statement w/ C. Koenig, J. Burbage, M. Sontag, H. Honig, A. Ambeault and K. Safon. | 0.3 | 279.00 | 1946683 |
| 16624 | HONIG H | LAW CLERK | 10/09/2017 | | | Review and summarize recently filed pleadings. | 2.0 | 760.00 | 1952328 |
| | | | 10/09/2017 | | | Bankruptcy team meeting re: next steps, mediation. | 0.3 | 114.00 | 1952346 |
| 16002 | KOENIG C | ASSOCIATE | 10/09/2017 | | | Meeting with D. Forman, J. Burbage, M. Sontag, H. Honig, A. Ambeault and K. Safon re: status and next steps (.3) | 0.3 | 240.00 | 1950125 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/09/2017 | | | Meet with bankruptcy team re: next steps/mediation. | 0.3 | 69.00 | 1946905 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017 10:04:36AM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00002 CASE ADMINISTRATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16653 | SONTAG M A | ASSOCIATE | 10/09/2017 | | | Meeting with bankruptcy team re: mediation , next steps. | 0.3 | 154.50 | 1946375 |
| 16624 | HONIG H | LAW CLERK | 10/10/2017 | | | Review and summarize recently filed pleadings. | 1.2 | 456.00 | 1952370 |
| | | | 10/11/2017 | | | Review and summarize recently filed relevant pleadings. | 1.3 | 494.00 | 1952366 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/11/2017 | | | Update master list of docket entries. | 0.4 | 92.00 | 1946907 |
| 16624 | HONIG H | LAW CLERK | 10/12/2017 | | | Review and summarize recently filed pleadings. | 1.6 | 608.00 | 1952352 |
| | | | 10/13/2017 | | | Attend and summarize Puerto Rico update webinar (1.2); review and summarize recently filed pleadings (1.6). | 2.8 | 1,064.00 | 1952357 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/13/2017 | | | Update master docket update list. | 0.2 | 46.00 | 1954457 |
| 16653 | SONTAG M A | ASSOCIATE | 10/15/2017 | | | Review and summarize recently filed pleadings. | 0.4 | 206.00 | 1947251 |
| 16624 | HONIG H | LAW CLERK | 10/16/2017 | | | Update task list (.3); review and summarize recently filed pleadings (1.4). | 1.7 | 646.00 | 1952340 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/16/2017 | | | Update bankruptcy task list. | 0.3 | 69.00 | 1948596 |
| 16624 | HONIG H | LAW CLERK | 10/17/2017 | | | Review and summarize recently filed pleadings. | 2.0 | 760.00 | 1952352 |
| | | | 10/18/2017 | | | Review and summarize recently filed pleadings (.6). | 0.6 | 228.00 | 1952347 |
| 16653 | SONTAG M A | ASSOCIATE | 10/18/2017 | | | Review and summarize recently filed pleadings including Centerview decision. | 2.9 | 1,493.50 | 1948091 |
| 16624 | HONIG H | LAW CLERK | 10/19/2017 | | | Review and summarize recently filed pleadings. | 2.2 | 836.00 | 1952339 |
| | | | 10/20/2017 | | | Review and summarize recent pleadings of interest. | 1.9 | 722.00 | 1952349 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/23/2017 | | | Bankruptcy team meeting re: next steps and 10/25 hearing. | 0.5 | 190.00 | 1953653 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/23/2017 | | | Bankruptcy team meeting updating on case progress and various work streams. | 0.5 | 312.50 | 1949907 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 10/23/2017 | | | Weekly bankruptcy team meeting re: status, next steps, and upcoming hearing. | 0.5 | 152.50 | 1949512 |
| 16624 | HONIG H | LAW CLERK | 10/23/2017 | | | Review and summarize recently filed pleadings. | 1.8 | 684.00 | 1952330 |
| | | | 10/23/2017 | | | Bankruptcy team meeting re: 10/25 hearing, next steps (.5). | 0.5 | 190.00 | 1952340 |
| 16002 | KOENIG C | ASSOCIATE | 10/23/2017 | | | Weekly bankruptcy team meeting re: status and next steps. | 0.5 | 400.00 | 1951641 |
| 16653 | SONTAG M A | ASSOCIATE | 10/23/2017 | | | Bankruptcy team meeting re: next steps, 10/25 hearing (.5); prep for same (.1). | 0.6 | 309.00 | 1948825 |
| 16624 | HONIG H | LAW CLERK | 10/24/2017 | | | Review and summarize recently filed pleadings. | 1.9 | 722.00 | 1952350 |
| | | | 10/25/2017 | | | Review and summarize recently filed relevant pleadings. | 1.9 | 722.00 | 1952358 |

**MATTER TIME DETAIL**

3

Run Date & Time:  11/20/2017   10:04:36AM

Worked Thru 10/31/2017

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Billing Partner: FELDMAN M A

Matter:  00002  CASE ADMINISTRATION

Matter Type:  BANKRUPTCY

Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 16624 | HONIG H | LAW CLERK | 10/26/2017 | | | Review and summarize recently filed pleadings (1.6); attend webinar and summarize (1.2). | 2.8 | 1,064.00 | 1952362? |
| | | | 10/27/2017 | | | Review and summarize recently filed pleadings. | 2.5 | 950.00 | 1952354? |
| | | | 10/30/2017 | | | Review and summarize recently filed pleadings. | 1.9 | 722.00 | 1952350? |
| 10860 | SHALHOUB P V | PARTNER | 10/30/2017 | | | Review Kobre interim report. | 0.1 | 135.00 | 1953605? |
| 16624 | HONIG H | LAW CLERK | 10/31/2017 | | | Review and summarize recently filed pleadings. | 1.8 | 684.00 | 1952332? |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/31/2017 | | | Update master list of docket entries. | 0.9 | 207.00 | 1951699? |
| | | | | | | TOTAL 124976.00002 | 53.0 | 22,939.50 | |
| | | | | | | TOTAL | 53.0 | 22,939.50 | |

**MATTER TIME DETAIL**

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004   MEDIATION
Currency:  USD

Worked  Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/02/2017 | | | Begin to bluebook and cite check supplemental mediation statement. | 1.4 | 532.00 | 19484207 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/02/2017 | | | Research in connection w/ mediation statement. | 3.5 | 1,802.50 | 19459447 |
| 12678 | DUGAN J C | PARTNER | 10/02/2017 | | | Review and revise mediation statement. | 1.0 | 1,300.00 | 19554920 |
| 14537 | FORMAN D I | ASSOCIATE | 10/02/2017 | | | Revisions to draft mediation statement from J. Dugan. | 0.4 | 372.00 | 19450175 |
| 16002 | KOENIG C | ASSOCIATE | 10/02/2017 | | | Reviewing and revising mediation statement. | 1.3 | 1,040.00 | 19499228 |
| 15215 | KORN J B | PARTNER | 10/02/2017 | | | Review mediation statement. | 1.0 | 1,200.00 | 19515943 |
| 16981 | SILVER S | ASSOCIATE | 10/02/2017 | | | Review draft mediation response. | 0.5 | 475.00 | 19554923 |
| 12681 | YANEZ, JR. A | PARTNER | 10/02/2017 | | | Review and revision of mediation statement. | 4.7 | 6,110.00 | 19554923 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/03/2017 | | | Research in connection w/ mediation statement. | 1.2 | 618.00 | 19459419 |
| 13178 | CHENEY A L | ASSOCIATE | 10/03/2017 | | | Attention to mediation statement. | 1.6 | 1,520.00 | 19554924 |
| 14537 | FORMAN D I | ASSOCIATE | 10/03/2017 | | | Corr. w/ W. Hiller, C. Koenig, T. Yanez and P. Shalhoub re: mediation statement (.3); revisions to draft mediation statement (.9). | 1.2 | 1,116.00 | 19450217 |
| 02586 | HILLER W E | PARTNER | 10/03/2017 | | | Review of supplemental mediation statement, Act 91, and preparation of comments on same (2.7); email to C. Koenig and others re: pledged sales tax definition and conference with J. Dugan re: same (0.2). | 2.9 | 4,132.50 | 19460581 |
| 14896 | HUSSEIN S M | ASSOCIATE | 10/03/2017 | | | Review of mediation presentations by Commonwealth and other parties. | 0.8 | 736.00 | 19448297 |
| 16002 | KOENIG C | ASSOCIATE | 10/03/2017 | | | Reviewing and revising mediation statement (1.2); reviewing comments from finance team and providing responses (.6). | 1.8 | 1,440.00 | 19501069 |
| 17246 | SEIDEL M L | PARTNER | 10/03/2017 | | | Emails w/ C. Koenig, A. Yanez re: mediation. | 0.5 | 712.50 | 19554926 |
| 10860 | SHALHOUB P V | PARTNER | 10/03/2017 | | | Review W. Hiller email re mediation statement, additional issue, review enabling legislation re same, t/c w/ C. Koenig re same (.6), call w/ A. Yanez re mediation statement (.2), review updated draft of same and comment (1.0). | 1.8 | 2,430.00 | 19526060 |
| 16981 | SILVER S | ASSOCIATE | 10/03/2017 | | | Review mediation statement (.9); revise mediation statement (2.5). | 3.4 | 3,230.00 | 19469804 |
| 12681 | YANEZ, JR. A | PARTNER | 10/03/2017 | | | Review and revise mediation statement. | 3.2 | 4,160.00 | 19554927 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16594 | BRENNAN J L | ASSOCIATE | 10/04/2017 | | | Research in connection w/ mediation statement. | 5.2 | 2,678.00 | 1945960 |
| 12672 | CHERNUCHIN C J | COUNSEL | 10/04/2017 | | | Research mediation issues. | 3.3 | 3,184.50 | 1947981 |
| 14537 | FORMAN D I | ASSOCIATE | 10/04/2017 | | | Review comments to draft mediation statement (.4); o/c w/ W. Hiller, C. Chernuchin, S. Springer, T. Yanez, P. Shalhoub and C. Koenig re: UCC issues (.8). | 1.2 | 1,116.00 | 1945329 |
| 02586 | HILLER W E | PARTNER | 10/04/2017 | | | Review of comments on supplemental mediation statement from S. Silver (.2); meeting with S. Silver, D. Forman, C. Koenig, P. Shalhoub and C. Chernuchin and A. Yanez re: supplemental mediation statement (.8); review of case law (.1). | 1.1 | 1,567.50 | 1946058 |
| 16002 | KOENIG C | ASSOCIATE | 10/04/2017 | | | Reviewing and revising mediation statement (1.0); meeting with finance team, A. Yanez, P. Shalhoub, D. Forman re: finance team comments to mediation statement (.8). | 1.8 | 1,440.00 | 1950108 |
| 10860 | SHALHOUB P V | PARTNER | 10/04/2017 | | | Mtg w/ A. Yanez and W. Hiller re: issues re mediation statement, and follow up w/ Forman re same (1.0); call w/ Koenig re same (.2); pre-mtg review of issues raised (.2); mtg w/ finance team, A. Yanez, D. Forman, C. Koenig re: review UCC arguments / analysis re same (.8); revisions to statement (1.4). | 3.6 | 4,860.00 | 1952633 |
| 16981 | SILVER S | ASSOCIATE | 10/04/2017 | | | Confirm statutes w/local counsel (.3); revise comments and distribute same (.8); meeting w/BK team re: mediation draft (.8) and follow up w/ W. Hiller re: same (0.2). | 2.1 | 1,995.00 | 1946988 |
| 17087 | VADODARIA D | LAW CLERK | 10/04/2017 | | | Reviewed mediation memo in anticipation of meeting with Bankruptcy Team (.3); reviewed mediation and litigation documents (1.5); meeting with Bankruptcy Team, B. Hiller, C. Chernuchin and S. Silver to discuss UCC issues for mediation and litigation responses (1.0). | 2.8 | 1,064.00 | 1956386 |
| 12681 | YANEZ, JR. A | PARTNER | 10/04/2017 | | | Review and revision of mediation statement (3.9); conference with Finance Team to receive comments on draft mediation statement (.6). | 4.5 | 5,850.00 | 1955506 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/05/2017 | | | Research in connection w/ mediation statement. | 5.8 | 2,987.00 | 1945941 |

**MATTER TIME DETAIL**

3

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16165 | BURBAGE J H | ASSOCIATE | 10/05/2017 | | | Update discussion with C. Koenig (0.2); Attention to various emails re: mediation statement (0.1). | 0.3 | 187.50 | 19499401 |
| 12672 | CHERNUCHIN C J | COUNSEL | 10/05/2017 | | | Comment on mediation response. | 4.3 | 4,149.50 | 19479863 |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/05/2017 | | | Reviewed mediation statement and responded to questions re: updates to mediation statement. | 1.5 | 1,125.00 | 19555062 |
| 16002 | KOENIG C | ASSOCIATE | 10/05/2017 | | | Reviewing and revising mediation statement (3.2); various correspondence with A. Yanez re: same (.6); correspondence with M. Sontag re: research issue (.2); reviewing and revising research re: same (.6). | 4.6 | 3,680.00 | 19501236 |
| 10860 | SHALHOUB P V | PARTNER | 10/05/2017 | | | Review Hiller email summary, review Chernuchin argument. | 0.1 | 135.00 | 19526274 |
| 16981 | SILVER S | ASSOCIATE | 10/05/2017 | | | Revise mediation statement to incorporate Chernuchin comments (.6) and follow up with questions and statutory references (.2); emails Chernuchin and Hiller re: potential arguments (.3); locate/provide Chernuchin w/ prior email responses, mediation statement (.3); review mediation statement, UCC provisions and summarize main argument for Chernuchin (.6). | 2.0 | 1,900.00 | 19470917 |
| 16653 | SONTAG M A | ASSOCIATE | 10/05/2017 | | | Discuss UCC research with C. Koenig and commence the same. | 1.3 | 669.50 | 19453519 |
| 12681 | YANEZ, JR. A | PARTNER | 10/05/2017 | | | Review and revision of mediation statement and development of thinking on issues. | 4.4 | 5,720.00 | 19555063 |
| 14756 | ZINDER M I | PARTNER | 10/05/2017 | | | Reviewing docs and conference with W. Hiller re: mediation statement item. | 2.7 | 3,847.50 | 19463576 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/06/2017 | | | Research in connection w/ mediation statement. | 3.2 | 1,648.00 | 19459615 |
| 12672 | CHERNUCHIN C J | COUNSEL | 10/06/2017 | | | T/c with C. Koenig and t/c with S. Silver re: mediation statement (.8); research i/c/w questions from W. Hiller (1.5). | 2.3 | 2,219.50 | 19479804 |
| 15870 | CORTES L | ASSOCIATE | 10/06/2017 | | | Research and edit mediation statement. | 4.8 | 3,600.00 | 19555064 |
| 16002 | KOENIG C | ASSOCIATE | 10/06/2017 | | | Reviewing and revising supplemental mediation statement (1.8); reviewing cases re: same (.5); correspondence with C. Chernuchin re: same (.3). | 2.6 | 2,080.00 | 19501071 |
| 16635 | MENDEL A C | ASSOCIATE | 10/06/2017 | | | Answered research questions for mediation statement. | 0.2 | 103.00 | 19555065 |
| 17116 | SAFON K | LEGAL ASSISTANT | 10/06/2017 | | | Prepare mediation materials for attorney review. | 0.7 | 161.00 | 19469146 |

# MATTER TIME DETAIL

Run Date & Time: 11/20/2017   10:04:36AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004  MEDIATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16981 | SILVER S | ASSOCIATE | 10/06/2017 | | | Obtain/incorporate revised Chernuchin comments (.3); review treatises on UCC section (.4); call w/ W. Hiller re:mediation statement (1.6); further research and case review on new issue (3.3). | 5.6 | 5,320.00 | 19470932 |
| 16653 | SONTAG M A | ASSOCIATE | 10/06/2017 | | | Conduct research on certain UCC issues. | 3.9 | 2,008.50 | 19457272 |
| 17087 | VADODARIA D | LAW CLERK | 10/06/2017 | | | Call with S. Silver to discuss research results (.2); corresponded with the Library about research findings (.7); call with B. Hiller and S. Silver to discuss UCC arguments (1.0); researched treatises about UCC and summarize same for B. Hiller (.4); call with B. Hiller to discuss UCC arguments (.3); corresponded with Bankruptcy Team about UCC research (.2). | 2.8 | 1,064.00 | 19563861 |
| 12681 | YANEZ, JR. A | PARTNER | 10/06/2017 | | | Review and revise mediation statement and development of arguments. | 3.3 | 4,290.00 | 19555066 |
| 02586 | HILLER W E | PARTNER | 10/07/2017 | | | Emails to and from C. Chernuchin re: UCC questions. | 0.2 | 285.00 | 19460596 |
| | | | 10/08/2017 | | | Emails to and from C. Chernuchin re: questions (.2); additional review of S. Silver markup of supplemental mediation statement and email comments on same to her and C. Chernuchin (.4). | 0.6 | 855.00 | 19460597 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/09/2017 | | | Attention to various emails and telephone calls re: mediation statement. | 0.4 | 250.00 | 19491140 |
| 13178 | CHENEY A L | ASSOCIATE | 10/09/2017 | | | Research for mediation statement (.7); mediators memorandum (.2). | 0.9 | 855.00 | 19555070 |
| 12678 | DUGAN J C | PARTNER | 10/09/2017 | | | Attention to mediation statement and comments on same. | 1.0 | 1,300.00 | 19555072 |
| 14537 | FORMAN D I | ASSOCIATE | 10/09/2017 | | | Review and summarize mediator's's memorandum. | 0.3 | 279.00 | 19466710 |
| 02586 | HILLER W E | PARTNER | 10/09/2017 | | | Emails to finance partners re: UCC question and call with Jeff Goldfarb re: same (.3); conference with S. Silver and C. Chernuchin re: comments on supplemental mediation statement and arguments and review of certain cases re same (1.8). | 2.1 | 2,992.50 | 19464559 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/09/2017 | | | Attention to mediation status report. | 0.2 | 160.00 | 19555074 |
| 10860 | SHALHOUB P V | PARTNER | 10/09/2017 | | | Review memo from mediator re call. | 0.1 | 135.00 | 19526106 |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017  10:04:36AM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004  MEDIATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

5

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16981 | SILVER S | ASSOCIATE | 10/09/2017 | | | Call w/ C. Chernuchin re: arguments and responses (1.2); obtain/review cases (.3); meet w/ W. Hiller re: same (.2); meet w/ C. Chernuchin and W. Hiller re: UCC arguments (1.0); follow up w/ C. Chernuchin (.2); revise mediation statement (1.3). | 4.2 | 3,990.00 | 1947083 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/10/2017 | | | Research in connection w/ mediation statement. | 4.1 | 2,111.50 | 1947365 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/10/2017 | | | Phone call with S. Silver re: research on potential bankruptcy claim defense (0.3); Reviewing cases re: same (0.3). | 0.6 | 375.00 | 1949904 |
| 13178 | CHENEY A L | ASSOCIATE | 10/10/2017 | | | Attention to mediation proposal. | 1.7 | 1,615.00 | 1955524 |
| 15870 | CORTES L | ASSOCIATE | 10/10/2017 | | | Review mediation statements. | 0.5 | 375.00 | 1955541 |
| 10083 | FELDMAN M A | PARTNER | 10/10/2017 | | | Meeting re: mediation issues and related statement drafting. | 1.5 | 2,137.50 | 1955542 |
| 14537 | FORMAN D I | ASSOCIATE | 10/10/2017 | | | Corr. w/ C. Koenig and C. Chernuchin re: supplemental mediation submission (.1); corr. re: update from creditor working group (.1); attention to 10-20 submission re: mediation sequencing, including corr. w/ M. Feldman, J. Minias, T. Yanez and C. Koenig (.8). | 1.0 | 930.00 | 1946676 |
| 02586 | HILLER W E | PARTNER | 10/10/2017 | | | Revision of supplemental mediation statement and call with S. Silver re: same (.8); review of case law re: UCC (1.1). | 1.9 | 2,707.50 | 1946658 |
| 15142 | MINIAS J G | PARTNER | 10/10/2017 | | | Participate in mediator call. | 0.5 | 600.00 | 1955542 |
| 10860 | SHALHOUB P V | PARTNER | 10/10/2017 | | | Review cases from S. Silver. | 0.4 | 540.00 | 1952641 |
| 16981 | SILVER S | ASSOCIATE | 10/10/2017 | | | Review bond searches received (.5); call w/ W. Hiller re: research (.1); send applicable language to W. Hiller (.1); emails w/ W. Hiller re: new findings and research requested (.2); email/call w/ J. Burbage re: research (.2); emails to local counsel re: UCC research (.1); call w/ J. Burbage re: research (.1). | 1.3 | 1,235.00 | 1948336 |
| 12681 | YANEZ, JR. A | PARTNER | 10/10/2017 | | | Conference with mediators as to status and related follow up. | 1.3 | 1,690.00 | 1955542 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/11/2017 | | | Research in connection w/ mediation statement. | 4.3 | 2,214.50 | 1947375 |
| 16165 | BURBAGE J H | ASSOCIATE | 10/11/2017 | | | Reviewing and summarizing cases for potential bankruptcy claim defense (1.3); email with S. Silver re: same (.4). | 1.7 | 1,062.50 | 1949939 |

# MATTER TIME DETAIL

Run Date & Time: 11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14537 | FORMAN D I | ASSOCIATE | 10/11/2017 | | | Creditor working group update call re: mediation (.9); attention to 10-20 submission, including review of mediator's's memorandum and t/c w/ C. Koenig (.4). | 1.3 | 1,209.00 | 19466711 |
| 16002 | KOENIG C | ASSOCIATE | 10/11/2017 | | | Reviewing and revising mediation submission re: key issues. | 0.9 | 720.00 | 19501106 |
| 15584 | O'BRIEN W A | ASSOCIATE | 10/11/2017 | | | Attention to mediation updates. | 0.4 | 320.00 | 19555425 |
| 10860 | SHALHOUB P V | PARTNER | 10/11/2017 | | | Call w/ Creditor Working Group list re update (.9); conf. w/ C. Koenig and D. Forman re same (.1); review Senior Coalition motion re 105 (.1); review informative motion and changes re Bettina Whyte (.1). | 1.2 | 1,620.00 | 19526465 |
| 16981 | SILVER S | ASSOCIATE | 10/11/2017 | | | Review Burbage summary (.1); emails w/ W. Hiller and team re: same (.1). | 0.2 | 190.00 | 19471460 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/12/2017 | | | Research in connection w/ mediation statement. | 2.5 | 1,287.50 | 19555426 |
| 14537 | FORMAN D I | ASSOCIATE | 10/12/2017 | | | Attention to 10-20 submission, including t/c w/ C. Koenig. | 0.4 | 372.00 | 19469497 |
| 16002 | KOENIG C | ASSOCIATE | 10/12/2017 | | | Reviewing and revising statement re: sequencing of mediation issues (2.5); correspondence re: same (.2). | 2.7 | 2,160.00 | 19501118 |
| 10860 | SHALHOUB P V | PARTNER | 10/12/2017 | | | Review W. Hiller email re statutory points, D. Forman back and forth re: same; review Act re same. | 0.3 | 405.00 | 19526267 |
| 16981 | SILVER S | ASSOCIATE | 10/12/2017 | | | Review emails from W. Hiller and review Act provisions in connection therewith. | 0.3 | 285.00 | 19471462 |
| 12672 | CHERNUCHIN C J | COUNSEL | 10/13/2017 | | | Revise research for mediation statement. | 2.3 | 2,219.50 | 19479947 |
| 16002 | KOENIG C | ASSOCIATE | 10/13/2017 | | | Reviewing and revising statement re: key legal issues (1.6); correspondence with J. Minias and A. Yanez re: same (.2); correspondence re: same with D. Forman (.2). | 2.0 | 1,600.00 | 19501593 |
| 12672 | CHERNUCHIN C J | COUNSEL | 10/14/2017 | | | Revise UCC memo. | 4.3 | 4,149.50 | 19479912 |
| 16002 | KOENIG C | ASSOCIATE | 10/14/2017 | | | Reviewing and revising mediation statement re: key issues. | 1.1 | 880.00 | 19501449 |
| 14537 | FORMAN D I | ASSOCIATE | 10/15/2017 | | | Revisions to draft 10-20 mediation submission. | 1.8 | 1,674.00 | 19474263 |
| 02586 | HILLER W E | PARTNER | 10/15/2017 | | | Review of C. Chernuchin revisions to supplemental mediation statement. | 0.1 | 142.50 | 19471595 |
| 12678 | DUGAN J C | PARTNER | 10/16/2017 | | | Review and revise mediation document. | 0.7 | 910.00 | 19555705 |
| 14537 | FORMAN D I | ASSOCIATE | 10/16/2017 | | | Review draft mediation submission (.4); t/cs and corr. w/ C. Koenig re: same (.1). | 0.5 | 465.00 | 19475351 |

# MATTER TIME DETAIL

Run Date & Time: 11/20/2017 10:04:36AM      Worked Thru 10/31/2017
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS      Billing Partner: FELDMAN M A
Matter: 00004 MEDIATION      Matter Type: BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 02586 | HILLER W E | PARTNER | 10/16/2017 | | | Review of markup of supplemental mediation statement, emails to and from C. Chernuchin re: same and call with C. Koenig re: approach of markup (1.1); call with S. Silver re: same and other article 9 override provisions (.2). | 1.3 | 1,852.50 | 19475196 |
| 16002 | KOENIG C | ASSOCIATE | 10/16/2017 | | | Reviewing and revising mediation statement re: sequencing of issues (2.2); various correspondence with A. Yanez, J. Dugan and D. Forman re: same (.4). | 2.6 | 2,080.00 | 19501578 |
| 16981 | SILVER S | ASSOCIATE | 10/16/2017 | | | Review C. Chernuchin revised draft (.4); call w/ W. Hiller re: same (.3). | 0.7 | 665.00 | 19488161 |
| 16594 | BRENNAN J L | ASSOCIATE | 10/17/2017 | | | Research in connection w/ mediation statement. | 0.5 | 257.50 | 19477357 |
| 13178 | CHENEY A L | ASSOCIATE | 10/17/2017 | | | Attention to mediation statement (1.2); review submission to mediators (.4). | 1.6 | 1,520.00 | 19555743 |
| 16002 | KOENIG C | ASSOCIATE | 10/17/2017 | | | Reviewing and revising mediation statement re: key issues per comments received. | 0.4 | 320.00 | 19516404 |
| 16635 | MENDEL A C | ASSOCIATE | 10/17/2017 | | | Revised mediation statement. | 0.5 | 257.50 | 19555742 |
| 14756 | ZINDER M I | PARTNER | 10/17/2017 | | | Reviewing docs and agency materials, certain analysis i/c/w mediation statement arguments. | 1.5 | 2,137.50 | 19486750 |
| 13178 | CHENEY A L | ASSOCIATE | 10/18/2017 | | | Review case law for mediation statement. | 2.6 | 2,470.00 | 19555743 |
| 12672 | CHERNUCHIN C J | COUNSEL | 10/18/2017 | | | T/c with C. Koenig re: mediation arguments (.1); t/c with S. Silver r: same (.2); t/c with B. Hiller re: same (.1); provide comments to memo (2.0). | 2.4 | 2,316.00 | 19489293 |
| 16002 | KOENIG C | ASSOCIATE | 10/18/2017 | | | Reviewing and revising markup from Finance team re: mediation statement (.4); correspondence with C. Chernuchin re: same (.3). | 0.7 | 560.00 | 19516413 |
| 16981 | SILVER S | ASSOCIATE | 10/18/2017 | | | Call w/ W. Hiller re: mediation statement (.3); calls w/ C. Chernuchin re: same (.3); review mediation statement (.4). | 1.0 | 950.00 | 19483533 |
| 14756 | ZINDER M I | PARTNER | 10/18/2017 | | | Reviewing docs, press reports i/c/w mediation strategy. | 1.8 | 2,565.00 | 19486757 |
| 12672 | CHERNUCHIN C J | COUNSEL | 10/19/2017 | | | T/cs and email with S. Silver re: memo (.1); review memo (.3). | 0.4 | 386.00 | 19489337 |
| 14537 | FORMAN D I | ASSOCIATE | 10/19/2017 | | | Review revised draft mediation submission. | 0.1 | 93.00 | 19482070 |

**MATTER TIME DETAIL**

Run Date & Time:  11/20/2017    10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 10/31/2017

Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 02586 | HILLER W E | PARTNER | 10/19/2017 | | | Emails to C. Chernuchin re: Henson materials and related argument re: same (.2); call and emails with S. Silver re: changes to supplemental mediation statement (.6). | 0.8 | 1,140.00 | 19489065 |
| 16981 | SILVER S | ASSOCIATE | 10/19/2017 | | | Review and begin incorporating C. Chernuchin comments into mediation statement (1.2); update bond search information (.2); call w/ W. Hiller to review comments (.7); revise, review, further revise mediation statement (3.3); attention to emails w/ C. Chernuchin and W. Hiller (.3); follow up w/ B. Schmidt re: searches (.1). | 5.8 | 5,510.00 | 19488263 |
| 13178 | CHENEY A L | ASSOCIATE | 10/20/2017 | | | Reviewing research for mediation statement. | 2.0 | 1,900.00 | 19557446 |
| 10083 | FELDMAN M A | PARTNER | 10/20/2017 | | | Review final Mediator submission. | 0.8 | 1,140.00 | 19557445 |
| 16002 | KOENIG C | ASSOCIATE | 10/20/2017 | | | Finalizing mediation statement re: key issues (.3); various correspondence with M. Feldman, J. Minias, A. Yanez re: same (.3). | 0.6 | 480.00 | 19516405 |
| 12681 | YANEZ, JR. A | PARTNER | 10/20/2017 | | | Finalize mediation statement. | 0.6 | 780.00 | 19557446 |
| 10083 | FELDMAN M A | PARTNER | 10/21/2017 | | | Conference call with Mediator (.8); prep and follow up with client re: same (1.2). | 2.0 | 2,850.00 | 19484808 |
| 11581 | FRENCH T H | PARTNER | 10/23/2017 | | | Confer with B. Hiller re: certain issues in BK context. | 0.3 | 427.50 | 19526318 |
| 02586 | HILLER W E | PARTNER | 10/23/2017 | | | Review of statement submitted to mediator re key issues. | 0.1 | 142.50 | 19489071 |
| 16653 | SONTAG M A | ASSOCIATE | 10/23/2017 | | | Research mediation issues. | 2.1 | 1,081.50 | 19488250 |
| 14756 | ZINDER M I | PARTNER | 10/23/2017 | | | Follow up with W. Hiller re mediation matters (.4); reviewing docs (.8). | 1.2 | 1,710.00 | 19504554 |
| 17087 | VADODARIA D | LAW CLERK | 10/24/2017 | | | Organize mediation research. | 1.2 | 456.00 | 19506567 |
| 14756 | ZINDER M I | PARTNER | 10/25/2017 | | | Review memos re: potential legal arguments. | 1.5 | 2,137.50 | 19504567 |
| 02586 | HILLER W E | PARTNER | 10/26/2017 | | | Review of revised supplemental mediation statement. | 0.3 | 427.50 | 19504212 |
| | | | 10/27/2017 | | | Review of revised supplemental mediation statement. | 0.3 | 427.50 | 19518755 |
| 10860 | SHALHOUB P V | PARTNER | 10/27/2017 | | | Review mediator memo, review Power Point re FEMA Disaster Mgmt Response Process by E&Y, Elliott letter. | 0.4 | 540.00 | 19535999 |
| 17087 | VADODARIA D | LAW CLERK | 10/27/2017 | | | Organize mediation research. | 1.2 | 456.00 | 19506570 |
| 16653 | SONTAG M A | ASSOCIATE | 10/29/2017 | | | Research on potential mediation issues. | 2.4 | 1,236.00 | 19543971 |
| | | | 10/30/2017 | | | Research on potential mediation issues. | 5.5 | 2,832.50 | 19544047 |

# MATTER TIME DETAIL

Run Date & Time: 11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Acct Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| | | | | | | TOTAL 124976.00004 | 215.2 | 196,985.00 | |
| | | | | | | TOTAL | 215.2 | 196,985.00 | |

**MATTER TIME DETAIL**

1

Run Date & Time: 11/20/2017  10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 10860 | SHALHOUB P V | PARTNER | 10/04/2017 | | | Emails w/ Nan Eitel (UST) re billing / applications; follow up w/ Klee and local; call w/ Ambeault (.1). | 0.1 | 135.00 | 1952640€ |
| | | | 10/05/2017 | | | Emails with UST re Ledes, follow up with A. Ambeault, Klee and N. Navarro-Cabrer. | 0.1 | 135.00 | 1952622⅃ |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/08/2017 | | | Review monthly billing detail i/c/w September monthly fee statement. | 4.7 | 1,786.00 | 1948421€ |
| | | | 10/10/2017 | | | T/c w/ N. Navarro re: files for U.S. Trustee and Examiner (.3); corr. w/ WFG Accounting re: same (.2). | 0.5 | 190.00 | 1948422⅃ |
| 16002 | KOENIG C | ASSOCIATE | 10/10/2017 | | | Reviewing and revising COFINA Agent monthly fee statement (.7); correspondence with A. Ambeault re: same (.2). | 0.9 | 720.00 | 1950113⅂ |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/15/2017 | | | Review monthly billing detail i/c/w preparation of September monthly fee statement. | 2.9 | 1,102.00 | 1947529⅃ |
| 10860 | SHALHOUB P V | PARTNER | 10/19/2017 | | | Review Swain order re CV. | 0.2 | 270.00 | 1955853⅂ |
| 16002 | KOENIG C | ASSOCIATE | 10/21/2017 | | | Reviewing and revising billing detail for September monthly fee statement. | 2.6 | 2,080.00 | 1951638€ |
| | | | 10/22/2017 | | | Reviewing and revising billing detail for September fee statement. | 4.7 | 3,760.00 | 1951641⅂ |
| 13178 | CHENEY A L | ASSOCIATE | 10/24/2017 | | | Reviewing billing detail for privilege. | 3.2 | 3,040.00 | 1952723⅃ |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/25/2017 | | | Draft 2nd monthly fee statement. | 1.7 | 646.00 | 1953646⅁ |
| 16002 | KOENIG C | ASSOCIATE | 10/25/2017 | | | Reviewing and revising WF&G September Fee Statement. | 0.4 | 320.00 | 1952210℃ |
| | | | 10/26/2017 | | | Reviewing and revising WF&G September fee statement (.5); correspondence with J. Minias and A. Ambeault re: same (.2). | 0.7 | 560.00 | 1952204⅃ |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/27/2017 | | | Review and revise monthly fee statement. | 0.5 | 190.00 | 1953668⅁ |
| | | | 10/30/2017 | | | Draft statements of no objections for B. White August and September monthly fee statements (.4); related corr. w/ C. Koenig (.1); review and revise same (.2). | 0.7 | 266.00 | 1953646⅁ |
| 16002 | KOENIG C | ASSOCIATE | 10/30/2017 | | | Reviewing fee examiner's proposed revisions to fee application (.3); various correspondence with M. Feldman and J. Weiss re: same (.2); call with B. Whyte and J. Weiss re: same (.3). | 0.8 | 640.00 | 1952225⅂ |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/31/2017 | | | Serve WF&G 2nd monthly fee statement. | 0.5 | 190.00 | 1953650⅃ |

**MATTER TIME DETAIL**

2

Run Date & Time: 11/20/2017    10:04:36AM                                    Worked Thru 10/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                    Billing Partner: FELDMAN M A
Matter:  00005  FEE APPLICATIONS AND RETENTION                               Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| | | | | | | TOTAL 124976.00005 | 25.2 | 16,030.00 | |
| | | | | | | TOTAL | 25.2 | 16,030.00 | |

**MATTER TIME DETAIL**

1

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00006   FEE APPLICATION AND RETENTION OBJECTIONS
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 16002 | KOENIG C | ASSOCIATE | 10/04/2017 | | | Reviewing and revising Centerview retention reply. | 0.3 | 240.00 | 1955506( |
| | | | 10/06/2017 | | | Reviewing AAFAF objection to Willkie fees (.5); correspondence re: same (.2) | 0.8 | 640.00 | 1950121( |
| 14537 | FORMAN D I | ASSOCIATE | 10/07/2017 | | | Revise reply in support of Centerview retention. | 1.1 | 1,023.00 | 1955506( |
| 16002 | KOENIG C | ASSOCIATE | 10/07/2017 | | | Reviewing and revising Centerview reply. | 0.6 | 480.00 | 1955506( |
| 13178 | CHENEY A L | ASSOCIATE | 10/09/2017 | | | Reviewing objection to fee statement. | 0.3 | 285.00 | 1955507( |
| 17230 | GOUZOULES A C | ASSOCIATE | 10/09/2017 | | | Reviewed AAFAF's objection to fees. | 0.1 | 75.00 | 1955507( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/10/2017 | | | Prepare and file reply to Centerview objections (.9); coordinate service of same (.4). | 1.3 | 494.00 | 1948421( |
| 16002 | KOENIG C | ASSOCIATE | 10/30/2017 | | | Reviewing objection of AAFAF to WF&G fees (.4); various correspondence re: same (.3); attention to WF&G response to same (.9). | 1.6 | 1,280.00 | 1952206( |
| 16624 | HONIG H | LAW CLERK | 10/31/2017 | | | Review AAFAF's objection and prepare response (1.1); t/c with C. Koenig re: same (.1). | 1.2 | 456.00 | 1952367( |
| | | | | | | **TOTAL 124976.00006** | **7.3** | **4,973.00** | |
| | | | | | | **TOTAL** | **7.3** | **4,973.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00007  BUDGET
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 10/27/2017 | | | Prepare November budget. | 0.6 | 228.00 | 1953645 |
| | | | | | | **TOTAL 124976.00007** | **0.6** | **228.00** | |
| | | | | | | **TOTAL** | **0.6** | **228.00** | |

**MATTER COST DETAIL**

Run Date & Time: 11/20/2017   10:04:36AM

Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00001   COFINA BOND LITIGATION

Currency:  USD

Worked  Thru 10/31/2017

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | **For Accounting Only** | | | | | |
| Consultants | 4094 | 10/02/2017 | Target Research Services Consultants - Target Research Services, Inc. | MCKAY | 125.00 | 10/12/2017 | 354627 | 12309685 |
| | | | **TOTAL  4094** | | **125.00** | | | |
| Transcript Costs | 4097 | 09/20/2017 | Debra D. Lajoie Transcript Costs - Debra D. Lajoie 09/15/17 Hearing Transcript | AMBEAULT | 41.40 | 11/13/2017 | 356337 | 12332992 |
| | | | **TOTAL  4097** | | **41.40** | | | |
| Corporation Trust | 4098 | 10/10/2017 | United Corporate Service Corporation Trust - United Corporate Services Inc. | SCHMIDT | 1,151.90 | 10/13/2017 | 354674 | 12309911 |
| | | 10/10/2017 | United Corporate Service Corporation Trust - United Corporate Services Inc. | SCHMIDT | 30.00 | 10/17/2017 | 354864 | 12312624 |
| | | 10/10/2017 | United Corporate Service Corporation Trust - United Corporate Services Inc. | SCHMIDT | 239.53 | 10/17/2017 | 354864 | 12312625 |
| | | | **TOTAL  4098** | | **1,421.43** | | | |
| Reproduction | 5050 | 10/04/2017 | Reproduction | SAFON | 158.04 | 10/09/2017 | 354455 | 12305561 |
| | | 10/04/2017 | Reproduction | VADODARIA | 56.16 | 10/09/2017 | 354455 | 12305560 |
| | | 10/05/2017 | Reproduction | BRENNAN | 0.18 | 10/09/2017 | 354455 | 12305559 |
| | | 10/09/2017 | Reproduction | SILVER | 1.62 | 10/10/2017 | 354529 | 12308408 |
| | | 10/10/2017 | Reproduction | AMBEAULT | 67.77 | 10/17/2017 | 354854 | 12311389 |
| | | 10/10/2017 | Reproduction | SCHMIDT | 0.18 | 10/17/2017 | 354852 | 12311209 |
| | | 10/11/2017 | Reproduction | SCHMIDT | 0.18 | 10/17/2017 | 354854 | 12311388 |
| | | 10/12/2017 | Reproduction | RIDDLE | 28.98 | 10/17/2017 | 354855 | 12311569 |
| | | 10/15/2017 | Reproduction | HUSSEIN | 1.35 | 10/17/2017 | 354856 | 12311683 |
| | | 10/16/2017 | Reproduction | VADODARIA | 2.25 | 10/17/2017 | 354857 | 12311789 |
| | | 10/18/2017 | Reproduction | HUSSEIN | 0.27 | 10/23/2017 | 355134 | 12316466 |
| | | 10/18/2017 | Reproduction | VADODARIA | 0.09 | 10/23/2017 | 355134 | 12316467 |
| | | 10/19/2017 | Reproduction | HUSSEIN | 0.27 | 10/23/2017 | 355135 | 12316758 |
| | | 10/22/2017 | Reproduction | AMBEAULT | 93.78 | 10/24/2017 | 355237 | 12317406 |
| | | 10/22/2017 | Reproduction | VADODARIA | 56.52 | 10/24/2017 | 355237 | 12317407 |

**MATTER COST DETAIL**

Run Date & Time:  11/20/2017    10:04:36AM                                                                      Worked Thru 10/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                                       Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                                          Matter Type:  BANKRUPTCY
Currency:  USD

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 10/26/2017 | Reproduction | RIDDLE | 18.27 | 10/27/2017 | 355461 | 12320377 |
| | | 10/26/2017 | Reproduction | RIDDLE | 23.58 | 10/31/2017 | 355708 | 1232418( |
| | | | **TOTAL  5050** | | **509.49** | | | |
| Color Reproduction | 5054 | 10/04/2017 | Color Reproduction | VADODARIA | 77.70 | 10/09/2017 | 354455 | 1230556( |
| | | 10/05/2017 | Color Reproduction | KOENIG | 15.00 | 10/09/2017 | 354455 | 1230556( |
| | | 10/19/2017 | Color Reproduction | CHERNUCHIN | 101.1( | 10/23/2017 | 355136 | 1231691( |
| | | 10/20/2017 | Color Reproduction | VADODARIA | 77.55 | 10/27/2017 | 355460 | 1232020( |
| | | 10/23/2017 | Color Reproduction | SAFON | 111.6( | 10/27/2017 | 355460 | 1232020( |
| | | 10/24/2017 | Color Reproduction | AMBEAULT | 123.15 | 10/27/2017 | 355460 | 1232020( |
| | | | **TOTAL  5054** | | **506.10** | | | |
| Postage | 5061 | 10/10/2017 | Postage | AMBEAULT | 61.6( | 10/17/2017 | 354846 | 1231093( |
| | | 10/10/2017 | Postage | AMBEAULT | 11.27 | 10/17/2017 | 354846 | 1231093( |
| | | 10/20/2017 | Postage | AMBEAULT | 82.11 | 10/23/2017 | 355129 | 1231605( |
| | | 10/23/2017 | Postage | AMBEAULT | 60.69 | 10/31/2017 | 355703 | 1232381( |
| | | | **TOTAL  5061** | | **215.67** | | | |
| Bloomberg | 5069 | 10/12/2017 | Bloomberg | LILLY | 100.0( | 11/15/2017 | 356426 | 1233431( |
| | | 10/24/2017 | Bloomberg | CRUZ BURGOS | 100.0( | 11/15/2017 | 356426 | 1233431( |
| | | | **TOTAL  5069** | | **200.00** | | | |
| Lexis | 5071 | 10/05/2017 | Lexis | FORMAN | 98.0( | 10/09/2017 | 354454 | 1230529( |
| | | 10/06/2017 | Lexis | LILLY | 8,228.2( | 10/09/2017 | 354454 | 1230529( |
| | | 10/13/2017 | Lexis | LILLY | 3,315.0( | 10/17/2017 | 354850 | 1231107( |
| | | 10/20/2017 | Lexis | LILLY | 2,355.0( | 10/27/2017 | 355459 | 1231997( |
| | | 10/24/2017 | Lexis | KOENIG | 180.0( | 10/31/2017 | 355706 | 1232398( |
| | | 10/27/2017 | Lexis | LILLY | 3,375.0( | 10/31/2017 | 355706 | 1232398( |
| | | 10/31/2017 | Lexis | CRUZ BURGOS | 93.0( | 11/07/2017 | 356111 | 1232968( |

# MATTER COST DETAIL

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Lexis | 5071 | 10/31/2017 | LILLY | 2,262.00 | 11/07/2017 | 356111 | 12329684 |
| | | | Lexis | | | | |
| | | | **TOTAL  5071** | **19,906.28** | | | |
| Westlaw | 5072 | 10/05/2017 | BRENNAN | 164.62 | 10/09/2017 | 354453 | 12305251 |
| | | | Westlaw | | | | |
| | | 10/06/2017 | SUN | 590.86 | 10/09/2017 | 354453 | 12305250 |
| | | | Westlaw | | | | |
| | | 10/10/2017 | BRENNAN | 485.05 | 10/17/2017 | 354849 | 12311034 |
| | | | Westlaw | | | | |
| | | 10/10/2017 | CEA | 97.01 | 10/17/2017 | 354849 | 12311032 |
| | | | Westlaw | | | | |
| | | 10/14/2017 | CHENEY | 67.61 | 10/17/2017 | 354849 | 12311031 |
| | | | Westlaw | | | | |
| | | 10/14/2017 | CORTES | 940.68 | 10/17/2017 | 354849 | 12311033 |
| | | | Westlaw | | | | |
| | | 10/18/2017 | HONIG | 194.01 | 10/23/2017 | 355131 | 12316169 |
| | | | Westlaw | | | | |
| | | 10/19/2017 | BRENNAN | 599.68 | 10/23/2017 | 355131 | 12316164 |
| | | | Westlaw | | | | |
| | | 10/24/2017 | CRUZ BURGOS | 97.01 | 10/31/2017 | 355705 | 12323934 |
| | | | Westlaw | | | | |
| | | 10/24/2017 | HONIG | 291.02 | 10/31/2017 | 355705 | 12323933 |
| | | | Westlaw | | | | |
| | | 10/25/2017 | CORTES | 194.01 | 10/31/2017 | 355705 | 12323931 |
| | | | Westlaw | | | | |
| | | 10/26/2017 | KEEVIL | 291.03 | 10/31/2017 | 355705 | 12323930 |
| | | | Westlaw | | | | |
| | | 10/28/2017 | BRENNAN | 578.12 | 10/31/2017 | 355705 | 12323932 |
| | | | Westlaw | | | | |
| | | 10/30/2017 | BRENNAN | 340.03 | 11/07/2017 | 356109 | 12329635 |
| | | | Westlaw | | | | |
| | | | **TOTAL  5072** | **4,930.74** | | | |
| Taxi, Car Service, & | 6020 | 09/26/2017 | Shira Silver         SILVER | 18.95 | 11/06/2017 | 356061 | 12328910 |
| | | | Taxi, Car Service, & Parking - Shira Silver | | | | |
| | | 09/28/2017 | Vital Transportation, In  YANEZ, JR. | 105.29 | 10/30/2017 | 355540 | 12321153 |
| | | | Taxi, Car Service, & Parking | | | | |
| | | 09/29/2017 | Vital Transportation, In  SONTAG | 85.39 | 10/30/2017 | 355540 | 12321156 |
| | | | Taxi, Car Service, & Parking | | | | |
| | | 10/02/2017 | John Brennan         BRENNAN | 8.84 | 10/09/2017 | 354430 | 12304698 |
| | | | Taxi, Car Service, & Parking - John Brennan | | | | |
| | | 10/05/2017 | Vital Transportation, In  CHERNUCHIN | 39.63 | 10/30/2017 | 355540 | 12321155 |
| | | | Taxi, Car Service, & Parking | | | | |
| | | 10/10/2017 | Joseph G. Minias      MINIAS | 18.80 | 10/18/2017 | 354899 | 12313018 |
| | | | Taxi, Car Service, & Parking - Joseph G. Minias | | | | |
| | | 10/13/2017 | Vital Transportation, In  CHERNUCHIN | 26.90 | 11/03/2017 | 355981 | 12328519 |

**MATTER COST DETAIL**

Run Date & Time:  11/20/2017    10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Taxi, Car Service, & Parking | | | | |
| | | 10/13/2017 | Vital Transportation, In    CHERNUCHIN<br>Taxi, Car Service, & Parking | 27.94 | 11/03/2017 | 355981 | 1232852( |
| | | 10/19/2017 | Shira Silver    SILVER<br>Taxi, Car Service, & Parking - Shira Silver | 14.16 | 11/06/2017 | 356043 | 1232870( |
| | | 10/20/2017 | Katherine Danaher    DANAHER<br>Taxi, Car Service, & Parking - Katherine Danaher | 5.50 | 10/30/2017 | 355583 | 1232320: |
| | | | **TOTAL  6020** | **351.40** | | | |
| Teleconferencing | 6030 | 09/13/2017 | Soundpath Conferencing S    FELDMAN<br>Teleconferencing | 93.09 | 10/30/2017 | 355581 | 1232309; |
| | | 09/14/2017 | Soundpath Conferencing S    VADODARIA<br>Teleconferencing | 6.10 | 10/30/2017 | 355581 | 1232309: |
| | | 09/15/2017 | Soundpath Conferencing S    YANEZ, JR.<br>Teleconferencing | 3.81 | 10/30/2017 | 355581 | 1232309( |
| | | 09/18/2017 | Soundpath Conferencing S    SEIDEL<br>Teleconferencing | 7.44 | 10/30/2017 | 355581 | 1232308! |
| | | 09/19/2017 | Soundpath Conferencing S    SHALHOUB<br>Teleconferencing | 5.25 | 10/30/2017 | 355581 | 1232308! |
| | | 09/19/2017 | Soundpath Conferencing S    VADODARIA<br>Teleconferencing | 3.64 | 10/30/2017 | 355581 | 1232308; |
| | | 09/20/2017 | Soundpath Conferencing S    FELDMAN<br>Teleconferencing | 13.86 | 10/30/2017 | 355581 | 1232308( |
| | | 09/21/2017 | Soundpath Conferencing S    HUSSEIN<br>Teleconferencing | 1.11 | 10/30/2017 | 355581 | 1232308! |
| | | 09/22/2017 | Soundpath Conferencing S    FELDMAN<br>Teleconferencing | 6.73 | 10/30/2017 | 355581 | 1232308< |
| | | 09/26/2017 | Soundpath Conferencing S    FORMAN<br>Teleconferencing | 1.23 | 10/30/2017 | 355581 | 1232308; |
| | | 09/26/2017 | Soundpath Conferencing S    MENDEL<br>Teleconferencing | 3.48 | 10/30/2017 | 355581 | 1232308; |
| | | 09/27/2017 | Soundpath Conferencing S    FELDMAN<br>Teleconferencing | 12.59 | 10/30/2017 | 355581 | 1232308: |
| | | 10/02/2017 | Soundpath Conferencing S    FELDMAN<br>Teleconferencing | 8.04 | 10/30/2017 | 355581 | 1232308( |
| | | 10/03/2017 | Soundpath Conferencing S    MENDEL<br>Teleconferencing | 3.30 | 10/30/2017 | 355581 | 1232307! |
| | | 10/04/2017 | Soundpath Conferencing S    MINIAS<br>Teleconferencing | 1.05 | 10/30/2017 | 355581 | 1232307{ |
| | | 10/05/2017 | Soundpath Conferencing S    FELDMAN<br>Teleconferencing | 7.26 | 10/30/2017 | 355581 | 1232307; |
| | | 10/06/2017 | Soundpath Conferencing S    SILVER<br>Teleconferencing | 13.88 | 10/30/2017 | 355581 | 1232307{ |
| | | 10/10/2017 | Soundpath Conferencing S    RIDDLE<br>Teleconferencing | 3.19 | 10/30/2017 | 355581 | 1232307! |
| | | 10/11/2017 | Soundpath Conferencing S    FELDMAN<br>Teleconferencing | 13.12 | 10/30/2017 | 355581 | 1232307: |

**MATTER COST DETAIL**

Run Date & Time:  11/20/2017   10:04:36AM

Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00001   COFINA BOND LITIGATION

Currency:  USD

Worked Thru 10/31/2017

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Teleconferencing | 6030 | 10/11/2017 | Soundpath Conferencing S Teleconferencing | YANEZ, JR. | 5.95 | 10/30/2017 | 355581 | 12323074 |
| | | 10/12/2017 | Soundpath Conferencing S Teleconferencing | YANEZ, JR. | 4.98 | 10/30/2017 | 355581 | 12323072 |
| | | | **TOTAL 6030** | | **219.10** | | | |
| Local Meals | 6040 | 09/26/2017 | Shira Silver Local Meals - Shira Silver | SILVER | 25.37 | 11/06/2017 | 356061 | 12328911 |
| | | 10/02/2017 | SeamlessWeb Professional Local Meals | BRENNAN | 16.32 | 10/11/2017 | 354547 | 12308762 |
| | | 10/02/2017 | SeamlessWeb Professional Local Meals | SAFON | 21.99 | 10/11/2017 | 354547 | 12308763 |
| | | 10/03/2017 | SeamlessWeb Professional Local Meals | FORMAN | 25.94 | 10/11/2017 | 354547 | 12308764 |
| | | 10/04/2017 | SeamlessWeb Professional Local Meals | CHERNUCHIN | 21.98 | 10/11/2017 | 354547 | 12308765 |
| | | 10/06/2017 | SeamlessWeb Professional Local Meals | SAFON | 21.99 | 10/17/2017 | 354862 | 12312263 |
| | | 10/09/2017 | SeamlessWeb Professional Local Meals | CHENEY | 35.12 | 10/17/2017 | 354862 | 12312260 |
| | | 10/09/2017 | SeamlessWeb Professional Local Meals | CHERNUCHIN | 21.98 | 10/17/2017 | 354862 | 12312264 |
| | | 10/09/2017 | SeamlessWeb Professional Local Meals | KOENIG | 31.77 | 10/17/2017 | 354862 | 12312261 |
| | | 10/10/2017 | SeamlessWeb Professional Local Meals | BRENNAN | 18.10 | 10/17/2017 | 354862 | 12312265 |
| | | 10/11/2017 | SeamlessWeb Professional Local Meals | CHENEY | 31.80 | 10/17/2017 | 354862 | 12312259 |
| | | 10/11/2017 | SeamlessWeb Professional Local Meals | KOENIG | 27.49 | 10/17/2017 | 354862 | 12312266 |
| | | 10/13/2017 | SeamlessWeb Professional Local Meals | CHENEY | 33.30 | 10/17/2017 | 354862 | 12312262 |
| | | 10/13/2017 | SeamlessWeb Professional Local Meals | SAFON | 21.99 | 10/24/2017 | 355241 | 12317877 |
| | | 10/16/2017 | SeamlessWeb Professional Local Meals | CHENEY | 22.19 | 10/24/2017 | 355241 | 12317876 |
| | | 10/16/2017 | SeamlessWeb Professional Local Meals | KOENIG | 31.77 | 10/24/2017 | 355241 | 12317878 |
| | | 10/20/2017 | SeamlessWeb Professional Local Meals | CHENEY | 36.30 | 10/24/2017 | 355241 | 12317875 |
| | | 10/20/2017 | SeamlessWeb Professional Local Meals | SAFON | 21.99 | 10/31/2017 | 355713 | 12324809 |
| | | 10/23/2017 | SeamlessWeb Professional Local Meals | BRENNAN | 17.10 | 10/31/2017 | 355713 | 12324814 |
| | | 10/24/2017 | SeamlessWeb Professional Local Meals | AMBEAULT | 21.99 | 10/31/2017 | 355713 | 12324811 |
| | | 10/24/2017 | SeamlessWeb Professional Local Meals | CHENEY | 25.44 | 10/31/2017 | 355713 | 12324812 |

# MATTER COST DETAIL

Run Date & Time: 11/20/2017  10:04:36AM     Worked Thru 10/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS     Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION     Matter Type:  BANKRUPTCY
Currency:  USD

|  |  |  |  |  |  | For Accounting Only | | |
| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Local Meals | 6040 | 10/24/2017 | SeamlessWeb Professional Local Meals | KOENIG | 21.99 | 10/31/2017 | 355713 | 1232481C |
|  |  | 10/25/2017 | SeamlessWeb Professional Local Meals | CEA | 25.42 | 10/31/2017 | 355713 | 1232481S |
|  |  | 10/25/2017 | SeamlessWeb Professional Local Meals | CHENEY | 31.21 | 10/31/2017 | 355713 | 12324812 |
|  |  | 10/26/2017 | SeamlessWeb Professional Local Meals | HUSSEIN | 31.56 | 10/31/2017 | 355713 | 1232481€ |
|  |  | 10/27/2017 | SeamlessWeb Professional Local Meals | SAFON | 21.99 | 11/07/2017 | 356127 | 1233096€ |
|  |  | 10/30/2017 | SeamlessWeb Professional Local Meals | BRENNAN | 15.06 | 11/07/2017 | 356127 | 1233097C |
|  |  | 10/30/2017 | SeamlessWeb Professional Local Meals | CHENEY | 27.73 | 11/07/2017 | 356127 | 1233096S |
|  |  |  | TOTAL  6040 |  | 706.88 |  |  |  |
| Messenger | 6060 | 09/08/2017 | NPD Logistics LLC Messenger | ESPOSITO | 17.55 | 11/02/2017 | 355897 | 1232751€ |
|  |  |  | TOTAL  6060 |  | 17.55 |  |  |  |
| Overnight Delivery | 6062 | 10/05/2017 | Federal Express Corporat Overnight Delivery | KOENIG | 57.75 | 10/17/2017 | 354863 | 1231258€ |
|  |  | 10/09/2017 | Federal Express Corporat Overnight Delivery | GLESSNER | 31.46 | 10/17/2017 | 354863 | 1231258S |
|  |  | 10/20/2017 | Federal Express Corporat Overnight Delivery | VADODARIA | 36.02 | 11/01/2017 | 355735 | 1232601€ |
|  |  | 10/23/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 29.87 | 11/01/2017 | 355735 | 1232574€ |
|  |  | 10/23/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.62 | 11/01/2017 | 355735 | 12326017 |
|  |  | 10/31/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.52 | 11/17/2017 | 356589 | 12337713 |
|  |  | 10/31/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.80 | 11/17/2017 | 356589 | 12337714 |
|  |  |  | TOTAL  6062 |  | 213.04 |  |  |  |
| Data Acquisition | 6070 | 09/14/2017 | Arthur W. Diamond Law Li Data Acquisition - Arthur W. Diamond Law Library | ESPOSITO | 50.50 | 11/02/2017 | 355837 | 1232651€ |
|  |  | 09/14/2017 | Arthur W. Diamond Law Li Data Acquisition - Arthur W. Diamond Law Library | ESPOSITO | 108.50 | 11/02/2017 | 355837 | 1232651S |
|  |  | 09/21/2017 | Arthur W. Diamond Law Li Data Acquisition - Arthur W. Diamond Law Library | ESPOSITO | 208.50 | 11/02/2017 | 355837 | 12326521 |
|  |  |  | TOTAL  6070 |  | 367.50 |  |  |  |
|  |  |  | TOTAL MATTER |  | 29,731.58 |  |  |  |

**MATTER COST DETAIL**

1

Run Date & Time: 11/20/2017  10:04:36AM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00002  CASE ADMINISTRATION

Currency:  USD

Worked Thru 10/31/2017

Billing Partner: FELDMAN M A

Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Teleconferencing | 6030 | 10/02/2017 | Soundpath Conferencing S Teleconferencing | SONTAG | 3.86 | 10/30/2017 | 355581 | 1232309: |
| | | | TOTAL  6030 | | 3.86 | | | |
| | | | TOTAL MATTER | | 3.86 | | | |

**MATTER COST DETAIL**

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Lexis | 5071 | 10/06/2017 | Lexis | SONTAG | 105.00 | 10/09/2017 | 354454 | 12305296 |
| | | | **TOTAL 5071** | | **105.00** | | | |
| Westlaw | 5072 | 10/04/2017 | Westlaw | AMBEAULT | 299.83 | 10/09/2017 | 354453 | 12305252 |
| | | 10/06/2017 | Westlaw | SONTAG | 218.52 | 10/09/2017 | 354453 | 12305253 |
| | | | **TOTAL 5072** | | **518.35** | | | |
| Taxi, Car Service, & | 6020 | 09/19/2017 | James Burbage Taxi, Car Service, & Parking - James Burbage | BURBAGE | 12.70 | 10/23/2017 | 355102 | 12315515 |
| | | 09/20/2017 | James Burbage Taxi, Car Service, & Parking - James Burbage | BURBAGE | 17.90 | 10/23/2017 | 355102 | 12315517 |
| | | 09/20/2017 | James Burbage Taxi, Car Service, & Parking - James Burbage | BURBAGE | 13.39 | 10/23/2017 | 355102 | 12315518 |
| | | 09/25/2017 | James Burbage Taxi, Car Service, & Parking - James Burbage | BURBAGE | 12.09 | 10/23/2017 | 355102 | 12315520 |
| | | 09/28/2017 | James Burbage Taxi, Car Service, & Parking - James Burbage | BURBAGE | 15.95 | 11/08/2017 | 356182 | 12331782 |
| | | | **TOTAL 6020** | | **72.03** | | | |
| Local Meals | 6040 | 09/19/2017 | James Burbage Local Meals - James Burbage | BURBAGE | 20.00 | 10/23/2017 | 355102 | 12315516 |
| | | 10/13/2017 | SeamlessWeb Professional Local Meals | KOENIG | 36.61 | 10/17/2017 | 354862 | 12312267 |
| | | | **TOTAL 6040** | | **56.61** | | | |
| Messenger | 6060 | 09/08/2017 | NPD Logistics LLC Messenger | SONTAG | 58.40 | 11/02/2017 | 355897 | 12327519 |
| | | | **TOTAL 6060** | | **58.40** | | | |
| | | | **TOTAL MATTER** | | **810.39** | | | |

**MATTER COST DETAIL**

Run Date & Time: 11/20/2017   10:04:36AM

Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00005  FEE APPLICATIONS AND RETENTION
Currency: USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 10/31/2017 | Reproduction | AMBEAULT | 134.82 | 11/07/2017 | 356117 | 12330387 |
| | | | **TOTAL 5050** | | **134.82** | | | |
| Overnight Delivery | 6062 | 10/10/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 29.94 | 10/17/2017 | 354863 | 12312335 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 29.87 | 11/01/2017 | 355735 | 12325717 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 29.87 | 11/01/2017 | 355735 | 12325718 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 29.87 | 11/01/2017 | 355735 | 12325719 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 29.87 | 11/01/2017 | 355735 | 12325720 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.62 | 11/01/2017 | 355735 | 12325880 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.61 | 11/01/2017 | 355735 | 12325881 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.62 | 11/01/2017 | 355735 | 12325882 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.62 | 11/01/2017 | 355735 | 12325883 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.62 | 11/01/2017 | 355735 | 12325884 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.61 | 11/01/2017 | 355735 | 12325885 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.61 | 11/01/2017 | 355735 | 12325886 |
| | | 10/16/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.61 | 11/01/2017 | 355735 | 12325887 |
| | | 10/30/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 63.55 | 11/17/2017 | 356589 | 12337504 |
| | | 10/30/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 63.55 | 11/17/2017 | 356589 | 12337505 |
| | | 10/30/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 63.55 | 11/17/2017 | 356589 | 12337506 |
| | | 10/30/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 63.55 | 11/17/2017 | 356589 | 12337507 |
| | | 10/31/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.80 | 11/17/2017 | 356589 | 12337715 |
| | | 10/31/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 20.97 | 11/17/2017 | 356589 | 12337716 |
| | | 10/31/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.62 | 11/17/2017 | 356589 | 12337717 |
| | | 10/31/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.62 | 11/17/2017 | 356589 | 12337718 |
| | | 10/31/2017 | Federal Express Corporat | AMBEAULT | 13.80 | 11/17/2017 | 356589 | 12337719 |

1

# MATTER COST DETAIL

Run Date & Time:  11/20/2017   10:04:36AM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 10/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

|  | | | | | | For Accounting Only | | |
| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | | Batch Date | Batch Id | Index |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Overnight Delivery | | | | | |
| | | 10/31/2017 | Federal Express Corporat   AMBEAULT | 20.97 | | 11/17/2017 | 356589 | 1233772( |
| | | | Overnight Delivery | | | | | |
| | | 10/31/2017 | Federal Express Corporat   AMBEAULT | 20.97 | | 11/17/2017 | 356589 | 1233772] |
| | | | Overnight Delivery | | | | | |
| | | 10/31/2017 | Federal Express Corporat   AMBEAULT | 20.97 | | 11/17/2017 | 356589 | 1233772; |
| | | | Overnight Delivery | | | | | |
| | | | **TOTAL  6062** | **645.26** | | | | |
| | | | **TOTAL MATTER** | **780.08** | | | | |

## EXHIBIT 4-B

**Time and Expense Detail for the November Fee Statement**

**MATTER TIME DETAIL**

1

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/01/2017 | | | Prepare and file COFINA 105 Protections Order (.6); related corr. w/ C. Koenig re: same (.3); serve same (.5). | 1.4 | 532.00 | 1959356 |
| 16594 | BRENNAN J L | ASSOCIATE | 11/01/2017 | | | Legal research re: Commonwealth Agent claim. | 4.1 | 2,111.50 | 1954962 |
| 13178 | CHENEY A L | ASSOCIATE | 11/01/2017 | | | Call w/ A. Yanez re anticipated motions to dismiss (.2); attention to same (.3); call w/ client (.7); mtg w/ C. Koenig re next steps (.3). | 1.5 | 1,425.00 | 1961845 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/01/2017 | | | Research re: Commonwealth agent claim. | 1.2 | 366.00 | 1954958 |
| 12678 | DUGAN J C | PARTNER | 11/01/2017 | | | Attention to discovery matters (.8); attention to informative motion and correspondence (.6); internal calls re: discovery issues (.7). | 2.1 | 2,730.00 | 1963715 |
| 10083 | FELDMAN M A | PARTNER | 11/01/2017 | | | Calls with B. Whyte re: various case issues. | 0.8 | 1,140.00 | 1954656 |
| 14537 | FORMAN D I | ASSOCIATE | 11/01/2017 | | | Review scheduling stipulation and oversight board objection. | 0.3 | 279.00 | 1953719 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/01/2017 | | | Updated subpoena tracking chart and notes to reflect status of meet and confers, revised notes of meet and confers and send to S. Hussein with relevant correspondence (1.4); calls with J. Dugan and S. Hussein re: same (.3). | 1.7 | 1,275.00 | 1953384 |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/01/2017 | | | Calls with J. Dugan and A. Gouzoules re: discovery (.3); follow up call with A. Gouzoules re: the same (.1). | 0.4 | 368.00 | 1954912 |
| 16002 | KOENIG C | ASSOCIATE | 11/01/2017 | | | Finalizing and filing informative motion re: 105 order (.6); various correspondence with J. Minias and A. Yanez re: same (.3); reviewing draft answers from intervenors (1.1); reviewing research from M. Cruz Burgos re: Commonwealth constitutional claim (.8); meeting with M. Cruz Burgos re: same (.3). | 3.1 | 2,480.00 | 1960674 |
| 16635 | MENDEL A C | ASSOCIATE | 11/01/2017 | | | Reviewed coverage of proceedings. | 0.3 | 154.50 | 1954358 |
| 15870 | MHATRE L C | ASSOCIATE | 11/01/2017 | | | Update Order of Proof (4.2). | 4.2 | 3,150.00 | 1962610 |
| 15142 | MINIAS J G | PARTNER | 11/01/2017 | | | Call with A. Miller re: case issues (.5); call with client and prepare for same (1.0); reviewing selected pleadings filed in case (2.2); call with E. Kay re: strategy/next steps (1.0); call with A. Yanez re: same (.5). | 5.2 | 6,240.00 | 1963790 |

**MATTER TIME DETAIL**

Run Date & Time: 12/21/2017  12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 11/01/2017 | | | Attention to scheduling and docket updates (.2); review and revise summary judgment outline and research regarding same (2.8). | 3.0 | 2,400.00 | 1962558 |
| 17070 | ORELLANA C M | LAW CLERK | 11/01/2017 | | | Research re: constitutional issues. | 4.4 | 1,342.00 | 1954932 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/01/2017 | | | Prepare materials for attorney review. | 0.2 | 46.00 | 1953390 |
| 17246 | SEIDEL M L | PARTNER | 11/01/2017 | | | Emails w/ A. Yanez re: motion to inform (.2); research re: potential experts (.8). | 1.0 | 1,425.00 | 1955346 |
| 10860 | SHALHOUB P V | PARTNER | 11/01/2017 | | | Review OB objection to revised scheduling order, review CT order re: scheduling motion, review motion / revised order re Section 105 motion (.3); confer w/ J. Minias re: OB and AFAAF positions (.3). | 0.6 | 810.00 | 1961288 |
| 12681 | YANEZ, JR. A | PARTNER | 11/01/2017 | | | Weekly call with COFINA Agent and preparation for same (.8); review of informative motion on section 105 order and related activity (.4); review draft National intervention pleading (.9); review and consideration of key documents (2.3); review and consideration of updated legal research (2.2); selective review of hearing transcripts (1.2). | 7.8 | 10,140.00 | 1959944 |
| 14756 | ZINDER M I | PARTNER | 11/01/2017 | | | Review latest materials from W. Hiller on UCC issues. | 0.5 | 712.50 | 1955047 |
| 16594 | BRENNAN J L | ASSOCIATE | 11/02/2017 | | | Legal research re: summary judgment issues (1.3); collection, review, and summary of filings from BNY Mellon interpleader action (.2). | 1.5 | 772.50 | 1954958 |
| 15869 | CEA C N | ASSOCIATE | 11/02/2017 | | | Reviewed case law regarding constitutional law issues. | 0.3 | 225.00 | 1954825 |
| 13178 | CHENEY A L | ASSOCIATE | 11/02/2017 | | | Mtg w/ S. Hussein re scope motions. | 0.6 | 570.00 | 1961857 |
| 12678 | DUGAN J C | PARTNER | 11/02/2017 | | | Address various discovery matters (1.0); email correspondence w/ M. Seidel re: expert witnesses (.5); internal communications re: case issues (.7). | 2.2 | 2,860.00 | 1963717 |
| 10083 | FELDMAN M A | PARTNER | 11/02/2017 | | | Call with Mediation team. | 1.5 | 2,137.50 | 1960722 |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017    12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 11/02/2017 | | | Correspondence with N. Navarro-Cabrer re third party discovery (.1); review of summaries by A. Gouzoules re: the same (.2); meeting with A. Cheney re: assignments and next steps (.6); call with A. Martini Pereira re: research assignments (.1); follow up with P. Keevil re: the same (.1); meeting with A. Riddle and L. Cortes re: assignments and upcoming deadlines (.5); call with C. Orellana re: research questions (.3); review of letter from Young Conway re Popular Securities subpoena (.1); correspondence with J. Dugan re: the same (.1); review of charts by A. Riddle relating to interventions (.2); review of materials compiled by C. Koenig re: scope of representation (.8); drafting of facts section for opp. to scope motions (.8). | 3.9 | 3,588.00 | 1954921: |
| 15128 | KEEVIL P W | ASSOCIATE | 11/02/2017 | | | Correspondence with A. Martini and with S. Hussein (separately) regarding research concerning Puerto Rico constitution. | 0.4 | 360.00 | 1963408( |
| 16002 | KOENIG C | ASSOCIATE | 11/02/2017 | | | Update call from mediation team re: fiscal plan (.6); preparing summary of same for client (.4); reviewing research from M. Cruz Burgos re: constitutional issue (.6); correspondence with S. Hussein and M. Cruz Burgos re: same (.1). | 1.7 | 1,360.00 | 1960658! |
| 15215 | KORN J B | PARTNER | 11/02/2017 | | | Review draft order of proof. | 0.4 | 480.00 | 1961109: |
| 16635 | MENDEL A C | ASSOCIATE | 11/02/2017 | | | Reviewed coverage of proceedings. | 0.4 | 206.00 | 1954856: |
| 15870 | MHATRE L C | ASSOCIATE | 11/02/2017 | | | Meeting with S. Hussein and A. Riddle re: research re: scope motion (.7); research for scope motion (6.5); finalize and send latest version of Order of Proof (.4). | 7.6 | 5,700.00 | 1962588( |
| 15142 | MINIAS J G | PARTNER | 11/02/2017 | | | Call with mediation team. | 0.8 | 960.00 | 1963793: |

3

# MATTER TIME DETAIL

Run Date & Time: 12/21/2017   12:29:40PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 11/02/2017 | | | Meet with M. Seidel regarding expert witnesses (.1); review all expert CVs received to date, draft summary of same, and circulate to M. Seidel and J. Dugan for review and comment, and correspondence regarding same (2.2); review biographies of additional potential experts and discuss research project regarding same with S. Hussein, A. Mendel (.8); attention to summary judgment outline (1.5). | 4.6 | 3,680.00 | 1962562 |
| 17070 | ORELLANA C M | LAW CLERK | 11/02/2017 | | | Researched Puerto Rico constitutional issues. | 4.8 | 1,464.00 | 1954932 |
| 16645 | RIDDLE A | ASSOCIATE | 11/02/2017 | | | Meet with S. Hussein and L. Cortes to discuss future assignments (.5); create charts comparing COFINA's defenses and counterclaims to permitted intervenors' and send to S. Hussein for review (2.3). | 2.8 | 1,470.00 | 1954854 |
| 17246 | SEIDEL M L | PARTNER | 11/02/2017 | | | Review potential experts (.5); emails with W. O'Brien re: same (.3); conference with A. Yanez, J. Dugan re: same (.6); review stipulation (.4). | 1.8 | 2,565.00 | 1955341 |
| 12681 | YANEZ, JR. A | PARTNER | 11/02/2017 | | | Mediation call and follow up in connection with same (1.1); re-consideration of Centerview ruling (.3); review and consideration of draft order of proof (1.2); further review of key documents and updated legal research materials (2.1). | 4.7 | 6,110.00 | 1959930 |
| 14756 | ZINDER M I | PARTNER | 11/02/2017 | | | Review recent input research from W. Hiller. | 0.8 | 1,140.00 | 1955166 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/03/2017 | | | Draft certificates of service for filings in main and AP proceedings (.8); corr. w/ C. Koenig re: same (.1); prepare and file same (.3). | 1.2 | 456.00 | 1959357 |
| 15869 | CEA C N | ASSOCIATE | 11/03/2017 | | | Conducted research and reviewed case law regarding constitutional law issues. | 2.2 | 1,650.00 | 1955047 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/03/2017 | | | Meeting with C. Koenig re: Commonwealth bankruptcy claim (.4); research re: same (.9). | 1.3 | 396.50 | 1954961 |
| 12678 | DUGAN J C | PARTNER | 11/03/2017 | | | Attention to discovery (1.0); review answers and counterclaims by Commonwealth agent (1.0); email correspondence w/ A. Yanez, M. Seidel re: strategy (.4). | 2.4 | 3,120.00 | 1963723 |
| 10083 | FELDMAN M A | PARTNER | 11/03/2017 | | | Conference call re: inbound requests from constituents (1.0); review Centerview ruling and call with client re: same (.8). | 1.8 | 2,565.00 | 1960722 |

# MATTER TIME DETAIL

Run Date & Time: 12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 11/03/2017 | | | Call with C. Orellana re research (.1); correspondence with Klee team re third party discovery (.1); continued drafting of opposition to scope motions and review of background documents in connection with the same (4.1); call with J. Worthingon re third party discovery (.3); email correspondence and call with J. Dugan re the same (.2); calls with W. O'Brien re assignments and summary judgment (.3); call with C. Koenig re next steps (.1); drafting of letter to J. Daniels re discovery (.6); correspondence with J. Weiss re third party discovery (.2); review of research and cases compiled by J. Brennan (.4); review of research and cases compiled by L. Cortes (.3); review of and revisions to counterclaims and defenses charts by A. Riddle (.6). | 7.3 | 6,716.00 | 19550655 |
| 16002 | KOENIG C | ASSOCIATE | 11/03/2017 | | | Meeting with M. Cruz Burgos re: Commonwealth bankruptcy claim research. | 0.4 | 320.00 | 19606713 |
| 16635 | MENDEL A C | ASSOCIATE | 11/03/2017 | | | Reviewed coverage of proceedings. | 0.1 | 51.50 | 19549954 |
| 15870 | MHATRE L C | ASSOCIATE | 11/03/2017 | | | Research for scope motion. | 5.8 | 4,350.00 | 19552690 |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/03/2017 | | | Meet with C. Orellana regarding expert witness research project (.5); attention to expert witness summary chart prepared by C. Orellana, revisions to same, and circulate to M. Seidel and J. Dugan for review and comment (1.5); attention to order granting immunity to COFINA agent (.3); meet with C. Cea regarding summary judgment outline (.3); calls with S. Hussein regarding summary judgment outline and next steps (.3); revise summary judgment outline and circulate to S. Hussein and A. Cheney for review and comment (4.0); attention to docket updates (.1); attention to chart of defenses and counterclaims (.1). | 7.1 | 5,680.00 | 19625604 |
| 17070 | ORELLANA C M | LAW CLERK | 11/03/2017 | | | Researched constitutional claim issues (2.9); draft memo re: same (1.6); created a summary chart for potential finance expert witnesses (1.4). | 5.9 | 1,799.50 | 19549238 |
| 16645 | RIDDLE A | ASSOCIATE | 11/03/2017 | | | Review other parties' motions to intervene and update comparison chart re: same. | 1.3 | 682.50 | 19550842 |

# MATTER TIME DETAIL

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17116 | SAFON K | LEGAL ASSISTANT | 11/03/2017 | | | Prepare materials for attorney review. | 0.4 | 92.00 | 19551759 |
| 17246 | SEIDEL M L | PARTNER | 11/03/2017 | | | Emails re: motion to dismiss title III case (.5); emails with W. O'Brien re: experts (.5); consider discovery issues (.5); emails with S. Hussein re: same (.4); review chart re: intervenors (.7). | 2.6 | 3,705.00 | 19553432 |
| 10860 | SHALHOUB P V | PARTNER | 11/03/2017 | | | Review entered order (.1); t/c w/ J. Minias re: same (.1); review recent UCC filings (.2). | 0.4 | 540.00 | 19617802 |
| 12681 | YANEZ, JR. A | PARTNER | 11/03/2017 | | | Corr. with Bliss as to procedural matters (.6); review of recently filed pleadings (.9); review of key documents and update legal research binder (2.9). | 4.4 | 5,720.00 | 19599277 |
| | | | 11/04/2017 | | | Review senior COFINA bondholder counterclaims (.9); consideration of strategy (.3). | 1.2 | 1,560.00 | 19599347 |
| 16624 | HONIG H | LAW CLERK | 11/05/2017 | | | Preparing memo re: potential litigation issue. | 1.0 | 380.00 | 19635564 |
| 16635 | MENDEL A C | ASSOCIATE | 11/05/2017 | | | Reviewed coverage of proceedings. | 0.1 | 51.50 | 19549976 |
| 16594 | BRENNAN J L | ASSOCIATE | 11/06/2017 | | | Collection, review, and summary of pleadings from the BNYM interpleader action (.5); Collection, review, and summary of relevant pleadings from the Title III proceeding (3.2). | 3.7 | 1,905.50 | 19560752 |
| 15869 | CEA C N | ASSOCIATE | 11/06/2017 | | | Reviewed order of proof and corr. with L. Cortes regarding the same (.6); reviewed Commonwealth Agent's answer and other pleadings (.6). | 1.2 | 900.00 | 19552687 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/06/2017 | | | Research re: Commonwealth Agent claim. | 4.0 | 1,220.00 | 19554550 |
| 12678 | DUGAN J C | PARTNER | 11/06/2017 | | | Attention to discovery issues. | 1.5 | 1,950.00 | 19623743 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/06/2017 | | | Call with S. Hussein re: status (.1); reviewed responses to subpoenas (.4); attention to emails re: discovery (.3); attention to discovery letter (.2); drafted discovery letter re: subpoena (2.6). | 3.6 | 2,700.00 | 19564288 |
| 16624 | HONIG H | LAW CLERK | 11/06/2017 | | | Drafting memo re: potential litigation issues. | 3.7 | 1,406.00 | 19635546 |

Run Date & Time:  12/21/2017   12:29:40PM
Client:   124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 11/06/2017 | | | Drafting of summary for A. Gouzoules re: third party discovery (.2); review of Commonwealth Agent's Answer (.3); review of discovery letters to (.2); call with A. Gouzoules re: discovery (.2); continued drafting of letter to J. Daniels re: discovery issues (.5); revise motion to compel documents pursuant to Court Stipulation (.5); correspondence with C. Koenig re: next steps (.1); correspondence with A. Riddle re: same (.1); continued drafting of opposition to scope motions (1.8); review of charts by A. Riddle (.1); call with J. Dugan re: discovery (.1); drafting of summary for P. Keevil-Williams re: research (.2); correspondence with N. Navarro-Cabrer re: discovery (.1); and review of stipulations filed in interpleader action (.1). | 4.5 | 4,140.00 | 19553611 |
| 16002 | KOENIG C | ASSOCIATE | 11/06/2017 | | | Reviewing intervention complaints (1.3); correspondence with litigation team re: same (.3). | 1.6 | 1,280.00 | 19606670 |
| 15215 | KORN J B | PARTNER | 11/06/2017 | | | Review Kramer Levin's Answer and Counterclaims. | 0.7 | 840.00 | 19611167 |
| 16635 | MENDEL A C | ASSOCIATE | 11/06/2017 | | | Reviewed coverage of proceedings. | 0.4 | 206.00 | 19553009 |
| 15870 | MHATRE L C | ASSOCIATE | 11/06/2017 | | | Work on Order of Proof . | 4.6 | 3,450.00 | 19552626 |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/06/2017 | | | Meet with M. Seidel regarding expert witness candidates (.3); emails with C. Orellana regarding expert witnesses (.7); factual research regarding new expert witnesses (1.1); review and revise summary chart of expert witness candidates and send to M. Seidel for review and comment (1.5); attention to order of proof (.4); attention to Kramer Levin draft answer and counterclaims (.3); attention to interpleader stipulations (.2). | 4.5 | 3,600.00 | 19625655 |
| 17070 | ORELLANA C M | LAW CLERK | 11/06/2017 | | | Revised expert witness summary chart (.9); emails w/ W. O'Brien re: same (.7). | 1.6 | 488.00 | 19554651 |
| 16645 | RIDDLE A | ASSOCIATE | 11/06/2017 | | | Research question related to intervenors' differing answers to Commonwealth complaint. | 1.0 | 525.00 | 19563146 |

# MATTER TIME DETAIL

Run Date & Time: 12/21/2017  12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17246 | SEIDEL M L | PARTNER | 11/06/2017 | | | Review expert bios (.5); meeting with W. O'Brien re: same (.3); review motion for intervenor answer and counterclaims (.8); review summary judgment briefs in Interpleader (.6). | 2.2 | 3,135.00 | 19609965 |
| 10860 | SHALHOUB P V | PARTNER | 11/06/2017 | | | Review Commonwealth Agent answer and counterclaims (.1); Review COFINA bondholder answer and counterclaims (.2). | 0.3 | 405.00 | 19633355 |
| | | | 11/06/2017 | | | Review response to Aurelius motion to dismiss. | 0.3 | 405.00 | 19633401 |
| 16653 | SONTAG M A | ASSOCIATE | 11/06/2017 | | | Conduct review of adversary proceedings relevant to discharge of COFINA Agent's duties. | 3.2 | 1,648.00 | 19553720 |
| 12681 | YANEZ, JR. A | PARTNER | 11/06/2017 | | | Review Mutual Fund Group draft answer (.9); review intervention filings and other docket activity (.4). | 1.3 | 1,690.00 | 19599365 |
| 14756 | ZINDER M I | PARTNER | 11/06/2017 | | | Review recent documents from W. Hiller. | 0.8 | 1,140.00 | 19558636 |
| 17542 | AIYAR P | PARTNER | 11/07/2017 | | | Attend litigation team meeting re: next steps/strategy (.7); review summaries of recently filed pleadings (.3). | 1.0 | 1,275.00 | 19566485 |
| 16594 | BRENNAN J L | ASSOCIATE | 11/07/2017 | | | Attend Litigation team meeting re: next steps/strategy (.7); collection, review, and summary of pleadings from BNYM interpleader action (2.3). | 3.0 | 1,545.00 | 19560732 |
| 15869 | CEA C N | ASSOCIATE | 11/07/2017 | | | Attend internal team meeting re: next steps/litigation (.7); reviewed pleadings filed in COFINA Adv. proceeding (1.0); conducted research regarding structured finance transactions (2.5). | 4.2 | 3,150.00 | 19554320 |
| 13178 | CHENEY A L | ASSOCIATE | 11/07/2017 | | | Revise task list (.2); spanish language research (.3); review briefing for scope motions (1.2). | 1.7 | 1,615.00 | 19618447 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/07/2017 | | | Observe House Committee hearing re: Oversight Board's testimony (3.4); draft summary of same (3.5). | 6.9 | 2,104.50 | 19563333 |
| 12678 | DUGAN J C | PARTNER | 11/07/2017 | | | Review intervenor motions (3.0); call with client and Klee Tuchin re: same (.8); email correspondence w/ third parties re: discovery (.3). | 4.1 | 5,330.00 | 19623759 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/07/2017 | | | Meet and confer with Santander, post M&C discussion with team (.3); drafted and discussed additions to Santander search terms (.3); attended Litigation team meetings to discuss case planning (.7); reviewed chart outlining admissions in Commonwealth answer (.2). | 1.5 | 1,125.00 | 19564348 |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | LAW CLERK | 11/07/2017 | | | Draft memo re: potential litigation issues. | 1.1 | 418.00 | 1963543! |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/07/2017 | | | Correspondence with team re assignments and updating of task list to reflect the same (.3); correspondence with P. Williams Keevil re: research (.2); review of documents in preparation for M&C with Santander counsel (.3); meet and confer with Santander counsel, J. Dugan, and A. Gouzoules (.3); call with A. Mendel re: assignment (.1); correspondence with C. Orellana and M. Cruz Burgos re: research (.1); review of correspondence from J. Heyworth re: discovery (.1); review of research by P. Williams Keevil (.2); correspondence with A. Cheney re: research (.1); follow-up correspondence with A. Gouzoules re: third party discovery (.1); attend weekly litigation team meeting re: strategy/next steps (.7); review of draft order of proof (.2); review of English translation of relevant legislation (.3); further revise opposition to scope motion to reflect research by L. Cortes (.5); review of interventions and drafting of summary for A. Yanez and J. Dugan of next steps re: the same (1.6); review of and revise chart by A. Mendel (.5); correspondence with J. Brennan re: SJM (.2); review of updated charts by A. Riddle (.2); review of summary and documents compiled by M. Cruz Burgos re: related hearing (.2); review of research and cases compiled by J. Brennan (.2); and review of discovery-related correspondence (.2). | 6.6 | 6,072.00 | 1955797! |
| 15128 | KEEVIL P W | ASSOCIATE | 11/07/2017 | | | Correspondence with S. Hussein regarding research on Puerto Rico constitutional issues (.2); began review of research (.3). | 0.5 | 450.00 | 1963425! |
| 16002 | KOENIG C | ASSOCIATE | 11/07/2017 | | | Reviewing answers and counterclaims filed (1.7); reviewing chart re: same (.3); various correspondence with H. Honig and M. Cruz Burgos re: recent developments (.5). | 2.5 | 2,000.00 | 1960676( |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16635 | MENDEL A C | ASSOCIATE | 11/07/2017 | | | Litigation Team meeting re:upcoming projects (.7); created chart comparing Commonwealth allegations to COFINA counterclaims (.8); reviewed coverage of proceedings (.4); attention to tasks re: C. Orellana background materials (.3). | 2.2 | 1,133.00 | 1955468( |
| 15870 | MHATRE L C | ASSOCIATE | 11/07/2017 | | | Review intervention motions (.7); review hot docs binder (.5); attend team meeting re: next steps (.7); review summary judgment motions, statements of fact, and exhibits (3.9). | 5.8 | 4,350.00 | 1955876! |
| 15142 | MINIAS J G | PARTNER | 11/07/2017 | | | Reviewing selected pleadings (3.5); call with E. Kay re: intervention motions (.3); email correspondence with client re: same (.5); reviewing mediation schedule memo (.2). | 4.5 | 5,400.00 | 1963770! |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/07/2017 | | | Attend team meeting re: next steps/projects (.7); review intervention motions (1.0); attention to docket updates (.2); attention to discovery dispute in title III proceeding (.3); attention to mediation scheduling (.3); attention to Commonwealth admissions (.5); review house hearing testimony summary (.2); factual research regarding expert witness background and correspondence with C. Orellana regarding same (1.4). | 4.6 | 3,680.00 | 1962541: |
| 17070 | ORELLANA C M | LAW CLERK | 11/07/2017 | | | Revised expert witnesses summary chart (.8); researched i/c/w same (1.1); attended COFINA Lit team meeting re: next steps/projects (.7); reviewing documents for COFINA matter (1.0). | 3.6 | 1,098.00 | 1955476( |
| 16645 | RIDDLE A | ASSOCIATE | 11/07/2017 | | | Attend weekly team meeting re:upcoming projects (.7); update intervenor comparison charts to incorporate additional intervenor motions and send to S. Hussein (1.7); summarize research i/c/w intervenor motions and send to S. Hussein (3.6). | 6.0 | 3,150.00 | 1956304! |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/07/2017 | | | Prepare materials for attorney regarding Motions to Intervene in the Commonwealth-COFINA Dispute (1.4); prepare intervenor case law for review (.4); prepare materials for client (1.1). | 2.9 | 667.00 | 1969130( |

# MATTER TIME DETAIL

11

Run Date & Time:  12/21/2017    12:29:40PM
Worked  Thru 11/30/2017

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A

Matter:  00001  COFINA BOND LITIGATION
Matter Type:  BANKRUPTCY

Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17246 | SEIDEL M L | PARTNER | 11/07/2017 | | | Team meeting re: next steps/strategy (.7); conferences with W. O'Brien re: experts (.6); review commonwealth admissions (.3); review intervention motions (.3); review Cofina senior bondholders intervention (.5). | 2.4 | 3,420.00 | 19609943 |
| 10860 | SHALHOUB P V | PARTNER | 11/07/2017 | | | Review intervenors' papers (Assured, National, GOs, Ambac, Senor Coalition, other) (1.5); review 2004 summary of pleadings (.1). | 1.6 | 2,160.00 | 19633391 |
| 12681 | YANEZ, JR. A | PARTNER | 11/07/2017 | | | Further review and consider intervention papers (1.9); review and consideration of updated mediation schedule, and corr. with team as to same (.6). | 2.5 | 3,250.00 | 19599359 |
| 14756 | ZINDER M I | PARTNER | 11/07/2017 | | | Review and consider intervenor papers. | 2.2 | 3,135.00 | 19558620 |
| 16594 | BRENNAN J L | ASSOCIATE | 11/08/2017 | | | Collection, review and summary of pleadings from BNYM interpleader action. | 4.7 | 2,420.50 | 19560782 |
| 16165 | BURBAGE J H | ASSOCIATE | 11/08/2017 | | | Review of various Commonwealth-COFINA Agent intervention pleadings (1.6); attention to various emails re: same (.4). | 2.0 | 1,250.00 | 19599862 |
| 15869 | CEA C N | ASSOCIATE | 11/08/2017 | | | Conducted research regarding structured finance transactions (1.5); conducted research regarding constitutional issues (2.4). | 3.9 | 2,925.00 | 19558038 |
| 13178 | CHENEY A L | ASSOCIATE | 11/08/2017 | | | Attention to research re intervention (.5); attention to order of proof (1.4); reviewing AAFAF powerpoint (.3). | 2.2 | 2,090.00 | 19618576 |
| 12678 | DUGAN J C | PARTNER | 11/08/2017 | | | Review order of proof and trial plan (.8); weekly call w/client and co-counsel to discuss strategy (.7); attention to discovery issues (1.3). | 2.8 | 3,640.00 | 19623970 |
| 10083 | FELDMAN M A | PARTNER | 11/08/2017 | | | Update call with client. | 1.1 | 1,567.50 | 19566057 |
| 14537 | FORMAN D I | ASSOCIATE | 11/08/2017 | | | Review summary charts of claims and counterclaims. | 0.2 | 186.00 | 19559530 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/08/2017 | | | Reviewed and summarized treasury department responses and objections to subpoena (1.4); calls and emails with local counsel, S. Hussein, and J. Dugan re: discovery (.4); reviewed magistrate order on intervention and circulated draft response (.3); reviewed summary of interventions (.1); meet and confer with O'Neill and Borges (.2); reviewed complaint by GO Bondholder interveners and drafted Answer (5.3). | 7.7 | 5,775.00 | 19691301 |

**MATTER TIME DETAIL**

Run Date & Time: 12/21/2017 12:29:40PM                                                                                    Worked Thru 11/30/2017
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                                                  Billing Partner: FELDMAN M A
Matter: 00001 COFINA BOND LITIGATION                                                                                      Matter Type: BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 02586 | HILLER W E | PARTNER | 11/08/2017 | | | Review of chart re: intervenor claims. | 0.1 | 142.50 | 19566001 |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/08/2017 | | | Correspondence and calls with N. Navarro-Cabrer and A. Gouzoules re third party discovery (.3); review of GO Bondholders Answer and drafting of summary re the same (.6); review of GO Bondholders Complaint (.4); review of AAFAF presentation (.2); call with A. Mendel re: research (.2); review and revise draft response to Retiree Committee intervention (.2); correspondence with A. Gouzoules re the same (.1); review of and edits to summary by J. Brennan re SJM (.2); correspondence with J. Brennan re the same (.1); review of research and cases compiled by A. Riddle (.2); follow-up research re the same (.7); correspondence with J. Heyworth re Santander subpoena (.1); review and revise pleadings summary chart by A. Mendel (.2); call with A. Gouzoules, N. Navarro-Cabrer, and counsel for O'Neill & Borges re third party subpoena (.3); drafting of summary for J. Dugan re the same (.1); correspondence with H. Pepaj re processing of production (.2); correspondence with A. Cheney re interventions (.1); weekly call with client and co-counsel (.7); follow-up internal team meeting (.3); correspondence with A. Mendel re new assignments (.1); drafting of strategy and next steps summary for litigation team (.3); follow-up correspondence with J. Dugan and M. Luciano re subpoena to O&B (.2); review of and revise summary by J. Brennan (.2); correspondence with C. Cea re assignment (.1); review of SJ draft by W. O'Brien (.3); and review of summary by W. O'Brien re potential experts (.1). | 6.6 | 6,072.00 | 19558022 |
| 16002 | KOENIG C | ASSOCIATE | 11/08/2017 | | | Reviewing intervenors' answers and counterclaims (.9); conducting research re: same (1.2). | 2.1 | 1,680.00 | 19606380 |
| 15215 | KORN J B | PARTNER | 11/08/2017 | | | Review GO bondholders intervention complaint. | 0.4 | 480.00 | 19611369 |

Run Date & Time: 12/21/2017  12:29:40PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16635 | MENDEL A C | ASSOCIATE | 11/08/2017 | | | Reviewed coverage of proceedings (.5); summarize Judge Dein's intervention opinion in ERS case for team (.5); drafted charts comparing various parties responses to complaints and counterclaims (1.5). | 2.5 | 1,287.50 | 1955817 |
| 15870 | MHATRE L C | ASSOCIATE | 11/08/2017 | | | Review documents and update Order of Proof. | 6.4 | 4,800.00 | 1955869 |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/08/2017 | | | Research and correspondence regarding expert witness bios and potential conflicts of interest (1.2); call with L. Allen regarding same (.4); meet with M. Seidel regarding expert witnesses (.4); review and revise expert witness summary chart, compile CVs and other materials, and circulate to litigation team (1.5); attention to intervention motion updates (.3); review of executive order suspending SUT (.2); attention to S. Hussein research summary regarding factual admissions (.3). | 4.3 | 3,440.00 | 1962589 |
| 17070 | ORELLANA C M | LAW CLERK | 11/08/2017 | | | Review research. | 1.4 | 427.00 | 1955695 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 11/08/2017 | | | Preparing electronic files for vendor larding (.3); communicating with team and service providers regarding same (.2); updating project logs (.1). | 0.6 | 159.00 | 1956854 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/08/2017 | | | Prepare materials re: Summary Judgment Motions for attorney review (.4); prepare materials of COFINA Intervenor Pleadings (.4). | 0.8 | 184.00 | 1969168 |
| 17246 | SEIDEL M L | PARTNER | 11/08/2017 | | | Emails w/J. Dugan, S. Hussein re: experts (.2); conference with W. O'Brien (.5); review research on admissions (.2); review potential expert bios (.5); telephone conference with B. Whyte re: same (.5). | 1.9 | 2,707.50 | 1960989 |
| 10860 | SHALHOUB P V | PARTNER | 11/08/2017 | | | Review AAFAF cash flow powerpoint (.2); discuss with J. Minias (.1). | 0.3 | 405.00 | 1963337 |
| 12681 | YANEZ, JR. A | PARTNER | 11/08/2017 | | | Consideration of next steps in connection with intervention papers (.4); weekly call w/client and co-counsel and preparation for same (.9); consideration of executive order suspending SUT (in part) (.3); conferences with team as to all of the above (.5). | 2.1 | 2,730.00 | 1959950 |
| 14756 | ZINDER M I | PARTNER | 11/08/2017 | | | Review materials from W. Hiller, including Intervenor Materials. | 2.2 | 3,135.00 | 1956397 |

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16165 | BURBAGE J H | ASSOCIATE | 11/09/2017 | | | Review of GO Bondholders intervention pleadings (1.0); attention to various emails i/c/w same (.5). | 1.5 | 937.50 | 1959960? |
| 15869 | CEA C N | ASSOCIATE | 11/09/2017 | | | Conducted research regarding constitutional law issues (4.3); spoke with S. Hussein regarding research (.2). | 4.5 | 3,375.00 | 1955984? |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/09/2017 | | | Drafted and revised answer, defenses, and counterclaim re: GO Bondholders (3.7); updated subpoena tracking chart (.1). | 3.8 | 2,850.00 | 1956429? |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/09/2017 | | | Correspondence with PlanetData re processing of production (.2); correspondence with L. Cortes re data room docs (.1); correspondence with A. Riddle and A. Mendel re review of production (.2); drafting of omnibus response to intervention motions (.6); review of summary by L. Cortes re docs (.1); call with C. Cea re research (.2); review of and revise draft answer to GO Bondholders complaint, comparison against answer to CW complaint (1.1); call with A. Yanez re: same (.2); call with A. Gouzoules re: draft answer (.2); further revise draft answer (.4); review of and revise research by C. Cea (.3); and review of selection production docs (.8). | 4.4 | 4,048.00 | 1955975? |
| 16635 | MENDEL A C | ASSOCIATE | 11/09/2017 | | | Reviewed coverage of proceedings (.5); compiled chart of answers to Commonwealth amended complaint (1.2). | 1.7 | 875.50 | 1956029? |
| 15870 | MHATRE L C | ASSOCIATE | 11/09/2017 | | | Review documents uploaded to Intralinks database (.8); review documents and update Order of Proof (5.1). | 5.9 | 4,425.00 | 1955959? |
| 15142 | MINIAS J G | PARTNER | 11/09/2017 | | | Call with client re: lit issues (.5); attention to various litigation issues (3.2); calls with E. Kay and S. Kirpalani (1). | 4.7 | 5,640.00 | 1963786? |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/09/2017 | | | Review research regarding suspensions of SUT by executive order (.7); review recently filed pleadings (.3); review summary of fiscal plan (.4); work on summary judgment outline (1.5). | 2.9 | 2,320.00 | 1962605? |
| 16645 | RIDDLE A | ASSOCIATE | 11/09/2017 | | | Review production of O'Melveny documents, categorize documents, and tag and summarize (7.2); update production summary (.6). | 7.8 | 4,095.00 | 1956310? |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|--------------------|--------------------|
| 17246 | SEIDEL M L | PARTNER | 11/09/2017 | | | Review research re: executive order (.3); emails with D. Forman, A. Yanez re: same (.2). | 0.5 | 712.50 | 1960996 |
| 10860 | SHALHOUB P V | PARTNER | 11/09/2017 | | | Brief review of OB reply re CTO, review reports re Rossello suspension of SUT (.4); review report re Hurricane Maria costs/damages (.2) | 0.6 | 810.00 | 1963339 |
| 12681 | YANEZ, JR. A | PARTNER | 11/09/2017 | | | Further consideration of executive order suspending SUT for small businesses (.2); consider draft omnibus response to interventions. (.4) | 0.6 | 780.00 | 1959948 |
| 14756 | ZINDER M I | PARTNER | 11/09/2017 | | | Review/comment on reply to interventions. | 1.3 | 1,852.50 | 1956398 |
| 15869 | CEA C N | ASSOCIATE | 11/10/2017 | | | Reviewed documents pertaining to structured financing transactions. | 4.0 | 3,000.00 | 1956120 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/10/2017 | | | Prepare summary of certain issues on the agenda for upcoming hearing, (2.9); correspondence w/ C. Koenig re: same (.2). | 3.1 | 945.50 | 1958107 |
| 12678 | DUGAN J C | PARTNER | 11/10/2017 | | | Call with Ambac counsel (.60); calls with Antonio Yanez and Shaimaa Hussein (.90). | 1.5 | 1,950.00 | 1962091 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/10/2017 | | | Reviewed document drafts and revised answer to GO Bondholders (.3); responded to question re: confidentiality stipulation (.2); emails re: subpoenas (.1). | 0.6 | 450.00 | 1956425 |
| 16624 | HONIG H | LAW CLERK | 11/10/2017 | | | Prepare summary of certain issues for hearing and related materials. | 4.7 | 1,786.00 | 1963554 |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/10/2017 | | | Review of and further revise revised draft answer to GO complaint (.4); drafting of intervention responses summary (.3); compilation of representative production docs (.4); correspondence with A. Riddle re the same (.1); drafting of analysis of executive order, AAFAF presentation (1.0); correspondence with C. Cea re: assignments (.1); revise analysis by A. Mendel of answers in intervention (.7); drafting of letter to B. Whyte (.2); call with J. Dugan and Milbank re discovery (.2); meeting with J. Dugan re: the same (.3); correspondence with N. Navarro-Cabrer re: same (.2); call with C. Koenig re: answers (.1); review of confi stip (.1); review of BSA and analyses of the same (.6). | 4.7 | 4,324.00 | 1956235 |
| 15492 | JONES M | LEGAL ASSISTANT | 11/10/2017 | | | Organize COFINA Hot docs for binder, per A. Riddle. | 2.0 | 590.00 | 1962563 |

**MATTER TIME DETAIL**

16

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 15128 | KEEVIL P W | ASSOCIATE | 11/10/2017 | | | Review of  C. Orellana research regarding constitutional issues (.9); correspondence with M. Cruz Burgos regarding research (.2). | 1.1 | 990.00 | 1963396 |
| 15215 | KORN J B | PARTNER | 11/10/2017 | | | Confer with A Yanez re case assignments and strategy. | 0.2 | 240.00 | 1961143 |
| 16635 | MENDEL A C | ASSOCIATE | 11/10/2017 | | | Reviewed coverage of proceedings. | 0.5 | 257.50 | 1956124 |
| 15870 | MHATRE L C | ASSOCIATE | 11/10/2017 | | | Review documents and incorporate into Order of Proof. | 6.2 | 4,650.00 | 1956766 |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/10/2017 | | | Attention to S. Hussein research regarding claim (.3); attention to comparison of COFINA answer vs. intervenors (.3); attention to email regarding potential expert (.2); attention to docket updates (.2); attention to draft responses to interventions (1.0); attention to summary judgment outline (1.0). | 3.0 | 2,400.00 | 1962580 |
| 17070 | ORELLANA C M | LAW CLERK | 11/10/2017 | | | Reviewing recently filed pleadings (.1); responding to email regarding research memo (.1). | 0.2 | 61.00 | 1956125 |
| 16645 | RIDDLE A | ASSOCIATE | 11/10/2017 | | | Update production summary to include additional O'Melveny production documents and send to S. Hussein and A. Cheney for review (2.2); corr. with M. Jones re: hot docs. binder (.3). | 2.5 | 1,312.50 | 1956307 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/10/2017 | | | Prepare hearing materials for attorneys. | 1.8 | 414.00 | 1956094 |
| 17246 | SEIDEL M L | PARTNER | 11/10/2017 | | | Emails with S. Hussein re: experts (.2); review research re: changes to SUT (.5); emails w/ W. O'Brien, potential experts re: potential experts (.3). | 1.0 | 1,425.00 | 1961001 |
| 12681 | YANEZ, JR. A | PARTNER | 11/10/2017 | | | Review reports on mediation session (.4); review draft answers to intervention claims (.4); matters relating to selection of documents for delivery to COFINA Agent (.3). | 1.1 | 1,430.00 | 1959937 |
| 17246 | SEIDEL M L | PARTNER | 11/12/2017 | | | Emails w/ A. Yanez re: intervention pleadings. | 0.2 | 285.00 | 1960998 |
| 12681 | YANEZ, JR. A | PARTNER | 11/12/2017 | | | Review recently filed pleadings (.4); consideration of status and next steps (.7); review and comment on answers to intervention claims (.9); corr. w/ M. Seidel re: experts (.2). | 2.2 | 2,860.00 | 1959930 |
| 16165 | BURBAGE J H | ASSOCIATE | 11/13/2017 | | | Review of various pleadings re: scope motion (1.4); Attention to various emails from team re: same (.2). | 1.6 | 1,000.00 | 1959961 |

# MATTER TIME DETAIL

Run Date & Time: 12/21/2017  12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|--------------------|--------------------|
| 15869 | CEA C N | ASSOCIATE | 11/13/2017 | | | Conducted research regarding structured finance transactions. | 5.7 | 4,275.00 | 19579171 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/13/2017 | | | Spanish legal research re: Commonwealth Agent claim. | 6.0 | 1,830.00 | 19581103 |
| 12678 | DUGAN J C | PARTNER | 11/13/2017 | | | Attention to discovery matters (1.00) and answers to intervenors (.60). | 1.6 | 2,080.00 | 19620953 |
| 10083 | FELDMAN M A | PARTNER | 11/13/2017 | | | Conference call with client and senior holders re: strategy (.8); follow up with client re: same (.3); review scope motions (1.5). | 2.6 | 3,705.00 | 19566065 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/13/2017 | | | Revisions to answer to intervention (.6); attention to emails re: same (.1) | 0.7 | 525.00 | 19569473 |
| 16624 | HONIG H | LAW CLERK | 11/13/2017 | | | Attend hearing (2.6); summarize same (1.1). | 3.7 | 1,406.00 | 19635463 |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/13/2017 | | | Revise draft answer per comments from A. Yanez (.5); review of J. Daniels letter re discovery (.1); review of subpoenas issued by CW Agent (.3); correspondence with M. Prado-Oviedo re documents (.1); research and analysis related to challenge to scope (.4); correspondence with A. Gouzoules re: same (.1); second level review of select production documents (2.1); correspondence with A. Riddle and A. Mendel re the same (.2); call with L. Cortes re: same (.1); correspondence with A. Ambeault re: answers (.1); correspondence with A. Riddle and A. Mendel re doc updates (.1); review of further revised answer by A. Gouzoules (.1); review of summary and materials compiled by C. Cea re royalty bonds (1.5); review of draft letter re discovery (.1); and correspondence with J. Dugan re the same (.1). | 5.9 | 5,428.00 | 19566128 |
| 15128 | KEEVIL P W | ASSOCIATE | 11/13/2017 | | | Research concerning constitutional issues. | 0.2 | 180.00 | 19634315 |
| 16002 | KOENIG C | ASSOCIATE | 11/13/2017 | | | Reviewing motions to dismiss and scope motions (1.6); call with M. Feldman, A. Yanez, B. Whyte and certain COFINA stakeholders re: status and potential next steps (.8). | 2.4 | 1,920.00 | 19606542 |
| 15215 | KORN J B | PARTNER | 11/13/2017 | | | Review GO bondholders intervention complaint (.3); attend call with J. Dugan (.2). | 0.5 | 600.00 | 19625282 |
| 16635 | MENDEL A C | ASSOCIATE | 11/13/2017 | | | Reviewed hot documents and prepared hot document binder. | 1.6 | 824.00 | 19565227 |

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15870 | MHATRE L C | ASSOCIATE | 11/13/2017 | | | Work on Order of Proof (3.0); meeting with A. Yanez re: same (.4); draft case analysis (3.7); call with S. Hussein (.1). | 7.2 | 5,400.00 | 1956773• |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/13/2017 | | | Review of hot documents (.2); call with S. Hussein regarding case status (.1); attention to summary judgment outline (1.5); review scope motions (1.0). | 2.8 | 2,240.00 | 1962594• |
| 17070 | ORELLANA C M | LAW CLERK | 11/13/2017 | | | Reviewing email updates. | 0.1 | 30.50 | 1956440• |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 11/13/2017 | | | Preparing electronic files for attorneys' review as requested by A. Riddle. | 1.3 | 344.50 | 1957383• |
| 16645 | RIDDLE A | ASSOCIATE | 11/13/2017 | | | Identify documents from latest O'Melveny production for hot documents binder (.4); identify relevant language (.1). | 0.5 | 262.50 | 1958097• |
| 17246 | SEIDEL M L | PARTNER | 11/13/2017 | | | Emails re: OMM production and review documents for same. | 0.6 | 855.00 | 1960989• |
| 10860 | SHALHOUB P V | PARTNER | 11/13/2017 | | | Hearing re CTO request by OB (2.7); review revised UCC arguments (.3). | 3.0 | 4,050.00 | 1963341• |
| 12681 | YANEZ, JR. A | PARTNER | 11/13/2017 | | | Development of case strategy/order of proof and interaction with team as to same (2.3); study of legal research and key documents in connection with same (1.9); study of COFINA intervenor pleadings (1.8); consideration of additional discovery to be undertaken (.6). | 6.6 | 8,580.00 | 1959930• |
| 17542 | AIYAR P | PARTNER | 11/14/2017 | | | Attend litigation team meeting re: strategy (.7); review motions related to scope of COFINA agent's authority (1.0). | 1.7 | 2,167.50 | 1959841• |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/14/2017 | | | Prepare electronic binder of intervention motions / motions to strike. | 0.4 | 152.00 | 1959363• |
| 16594 | BRENNAN J L | ASSOCIATE | 11/14/2017 | | | Review of pleadings from BNY Mellon interpleader action. | 0.2 | 103.00 | 1959181• |
| 16165 | BURBAGE J H | ASSOCIATE | 11/14/2017 | | | Review of scope motion pleadings. | 0.6 | 375.00 | 1961580• |
| 15869 | CEA C N | ASSOCIATE | 11/14/2017 | | | Attended internal team meeting re: strategy (.7); reviewed secured finance transactions and drafted summary of the same (2.0); reviewed recently filed motions (.4). | 3.1 | 2,325.00 | 1957916• |
| 13178 | CHENEY A L | ASSOCIATE | 11/14/2017 | | | Lit team mtg re: strategy/scope motions (in part) (.3); reviewing scope materials (1.0). | 1.3 | 1,235.00 | 1969168• |
| 12678 | DUGAN J C | PARTNER | 11/14/2017 | | | Review scope of objections (2.80); review answer to intervenor claims (.80); attention to discovery (.60). | 4.2 | 5,460.00 | 1962091• |

**MATTER TIME DETAIL**

Run Date & Time: 12/21/2017 12:29:40PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 11/14/2017 | | | Conference call re: UCC approach and follow up. | 1.5 | 2,137.50 | 19570198 |
| 14537 | FORMAN D I | ASSOCIATE | 11/14/2017 | | | Brief review of motions to dismiss (.4); t/c w/ C. Koenig re: same (.1). | 0.5 | 465.00 | 19567347 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/14/2017 | | | Revised counterclaim to GO Bondholder intervention, emails and call re: same (.7); response to question re: Senior Bondholders' answer (.3); meetings to discuss case (.8); reviewed motions on scope (.8); reviewed commonwealth's subpoenas and revised charts tracking third party subpoenas in case (2.3); Drafted subpoena and associate docs to UCC re: 2004 discovery (1.7) | 6.6 | 4,950.00 | 19569451 |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/14/2017 | | | Updates to team task list and correspondence with team re: the same (.2); correspondence with N. Navarro-Cabrer re: discovery (.2); review of scope motions (1.5); correspondence with A. Gouzoules re: response to GO Complaint and other interventions (.2); weekly team meeting re: upcoming filings and follow-up with A. Gouzoules and W. O'Brien (.9); call with J. Worthington re discovery (.3); correspondence with J. Weiss re discovery (.1); call with L. Cortes re: outline of claims and defenses (.1); call with A. Ambeault re: upcoming filings (.2); call with A. Mendel re: research (.1); summary to A. Yanez and J. Dugan re: discovery (.2); further revisions to answer to GO Complaint (.2); review of additional materials compiled by C. Cea re: bonds (.6); correspondence with N. Navarro-Cabrer re: intervention responses (.1); review of updated subpoena charts by A. Gouzoules (.2); call with A. Gouzoules re: the same (.1); revise opposition outline by W. O'Brien (.2); calls with W. O'Brien re: the same (.2); review of revised protective order (.1); call with A. Yanez re: opposition to scope motions (.2); review and revise summary by C. Cea (.1); review of additional docs compiled by C. Cea (.6); and correspondence with K. Safon re: same (.1). | 6.6 | 6,072.00 | 19568537 |
| 15492 | JONES M | LEGAL ASSISTANT | 11/14/2017 | | | Organize OMM Production Documents to include November 8 Production, per A. Riddle. | 3.0 | 885.00 | 19625608 |

# MATTER TIME DETAIL

Run Date & Time: 12/21/2017   12:29:40PM                                                    Worked Thru 11/30/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                   Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                      Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15128 | KEEVIL P W | ASSOCIATE | 11/14/2017 | | | Review of M. Cruz Burgos research and correspondence regarding same; correspondence with C. Orellana regarding research . | 0.8 | 720.00 | 19634279 |
| 16002 | KOENIG C | ASSOCIATE | 11/14/2017 | | | Reviewing scope motions (2.4); outlining response to same (1.7); reviewing cases cited in same (1.4). | 5.5 | 4,400.00 | 19606685 |
| 15215 | KORN J B | PARTNER | 11/14/2017 | | | Review scope motions and calls with A. Yanez re same | 1.3 | 1,560.00 | 19625338 |
| 15883 | MATHEWS C S | ASSOCIATE | 11/14/2017 | | | Attend team meeting to discuss case status and assignments. | 0.7 | 525.00 | 19574392 |
| 16635 | MENDEL A C | ASSOCIATE | 11/14/2017 | | | Identify documents for hot doc binder (.5); prepared hot doc binders for circulation (.3); attended weekly litigation meeting re: upcoming deadlines (.7); reviewed scope motions to determine critical cases (.6). | 2.1 | 1,081.50 | 19567936 |
| 15870 | MHATRE L C | ASSOCIATE | 11/14/2017 | | | Litigation team meeting re: next steps/upcoming deadlines (.7); draft case analysis (5.0); call with C. Koenig re: case analysis (.3). | 6.0 | 4,500.00 | 19567839 |
| 15142 | MINIAS J G | PARTNER | 11/14/2017 | | | Reviewing MB Deck and all scope filings (6.5); call with E. Kay re: same (.5). | 7.0 | 8,400.00 | 19621116 |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/14/2017 | | | Attention to scope motions (2.5); prep for (.3) and attend team meeting re: upcoming deadlines/strategy (.7); correspondence with S. Hussein regarding scope motion opposition (.4); draft outline of scope motion opposition (3.5); attention to expert witness issues (.5). | 7.9 | 6,320.00 | 19626036 |
| 17070 | ORELLANA C M | LAW CLERK | 11/14/2017 | | | Reviewing email updates. | 0.2 | 61.00 | 19570769 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 11/14/2017 | | | Preparing electronic files for attorneys' review as requested by A. Riddle. | 0.4 | 106.00 | 19573817 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 11/14/2017 | | | Create summaries of Spanish language documents. | 0.7 | 231.00 | 19566228 |
| 16645 | RIDDLE A | ASSOCIATE | 11/14/2017 | | | Attend weekly team meeting re: next steps/upcoming deadlines (.7); work with M. Jones on updating hot documents binder to include additional documents from latest O'Melveny production (2.1). | 2.8 | 1,470.00 | 19580976 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/14/2017 | | | Prepare scope materials for attorney review (2.2); prepare case law for attorneys (5.1). | 7.3 | 1,679.00 | 19691698 |
| 17246 | SEIDEL M L | PARTNER | 11/14/2017 | | | Team meeting re: upcoming deadlines (.7); review issues re: experts (.6). | 1.3 | 1,852.50 | 19610020 |

# MATTER TIME DETAIL

Run Date & Time: 12/21/2017   12:29:40PM                                                         Worked Thru 11/30/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                        Billing Partner: FELDMAN M A
Matter:  00001   COFINA BOND LITIGATION                                                          Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10860 | SHALHOUB P V | PARTNER | 11/14/2017 | | | Confer w/ A. Yanez re scope motions (.1); review same, consider arguments (1.7). | 1.8 | 2,430.00 | 1963342 |
| 16653 | SONTAG M A | ASSOCIATE | 11/14/2017 | | | Review materials relevant to the scope of COFINA agent's duties. | 3.4 | 1,751.00 | 1957839 |
| 12681 | YANEZ, JR. A | PARTNER | 11/14/2017 | | | Review and consideration of scope motions and work on opposition to same (5.6); attend litigation weekly meeting re: next steps/scope opposition (.7); conference with Senior Bondholder group as to next steps (.6). | 6.9 | 8,970.00 | 1959957 |
| 14756 | ZINDER M I | PARTNER | 11/14/2017 | | | Extensive conference with W. Hiller to review matter (.9); consider UCC and related analysis, the Act and related matters (1.1). | 2.0 | 2,850.00 | 1958346 |
| 16594 | BRENNAN J L | ASSOCIATE | 11/15/2017 | | | Review motions to dismiss and scope motions in COFINA-Commonwealth dispute. | 1.2 | 618.00 | 1959187 |
| 16165 | BURBAGE J H | ASSOCIATE | 11/15/2017 | | | Attention to various emails re: scope motions from C. Koenig. | 0.1 | 62.50 | 1959987 |
| 12678 | DUGAN J C | PARTNER | 11/15/2017 | | | Review outline of Scope opposition and comment on same (2.7); attention to discovery issues (1.0). | 3.7 | 4,810.00 | 1962094 |
| 10083 | FELDMAN M A | PARTNER | 11/15/2017 | | | Review scope documents and related. | 1.7 | 2,422.50 | 1957020 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/15/2017 | | | Coordinated upload of third party subpoena documents (.4); review of scope motions (.5); drafted subpoena docs re: Kobre Kim investigation (.7) | 1.6 | 1,200.00 | 1956944 |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/15/2017 | | | Review of case analysis by L. Mhatre (.3); correspondence with A. Gouzoules re: production (.1); correspondence with J. Daniels re: protective order (.1); review of summaries by M. Cruz Burgos and H. Honig (.2); correspondence with H. Pepaj and vendor re: productions (.2); call with W. O'Brien and follow up correspondence re: opposition brief (.2); review of outline by A. Yanez (.1); correspondence with A. Yanez re: the same (.1); continued drafting of opposition to scope motions (2.1); call with J. Korn re: the same (.1); review of draft subpoena by A. Gouzoules (.1); review of and revise case summaries by C. Orellana (.3); correspondence with M. Jones re: hot docs (.1); and review of updated docs binder (.6). | 4.6 | 4,232.00 | 1957828 |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

22

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15492 | JONES M | LEGAL ASSISTANT | 11/15/2017 | | | Organize OMM Production Documents to include November 8 Production. | 5.0 | 1,475.00 | 1962568 |
| 16002 | KOENIG C | ASSOCIATE | 11/15/2017 | | | Reviewing summary of hearing on FGIC motion (.3); preparing response to scope motions (1.3); conducting research re: same (.7). | 2.3 | 1,840.00 | 1960671 |
| 16635 | MENDEL A C | ASSOCIATE | 11/15/2017 | | | Developed hot document binder (.3); reviewed relevant news articles to case file (.1). | 0.4 | 206.00 | 1957097 |
| 15870 | MHATRE L C | ASSOCIATE | 11/15/2017 | | | Draft case analysis for A. Yanez (1.5); continue to draft Order of Proof (3.7). | 5.2 | 3,900.00 | 1957842 |
| 15142 | MINIAS J G | PARTNER | 11/15/2017 | | | Reviewing outline of lit strategy and scope chart. | 1.5 | 1,800.00 | 1962116 |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/15/2017 | | | Attention to legal opinion (.2); attention to summary of congressional testimony (.2); correspondence with S. Hussein regarding scope motion (.3); review J. Brennan research regarding certain requirements, research regarding same, and begin drafting related argument for scope motion (6.0); attention to A. Yanez scope opposition outline (.5); attention to scope motion ancillary arguments (1.0). | 8.2 | 6,560.00 | 1962606 |
| 17070 | ORELLANA C M | LAW CLERK | 11/15/2017 | | | Translate Puerto Rico cases available only in Spanish and summarizing same for team. | 2.5 | 762.50 | 1957091 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 11/15/2017 | | | Preparing third party productions for vendor loading (.8); communicating with team regarding same (.3). | 1.1 | 291.50 | 1957382 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 11/15/2017 | | | Create summaries of Spanish language documents. | 0.7 | 231.00 | 1956930 |
| 10860 | SHALHOUB P V | PARTNER | 11/15/2017 | | | Review select cases from scope motions. | 0.4 | 540.00 | 1963342 |
| 12681 | YANEZ, JR. A | PARTNER | 11/15/2017 | | | Attend Omnibus Hearing (2.6); follow-up in connection with same (.5); work on opposition to scope motions (4.2). | 7.3 | 9,490.00 | 1959945 |
| 14756 | ZINDER M I | PARTNER | 11/15/2017 | | | Conference with W. Hiller and reviewing docs. | 0.8 | 1,140.00 | 1958337 |
| 16594 | BRENNAN J L | ASSOCIATE | 11/16/2017 | | | Review motions to dismiss and scope motions in Commonwealth-COFINA dispute. | 1.0 | 515.00 | 1959193 |
| 16165 | BURBAGE J H | ASSOCIATE | 11/16/2017 | | | Attention to various emails re: scope motions. | 0.3 | 187.50 | 1959976 |
| 13178 | CHENEY A L | ASSOCIATE | 11/16/2017 | | | Mtg w/ A. Yanez re scope motions (.5); call w/ S. Hussein re same (.2). | 0.7 | 665.00 | 1961824 |

# MATTER TIME DETAIL

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

23

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-----|
| 12678 | DUGAN J C | PARTNER | 11/16/2017 | | | Review fact section of Scope motion and comment on same (.8); conference call with Cofina senior bondholders (.5); review and revise answers to intervenor claims (1.7); conference with S. Hussein and W. O'Brien to give comments on fact section (.6). | 3.6 | 4,680.00 | 1961794! |
| 10083 | FELDMAN M A | PARTNER | 11/16/2017 | | | Call with L. Despins re: meeting and follow up. | 0.6 | 855.00 | 1957379! |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/16/2017 | | | Drafted discovery correspondence (1.2); attn to emails re: document uploads and other discovery (.3). | 1.5 | 1,125.00 | 1957878! |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/16/2017 | | | Summary of Spanish language research (.2); continued drafting of opposition to scope motions (2.9); correspondence with W. O'Brien re the same (.1); correspondence with M. Jones re: hot docs (.1); correspondence with B. Whyte and Klee team re draft intervention responses (.2); meeting with J. Dugan and W. O'Brien re opposition to scope motion (.6); follow up meeting with W. O'Brien(.2); correspondence with H. Pepaj re productions (.2); call with A. Cheney re: same (.1); review of and edits to letter by A. Gouzoules (.1). | 4.7 | 4,324.00 | 1957820! |
| 15128 | KEEVIL P W | ASSOCIATE | 11/16/2017 | | | Call with C. Orellana regarding research. | 0.3 | 270.00 | 1963429! |
| 16002 | KOENIG C | ASSOCIATE | 11/16/2017 | | | Call with counsel to senior COFINA holders, A. Yanez, J. Dugan and J. Minias re: response to scope motions (.5); reviewing draft answers and providing comments (.8); conducting research for opposition to scope motion (.8). | 2.1 | 1,680.00 | 1960638! |
| 16635 | MENDEL A C | ASSOCIATE | 11/16/2017 | | | Circulate hot doc binder to litigation team (.1); review relevant articles related to proceedings (.1). | 0.2 | 103.00 | 1957467! |
| 15870 | MHATRE L C | ASSOCIATE | 11/16/2017 | | | Continue to draft Order of Proof Outline and send to A. Yanez (1.5); review Nov. 13 transcript (2.0); update Order of Proof (1.0); review scope motions (1.4). | 5.9 | 4,425.00 | 1957834! |
| 15142 | MINIAS J G | PARTNER | 11/16/2017 | | | Call with QE re: scope brief and attention to scope brief issues (.5); reviewing draft answer (1.5). | 2.0 | 2,400.00 | 1962111! |

# MATTER TIME DETAIL

24

Run Date & Time: 12/21/2017  12:29:40PM
Worked Thru 11/30/2017

Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A

Matter: 00001  COFINA BOND LITIGATION
Matter Type: BANKRUPTCY

Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 11/16/2017 | | | Call with C. Koenig regarding scope motion (.2); call with J. Brennan regarding research for scope motion (.2); meet with S. Hussein and J. Dugan regarding scope motion statement of facts (.5); correspondence with S. Hussein regarding scope motion (.3); draft opposition to scope motion, research regarding same (6.5). | 7.7 | 6,160.00 | 19625715 |
| 17070 | ORELLANA C M | LAW CLERK | 11/16/2017 | | | Researching issues i/c/w scope motion oppositions. | 0.7 | 213.50 | 19573184 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 11/16/2017 | | | Communicating with team and service providers regarding loading and batching of received productions. | 0.6 | 159.00 | 19573806 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 11/16/2017 | | | Create summaries of Spanish language documents. | 0.7 | 231.00 | 19572987 |
| 17246 | SEIDEL M L | PARTNER | 11/16/2017 | | | Attend to scope opposition. | 0.2 | 285.00 | 19609956 |
| 16981 | SILVER S | ASSOCIATE | 11/16/2017 | | | Attention to emails (.2); review summaries of intervenor motions regarding UCC issues (.4). | 0.6 | 570.00 | 19622716 |
| 12681 | YANEZ, JR. A | PARTNER | 11/16/2017 | | | Conference with Quinn as to scope motion oppositions and preparation for same (.5); work on development of discovery, summary judgment, and trial strategy (2.0). | 2.5 | 3,250.00 | 19599373 |
| 16594 | BRENNAN J L | ASSOCIATE | 11/17/2017 | | | Research in connection with scope motions. | 6.4 | 3,296.00 | 19591782 |
| 16165 | BURBAGE J H | ASSOCIATE | 11/17/2017 | | | Discussion with C. Koenig re: potential scope motion argument (.2); attention to various emails re: same (.2). | 0.4 | 250.00 | 19619442 |
| 12678 | DUGAN J C | PARTNER | 11/17/2017 | | | Attention to discovery matters (1.00); meet and confer call (1.00); email correspondence with counsel for intervenors (.60). | 2.6 | 3,380.00 | 19618454 |
| 10083 | FELDMAN M A | PARTNER | 11/17/2017 | | | Conference call with client and Klee Tuchin re: scope and strategy issues. | 1.0 | 1,425.00 | 19579946 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/17/2017 | | | Meet and confer with AAFAF (1.0); revised draft answer to GO Bondholders (.8). | 1.8 | 1,350.00 | 19578767 |

**MATTER TIME DETAIL**

25

Run Date & Time: 12/21/2017 12:29:40PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 11/17/2017 | | | Correspondence with N. Navarro-Cabrer re: discovery (.2); correspondence with M. Prado-Oviedo re: documents (.1); meet and confer with J. Dugan, A. Gouzoules, OMM and Paul Hastings (.6); call with P. Keevil re: research (.1); continued drafting of opposition brief (2.0); review of background documents and pleadings in connection with the same (2.0); and related correspondence with C. Koenig (.1). | 5.1 | 4,692.00 | 1958687 |
| 15128 | KEEVIL P W | ASSOCIATE | 11/17/2017 | | | Call with S. Hussein regarding research on constitutional issues (.4); correspondence with C. Orellana regarding same (.2). | 0.6 | 540.00 | 1963429 |
| 16002 | KOENIG C | ASSOCIATE | 11/17/2017 | | | Call with B. Whyte, M. Feldman, J. Minias, A. Yanez, Klee team re: status and next steps (.5); reviewing and revising deck re: meeting with Commonwealth Agent (1.5). | 2.0 | 1,600.00 | 1960677 |
| 16635 | MENDEL A C | ASSOCIATE | 11/17/2017 | | | Circulate relevant news articles. | 0.1 | 51.50 | 1957910 |
| 15870 | MHATRE L C | ASSOCIATE | 11/17/2017 | | | Review recent coverage (.5); review hearing transcript from Nov. 15 hearing (2.0). | 2.5 | 1,875.00 | 1958831 |
| 15142 | MINIAS J G | PARTNER | 11/17/2017 | | | Attention to issues concerning Agent meeting. | 3.4 | 4,080.00 | 1962118 |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/17/2017 | | | Correspondence with J. Brennan regarding research for scope motion (.5); review J. Brennan research (1.2); correspondence with S. Hussein regarding scope motion opposition (.3); draft opposition to scope motions (5.0); review recently filed pleadings (.2). | 7.2 | 5,760.00 | 1962575 |
| 17070 | ORELLANA C M | LAW CLERK | 11/17/2017 | | | Research re: constitutional issues. | 2.2 | 671.00 | 1957876 |
| 16451 | PRADO-OVIEDO M | ASSOCIATE | 11/17/2017 | | | Create summaries of Spanish language documents. | 2.0 | 660.00 | 1957830 |
| 12681 | YANEZ, JR. A | PARTNER | 11/17/2017 | | | Consideration of pleadings filed to date and development of discovery, summary judgment, and trial strategy (6.2); call with COFINA Agent and preparation for same (.5); follow-up call with Klee Tuchin as to answers to intervention claims and other follow up (.4). | 7.1 | 9,230.00 | 1959954 |
| 16002 | KOENIG C | ASSOCIATE | 11/18/2017 | | | Reviewing and revising slide deck for meeting with Commonwealth Agent. | 1.5 | 1,200.00 | 1960650 |
| 16594 | BRENNAN J L | ASSOCIATE | 11/19/2017 | | | Research in connection with scope motions. | 3.3 | 1,699.50 | 1959183 |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017

Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 11/19/2017 | | | Review J. Brennan research for scope motion. | 0.7 | 560.00 | 19625909 |
| 12681 | YANEZ, JR. A | PARTNER | 11/19/2017 | | | Consideration of pleadings filed to date and development of discovery, summary judgment, and trial strategy (3.7). | 3.7 | 4,810.00 | 19599348 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/20/2017 | | | Prepare and file answers to GO Bondholder and Retiree Committee Complaints (1.4); serve same (.3); corr. w/ S. Hussein and C. Koenig (separately and together) re: same (.4). | 2.1 | 798.00 | 19593620 |
| 16594 | BRENNAN J L | ASSOCIATE | 11/20/2017 | | | Research in connection with scope motions. | 2.9 | 1,493.50 | 19591719 |
| 16165 | BURBAGE J H | ASSOCIATE | 11/20/2017 | | | Attention to research re: potential scope motion argument (3.9); Drafting C. Koenig summary email re: same (2.0). | 5.9 | 3,687.50 | 19619243 |
| 13178 | CHENEY A L | ASSOCIATE | 11/20/2017 | | | Call w/ A. Yanez re: scope motion (.2); drafting opposition to scope motions (6.8). | 7.0 | 6,650.00 | 19618294 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/20/2017 | | | Conduct legal research re: Commonwealth agent claim. | 2.2 | 671.00 | 19596178 |
| 10083 | FELDMAN M A | PARTNER | 11/20/2017 | | | Call with client re: strategy (.5); call with D. Dunne re: case issues (.3); call with T. Mayer re: same (.4); litigation meeting re: summary judgment motion (.3). | 1.5 | 2,137.50 | 19584526 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/20/2017 | | | Reviewed OMM search terms and summarized same (1.8); emails with S. Hussein re: doc review protocol (.1); call with L. Mhatre re: review procedure (.3). | 2.2 | 1,650.00 | 19583769 |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017

Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 11/20/2017 | | | Review of further revised answer to GO complaint and edits to the same (.4); call with A. Yanez re: same (.2); review of research by J. Brennan re: defenses (.4); review of correspondence from J. Daniels re: discovery (.1); correspondence with N. Navarro-Cabrer re: revised answer (.1); correspondence with S. Barran re: discovery (.1); correspondence with vendor re: docs (.3); review and revise portions of opposition brief drafted by W. O'Brien (1.4); correspondence with W. O'Brien re: the same (.1); correspondence with A. Gouzoules re: discovery (.1); final preparation of filings and correspondence with A. Ambeault and C. Koenig re: the same (.3); correspondence with team re: review of productions (.2); call with L. Cortes (.2); second level review of select documents (1.4); correspondence with Divergent re: translation request (.2); review of revisions by A. Cheney to SOF for opposition brief (.4); and correspondence with W. O'Brien re: the same (.1). | 6.0 | 5,520.00 | 19586857 |
| 16002 | KOENIG C | ASSOCIATE | 11/20/2017 | | | Reviewing and revising talking points for meeting with Commonwealth Agent (1.8); meeting with J. Minias re: same (.3). | 2.1 | 1,680.00 | 19606392 |
| 15215 | KORN J B | PARTNER | 11/20/2017 | | | Meet with A. Yanez re response to scope motions. | 0.3 | 360.00 | 19625334 |
| 16635 | MENDEL A C | ASSOCIATE | 11/20/2017 | | | Review of documents from incoming productions. | 0.9 | 463.50 | 19584960 |
| 15870 | MHATRE L C | ASSOCIATE | 11/20/2017 | | | Review potential experts circulated to team (.5); review recently filed pleadings for relevance (.7). | 1.2 | 900.00 | 19588385 |
| 15142 | MINIAS J G | PARTNER | 11/20/2017 | | | Attention to deck re: Agent meeting (3.8); o/c with M. Feldman re: same (.5); call with E. Kay re: Meeting (1.0); call with client re: strategy (.5). | 5.8 | 6,960.00 | 19621262 |

**MATTER TIME DETAIL**

Run Date & Time: 12/21/2017 12:29:40PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 11/20/2017 | | | Review and revise opposition to scope motion (3.5); correspondence with S. Hussein regarding scope motion (.4); attention to expert witness issues (.5); correspondence and research regarding scope motion (.4); attention to J. Brennan research and correspondence regarding same (.5); call with A. Yanez regarding case strategy and expert witnesses (.5). | 5.8 | 4,640.00 | 19625819 |
| 17246 | SEIDEL M L | PARTNER | 11/20/2017 | | | Work on experts (.5); meeting with W. O'Brien re: experts (.5); emails w/ potential experts (.3). | 1.3 | 1,852.50 | 19610048 |
| 12681 | YANEZ, JR. A | PARTNER | 11/20/2017 | | | Consideration of pleadings filed to date and development of discovery, summary judgment, and trial strategy (1.9); memorandum as to same (1.1); conference with M. Feldman and J. Minias as to same (.3); final review of answers to intervention claims and related activity (.5); review of docket activity (.6). | 4.4 | 5,720.00 | 19599424 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 11/21/2017 | | | Prep production for attorney review. | 0.2 | 46.00 | 19597875 |
| 16594 | BRENNAN J L | ASSOCIATE | 11/21/2017 | | | Review of documents produced by other parties. | 5.3 | 2,729.50 | 19591794 |
| 16165 | BURBAGE J H | ASSOCIATE | 11/21/2017 | | | Various correspondences with C. Koenig re: potential scope motion argument. | 1.2 | 750.00 | 19599620 |
| 13178 | CHENEY A L | ASSOCIATE | 11/21/2017 | | | Drafting opposition to scope motions. | 4.3 | 4,085.00 | 19618234 |
| 12678 | DUGAN J C | PARTNER | 11/21/2017 | | | Email correspondence re: discovery issues (.2); review opposition to scope motions (.6); meeting with Litigation team to discuss strategy (.7). | 1.5 | 1,950.00 | 19610854 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/21/2017 | | | Updated subpoena charts (.2); emails re: subpoenas and document review (.1). | 0.3 | 225.00 | 19592001 |

**MATTER TIME DETAIL**

29

Run Date & Time: 12/21/2017   12:29:40PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 11/21/2017 | | | Call with A. Cheney re: scope motions (.1); team meeting with A. Yanez, J. Dugan, J. Korn, M. Seidel and W. O'Brien re: scope motion and strategy (.7); correspondence with N. Navarro-Cabrer re: discovery and other issues (.4); call with L. Mhatre re: discovery (.1) revisions to and continued drafting of opposition brief per comments from A. Cheney (4.7); and correspondence with W. O'Brien re: the same (.2); correspondence with A. Yanez and J. Dugan re: discovery (.1); correspondence with J. Weiss re: same (.1); correspondence with I. Hochman and A. Dobson (.1). | 6.5 | 5,980.00 | 19597779 |
| 16002 | KOENIG C | ASSOCIATE | 11/21/2017 | | | Call with J. Minias, S. Kirpalani and E. Kay re: Agent meeting (1.1); reviewing and revising talking points for meeting with Commonwealth Agent (2.3); various correspondence with J. Minias re: same (.5); reviewing and providing comments to research by J. Burbage (2.1); reviewing answers filed by Commonwealth Agent and intervenors (1.2); reviewing and revising opposition to scope motions (1.0). | 8.2 | 6,560.00 | 19606709 |
| 15215 | KORN J B | PARTNER | 11/21/2017 | | | Attend team meeting re: strategy/next steps. | 0.7 | 840.00 | 19623358 |
| 16635 | MENDEL A C | ASSOCIATE | 11/21/2017 | | | Reviewed documents produced by Moody's and Banco Popular. | 1.1 | 566.50 | 19588648 |
| 15870 | MHATRE L C | ASSOCIATE | 11/21/2017 | | | Review hot docs (3.2); communications with S. Hussein re: same (.1); communications with D. Goldman re: same (.4). | 3.7 | 2,775.00 | 19588314 |
| 15142 | MINIAS J G | PARTNER | 11/21/2017 | | | Reviewing and discussing lit strategy with T. Yanez (.6); attention to deck for Agent meeting (5.0); calls with C. Koenig re: same (1.1); call with QE re: same (1.0); o/c with M. Feldman re: Agent meeting (.5). | 8.2 | 9,840.00 | 19620996 |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/21/2017 | | | Attention to research regarding litigation issues (2.0); prep for and attend team meeting re: scope motions/strategy (.8); review and revise scope motion opposition (5.0); correspondence regarding expert witnesses (.2); attention to expert witness issues (.3). | 8.3 | 6,640.00 | 19625766 |
| 17070 | ORELLANA C M | LAW CLERK | 11/21/2017 | | | Researching and drafting memo on constitutional issues. | 2.5 | 762.50 | 19587593 |

**MATTER TIME DETAIL**

Run Date & Time: 12/21/2017    12:29:40PM                                              Worked Thru 11/30/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                              Billing Partner: FELDMAN M A
Matter:  00001   COFINA BOND LITIGATION                                                Matter Type:  BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17246 | SEIDEL M L | PARTNER | 11/21/2017 | | | Emails with A. Yanez, J. Korn, J. Dugan (.3); emails with W. O'Brien re: experts (.2); review case plan (.5); litigation team meeting re: case management and strategy (.7); emails with L. Allen (.2); emails re: scope motion opposition (.3). | 2.2 | 3,135.00 | 19609946 |
| 10860 | SHALHOUB P V | PARTNER | 11/21/2017 | | | Review answer to interventions. | 0.2 | 270.00 | 19633359 |
| 12681 | YANEZ, JR. A | PARTNER | 11/21/2017 | | | Development of case strategy (2.2); prepare memorandum as to same (.6); litigation team meeting as to case strategy (.7); conference with J. Minias as to status and next steps (.3). | 3.8 | 4,940.00 | 19599524 |
| 14756 | ZINDER M I | PARTNER | 11/21/2017 | | | Review new materials sent by W. Hiller today. | 1.0 | 1,425.00 | 19599749 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 11/22/2017 | | | Communications with vendor re: distribution of received productions to Kramer Levin (.5); corr. w/ case team re: same (.2). | 0.7 | 161.00 | 19597969 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/22/2017 | | | Conduct legal research regarding Commonwealth Agent claim. | 2.5 | 762.50 | 19631341 |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/22/2017 | | | Coordinated upload of productions to provide discovery to intervenors (.5); reviewed correspondence from co-counsel re: meet and confers and updated subpoena tracking chart (.2). | 0.7 | 525.00 | 19592049 |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/22/2017 | | | Correspondence with A. Gouzoules and S. Barran re productions (.3); correspondence with vendor re the same (.2); review of production data compiled by A. Gouzoules (.1); correspondence with D. Buckley re productions (.1); and correspondence re opposition brief (.3). | 1.0 | 920.00 | 19598086 |
| 16635 | MENDEL A C | ASSOCIATE | 11/22/2017 | | | Reviewed Moody's and Banco Popular productions and prepared summaries. | 0.5 | 257.50 | 19592079 |
| 15870 | MHATRE L C | ASSOCIATE | 11/22/2017 | | | Correspondence with team re: scope motions. | 0.2 | 150.00 | 19604762 |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/22/2017 | | | Review and summarize statements by oversight bd regarding settlement of dispute (1.5); attention to comments received on scope motion opposition (.6). | 2.1 | 1,680.00 | 19625941 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/22/2017 | | | Prepare and send materials to B. Whyte. | 0.5 | 115.00 | 19592918 |
| 17246 | SEIDEL M L | PARTNER | 11/22/2017 | | | Revise scope motion opposition (.6); emails w/ W. O'Brien re: same (.3). | 0.9 | 1,282.50 | 19610003 |

Run Date & Time: 12/21/2017    12:29:40PM                 Worked Thru 11/30/2017
Client: 124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS             Billing Partner: FELDMAN M A
Matter: 00001   COFINA BOND LITIGATION                       Matter Type: BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12681 | YANEZ, JR. A | PARTNER | 11/22/2017 | | | Revision of scope opposition, and review of record in connection with same. | 11.7 | 15,210.00 | 1961327? |
| | | | 11/23/2017 | | | Revision of scope opposition, and review of record in connection with same. | 2.9 | 3,770.00 | 1961307? |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/24/2017 | | | Emails re: transfer of discovery to intervenors. | 0.2 | 150.00 | 1959678? |
| 12681 | YANEZ, JR. A | PARTNER | 11/24/2017 | | | Revision of scope opposition, and review of record in connection with same. | 7.2 | 9,360.00 | 1961313? |
| 17246 | SEIDEL M L | PARTNER | 11/25/2017 | | | Continue to revise scope motion and emails re: same. (1.5). | 1.5 | 2,137.50 | 1962276? |
| 12681 | YANEZ, JR. A | PARTNER | 11/25/2017 | | | Revision of scope opposition, and review of record in connection with same. | 12.6 | 16,380.00 | 1961322? |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/26/2017 | | | Correspondence with A. Yanez and W. O'Brien re: opposition brief (.3); review of revisions by A. Yanez (.3); and review of briefing in connection with immunity motion (.9). | 1.5 | 1,380.00 | 1959807? |
| 16635 | MENDEL A C | ASSOCIATE | 11/26/2017 | | | Reviewed productions from Banco Popular and Moody's. | 1.0 | 515.00 | 1959618? |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/26/2017 | | | Revise scope motion. | 0.8 | 640.00 | 1962607? |
| 15784 | BARRAN S | LEGAL ASSISTANT | 11/27/2017 | | | Prepare docs for attorney review. | 0.5 | 115.00 | 1961927? |
| 16594 | BRENNAN J L | ASSOCIATE | 11/27/2017 | | | Research in connection with scope motion opposition (3.2); review of documents produced by third parties (4.3). | 7.5 | 3,862.50 | 1960430? |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/27/2017 | | | Correspondence w/ C. Koenig re: research on commonwealth agent claim. | 0.2 | 61.00 | 1961250? |
| 12678 | DUGAN J C | PARTNER | 11/27/2017 | | | Review brief in opposition to scope motions and comment on same (2.50); telephone conference with counsel for Cofina bondholders (.40). | 2.9 | 3,770.00 | 1960879? |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/27/2017 | | | Updated subpoena chart (.6); emails and calls w/ team re: document review, common interest communications re: subpoenas (.4); coordinated FTP of documents to intervenors (.1). | 1.1 | 825.00 | 1960220? |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017    12:29:40PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 11/27/2017 | | | Correspondence with J. Worthington re: discovery (.1); revisions to opposition brief per comments from A. Yanez (3.6); further revisions to brief per comments from J. Korn (1.9); correspondence with W. O'Brien re opposition brief (.2); call with J. Korn re: opposition brief (.1); correspondence with J. Dugan re: opposition brief (.1); correspondence with vendor (.1); further revisions to opposition brief per J. Dugan (.2); correspondence with L. Mhatre and A. Mendel re: review (.1) correspondence with A. Gouzoules and G. Mainland re: third party discovery (.2); and call with W. O'Brien re: research (.2). | 6.8 | 6,256.00 | 19603359 |
| 15128 | KEEVIL P W | ASSOCIATE | 11/27/2017 | | | Correspondence with M. Cruz Burgos and with C. Orellana regarding Spanish language research. | 0.2 | 180.00 | 19634063 |
| 16002 | KOENIG C | ASSOCIATE | 11/27/2017 | | | Call with B. Whyte, M. Feldman, J. Minias and Klee team re: meeting with Commonwealth Agent. | 0.4 | 320.00 | 19626552 |
| 15215 | KORN J B | PARTNER | 11/27/2017 | | | Revise opposition to scope motions (2.1); calls w/ S. Hussein, A. Yanez (separately) re: same (.4). | 2.5 | 3,000.00 | 19625256 |
| 15870 | MHATRE L C | ASSOCIATE | 11/27/2017 | | | Check on first level review of documents (.4); communications with H. Pepaj and document review team (.8). | 1.2 | 900.00 | 19604749 |
| 15142 | MINIAS J G | PARTNER | 11/27/2017 | | | Call with E. Kay re: strategy (.4); client call re: meeting w/ CW Agent (.4); prepare for meeting (2.5). | 3.3 | 3,960.00 | 19621008 |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/27/2017 | | | Attention to expert witness issues (.4); review and revise scope opposition and correspondence regarding same, and circulate revised opposition to team (3.0); research regarding advisory opinions and ripeness relating to resolution of preliminary issues (4.8). | 8.2 | 6,560.00 | 19625783 |
| 17070 | ORELLANA C M | LAW CLERK | 11/27/2017 | | | Drafting memo on constitutional issues. | 1.6 | 488.00 | 19600871 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 11/27/2017 | | | Communicating with team regarding second level review (.2); preparing Relativity searches as requested by L. Mhatre (.6). | 0.8 | 212.00 | 19617872 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/27/2017 | | | Prepare materials of Authorities Cited in Scope Motion Opposition. | 1.2 | 276.00 | 19598241 |

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17246 | SEIDEL M L | PARTNER | 11/27/2017 | | | Emails re: scope opposition and review edits. | 0.5 | 712.50 | 1960992? |
| 12681 | YANEZ, JR. A | PARTNER | 11/27/2017 | | | Review revised draft of scope opposition (.4); conference with J. Korn as to same (.2). | 0.6 | 780.00 | 1961302? |
| 14756 | ZINDER M I | PARTNER | 11/27/2017 | | | Review new materials and summaries of proceedings with ERS and reply briefs re: same for impact on UCC analysis (2.1); t/c w/ W. Hiller re: same (.4); further doc revisions (.5). | 3.0 | 4,275.00 | 1960759? |
| 17542 | AIYAR P | PARTNER | 11/28/2017 | | | Review scope motions (.9); review and provide comments on draft of opposition to scope motions (1.9). | 2.8 | 3,570.00 | 1962932? |
| 16594 | BRENNAN J L | ASSOCIATE | 11/28/2017 | | | Meeting w/ litigation team re: case status/strategy (.3); review of documents produced by third parties (6.5). | 6.8 | 3,502.00 | 1960410? |
| 15869 | CEA C N | ASSOCIATE | 11/28/2017 | | | Attended internal team meeting re: case status/scope motions (.3); conducted research regarding secured finance deals (.7); conducted research for summary judgment motion (2.5). | 3.5 | 2,625.00 | 1960390? |
| 13178 | CHENEY A L | ASSOCIATE | 11/28/2017 | | | Lit team meting re: scope motions (.3); follow up w/ S. Hussein (.1). | 0.4 | 380.00 | 1961839? |
| 12678 | DUGAN J C | PARTNER | 11/28/2017 | | | Revisions to scope objection (1.1); meet and confer re: Treasury subpoena (.8); meeting with litigation team to discuss strategy (.3); email correspondence w/ Litigation team re: scope obj. (.4). | 2.6 | 3,380.00 | 1960876? |
| 10083 | FELDMAN M A | PARTNER | 11/28/2017 | | | Prep for meeting with Commonwealth agent. | 1.7 | 2,422.50 | 1960290? |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/28/2017 | | | Meet and confer with Treasury re: subpoena (.8); team meeting to discuss case status (.3); conduct 2nd level document review (4.0); drafted document request to GO Bondholders (1.4); responded to email question re: BNYM production (.1). | 6.6 | 4,950.00 | 1969169? |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM
Client:   124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 11/28/2017 | | | Correspondence with G. Mainland (.1); correspondence with litigation team re: updates and next steps (.2); correspondence with C. Koenig (.1); updates to task list and correspondence with team re: the same (.2); review of research by J. Brennan in connection with opposition brief (.5); review of and further edits to revised opposition brief (1.9); litigation team meeting re: scope obj./strategy (.3); follow up meeting with L. Mhatre and A. Gouzoules re: research (.3); meeting with W. O'Brien re: SJ outline (.3); correspondence with H. Pepaj re: discovery (.2); correspondence with J. Dugan re: R&Os to third party subpoenas (.2); correspondence with J. Korn re: schedule (.1); review of and edits to initial SJ outline sections by W. O'Brien (1.1); meet and confer re: subpoena to DOT (.4); call with C. Cea re: summary judgment outline (.1); call with J. Korn re: opposition brief (.1); review of select production documents (.5); call with A. Gouzoules re: document requests to intervenors (.3); further revisions to opposition brief per comments from J. Minias, A. Yanez, and P. Aiyer, and correspondence re: the same (.9); call with J. Worthington re: discovery (.3); continued drafting of SJ outline (4.0). | 12.1 | 11,132.00 | 1960337 |
| 16002 | KOENIG C | ASSOCIATE | 11/28/2017 | | | Reviewing and revising omnibus opposition to scope motions (3.0); correspondence with S. Hussein re: comments (.3). | 3.3 | 2,640.00 | 1962662 |
| 15215 | KORN J B | PARTNER | 11/28/2017 | | | Attend litigation team meeting re: next steps/strategy (.3); revise opposition to scope motions (1.1); call with J. Minias re: same (.1). | 1.5 | 1,800.00 | 1963052 |
| 16635 | MENDEL A C | ASSOCIATE | 11/28/2017 | | | Reviewed productions from Moody's and BNYM. | 1.7 | 875.50 | 1960426 |
| 15870 | MHATRE L C | ASSOCIATE | 11/28/2017 | | | Litigation team meeting re: strategy/scope motion (.3); meeting with A. Gouzoules and S. Hussein re: discovery (.4); review documents (.7); review database and communications with H. Pepaj re: same (.6); email communications with W. O'Brien re: Order of Proof (.2). | 2.2 | 1,650.00 | 1960475 |

**MATTER TIME DETAIL**

Run Date & Time: 12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 11/28/2017 | | | O/C with M. Feldman re: strategy (.5); attention to scope brief (1.0); call with E. Kay re: same (.5). | 2.0 | 2,400.00 | 1962098 |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/28/2017 | | | Attention to comments to scope motion opposition (1.5); attention to documents cited in scope motions and correspondence with S. Hussein and K. Safon regarding same (.6); prep for and attend litigation team meeting re: scope motion opposition (.6); meet with S. Hussein regarding summary judgment outline (.5); meet with M. Seidel regarding expert witness issues and calls with potential experts regarding same (2.0); research regarding advisory opinion issue (1.5); attention to summary judgment outline (1.8). | 8.5 | 6,800.00 | 1962571 |
| 17070 | ORELLANA C M | LAW CLERK | 11/28/2017 | | | COFINA litigation weekly team meeting re: scope motions (.3); finalized constitutional law memo with cited Spanish cases (2.5). | 2.8 | 854.00 | 1969170 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 11/28/2017 | | | Communicating with team and service providers regarding batching of documents for second level review (.3); preparing electronic files for batching and attorneys' review (.8). | 1.1 | 291.50 | 1961777 |
| 16645 | RIDDLE A | ASSOCIATE | 11/28/2017 | | | Attend weekly litigation team meeting re: scope motions/strategy (.3); review electronic documents to determine responsiveness (1.0). | 1.3 | 682.50 | 1960848 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/28/2017 | | | Prepare cited materials in Opposition Scope Motion for attorneys. | 0.7 | 161.00 | 1960179 |
| 17246 | SEIDEL M L | PARTNER | 11/28/2017 | | | Telephone call with L. Allen (.5); meeting with W. O'Brien re: experts (.5); litigation team meeting re: scope motions/strategy (.4); telephone call with J. Griffin (.5); meeting with W. O'Brien re: scope objection (.6); analyze expert candidates (.6). | 3.1 | 4,417.50 | 1960997 |
| 10860 | SHALHOUB P V | PARTNER | 11/28/2017 | | | Review ERS Motion re section 552. | 0.3 | 405.00 | 1961783 |
| 16653 | SONTAG M A | ASSOCIATE | 11/28/2017 | | | Consult with library and conduct research concerning scope motion opposition. | 3.2 | 1,648.00 | 1960420 |
| 12681 | YANEZ, JR. A | PARTNER | 11/28/2017 | | | Review revised draft of scope opposition brief (.5); email traffic with team as to same (.2). | 0.7 | 910.00 | 1961312 |

**MATTER TIME DETAIL**

Run Date & Time: 12/21/2017  12:29:40PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

36

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14756 | ZINDER M I | PARTNER | 11/28/2017 | | | Reviewing relevant UCC Provisions (1.5); consider proceeding summaries (.5). | 2.0 | 2,850.00 | 1963767( |
| 16594 | BRENNAN J L | ASSOCIATE | 11/29/2017 | | | Review of documents produced by third parties. | 0.9 | 463.50 | 1962773] |
| 15869 | CEA C N | ASSOCIATE | 11/29/2017 | | | Conducted research for summary judgment motion. | 4.2 | 3,150.00 | 1960781( |
| 12678 | DUGAN J C | PARTNER | 11/29/2017 | | | Attention to discovery matters (1.5); review memo drafted by Klee Tuchin and respond to same (.8); review revised scope motion (.6); email correspondence re: same (.6). | 3.5 | 4,550.00 | 1960874] |
| 10083 | FELDMAN M A | PARTNER | 11/29/2017 | | | Pre meeting with client (2.2); meeting with Commonwealth Agent (1.4). | 3.6 | 5,130.00 | 1964201] |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/29/2017 | | | Drafted and revised document requests for GO Bondholder intervenors (1.2); conduct 2nd level doc review (5.8); coordinated FTP upload of discovery to intervenors (.1); calls and emails w/ team re: discovery (.3). | 7.4 | 5,550.00 | 1960679] |
| 16624 | HONIG H | LAW CLERK | 11/29/2017 | | | Conduct research re: subpoenas. | 0.2 | 76.00 | 1963573( |
| 14896 | HUSSEIN S M | ASSOCIATE | 11/29/2017 | | | Preparation of materials for J. Minias (.1); correspondence with Divergent re: translation (.1); review of research by C. Cea (.3); correspondence with J. Worthington re: discovery (.1); correspondence with A. Gouzoules re: discovery (.2); review of and edits to draft document requests by A. Gouzoules (.3); continued drafting of summary judgment outline (2.6); review of correspondence from J. Weiss re: discovery (.1); review of additional research by C. Cea (.4); and calls with A. Gouzoules re: add'l discovery items (.3). | 4.5 | 4,140.00 | 1960761( |
| 16002 | KOENIG C | ASSOCIATE | 11/29/2017 | | | Update call from Creditor Working Group (.8); reviewing and revising opposition to scope motions (.5); correspondence with S. Hussein re: same (.2); reviewing research by M. Sontag and H. Honig re: scope motion response (.9); various correspondence re: same (.7). | 3.1 | 2,480.00 | 1962665( |
| 15215 | KORN J B | PARTNER | 11/29/2017 | | | Revise opposition to scope motions (.6); review memo on appeal if motion granted (.2). | 0.8 | 960.00 | 1963044! |
| 16635 | MENDEL A C | ASSOCIATE | 11/29/2017 | | | Reviewed dockets related to proceedings (.3); prepared production summary (.3). | 0.6 | 309.00 | 1961417( |

# MATTER TIME DETAIL

37

Run Date & Time: 12/21/2017   12:29:40PM
Worked Thru 11/30/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION
Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15870 | MHATRE L C | ASSOCIATE | 11/29/2017 | | | Conduct second-level document review and coordinate same. | 5.4 | 4,050.00 | 1961152E |
| 15142 | MINIAS J G | PARTNER | 11/29/2017 | | | Attention to scope brief (1.2); meeting with L. Despins and preparing for same (4.3). | 5.5 | 6,600.00 | 1962115? |
| 15584 | O'BRIEN W A | ASSOCIATE | 11/29/2017 | | | Attention to summary judgment outline and begin drafting statement of undisputed material facts (5.5); attention to scope motion opposition (.5). | 6.0 | 4,800.00 | 1962606C |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 11/29/2017 | | | Communicating with team regarding review work flow (.4); prepare document productions for attorney review (.9). | 1.3 | 344.50 | 1961787? |
| 16645 | RIDDLE A | ASSOCIATE | 11/29/2017 | | | Review electronic documents to determine responsiveness (.4); compile summaries of documents and send to S. Hussein, L. Mhatre, and A. Gouzoules for review (.6). | 1.0 | 525.00 | 1960852E |
| 17246 | SEIDEL M L | PARTNER | 11/29/2017 | | | Emails and telephone calls re: experts (.5); emails with potential expert (.2). | 0.7 | 997.50 | 1960999? |
| 10860 | SHALHOUB P V | PARTNER | 11/29/2017 | | | Catch-up call b/w Creditor Working Group list and reps of Creditor Participating Parties (.8); Review Ambac's 2004 motion re SUT issues (.1). | 0.9 | 1,215.00 | 1961776? |
| | | | 11/29/2017 | | | Review GO Bondholder sur-reply re statutory lien arguments / other. | 0.4 | 540.00 | 1961782E |
| 16653 | SONTAG M A | ASSOCIATE | 11/29/2017 | | | Conduct research concerning scope motion opposition (1.7); draft report of findings (1.0). | 2.7 | 1,390.50 | 1960417E |
| 14756 | ZINDER M I | PARTNER | 11/29/2017 | | | Reviewing various briefs and points on UCC matters (1.2); reviewing authorizing statute; etc (1.1). | 2.3 | 3,277.50 | 1963766? |
| 16594 | BRENNAN J L | ASSOCIATE | 11/30/2017 | | | Meeting w/ L. Mhatre, A. Gouzoules, A. Riddle, & A. Mendel re: review of third party documents (.3); review of documents produced by third parties (.9); revise draft of brief (.7). | 1.9 | 978.50 | 1962807C |
| 12678 | DUGAN J C | PARTNER | 11/30/2017 | | | Conference call with Weil Gotshal re: discovery (.6); revisions to Scope brief (.7). | 1.3 | 1,690.00 | 1962096? |
| 17230 | GOUZOULES A C | ASSOCIATE | 11/30/2017 | | | Conduct 2nd level doc review (3.3); meeting w/ L.Mhatre, J. Brennan, A. Riddle, A. Mendel to discuss doc review (.3); reviewed and charted productions of board meeting minutes (1.1); correspondence w/ J.Dugan re: subpoenas (.2); correspondence w/ third parties re: document requests (.4). | 5.3 | 3,975.00 | 1961219? |

**MATTER TIME DETAIL**

Run Date & Time: 12/21/2017   12:29:40PM                                                          Worked Thru 11/30/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                         Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                            Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 11/30/2017 | | | Review of revised doc requests and correspondence re the same (.2); review of S. Cooper letter re: discovery (.1); calls and email correspondence with A. Gouzoules re discovery (.3); correspondence with J. Daniels re discovery (.1); call with W. O'Brien re: opposition brief (.1); correspondence with N. Navarro-Cabrer re: the same (.1); correspondence with H. Pepaj re: discovery (.1); review of priv log (.2); review of production summaries (.2); correspondence re: the same (.1); calls with J. Korn re: opposition brief (.2); revise brief per comments from J. Korn (.2) review of translated materials (.5); call with L. Mhatre re: assignment (.1); drafting of summary for L. Mhatre and A. Gouzoules re: documents (.4); drafting of summary to team re: documents (.3); review of correspondence from J. Heyworth re discovery (.1); correspondence with J. Dugan re: comments to opposition brief (.2); review of scope motions (.6); follow up correspondence with L. Mhatre re: documents (.1); calls with W. O'Brien re: MSJ (.2); review of case management order and BK local rules (.3); and correspondence with vendor re: new production (.1). | 4.8 | 4,416.00 | 1962509! |
| 16002 | KOENIG C | ASSOCIATE | 11/30/2017 | | | Reviewing and providing comments to omnibus opposition to scope motions. | 1.4 | 1,120.00 | 1962647; |
| 15215 | KORN J B | PARTNER | 11/30/2017 | | | Review and comment on opposition to scope motions and cases cited therein. | 1.3 | 1,560.00 | 1963403; |
| 16635 | MENDEL A C | ASSOCIATE | 11/30/2017 | | | Attended meeting w/ L. Mhatre, J. Brennan, A. Riddle, A. Gouzoules about document production process (.3); reviewed docs related to same (.4). | 0.7 | 360.50 | 1961429( |
| 15870 | MHATRE L C | ASSOCIATE | 11/30/2017 | | | Second level review and document management (6.6); meeting re: document review w/ J. Brennan, A. Riddle, A. Mendel and A. Gouzoules (.3). | 6.9 | 5,175.00 | 1962585( |
| 15142 | MINIAS J G | PARTNER | 11/30/2017 | | | Call with E. Kay re: scope brief and attention to same (1.5); call with A. Miller re: same (.2); call with Weil re: same (.2). | 1.9 | 2,280.00 | 1962120; |

Run Date & Time: 12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 11/30/2017 | | | Coordinate cite check, bluebooking, drafting of TOC and TOA for scope motion opposition with S. Hussein, A. Ambeault, and J. Brennan (1.0); attention to revisions to scope motion opposition (.5); research i/c/w summary judgment motion (.8); draft statement of undisputed material facts and correspondence with S. Hussein regarding same (6.0). | 8.3 | 6,640.00 | 1962608! |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 11/30/2017 | | | Communicating with team regarding review work flow (.4); preparing documents for attorney review (1.9). | 2.3 | 609.50 | 1961783€ |
| 16645 | RIDDLE A | ASSOCIATE | 11/30/2017 | | | Meet with L. Cortes and A. Gouzoules to discuss review of further document productions. | 0.5 | 262.50 | 1964706? |
| 17246 | SEIDEL M L | PARTNER | 11/30/2017 | | | Conference with S. Hussein re: scope motion opposition (.3); conference with W. O'Brien re: experts (.2); review pleadings and correspondence (.6); emails with A. Yanez, J. Dugan, L. Allen re: same (.3). | 1.4 | 1,995.00 | 1962022? |
| 10860 | SHALHOUB P V | PARTNER | 11/30/2017 | | | Review recent filings re SUT/related. OB portions. | 0.6 | 810.00 | 1963339? |
| | | | | | | **TOTAL 124976.00001** | **1,031.2** | **888,763.50** | |
| | | | | | | **TOTAL** | **1,031.2** | **888,763.50** | |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017  12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/01/2017 | | | Meeting with C. Koenig and H. Honig re: assignment. | 0.5 | 152.50 | 1967482( |
| 16624 | HONIG H | LAW CLERK | 11/01/2017 | | | Review and summarize recently filed pleadings (1.0); meet with C. Koenig and M. Cruz Burgos re: assignment (.5). | 1.5 | 570.00 | 1969178: |
| 16002 | KOENIG C | ASSOCIATE | 11/01/2017 | | | Meeting with H. Honig and M. Cruz Burgos re: pleadings. | 0.5 | 400.00 | 1960658: |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/01/2017 | | | Update master list of filings. | 0.3 | 69.00 | 1953381! |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/02/2017 | | | Bankruptcy team meeting re: next steps (.5); reviewing materials re: recent developments and summarizing same (2.3); reviewing docket entries and summarizing same (1.3). | 4.1 | 1,250.50 | 1954960: |
| 16624 | HONIG H | LAW CLERK | 11/02/2017 | | | Reviewing materials re: recent developments and summarizing same (1.0); t/c w/ M. Cruz Burgos re: same (.1); review and summarize recently filed pleadings (.4); bankruptcy team meeting re: status and next steps (.5). | 2.0 | 760.00 | 1969170( |
| 16002 | KOENIG C | ASSOCIATE | 11/02/2017 | | | Bankruptcy team meeting re: status and next steps. | 0.5 | 400.00 | 1960651: |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/02/2017 | | | Update master docket list. | 0.2 | 46.00 | 1955190( |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/03/2017 | | | Reviewing docket entries and summarizing same. | 5.0 | 1,525.00 | 1954960: |
| 16624 | HONIG H | LAW CLERK | 11/03/2017 | | | Review and summarize recently filed pleadings (1.8); reviewing materials re: recent developments and summarizing same (2.4). | 4.2 | 1,596.00 | 1969170' |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/03/2017 | | | Organize documents for attorney review. | 1.2 | 276.00 | 1955172: |
| | | | 11/03/2017 | | | Update master docket list. | 0.2 | 46.00 | 1955184( |
| 16624 | HONIG H | LAW CLERK | 11/05/2017 | | | Reviewing materials re: recent developments and summarizing same. | 0.2 | 76.00 | 1963544: |
| 16165 | BURBAGE J H | ASSOCIATE | 11/06/2017 | | | Review of litigation timeline; team meeting with internal bankruptcy team re: next steps. | 0.8 | 500.00 | 1959961: |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/06/2017 | | | Reviewing recently filed pleadings and summarizing same. | 2.4 | 732.00 | 1955453( |
| | | | 11/06/2017 | | | Bankruptcy team meeting re: next steps. | 0.8 | 244.00 | 1955461! |
| 14537 | FORMAN D I | ASSOCIATE | 11/06/2017 | | | Bankruptcy team meeting re: outstanding tasks (in part). | 0.5 | 465.00 | 1955423! |

**MATTER TIME DETAIL**

Run Date & Time: 12/21/2017   12:29:40PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00002  CASE ADMINISTRATION
Currency: USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | LAW CLERK | 11/06/2017 | | | Reviewing materials re: recent developments and summarizing same (1.7); update task list (.2); review and summarize recently filed pleadings (1.9); bankruptcy team meeting re: status and next steps (.8). | 4.6 | 1,748.00 | 19691719 |
| 16002 | KOENIG C | ASSOCIATE | 11/06/2017 | | | Bankruptcy team meeting re: status and next steps. | 0.8 | 640.00 | 19606387 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/06/2017 | | | Meet with bankruptcy team re: next steps (.8); update master list for docket updates (.2). | 1.0 | 230.00 | 19691720 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/07/2017 | | | Review and summarize recently filed pleadings. | 3.4 | 1,037.00 | 19563307 |
| 16624 | HONIG H | LAW CLERK | 11/07/2017 | | | Update task list (.2); review and summarize recently filed pleadings (1.7); update calendar (.2); reviewing materials re: recent developments and summarizing same (1.4). | 3.5 | 1,330.00 | 19691721 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/08/2017 | | | Review docket entries and summarize same. | 6.9 | 2,104.50 | 19563186 |
| 16624 | HONIG H | LAW CLERK | 11/08/2017 | | | Reviewing materials re: recent developments and summarizing same. | 1.3 | 494.00 | 19635490 |
| | | | 11/08/2017 | | | Review and summarize recently filed pleadings. | 1.2 | 456.00 | 19635501 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/08/2017 | | | Update master docket list. | 0.4 | 92.00 | 19560962 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/09/2017 | | | Reviewing recent filed pleadings and summarizing same. | 1.5 | 457.50 | 19563336 |
| 16624 | HONIG H | LAW CLERK | 11/09/2017 | | | Reviewing materials re: recent developments and summarizing same (1.1); review and summarize recently filed pleadings (.4). | 1.5 | 570.00 | 19691722 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/09/2017 | | | Update master list of docket updates. | 0.2 | 46.00 | 19561117 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/10/2017 | | | Reviewing recently filed pleadings and summarizing same. | 2.9 | 884.50 | 19581204 |
| 16624 | HONIG H | LAW CLERK | 11/10/2017 | | | Reviewing materials re: recent developments and summarizing same (1.1); review and summarize recently filed pleadings (.3). | 1.4 | 532.00 | 19691723 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/10/2017 | | | Update master docket list. | 0.3 | 69.00 | 19561015 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/13/2017 | | | Review recent pleadings and summarize same. | 2.3 | 701.50 | 19581202 |
| 16624 | HONIG H | LAW CLERK | 11/13/2017 | | | Reviewing materials re: recent developments and summarizing same (1.4); review and summarize recently filed pleadings (1.5). | 2.9 | 1,102.00 | 19691724 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/13/2017 | | | Update master docket list. | 0.2 | 46.00 | 19566480 |

**MATTER TIME DETAIL**

3

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Acct Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/14/2017 | | | Listen to Senate Committee Hearing (3.1); summarizing oral and written testimony from senate hearing (.6); House Committee Hearing (3.0); summarizing testimony from committee hearing (1.0); correspondence re: same (.7); reviewing recently filed pleadings and summarizing same (2.2). | 10.6 | 3,233.00 | 19581151 |
| 16624 | HONIG H | LAW CLERK | 11/14/2017 | | | Circulate summary of congressional hearings to team (.2); reviewing materials re: recent developments and summarizing same (.9). | 1.1 | 418.00 | 19691725 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/14/2017 | | | Update master docket list. | 0.3 | 69.00 | 19566382 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/15/2017 | | | Attend weekly Bankruptcy Team meeting (in part) re: next steps and upcoming deadlines. | 0.4 | 152.00 | 19593633 |
| 16165 | BURBAGE J H | ASSOCIATE | 11/15/2017 | | | Attend WFG bankruptcy team update meeting. | 0.5 | 312.50 | 19599617 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/15/2017 | | | Attend November 15 Omnibus Hearing (4.6); Bankruptcy meeting re: next steps (.5); reviewing recently filed pleadings and summarizing same (1.6). | 6.7 | 2,043.50 | 19691726 |
| 14537 | FORMAN D I | ASSOCIATE | 11/15/2017 | | | Attend Bankruptcy team meeting re: strategy/next steps. | 0.5 | 465.00 | 19580047 |
| 16624 | HONIG H | LAW CLERK | 11/15/2017 | | | Reviewing materials re: recent developments and summarizing same (.9); update task list (.3); review and summarize recently filed pleadings (.3); bankruptcy team meeting re: recent developments (.5). | 2.0 | 760.00 | 19691727 |
| 16002 | KOENIG C | ASSOCIATE | 11/15/2017 | | | Attend bankruptcy team meeting re: status and next steps. | 0.5 | 400.00 | 19606586 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/15/2017 | | | Update master docket list (.2); Bankruptcy team meeting re: next steps (.5). | 0.7 | 161.00 | 19691728 |
| 16653 | SONTAG M A | ASSOCIATE | 11/15/2017 | | | Meet with team and discuss relevant issues. | 0.5 | 257.50 | 19578673 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/16/2017 | | | Financial Oversight and Management Board Presentation, (.50) Reviewing recent pleadings and summarizing same (1.90). | 2.4 | 732.00 | 19581149 |
| 16624 | HONIG H | LAW CLERK | 11/16/2017 | | | Review and summarize recently filed pleadings (.2); reviewing materials re: recent developments and summarizing same (1.1). | 1.3 | 494.00 | 19691729 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/16/2017 | | | Update master docket list. | 0.2 | 46.00 | 19583843 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/17/2017 | | | Reviewing recently filed pleadings and summarizing same. | 1.9 | 579.50 | 19581180 |

# MATTER TIME DETAIL

Run Date & Time:   12/21/2017    12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16624 | HONIG H | LAW CLERK | 11/17/2017 | | | Reviewing materials re: recent developments and summarizing same (1.3); review and summarize recently filed pleadings (.2). | 1.5 | 570.00 | 1969174( |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/17/2017 | | | Update master docket list. | 0.2 | 46.00 | 1958402: |
| 10860 | SHALHOUB P V | PARTNER | 11/17/2017 | | | Review latest filings, summaries (.3) | 0.3 | 405.00 | 1963339; |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/20/2017 | | | Bankruptcy team meeting re: upcoming deadlines and next steps. | 0.4 | 152.00 | 1959362; |
| 16165 | BURBAGE J H | ASSOCIATE | 11/20/2017 | | | Internal WFG bankruptcy team update meeting (0.4). | 0.4 | 250.00 | 1961948: |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/20/2017 | | | Bankruptcy team meeting re: next steps, (.4); updates to client (1.0); reviewing recent pleadings and summarizing same (2.6). | 4.0 | 1,220.00 | 159640] |
| 14537 | FORMAN D I | ASSOCIATE | 11/20/2017 | | | Meeting re: bankruptcy team tasks (in part). | 0.3 | 279.00 | 1958562( |
| 16002 | KOENIG C | ASSOCIATE | 11/20/2017 | | | Weekly bankruptcy team meeting re: status and next steps. | 0.4 | 320.00 | 1960662{ |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/20/2017 | | | Update master docket list (.2); meet with bankruptcy team (.4). | 0.6 | 138.00 | 1969174] |
| 16653 | SONTAG M A | ASSOCIATE | 11/20/2017 | | | Review and revise task list (.2); team meeting to discuss relevant issues and assignments (.5). | 0.7 | 360.50 | 1969174; |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/21/2017 | | | Circulate recently filed answers (.3); spanish translation of document re: COFINA bonds (1.0); review recent pleadings and summarize same (1.8); updates to B. Whyte (.7). | 3.8 | 1,159.00 | 159655] |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/21/2017 | | | Update master docket list. | 0.2 | 46.00 | 1958772{ |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/22/2017 | | | Review recently filed pleadings and summarizing same. | 1.0 | 305.00 | 1963134] |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/27/2017 | | | Weekly bankruptcy team meeting re: status, interim fee app and scope objection. | 0.3 | 114.00 | 1960740; |
| 16165 | BURBAGE J H | ASSOCIATE | 11/27/2017 | | | Internal WFG bankruptcy team update meeting. | 0.3 | 187.50 | 1959964; |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/27/2017 | | | Reviewing recent pleadings and summarizing same (1.0); bankruptcy team meeting re: next steps (.3). | 1.3 | 396.50 | 1961251; |
| 14537 | FORMAN D I | ASSOCIATE | 11/27/2017 | | | Bankruptcy team meeting re: outstanding tasks (in part). | 0.1 | 93.00 | 1960139{ |
| 16624 | HONIG H | LAW CLERK | 11/27/2017 | | | Reviewing materials re: recent developments and summarizing same (.8); | 0.8 | 304.00 | 1963559; |
| | | | 11/27/2017 | | | update task list (.2); | 0.2 | 76.00 | 1963566{ |
| | | | 11/27/2017 | | | Bankruptcy team meeting re: upcoming deadlines (.3). | 0.3 | 114.00 | 1963572] |

**MATTER TIME DETAIL**

Run Date & Time: 12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 11/27/2017 | | | Weekly meeting with bankruptcy team re: status and next steps. | 0.3 | 240.00 | 19626655 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/27/2017 | | | Meet with bankruptcy team re: upcoming deadlines (.3); Update master docket list (.2). | 0.5 | 115.00 | 19691778 |
| 10860 | SHALHOUB P V | PARTNER | 11/27/2017 | | | Review recently filed pleading. | 0.3 | 405.00 | 19612978 |
| 16653 | SONTAG M A | ASSOCIATE | 11/27/2017 | | | Meet with bankruptcy team to discuss relevant issues. | 0.3 | 154.50 | 19600458 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/28/2017 | | | Reviewing recently filed pleadings and summarizing same. | 2.4 | 732.00 | 19612355 |
| 16624 | HONIG H | LAW CLERK | 11/28/2017 | | | Reviewing materials re: recent developments and summarizing same (.9). | 0.9 | 342.00 | 19635654 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/29/2017 | | | Review recent pleadings and summarize same, (1.6). | 1.6 | 488.00 | 19612312 |
| 16624 | HONIG H | LAW CLERK | 11/29/2017 | | | Reviewing materials re: recent developments and summarizing same (.6). | 0.6 | 228.00 | 19635722 |
| 16653 | SONTAG M A | ASSOCIATE | 11/29/2017 | | | further research for scope motion (4.8); consult with C. Koenig, H. Honig, and library re: same (.4); send findings to J. Minias (1.0). | 6.2 | 3,193.00 | 19612006 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 11/30/2017 | | | Attended Fiscal Management and Oversight Board Listening Session and summarized main points (6.6); review recently filed pleadings and summarize same (1.2). | 7.8 | 2,379.00 | 19631351 |
| 16624 | HONIG H | LAW CLERK | 11/30/2017 | | | Reviewing materials re: recent developments and summarizing same. | 0.7 | 266.00 | 19635695 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/30/2017 | | | Update master docket list (.2); update working group list (.4). | 0.6 | 138.00 | 19691779 |
| | | | | | | **TOTAL 124976.00002** | **130.1** | **46,987.00** | |
| | | | | | | **TOTAL** | **130.1** | **46,987.00** | |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

1

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 10860 | SHALHOUB P V | PARTNER | 11/02/2017 | | | Review update email from C. Koenig re: mediation. | 0.1 | 135.00 | 1961788 |
| 16165 | BURBAGE J H | ASSOCIATE | 11/05/2017 | | | Attention to various emails from C. Koenig re: mediation. | 0.2 | 125.00 | 1959972 |
| | | | 11/07/2017 | | | Review of mediation schedule (.1); discussion with C. Koenig re: same (.1); attention to various emails re:mediation (.2). | 0.4 | 250.00 | 1959958 |
| 14537 | FORMAN D I | ASSOCIATE | 11/07/2017 | | | Review mediator's order and corr. w/ C. Koenig. | 0.3 | 279.00 | 1955945 |
| 10860 | SHALHOUB P V | PARTNER | 11/07/2017 | | | Review Mediator memo re mediations / FP. | 0.1 | 135.00 | 1963336 |
| 16624 | HONIG H | LAW CLERK | 11/09/2017 | | | Summarize creditors meeting and send to team (1.0); Attend creditor fiscal plan meeting (4.0). | 5.0 | 1,900.00 | 1969178 |
| 17116 | SAFON K | LEGAL ASSISTANT | 11/09/2017 | | | Upload and organize documents from data room. | 0.2 | 46.00 | 1956107 |
| 02586 | HILLER W E | PARTNER | 11/13/2017 | | | Revision of supplemental mediation statement, call with S. Silver re: same (.4); review of revised draft and call with S. Silver re: same and preparation of group email re: same (.1). | 0.5 | 712.50 | 1956601 |
| 16624 | HONIG H | LAW CLERK | 11/13/2017 | | | Review materials for creditor session. | 0.2 | 76.00 | 1963547 |
| 16981 | SILVER S | ASSOCIATE | 11/13/2017 | | | Call w/ W. Hiller re: mediation statement (.1); review comments (.2); revise memorandum and proof final revisions (.7). | 1.0 | 950.00 | 1962258 |
| 12672 | CHERNUCHIN C J | COUNSEL | 11/14/2017 | | | Review memo and reports, comment (1.2); meet with B. Hiller and Shira Silver re: same (.6). | 1.8 | 1,737.00 | 1957390 |
| 16624 | HONIG H | LAW CLERK | 11/14/2017 | | | Prepare summary of creditor meeting (1.1); Attend creditor meeting at Proskauer (5.6). | 6.7 | 2,546.00 | 1969178 |
| 16981 | SILVER S | ASSOCIATE | 11/14/2017 | | | Attention to emails re: UCC issues (.3); meeting w/ W. Hiller and C. Chernuchin re: same (.4). | 0.7 | 665.00 | 1962266 |
| 16624 | HONIG H | LAW CLERK | 11/16/2017 | | | Monitor Oversight Board listening session. | 0.9 | 342.00 | 1963556 |
| | | | 11/29/2017 | | | Conduct research re: potential mediation issues (3.1). | 3.1 | 1,178.00 | 1963581 |
| | | | | | | **TOTAL 124976.00004** | **21.2** | **11,076.50** | |
| | | | | | | **TOTAL** | **21.2** | **11,076.50** | |

**MATTER TIME DETAIL**

1

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 11/03/2017 | | | Reviewing and providing comments to COFINA Agent monthly fee statement for October. | 0.5 | 400.00 | 1960667 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/04/2017 | | | Begin review of monthly billing detail i/c/w preparation of 3rd monthly fee statement. | 2.3 | 874.00 | 1959357 |
| | | | 11/06/2017 | | | Continue review of monthly billing detail i/c/w preparation of 3rd monthly fee statement. | 2.1 | 798.00 | 1959359 |
| | | | 11/07/2017 | | | Finalize review of monthly billing detail i/c/w preparation of 3rd monthly fee statement. | 1.3 | 494.00 | 1959358 |
| 16002 | KOENIG C | ASSOCIATE | 11/10/2017 | | | Reviewing October billing 3rd monthly detail i/c/w preparation of fee statement. | 2.4 | 1,920.00 | 1960676 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/13/2017 | | | Draft statement of no objection for WF&G's 2nd monthly fee statement (.3); corr. w/ C. Koenig re: same (.1). | 0.4 | 152.00 | 1959360 |
| | | | 11/14/2017 | | | Draft 3rd monthly fee statement. | 0.8 | 304.00 | 1959362 |
| | | | 11/15/2017 | | | Serve Bettina Whyte monthly fee statement. | 0.5 | 190.00 | 1959363 |
| 13178 | CHENEY A L | ASSOCIATE | 11/16/2017 | | | Reviewing billing detail for privilege. | 3.0 | 2,850.00 | 1961826 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/21/2017 | | | Prepare and serve WF&G's 3rd monthly fee statement. | 0.5 | 190.00 | 1959360 |
| | | | 11/26/2017 | | | Draft first interim fee application (1.2); research i/c/w same (.3). | 1.5 | 570.00 | 1959479 |
| | | | 11/27/2017 | | | Continue to draft first interim fee application (1.1); research i/c/w same (.7). | 1.8 | 684.00 | 1960738 |
| 16653 | SONTAG M A | ASSOCIATE | 11/27/2017 | | | Review billing records and begin drafting fee application. | 1.3 | 669.50 | 1960025 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/29/2017 | | | Continue to draft first interim fee application. | 1.5 | 570.00 | 1962956 |
| | | | | | | **TOTAL 124976.00005** | **19.9** | **10,665.50** | |
| | | | | | | **TOTAL** | **19.9** | **10,665.50** | |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM

Worked Thru 11/30/2017

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Billing Partner: FELDMAN M A

Matter:  00006   FEE APPLICATION AND RETENTION OBJECTIONS

Matter Type:  BANKRUPTCY

Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16624 | HONIG H | LAW CLERK | 11/01/2017 | | | Review AAFAF's objection and prepare response (1.1); t/cs with C. Koenig re: same (.3). | 1.4 | 532.00 | 19635541 |
| 16002 | KOENIG C | ASSOCIATE | 11/01/2017 | | | Reviewing and revising response to AAFAF objection to WF&G August fees (.4); various correspondence with H. Honig re: same (.3). | 0.7 | 560.00 | 19606475 |
| 16624 | HONIG H | LAW CLERK | 11/02/2017 | | | Review and respond to fee application objection. | 0.1 | 38.00 | 19635500 |
| 16002 | KOENIG C | ASSOCIATE | 11/02/2017 | | | Reviewing response to AAFAF objection to WF&G August fee statement. | 0.5 | 400.00 | 19606722 |
| | | | 11/10/2017 | | | Drafting letter to P. Friedman re: objection to fee statement (.3); various correspondence with M. Feldman and J. Minias re: same (.2). | 0.5 | 400.00 | 19675036 |
| 16624 | HONIG H | LAW CLERK | 11/28/2017 | | | Draft urgent motion for approval of August fee statement. | 5.6 | 2,128.00 | 19635646 |
| 16002 | KOENIG C | ASSOCIATE | 11/28/2017 | | | Reviewing and revising motion re: payment of WF&G August and September fee statements (4.6); various correspondence with H. Honig re: same (.7); various correspondence with J. Minias re: same (.5); reviewing and revising letter to P. Friedman re: August and September fee statements (1.4); various correspondence with J. Minias re: same (.5). | 7.7 | 6,160.00 | 19626414 |
| | | | | | | **TOTAL 124976.00006** | **16.5** | **10,218.00** | |
| | | | | | | **TOTAL** | **16.5** | **10,218.00** | |

**MATTER TIME DETAIL**

Run Date & Time:  12/21/2017    12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00007  BUDGET
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 11/14/2017 | | | Draft December budget for client review. | 0.1 | 38.00 | 1959361 |
| 16002 | KOENIG C | ASSOCIATE | 11/20/2017 | | | Call with B. Whyte, M. Feldman, J. Minias and Klee team re: AAFAF request for budget (.3); reviewing and revising WF&G budget (.4) | 0.7 | 560.00 | 1960640 |
| | | | | | | **TOTAL 124976.00007** | **0.8** | **598.00** | |
| | | | | | | **TOTAL** | **0.8** | **598.00** | |

**MATTER COST DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 11/30/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Consultants | 4094 | 10/31/2017 | Planet Data Solutions, I   Consultants - Planet Data Solutions, Inc. e-Discovery Services Monthly Hosting Fees | SEIDEL | 1,331.03 | 11/21/2017 | 356672 | 12339419 |
| | | 11/22/2017 | Divergent Language Solut   Consultants - Divergent Language Solutions, LLC Spanish to English translation of case docs | AMBEAULT | 434.88 | 12/04/2017 | 357402 | 12354312 |
| | | 11/30/2017 | Divergent Language Solut   Consultants - Divergent Language Solutions, LLC Spanish to English translation | AMBEAULT | 1,394.10 | 11/20/2017 | 356622 | 12338682 |
| | | 11/30/2017 | Planet Data Solutions, I   Consultants - Planet Data Solutions, Inc. | SEIDEL | 2,028.26 | 12/13/2017 | 357883 | 12363667 |
| | | | **TOTAL  4094** | | **5,188.27** | | | |
| Transcript Costs | 4097 | 10/31/2017 | Southern District Report   Transcript Costs - Southern District Reporters P.C. 10/25/17 hearing transcript | AMBEAULT | 335.22 | 12/04/2017 | 357402 | 12354291 |
| | | 11/21/2017 | Southern District Report   Transcript Costs - Southern District Reporters P.C. 11/13/17 hearing transcript | AMBEAULT | 150.38 | 12/07/2017 | 357614 | 12356469 |
| | | 11/21/2017 | Southern District Report   Transcript Costs - Southern District Reporters P.C. | AMBEAULT | 354.95 | 12/07/2017 | 357614 | 12356470 |
| | | | **TOTAL  4097** | | **840.55** | | | |
| Reproduction | 5050 | 11/01/2017 | Reproduction | AMBEAULT | 521.64 | 11/07/2017 | 356117 | 12330385 |
| | | 11/08/2017 | Reproduction | SAFON | 0.18 | 11/15/2017 | 356430 | 12334698 |
| | | 11/14/2017 | Reproduction | AMBEAULT | 295.02 | 11/17/2017 | 356592 | 12338483 |
| | | 11/21/2017 | Reproduction | AMBEAULT | 195.48 | 11/29/2017 | 357075 | 12346857 |
| | | 11/28/2017 | Reproduction | SAFON | 0.90 | 12/06/2017 | 357573 | 12356076 |
| | | | **TOTAL  5050** | | **1,013.22** | | | |
| Color Reproduction | 5054 | 11/01/2017 | Color Reproduction | AMBEAULT | 13.50 | 11/07/2017 | 356114 | 12329925 |
| | | 11/03/2017 | Color Reproduction | SAFON | 46.20 | 11/07/2017 | 356117 | 12330386 |
| | | 11/07/2017 | Color Reproduction | SAFON | 98.25 | 11/15/2017 | 356430 | 12334699 |
| | | 11/08/2017 | Color Reproduction | SAFON | 399.15 | 11/15/2017 | 356431 | 12334861 |
| | | 11/10/2017 | Color Reproduction | SAFON | 28.05 | 11/15/2017 | 356434 | 12335163 |
| | | 11/15/2017 | | JONES | 364.80 | 11/17/2017 | 356592 | 12338484 |

**MATTER COST DETAIL**

Run Date & Time: 12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By / Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Color Reproduction | | | | | |
| | | 11/15/2017 | | SAFON | 23.70 | 11/17/2017 | 356592 | 12338485 |
| | | | Color Reproduction | | | | | |
| | | 11/22/2017 | | SAFON | 24.75 | 11/29/2017 | 357077 | 12346911 |
| | | | Color Reproduction | | | | | |
| | | | | TOTAL  5054 | 998.40 | | | |
| Postage | 5061 | 11/01/2017 | | AMBEAULT | 82.11 | 11/07/2017 | 356107 | 12329528 |
| | | | Postage | | | | | |
| | | 11/01/2017 | | AMBEAULT | 73.50 | 11/07/2017 | 356107 | 12329529 |
| | | | Postage | | | | | |
| | | 11/01/2017 | | AMBEAULT | 2.87 | 11/07/2017 | 356107 | 12329530 |
| | | | Postage | | | | | |
| | | 11/01/2017 | | AMBEAULT | 44.10 | 11/07/2017 | 356107 | 12329531 |
| | | | Postage | | | | | |
| | | 11/01/2017 | | AMBEAULT | 2.87 | 11/07/2017 | 356107 | 12329532 |
| | | | Postage | | | | | |
| | | 11/01/2017 | | AMBEAULT | 2.66 | 11/07/2017 | 356107 | 12329533 |
| | | | Postage | | | | | |
| | | 11/21/2017 | | AMBEAULT | 82.11 | 11/29/2017 | 357069 | 12346562 |
| | | | Postage | | | | | |
| | | | | TOTAL  5061 | 290.22 | | | |
| Bloomberg | 5069 | 11/01/2017 | | ORELLANA | 200.00 | 12/11/2017 | 357783 | 12362094 |
| | | | Bloomberg | | | | | |
| | | 11/02/2017 | | ORELLANA | 50.00 | 12/11/2017 | 357783 | 12362095 |
| | | | Bloomberg | | | | | |
| | | 11/07/2017 | | ORELLANA | 200.00 | 12/11/2017 | 357783 | 12362096 |
| | | | Bloomberg | | | | | |
| | | 11/13/2017 | | CRUZ BURGOS | 100.00 | 12/11/2017 | 357783 | 12362097 |
| | | | Bloomberg | | | | | |
| | | 11/14/2017 | | SAFON | 100.00 | 12/11/2017 | 357783 | 12362098 |
| | | | Bloomberg | | | | | |
| | | 11/27/2017 | | CRUZ BURGOS | 50.00 | 12/11/2017 | 357783 | 12362099 |
| | | | Bloomberg | | | | | |
| | | | | TOTAL  5069 | 700.00 | | | |
| Lexis | 5071 | 11/02/2017 | | MUNSON | 79.00 | 11/07/2017 | 356111 | 12329687 |
| | | | Lexis | | | | | |
| | | 11/02/2017 | | SUN | 79.00 | 11/07/2017 | 356111 | 12329689 |
| | | | Lexis | | | | | |
| | | 11/02/2017 | | SUN | 79.00 | 11/07/2017 | 356111 | 12329689 |
| | | | Lexis | | | | | |
| | | 11/05/2017 | | MENDEL | 3.00 | 11/07/2017 | 356111 | 12329686 |
| | | | Lexis | | | | | |
| | | 11/06/2017 | | CRUZ BURGOS | 4.00 | 11/15/2017 | 356425 | 12334037 |
| | | | Lexis | | | | | |
| | | 11/06/2017 | | LILLY | 79.00 | 11/15/2017 | 356425 | 12334035 |
| | | | Lexis | | | | | |

# MATTER COST DETAIL

Run Date & Time: 12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Lexis | 5071 | 11/07/2017 | MENDEL | 18.00 | 11/15/2017 | 356425 | 1233403€ |
| | | | Lexis | | | | |
| | | 11/07/2017 | ORELLANA | 490.0C | 11/15/2017 | 356425 | 1233403€ |
| | | | Lexis | | | | |
| | | 11/14/2017 | SAFON | 4.00 | 11/29/2017 | 357072 | 1234669; |
| | | | Lexis | | | | |
| | | 11/29/2017 | SONTAG | 107.5C | 12/04/2017 | 357424 | 1235426; |
| | | | Lexis | | | | |
| | | 11/30/2017 | SUN | 158.0C | 12/04/2017 | 357424 | 1235426; |
| | | | Lexis | | | | |
| | | | **TOTAL  5071** | **1,100.50** | | | |
| Westlaw | 5072 | 11/02/2017 | MUNSON | 97.01 | 11/07/2017 | 356109 | 1232963€ |
| | | | Westlaw | | | | |
| | | 11/02/2017 | ORELLANA | 1,008.2≤ | 11/07/2017 | 356109 | 1232963€ |
| | | | Westlaw | | | | |
| | | 11/03/2017 | CRUZ BURGOS | 582.05 | 11/07/2017 | 356109 | 1232963; |
| | | | Westlaw | | | | |
| | | 11/03/2017 | MHATRE | 873.08 | 11/07/2017 | 356109 | 1232963; |
| | | | Westlaw | | | | |
| | | 11/06/2017 | CRUZ BURGOS | 97.01 | 11/15/2017 | 356424 | 1233399≤ |
| | | | Westlaw | | | | |
| | | 11/06/2017 | SUN | 164.62 | 11/15/2017 | 356424 | 1233399; |
| | | | Westlaw | | | | |
| | | 11/08/2017 | MHATRE | 67.61 | 11/15/2017 | 356424 | 1233399₄ |
| | | | Westlaw | | | | |
| | | 11/08/2017 | ORELLANA | 1,381.6; | 11/15/2017 | 356424 | 1233399€ |
| | | | Westlaw | | | | |
| | | 11/09/2017 | CEA | 924.04 | 11/15/2017 | 356424 | 1233399; |
| | | | Westlaw | | | | |
| | | 11/13/2017 | CRUZ BURGOS | 97.01 | 11/22/2017 | 356745 | 1234184€ |
| | | | Westlaw | | | | |
| | | 11/14/2017 | BRAVERMAN | 97.01 | 11/22/2017 | 356745 | 1234184₄ |
| | | | Westlaw | | | | |
| | | 11/14/2017 | SAFON | 291.02 | 11/22/2017 | 356745 | 1234184€ |
| | | | Westlaw | | | | |
| | | 11/17/2017 | BRENNAN | 523.26 | 11/22/2017 | 356745 | 1234184₅ |
| | | | Westlaw | | | | |
| | | 11/17/2017 | O'BRIEN | 291.02 | 11/22/2017 | 356745 | 1234184; |
| | | | Westlaw | | | | |
| | | 11/17/2017 | ORELLANA | 97.01 | 11/22/2017 | 356745 | 1234184; |
| | | | Westlaw | | | | |
| | | 11/19/2017 | BRENNAN | 194.01 | 11/29/2017 | 357071 | 1234665; |
| | | | Westlaw | | | | |
| | | 11/21/2017 | BURBAGE | 0.00 | 11/29/2017 | 357071 | 1234665€ |
| | | | Westlaw | | | | |
| | | 11/21/2017 | ORELLANA | 97.01 | 11/29/2017 | 357071 | 1234665€ |
| | | | Westlaw | | | | |

**MATTER COST DETAIL**

Run Date & Time: 12/21/2017    12:29:40PM                                                          Worked Thru 11/30/2017

Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                          Billing Partner: FELDMAN M A
Matter: 00001  COFINA BOND LITIGATION                                                             Matter Type: BANKRUPTCY
Currency: USD

4

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Westlaw | 5072 | 11/27/2017 | Westlaw | BRENNAN | 1,663.81 | 12/04/2017 | 357311 | 12350399 |
| | | 11/27/2017 | Westlaw | HUSSEIN | 97.01 | 12/04/2017 | 357311 | 12350396 |
| | | 11/27/2017 | Westlaw | O'BRIEN | 485.04 | 12/04/2017 | 357311 | 12350397 |
| | | 11/28/2017 | Westlaw | ORELLANA | 388.02 | 12/04/2017 | 357311 | 12350400 |
| | | 11/28/2017 | Westlaw | SUN | 97.01 | 12/04/2017 | 357311 | 12350395 |
| | | 11/29/2017 | Westlaw | CEA | 232.24 | 12/04/2017 | 357311 | 12350398 |
| | | | **TOTAL  5072** | | **9,845.80** | | | |
| Taxi, Car Service, & | 6020 | 08/24/2017 | James Burbage<br>Taxi, Car Service, & Parking - James Burbage | BURBAGE | 13.39 | 10/09/2017 | 354430 | 12304730 |
| | | 10/23/2017 | John Brennan<br>Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.50 | 11/21/2017 | 356647 | 12338973 |
| | | 10/26/2017 | Vital Transportation, In<br>Taxi, Car Service, & Parking | HUSSEIN | 27.94 | 11/27/2017 | 356909 | 12344379 |
| | | 11/01/2017 | John Brennan<br>Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.84 | 11/21/2017 | 356647 | 12338975 |
| | | 11/06/2017 | John Brennan<br>Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.80 | 11/21/2017 | 356647 | 12338979 |
| | | 11/16/2017 | Vital Transportation, In<br>Taxi, Car Service, & Parking | O'BRIEN | 61.83 | 12/08/2017 | 357682 | 12358975 |
| | | 11/20/2017 | James Burbage<br>Taxi, Car Service, & Parking - James Burbage | BURBAGE | 12.05 | 11/30/2017 | 357111 | 12348539 |
| | | 11/21/2017 | John Brennan<br>Taxi, Car Service, & Parking - John Brennan | BRENNAN | 9.49 | 12/11/2017 | 357703 | 12359562 |
| | | | **TOTAL  6020** | | **150.84** | | | |
| Teleconferencing | 6030 | 10/13/2017 | Soundpath Conferencing S<br>Teleconferencing | FELDMAN | 7.35 | 12/04/2017 | 357375 | 12352966 |
| | | 10/15/2017 | Soundpath Conferencing S<br>Teleconferencing | FELDMAN | 3.70 | 12/04/2017 | 357375 | 12352965 |
| | | 10/16/2017 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 13.32 | 12/04/2017 | 357375 | 12352973 |
| | | 10/17/2017 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 3.30 | 12/04/2017 | 357375 | 12352972 |
| | | 10/17/2017 | Soundpath Conferencing S<br>Teleconferencing | RIDDLE | 3.30 | 12/04/2017 | 357375 | 12352964 |
| | | 10/19/2017 | Soundpath Conferencing S<br>Teleconferencing | KOENIG | 9.42 | 12/04/2017 | 357375 | 12352971 |
| | | 10/20/2017 | Soundpath Conferencing S<br>Teleconferencing | FELDMAN | 7.08 | 12/04/2017 | 357375 | 12352962 |

# MATTER COST DETAIL

Run Date & Time: 12/21/2017   12:29:40PM                                                                         Worked Thru 11/30/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                                       Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                                          Matter Type:  BANKRUPTCY
Currency:  USD

| | | | | | For Accounting Only | | |
|---|---|---|---|---|---|---|---|
| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
| | | 10/20/2017 | Soundpath Conferencing S       FELDMAN<br>Teleconferencing | 5.92 | 12/04/2017 | 357375 | 12352963 |
| | | 10/24/2017 | Soundpath Conferencing S       RIDDLE<br>Teleconferencing | 2.69 | 12/04/2017 | 357375 | 12352961 |
| | | 10/26/2017 | Soundpath Conferencing S       FELDMAN<br>Teleconferencing | 4.76 | 12/04/2017 | 357375 | 12352960 |
| | | 10/30/2017 | Soundpath Conferencing S       KOENIG<br>Teleconferencing | 2.53 | 12/04/2017 | 357375 | 12352970 |
| | | 10/31/2017 | Soundpath Conferencing S       KOENIG<br>Teleconferencing | 9.81 | 12/04/2017 | 357375 | 12352968 |
| | | 10/31/2017 | Soundpath Conferencing S       KOENIG<br>Teleconferencing | 12.61 | 12/04/2017 | 357375 | 12352969 |
| | | 10/31/2017 | Soundpath Conferencing S       RIDDLE<br>Teleconferencing | 2.97 | 12/04/2017 | 357375 | 12352959 |
| | | 11/01/2017 | Soundpath Conferencing S       FELDMAN<br>Teleconferencing | 14.18 | 12/04/2017 | 357375 | 12352957 |
| | | 11/01/2017 | Soundpath Conferencing S       FELDMAN<br>Teleconferencing | 4.28 | 12/04/2017 | 357375 | 12352958 |
| | | 11/04/2017 | Soundpath Conferencing S       FELDMAN<br>Teleconferencing | 3.97 | 12/04/2017 | 357375 | 12352956 |
| | | 11/06/2017 | Soundpath Conferencing S       GOUZOULES<br>Teleconferencing | 3.10 | 12/04/2017 | 357375 | 12352955 |
| | | 11/07/2017 | Soundpath Conferencing S       MENDEL<br>Teleconferencing | 3.48 | 12/04/2017 | 357375 | 12352954 |
| | | | **TOTAL  6030** | **117.77** | | | |
| Local Meals | 6040 | 09/13/2017 | Corner Bakery Cafe             FELDMAN<br>Local Meals - Corner Bakery Cafe | 20.00 | 11/22/2017 | 356765 | 12343890 |
| | | 10/25/2017 | SEAMLESS EUROPE LIMITED        KEEVIL<br>Local Meals - SEAMLESS EUROPE LIMITED<br>LATE WORKING MEAL | 20.00 | 11/22/2017 | 356665 | 12341572 |
| | | 10/26/2017 | SEAMLESS EUROPE LIMITED        KEEVIL<br>Local Meals - SEAMLESS EUROPE LIMITED<br>LATE WORKING MEAL | 20.00 | 11/22/2017 | 356665 | 12341567 |
| | | 11/03/2017 | SeamlessWeb Professional       SAFON<br>Local Meals | 20.00 | 11/15/2017 | 356443 | 12335640 |
| | | 11/06/2017 | SeamlessWeb Professional       BRENNAN<br>Local Meals | 20.00 | 11/15/2017 | 356443 | 12335641 |
| | | 11/07/2017 | SeamlessWeb Professional       HUSSEIN<br>Local Meals | 20.00 | 11/15/2017 | 356443 | 12335638 |
| | | 11/08/2017 | SeamlessWeb Professional       CRUZ BURGOS<br>Local Meals | 20.00 | 11/15/2017 | 356443 | 12335639 |
| | | 11/13/2017 | SeamlessWeb Professional       HUSSEIN<br>Local Meals | 20.00 | 11/22/2017 | 356752 | 12342805 |
| | | 11/13/2017 | SeamlessWeb Professional       SAFON<br>Local Meals | 20.00 | 11/22/2017 | 356752 | 12342803 |
| | | 11/14/2017 | SeamlessWeb Professional       SAFON<br>Local Meals | 20.00 | 11/22/2017 | 356752 | 12342804 |
| | | 11/16/2017 | SeamlessWeb Professional       O'BRIEN | 20.00 | 11/22/2017 | 356752 | 12342806 |

**MATTER COST DETAIL**

Run Date & Time:  12/21/2017    12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Local Meals | | | | | |
| | | 11/17/2017 | SeamlessWeb Professional Local Meals | SAFON | 20.00 | 11/22/2017 | 356752 | 12342807 |
| | | 11/20/2017 | SeamlessWeb Professional Local Meals | BURBAGE | 20.00 | 11/29/2017 | 357084 | 12347431 |
| | | 11/20/2017 | SeamlessWeb Professional Local Meals | CHENEY | 20.00 | 11/29/2017 | 357084 | 12347429 |
| | | 11/20/2017 | SeamlessWeb Professional Local Meals | CRUZ | 20.00 | 11/29/2017 | 357084 | 12347428 |
| | | 11/20/2017 | SeamlessWeb Professional Local Meals | KOENIG | 20.00 | 11/29/2017 | 357084 | 12347430 |
| | | 11/21/2017 | SeamlessWeb Professional Local Meals | BRENNAN | 20.00 | 11/29/2017 | 357084 | 12347426 |
| | | 11/21/2017 | SeamlessWeb Professional Local Meals | BURBAGE | 20.00 | 11/29/2017 | 357084 | 12347427 |
| | | 11/21/2017 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 11/29/2017 | 357084 | 12347425 |
| | | 11/22/2017 | SeamlessWeb Professional Local Meals | SAFON | 20.00 | 12/06/2017 | 357570 | 12355685 |
| | | 11/27/2017 | SeamlessWeb Professional Local Meals | BRENNAN | 17.06 | 12/06/2017 | 357570 | 12355684 |
| | | 11/28/2017 | SeamlessWeb Professional Local Meals | BRENNAN | 20.00 | 12/06/2017 | 357570 | 12355688 |
| | | 11/28/2017 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 12/06/2017 | 357570 | 12355691 |
| | | 11/28/2017 | SeamlessWeb Professional Local Meals | KOENIG | 20.00 | 12/06/2017 | 357570 | 12355686 |
| | | 11/28/2017 | SeamlessWeb Professional Local Meals | KOENIG | 185.60 | 12/06/2017 | 357570 | 12355687 |
| | | 11/28/2017 | SeamlessWeb Professional Local Meals | KOENIG | 20.00 | 12/06/2017 | 357570 | 12355689 |
| | | 11/28/2017 | SeamlessWeb Professional Local Meals | SONTAG | 20.00 | 12/06/2017 | 357570 | 12355690 |
| | | | **TOTAL  6040** | | **702.66** | | | |
| Messenger | 6060 | 10/31/2017 | NPD Logistics LLC Messenger | ESPOSITO | 59.90 | 11/17/2017 | 356563 | 12336490 |
| | | | **TOTAL  6060** | | **59.90** | | | |
| Overnight Delivery | 6062 | 11/07/2017 | Federal Express Corporat Overnight Delivery | SAFON | 42.36 | 11/17/2017 | 356589 | 12337908 |
| | | 11/14/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 30.05 | 11/17/2017 | 356589 | 12338028 |
| | | 11/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.71 | 12/04/2017 | 357320 | 12351107 |
| | | 11/22/2017 | Federal Express Corporat Overnight Delivery | SAFON | 30.81 | 12/04/2017 | 357320 | 12351108 |
| | | | **TOTAL  6062** | | **115.93** | | | |

**MATTER COST DETAIL**

Run Date & Time: 12/21/2017   12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Data Acquisition | 6070 | 10/07/2017 | Dun & Bradstreet (D&B, D    GLESSNER<br>Data Acquisition - Dun & Bradstreet<br>(D&B, D & B) | 36.09 | 11/27/2017 | 356876 | 12344094 |
| | | 10/31/2017 | CourtAlert.com, Inc.        MENDEL<br>Data Acquisition - CourtAlert.com,<br>Inc. | 1,999.33 | 11/28/2017 | 357022 | 12345884 |
| | | 11/07/2017 | The Bureau of National A    ORELLANA<br>Data Acquisition | 6.53 | 12/11/2017 | 357782 | 12361659 |
| | | 11/30/2017 | CourtAlert.com, Inc.        BRENNAN<br>Data Acquisition - CourtAlert.com,<br>Inc. | 209.91 | 12/18/2017 | 358128 | 12365129 |
| | | 11/30/2017 | CourtAlert.com, Inc.        BRENNAN<br>Data Acquisition - CourtAlert.com,<br>Inc. | 0.33 | 12/18/2017 | 358128 | 12365130 |
| | | 11/30/2017 | CourtAlert.com, Inc.        BRENNAN<br>Data Acquisition - CourtAlert.com,<br>Inc. | 1.20 | 12/18/2017 | 358128 | 12365131 |
| | | 11/30/2017 | CourtAlert.com, Inc.        MENDEL<br>Data Acquisition - CourtAlert.com,<br>Inc. | 32.39 | 12/18/2017 | 358128 | 12365115 |
| | | 11/30/2017 | CourtAlert.com, Inc.        MENDEL<br>Data Acquisition - CourtAlert.com,<br>Inc. | 32.39 | 12/18/2017 | 358128 | 12365117 |
| | | 11/30/2017 | CourtAlert.com, Inc.        MENDEL<br>Data Acquisition - CourtAlert.com,<br>Inc. | 11.43 | 12/18/2017 | 358128 | 12365118 |
| | | 11/30/2017 | CourtAlert.com, Inc.        MENDEL<br>Data Acquisition - CourtAlert.com,<br>Inc. | 121.94 | 12/18/2017 | 358128 | 12365119 |
| | | 11/30/2017 | CourtAlert.com, Inc.        MENDEL<br>Data Acquisition - CourtAlert.com,<br>Inc. | 32.39 | 12/18/2017 | 358128 | 12365121 |
| | | 11/30/2017 | CourtAlert.com, Inc.        MENDEL<br>Data Acquisition - CourtAlert.com,<br>Inc. | 32.39 | 12/18/2017 | 358128 | 12365123 |
| | | 11/30/2017 | CourtAlert.com, Inc.        MENDEL<br>Data Acquisition - CourtAlert.com,<br>Inc. | 32.39 | 12/18/2017 | 358128 | 12365126 |
| | | 11/30/2017 | CourtAlert.com, Inc.        MENDEL<br>Data Acquisition - CourtAlert.com,<br>Inc. | 64.78 | 12/18/2017 | 358128 | 12365128 |
| | | 11/30/2017 | CourtAlert.com, Inc.        SONTAG<br>Data Acquisition - CourtAlert.com,<br>Inc. | 57.15 | 12/18/2017 | 358128 | 12365116 |
| | | 11/30/2017 | CourtAlert.com, Inc.        SONTAG<br>Data Acquisition - CourtAlert.com,<br>Inc. | 11.43 | 12/18/2017 | 358128 | 12365120 |
| | | 11/30/2017 | CourtAlert.com, Inc.        SONTAG<br>Data Acquisition - CourtAlert.com,<br>Inc. | 11.43 | 12/18/2017 | 358128 | 12365122 |
| | | 11/30/2017 | CourtAlert.com, Inc.        SONTAG<br>Data Acquisition - CourtAlert.com,<br>Inc. | 45.73 | 12/18/2017 | 358128 | 12365124 |
| | | 11/30/2017 | CourtAlert.com, Inc.        SONTAG | 22.86 | 12/18/2017 | 358128 | 12365127 |

# MATTER COST DETAIL

Run Date & Time: 12/21/2017    12:29:40PM                                              Worked Thru 11/30/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                              Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                 Matter Type:  BANKRUPTCY
Currency: USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Data Acquisition - CourtAlert.com, Inc. | | | | |
| | | 11/30/2017 | CourtAlert.com, Inc.      SONTAG | 34.29 | 12/18/2017 | 358128 | 1236512 |
| | | | Data Acquisition - CourtAlert.com, Inc. | | | | |
| | | | TOTAL  6070 | 2,796.38 | | | |
| | | | TOTAL MATTER | 23,920.44 | | | |

**MATTER COST DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM

Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002   CASE ADMINISTRATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Bloomberg | 5069 | 11/14/2017 | Bloomberg | AMBEAULT | 200.00 | 12/11/2017 | 357783 | 1236210( |
| | | | TOTAL  5069 | | **200.00** | | | |
| Local Meals | 6040 | 11/14/2017 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 18.22 | 11/22/2017 | 356752 | 1234280E |
| | | | TOTAL  6040 | | **18.22** | | | |
| Overnight Delivery | 6062 | 11/04/2017 | Federal Express Corporat Overnight Delivery | HONIG | 82.01 | 11/17/2017 | 356589 | 1233790S |
| | | 11/10/2017 | Federal Express Corporat Overnight Delivery | HUSSEIN | 37.18 | 11/17/2017 | 356589 | 1233802S |
| | | | TOTAL  6062 | | **119.19** | | | |
| | | | TOTAL MATTER | | **337.41** | | | |

**MATTER COST DETAIL**

Run Date & Time: 12/21/2017  12:29:40PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 11/30/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Westlaw | 5072 | 11/29/2017 | Westlaw | HONIG | 97.01 | 12/04/2017 | 357311 | 12350401 |
| | | | **TOTAL  5072** | | **97.01** | | | |
| Taxi, Car Service, & | 6020 | 10/06/2017 | Vital Transportation, In Taxi, Car Service, & Parking | SONTAG | 84.06 | 10/30/2017 | 355540 | 12320979 |
| | | | **TOTAL  6020** | | **84.06** | | | |
| | | | **TOTAL MATTER** | | **181.07** | | | |

**MATTER COST DETAIL**

Run Date & Time:  12/21/2017   12:29:40PM                                                                    Worked  Thru 11/30/2017
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                                    Billing Partner:  FELDMAN M A
Matter:  00005   FEE APPLICATIONS AND RETENTION                                                               Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Bloomberg | 5069 | 11/27/2017 | | AMBEAULT | 100.00 | 12/11/2017 | 357783 | 12362101 |
| | | | Bloomberg | | | | | |
| | | | **TOTAL  5069** | | **100.00** | | | |
| Overnight Delivery | 6062 | 11/15/2017 | Federal Express Corporat | AMBEAULT | 29.94 | 12/04/2017 | 357315 | 12350680 |
| | | | Overnight Delivery | | | | | |
| | | 11/15/2017 | Federal Express Corporat | AMBEAULT | 29.94 | 12/04/2017 | 357315 | 12350681 |
| | | | Overnight Delivery | | | | | |
| | | 11/15/2017 | Federal Express Corporat | AMBEAULT | 29.94 | 12/04/2017 | 357315 | 12350682 |
| | | | Overnight Delivery | | | | | |
| | | 11/15/2017 | Federal Express Corporat | AMBEAULT | 29.94 | 12/04/2017 | 357315 | 12350683 |
| | | | Overnight Delivery | | | | | |
| | | 11/15/2017 | Federal Express Corporat | AMBEAULT | 12.65 | 12/04/2017 | 357315 | 12350852 |
| | | | Overnight Delivery | | | | | |
| | | 11/15/2017 | Federal Express Corporat | AMBEAULT | 13.64 | 12/04/2017 | 357315 | 12350853 |
| | | | Overnight Delivery | | | | | |
| | | 11/15/2017 | Federal Express Corporat | AMBEAULT | 12.65 | 12/04/2017 | 357315 | 12350854 |
| | | | Overnight Delivery | | | | | |
| | | 11/15/2017 | Federal Express Corporat | AMBEAULT | 12.65 | 12/04/2017 | 357315 | 12350855 |
| | | | Overnight Delivery | | | | | |
| | | 11/15/2017 | Federal Express Corporat | AMBEAULT | 12.65 | 12/04/2017 | 357315 | 12350856 |
| | | | Overnight Delivery | | | | | |
| | | 11/15/2017 | Federal Express Corporat | AMBEAULT | 13.64 | 12/04/2017 | 357315 | 12350857 |
| | | | Overnight Delivery | | | | | |
| | | 11/15/2017 | Federal Express Corporat | AMBEAULT | 13.64 | 12/04/2017 | 357315 | 12350858 |
| | | | Overnight Delivery | | | | | |
| | | 11/15/2017 | Federal Express Corporat | AMBEAULT | 13.64 | 12/04/2017 | 357315 | 12350859 |
| | | | Overnight Delivery | | | | | |
| | | 11/21/2017 | Federal Express Corporat | AMBEAULT | 30.09 | 12/04/2017 | 357315 | 12350684 |
| | | | Overnight Delivery | | | | | |
| | | 11/21/2017 | Federal Express Corporat | AMBEAULT | 30.09 | 12/04/2017 | 357315 | 12350685 |
| | | | Overnight Delivery | | | | | |
| | | 11/21/2017 | Federal Express Corporat | AMBEAULT | 30.09 | 12/04/2017 | 357315 | 12350686 |
| | | | Overnight Delivery | | | | | |
| | | 11/21/2017 | Federal Express Corporat | AMBEAULT | 12.71 | 12/04/2017 | 357315 | 12350860 |
| | | | Overnight Delivery | | | | | |
| | | 11/21/2017 | Federal Express Corporat | AMBEAULT | 14.10 | 12/04/2017 | 357315 | 12350861 |
| | | | Overnight Delivery | | | | | |
| | | 11/21/2017 | Federal Express Corporat | AMBEAULT | 12.71 | 12/04/2017 | 357315 | 12350862 |
| | | | Overnight Delivery | | | | | |
| | | 11/21/2017 | Federal Express Corporat | AMBEAULT | 12.71 | 12/04/2017 | 357315 | 12350863 |
| | | | Overnight Delivery | | | | | |
| | | 11/21/2017 | Federal Express Corporat | AMBEAULT | 14.10 | 12/04/2017 | 357315 | 12350864 |
| | | | Overnight Delivery | | | | | |
| | | 11/21/2017 | Federal Express Corporat | AMBEAULT | 12.71 | 12/04/2017 | 357315 | 12350865 |
| | | | Overnight Delivery | | | | | |
| | | 11/21/2017 | Federal Express Corporat | AMBEAULT | 14.10 | 12/04/2017 | 357315 | 12350866 |

**MATTER COST DETAIL**

Run Date & Time: 12/21/2017   12:29:40PM                                      Worked Thru 11/30/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                     Billing Partner: FELDMAN M A
Matter:  00005   FEE APPLICATIONS AND RETENTION                               Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Overnight Delivery | | | | | |
| | | 11/21/2017 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 14.10 | 12/04/2017 | 357315 | 12350867 |
| | | | TOTAL  6062 | | **422.43** | | | |
| Data Acquisition | 6070 | 11/27/2017 | The Bureau of National A<br>Data Acquisition | AMBEAULT | 6.31 | 12/11/2017 | 357782 | 12361656 |
| | | | TOTAL  6070 | | **6.31** | | | |
| | | | TOTAL MATTER | | **528.74** | | | |

# MATTER COST DETAIL

Run Date & Time: 12/21/2017  12:29:40PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00006  FEE APPLICATION AND RETENTION OBJECTIONS

Currency:  USD

Worked Thru 11/30/2017

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

1

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Westlaw | 5072 | 11/28/2017 | HONIG<br>Westlaw | 194.01 | 12/04/2017 | 357311 | 12350402 |
| | | | **TOTAL  5072** | **194.01** | | | |
| | | | **TOTAL MATTER** | **194.01** | | | |

**MATTER COST DETAIL**

Run Date & Time: 12/21/2017   12:29:40PM

Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00007  BUDGET

Currency:  USD

Worked Thru 11/30/2017

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Teleconferencing | 6030 | 11/09/2017 | Soundpath Conferencing S Teleconferencing | KOENIG | 4.37 | 12/04/2017 | 357375 | 12352967 |
| | | | **TOTAL  6030** | | **4.37** | | | |
| | | | **TOTAL MATTER** | | **4.37** | | | |

# EXHIBIT 4-C

**Time and Expense Detail for the December Fee Statement**

**MATTER TIME DETAIL**

Run Date & Time: 1/24/2018    3:06:35PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16594 | BRENNAN J L | ASSOCIATE | 12/01/2017 | | | Revise draft of scope opposition. | 1.9 | 978.50 | 1963535 |
| 12678 | DUGAN J C | PARTNER | 12/01/2017 | | | Attention to revisions to scope motion opposition (.5); attention to issues i/c/w various productions (1.0). | 1.5 | 1,950.00 | 1972610 |
| 10083 | FELDMAN M A | PARTNER | 12/01/2017 | | | Inbound calls from COFINA holders re: scope opposition and adv. pro. strategy. | 1.8 | 2,565.00 | 1964203 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/01/2017 | | | Document review of recently produced documents (.9); emails w/ S. Hussein re: production of discovery to interveners (.1); call with L. Mhatre re: research assignment; /c/w scope opposition (.1). | 1.1 | 825.00 | 1965617 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/01/2017 | | | Further revise opposition brief per comments from J. Dugan, J. Brennan, constituents (1.6); correspondence with team re the same (.3); call with W. O'Brien re MSJ outline (.1); correspondence with C. Orellana re research (.1); revisions to summary judgment outline (1.5); call with J. Dugan (.1); review of and revise draft 56.1 statement (1.1); and correspondence with A. Gouzoules re discovery (.1). | 4.9 | 4,508.00 | 1963791 |
| 16002 | KOENIG C | ASSOCIATE | 12/01/2017 | | | Reviewing and revising opposition to scope motion (1.2); reviewing and providing comments to draft opposition by COFINA seniors (1.1). | 2.3 | 1,840.00 | 1968646 |
| 16635 | MENDEL A C | ASSOCIATE | 12/01/2017 | | | Drafted memo on issue for SJ motion. | 3.6 | 1,854.00 | 1963015 |
| 15870 | MHATRE L C | ASSOCIATE | 12/01/2017 | | | Assist with cites for 56.1 motion (1.0); second level document review and management of document review (3.5). | 4.5 | 3,375.00 | 1972136 |
| 15142 | MINIAS J G | PARTNER | 12/01/2017 | | | Reviewing revised scope brief and comments thereto (1.0); call with client re: scope opposition (.4). | 1.4 | 1,680.00 | 1972657 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/01/2017 | | | Review and revise statement of undisputed material facts based on comments received from S. Hussein (3.8); attention to casebook for draft summary judgment motion (.5); review and revise draft summary judgment outline (2.1); attention to Spanish-language research issues (.4); finalize draft summary judgment outline and statement of undisputed facts and send to J. Korn for review and comment (.7). | 7.5 | 6,000.00 | 1973801 |

Run Date & Time:  1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17070 | ORELLANA C M | LAW CLERK | 12/01/2017 | | | Summarizing Puerto Rico Supreme Court cases i/c/w scope opposition and SJ motion. | 3.5 | 1,067.50 | 19630194 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/01/2017 | | | Updating FTP with third party production as requested by A. Gouzoules (.2); Communicating with team and service providers regarding batching (.4). | 0.6 | 159.00 | 19661245 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/01/2017 | | | Assist attorney in research for MSJ (.3); prepare cases from Summary Judgment Outline for attorneys (1.4). | 1.7 | 391.00 | 19776122 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/02/2017 | | | Bluebook and cite check opposition to Scope Motions (2.0); draft TOA for same (.4). | 2.4 | 912.00 | 19637226 |
| 12681 | YANEZ, JR. A | PARTNER | 12/02/2017 | | | Review and revision of opposition to scope motion (1.1); review and consideration of senior bondholder scope motion opposition (.6). | 1.7 | 2,210.00 | 19699609 |
| 12678 | DUGAN J C | PARTNER | 12/03/2017 | | | Attention to revisions to scope motion opposition. | 1.0 | 1,300.00 | 19726161 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/03/2017 | | | Further revise opposition brief (1.1); correspondence w/J. Dugan re: the same (.2); and review of draft opposition brief (.2). | 1.5 | 1,380.00 | 19643850 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/03/2017 | | | Attention to scope motion revisions. | 1.1 | 880.00 | 19737858 |
| 12681 | YANEZ, JR. A | PARTNER | 12/03/2017 | | | Review junior COFINA bondholders scope opposition. | 0.2 | 260.00 | 19699561 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/04/2017 | | | Finalize bluebooking of opposition to scope motions (.4); update Table of Authorities (.3); prepare, file and serve opposition to scope motion (.8); corr. w/ S. Hussein and W. O'Brien re: same (.2). | 1.7 | 646.00 | 19660201 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/04/2017 | | | Review of documents produced by third parties. | 5.6 | 2,884.00 | 19661930 |
| 15869 | CEA C N | ASSOCIATE | 12/04/2017 | | | Conducted research regarding secured finance deals for SJ motion. | 2.9 | 2,175.00 | 19642239 |
| 12678 | DUGAN J C | PARTNER | 12/04/2017 | | | Review opposition to scope motions (1.0); review summary of recently produced documents (.8). | 1.8 | 2,340.00 | 19725866 |
| 10083 | FELDMAN M A | PARTNER | 12/04/2017 | | | Review final scope opposition (.5); emails with client re: background and scope opposition (.4). | 0.9 | 1,282.50 | 19642008 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/04/2017 | | | Correspondence with L. Mhatre and LTS re: doc review procedure (.2); second level document review (1.3). | 1.5 | 1,125.00 | 19656312 |
| 16624 | HONIG H | ASSOCIATE | 12/04/2017 | | | Compile filings and send to team and summarize scope opposition. | 0.7 | 266.00 | 19662618 |

**MATTER TIME DETAIL**

Run Date & Time: 1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 12/04/2017 | | | Further revise opposition brief (1.6); call and follow-up correspondence with A. Yanez re the same (.2); correspondence with N. Navarro-Cabrer re filing (.2); correspondence with A. Ambeault re brief (.3); correspondence with W. O'Brien re the same (.1); call with E. Drier re depositions (.2); follow up w A. Yanez re the same (.1); proofing of brief (.3); review of Spanish case law research summaries by C. Orellana (.2); correspondence with H. Pepaj re OMM production (.1); correspondence with J. Daniels re discovery (.1); and correspondence with A. Ambeault and W. O'Brien re filing (.2). | 3.6 | 3,312.00 | 19655992 |
| 16002 | KOENIG C | ASSOCIATE | 12/04/2017 | | | Reviewing and providing final comments to opposition to scope motions. | 0.9 | 720.00 | 19686480 |
| 15215 | KORN J B | PARTNER | 12/04/2017 | | | Review summary judgment outline (.9);research done i/c/w same (.5). | 1.4 | 1,680.00 | 19700975 |
| 15870 | MHATRE L C | ASSOCIATE | 12/04/2017 | | | Draft legislation timeline (3.9); document review management (.5). | 4.4 | 3,300.00 | 19661452 |
| 15142 | MINIAS J G | PARTNER | 12/04/2017 | | | Reviewing filed briefs (2.6); comments to Agent brief prior to filing (.9). | 3.5 | 4,200.00 | 19726501 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/04/2017 | | | Review and revise scope motion (2.5); consider expert witness issues (.6); review Spanish-language research issues for summary judgment outline (1.1); research for summary judgment brief (2.0). | 6.2 | 4,960.00 | 19737728 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/04/2017 | | | Preparing production files for attorneys' review (.6); updating Relativity workflow as requested by A. Gouzoules (.3). | 0.9 | 238.50 | 19661269 |
| 12681 | YANEZ, JR. A | PARTNER | 12/04/2017 | | | Development of case strategy (1.2); consideration of deposition and document discovery program (1.2); evaluation of potential experts (.7); outlining oral argument on scope motions (1.1); attend to matters in connection with finalization of scope motions (.8). | 5.0 | 6,500.00 | 19699563 |
| 14756 | ZINDER M I | PARTNER | 12/04/2017 | | | Review recent analyses on UCC issues sent by C. Chernuchin. | 1.8 | 2,565.00 | 19675475 |
| 17542 | AIYAR P | PARTNER | 12/05/2017 | | | Review filed oppositions to scope motions. | 1.0 | 1,275.00 | 19692649 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/05/2017 | | | Review of documents produced by third parties. | 6.8 | 3,502.00 | 19662166 |

# MATTER TIME DETAIL

Run Date & Time:  1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

4

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12678 | DUGAN J C | PARTNER | 12/05/2017 | | | Review draft interrogatories (.9); team meeting w/ S. Hussein, M. Seidel, W. O'Brien to discuss strategy re: scope motion argument (.7); consider potential expert witness issues (.6). | 2.2 | 2,860.00 | 19726132 |
| 10083 | FELDMAN M A | PARTNER | 12/05/2017 | | | Meeting re: possible avenues of resolution. | 0.6 | 855.00 | 19680375 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/05/2017 | | | Updates to task list and correspondence w/ team re the same (.2); review of rogs by CW Agent (.1); review of briefs in opposition to scope motions (.9); correspondence with K. Safon re: same (.1); review of and revise timeline by L. Mhatre (1.5); correspondence with L. Mhatre re discovery (.1); correspondence with A. Cheney re discovery requests (.1); team meeting w/ J. Dugan, W. O' Brien, M. Seidel re: upcoming scope motion hearing and strategy (.7); follow up meeting with W. O'Brien (.1); follow up correspondence w/ team re discovery (.2); revise draft rogs to CW Agent (.2); revise draft subpoenas to UCC (.2); drafting of summary of discovery issues (.4); correspondence with N. Navarro-Cabrer re: discovery (.1); review of and comment on research memo by L. Mhatre (.3); correspondence with K. Mayr re discovery (.2); drafting of letter to J. Daniels re DOT subpoena (.9); and review of research by C. Cea (.2). | 6.5 | 5,980.00 | 19655975 |
| 16002 | KOENIG C | ASSOCIATE | 12/05/2017 | | | Reviewing the various oppositions to scope motions filed by other parties. | 2.0 | 1,600.00 | 19696804 |
| 15215 | KORN J B | PARTNER | 12/05/2017 | | | Review caselaw research for summary judgment motion. | 1.3 | 1,560.00 | 19700991 |
| 16635 | MENDEL A C | ASSOCIATE | 12/05/2017 | | | Revised memo on issue for SJ argument (.5); reviewed Nixon Peabody productions and drafted summaries of same (2.1). | 2.6 | 1,339.00 | 19645666 |
| 15870 | MHATRE L C | ASSOCIATE | 12/05/2017 | | | Review and update S. Hussein re: document review (.8); send timeline of COFINA legislation to S. Hussein (.3); review omnibus scope opposition (.6); update timeline per S. Hussein's instructions (2.9). | 4.6 | 3,450.00 | 19661513 |

Run Date & Time:  1/24/2018    3:06:35PM                                         Worked  Thru 12/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                        Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                           Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 12/05/2017 | | | Attention to scope motion oppositions (1.6); attend team meeting w/ J. Dugan, M. Seidel, S. Hussein re: scope opposition, case strategy (.7); follow up with S. Hussein regarding same (.1); review Spanish-language research for scope motion oppositions (1.3); review expert witness issues (2.3); continue to draft summary judgment outline (1.2). | 7.2 | 5,760.00 | 1973790 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/05/2017 | | | Preparing electronic files for vendor loading as requested by S. Hussein (.2); updating project logs (.6). | 0.8 | 212.00 | 1966126 |
| 16645 | RIDDLE A | ASSOCIATE | 12/05/2017 | | | Review electronic documents, categorize same. | 0.8 | 304.00 | 1964710 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/05/2017 | | | Prepare materials of Opposition to Scope Motions and Motions to Dismiss for attorneys and client. | 1.6 | 368.00 | 1964715 |
| 17246 | SEIDEL M L | PARTNER | 12/05/2017 | | | Emails with L. Allen, J. Griffin re: expert witness materials (.5); review materials for experts (.3); team meeting with S. Hussein, W. O'Brien, J. Dugan re: scope pleadings and strategy (.7); emails w/ J. Dugan, S. Hussein re: interrogatories (.5); review scope motions and oppositions (.9). | 2.9 | 4,132.50 | 1972384 |
| 10860 | SHALHOUB P V | PARTNER | 12/05/2017 | | | Review scope motion responses / objections (2.2). | 2.2 | 2,970.00 | 1973273 |
| 12681 | YANEZ, JR. A | PARTNER | 12/05/2017 | | | Development of case strategy (1.2); consideration of deposition and document discovery program (1.2); evaluation of potential experts (.7); preparation for oral argument on scope motions (1.1); work on matters in connection with finalization of scope motions (.3). | 4.5 | 5,850.00 | 1969961 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/06/2017 | | | Review of documents produced by third parties. | 6.2 | 3,193.00 | 1966180 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/06/2017 | | | Meeting with L. Cortes, S. Hussein and C. Orellana re: Spanish language document review (1.3); begin review of docs. (.4). | 1.7 | 518.50 | 1970365 |
| 12678 | DUGAN J C | PARTNER | 12/06/2017 | | | Consider discovery issues i/c/w potential scope rulings. | 1.6 | 2,080.00 | 1972589 |
| 10083 | FELDMAN M A | PARTNER | 12/06/2017 | | | Weekly call w/ client re: case strategy. | 0.5 | 712.50 | 1971884 |
| | | | 12/06/2017 | | | Call with Kramer Levin's group (.5); various follow up (.7); weekly call (1.0). | 2.2 | 3,135.00 | 1971884 |

# MATTER TIME DETAIL

Run Date & Time:  1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 12/06/2017 | | | Revise memo by A. Mendel (.4); correspondence with vendor re processing of docs (.1); correspondence with M. Cruz Burgos re document review (.1); review of authorities for scope motions (.8); preparation for discovery meeting (.4); revise interrogatories per comments from A. Yanez (.4); meeting with L. Mhatre, C. Orellana, and M. Cruz Burgos re review protocol (1.3); correspondence with J. Dugan re discovery (.1); drafting of witness and deponent lists and review of docs in connection w/ the same (3.4); review of research memo by N. Navarro-Cabrer and drafting of summary re the same (.5); meeting with A. Yanez re: scope argument (.3); review of corr re discovery (.2); review of production summary (.2); correspondence w/ W. O'Brien re discovery (.2); and review of revised summary by L. Mhatre (.1). | 8.5 | 7,820.00 | 19655922 |
| 15215 | KORN J B | PARTNER | 12/06/2017 | | | Confer with A. Yanez re structure of summary judgment argument. | 0.5 | 600.00 | 19701023 |
| 16635 | MENDEL A C | ASSOCIATE | 12/06/2017 | | | Revised memo on issue for SJ motion. | 2.8 | 1,442.00 | 19648591 |
| 15870 | MHATRE L C | ASSOCIATE | 12/06/2017 | | | Update and finalize legislation memorandum (5.2); meeting re: Spanish language document review (1.3); communications with S. Hussein (.2); communications w/ team re: document review (.3). | 7.0 | 5,250.00 | 19661690 |
| 15142 | MINIAS J G | PARTNER | 12/06/2017 | | | Reviewing filed scope briefs (1.4); call with client and QE r: scope arguments/strategy (.8); call with Kramer Levin re: scope argument (.5). | 2.7 | 3,240.00 | 19726627 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/06/2017 | | | Attention to research related to future revenue transfers for summary judgment motion (2.5); review and revise draft interrogatories as per S. Hussein and A. Yanez (2.1); attention to Spanish-language research in scope motion oppositions (.4); consider potential expert witness issues (.8). | 5.8 | 4,640.00 | 19737752 |

# MATTER TIME DETAIL

Run Date & Time: 1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17070 | ORELLANA C M | LAW CLERK | 12/06/2017 | | | Reading amended answer, complaint and hot docs binder in preparation for Spanish-language document review (3.2); meeting with S. Hussein, L. Mhatre, and M. Cruz Burgos regarding Spanish first-level document review (1.1). | 4.3 | 1,311.50 | 19776125 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/06/2017 | | | Prepare Relativity searches as requested by L. Mhatre (.5); updating Relativity workflow as requested by L. Mhatre (.2). | 0.7 | 185.50 | 19661290 |
| 16645 | RIDDLE A | ASSOCIATE | 12/06/2017 | | | Review and categorize produced documents (.6); prepare summary of documents in production (.9). | 1.5 | 570.00 | 19662173 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/06/2017 | | | Locate materials for attorney regarding Dedicated Sales Tax Fund Act (.4); prepare Scope Motion materials for attorney (.7); prepare additional materials for attorney (.3). | 1.4 | 322.00 | 19776126 |
| 17246 | SEIDEL M L | PARTNER | 12/06/2017 | | | Prepare for experts (.5); review complaint and scope motions (1.5); conference with J. Dugan, W. O'Brien re: experts (.5); review Interrogatories (.6). | 3.1 | 4,417.50 | 19723858 |
| 12681 | YANEZ, JR. A | PARTNER | 12/06/2017 | | | Development of case strategy (1.2); consideration of deposition and document discovery program (1.2); evaluation of potential experts (.7); preparation for oral argument on scope motions (1.1); attention to matters in connection with finalization of scope motions (.8). | 3.4 | 4,420.00 | 19699583 |
| | | | 12/06/2017 | | | Development of case strategy (1.2); consideration of deposition and document discovery program (1.2); evaluation of potential experts (.7); preparation for oral argument on scope motions (1.1); matters in connection with finalization of scope motions (.8). | -3.4 | (4,420.00) | 19768712 |
| | | | 12/06/2017 | | | Development of case strategy (1.2); consideration of deposition and document discovery program (1.2); evaluation of potential experts (.7); preparation for oral argument on scope motions (1.1); matters in connection with finalization of scope motions (.8). | 5.0 | 6,500.00 | 19768747 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/07/2017 | | | Review of documents produced by third parties i/c/w Commonwealth - COFINA dispute. | 4.0 | 2,060.00 | 19662165 |

**MATTER TIME DETAIL**

8

Run Date & Time: 1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/07/2017 | | | Meeting re: Spanish language doc review (.5); Conduct Spanish language doc. review (6.2). | 6.7 | 2,043.50 | 19703619 |
| 12678 | DUGAN J C | PARTNER | 12/07/2017 | | | Meeting with potential expert witnesses (1.50); attention to discovery issues (.80). | 2.3 | 2,990.00 | 19725972 |
| 10083 | FELDMAN M A | PARTNER | 12/07/2017 | | | Call with National (.2); follow up with group (.1). | 0.3 | 427.50 | 19718815 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/07/2017 | | | Reviewed filed scope oppositions (1.4); document review QC (4.2); finalized document requests to GO Bondholders (1.2). | 6.8 | 5,100.00 | 19656180 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/07/2017 | | | Revise memo by A. Mendel and review of legislation in connection with the same (1.3); correspondence with M. Neiburg re: discovery (.1); review of and comments on revised memo by L. Mhatre (.8); call with C. Koenig re: scope arguments (.2); call and follow-up corr. w/ A. Gouzoules re: discovery (.2); review of case law in connection with scope motions (1.3); call with W. O'Brien re: assignments (.2); review of revised doc requests (.1); finalizing interrogatories to CW Agent and corr. re: the same (.3); correspondence with N. Navarro-Cabrer re: discovery (.1); finalizing document requests and corr. re: the same (.3); and continued work on potential deponent list (.6). | 5.5 | 5,060.00 | 19658197 |
| 15492 | JONES M | LEGAL ASSISTANT | 12/07/2017 | | | Search for and organize documents in connection with Legislation timeline, per L. Mhatre. | 2.7 | 796.50 | 19694966 |
| 16635 | MENDEL A C | ASSOCIATE | 12/07/2017 | | | Revised  memo re: SJ issue (.5); reviewed OMM production (3.0). | 3.5 | 1,802.50 | 19658911 |
| 15870 | MHATRE L C | ASSOCIATE | 12/07/2017 | | | Correspondence re: document review (.7); meeting with C. Orellana and M. Cruz Burgos re: Spanish language review (.5); communications with M. Jones re: legislation timeline (.4); QC review of documents (4.6). | 6.2 | 4,650.00 | 19661638 |
| 15142 | MINIAS J G | PARTNER | 12/07/2017 | | | Call with E. Kay re: scope motions/objections. | 0.5 | 600.00 | 19726714 |

**MATTER TIME DETAIL**

Run Date & Time: 1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 12/07/2017 | | | Prep for (.6); and meet with potential expert witnesses (2.5); call with S. Hussein regarding scope motion oral argument prep (.6); revise chart of potential trial witnesses (.4); review and draft summaries of scope motion caselaw for oral argument prep (3.3). | 7.4 | 5,920.00 | 19737809 |
| 17070 | ORELLANA C M | LAW CLERK | 12/07/2017 | | | Reviewing Spanish language documents produced by third parties. | 4.8 | 1,464.00 | 19656317 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/07/2017 | | | Preparing documents produced by third parties for attorney review. | 0.6 | 159.00 | 19661262 |
| 17246 | SEIDEL M L | PARTNER | 12/07/2017 | | | Meeting with potential experts (2.5); review interrogatories (.5); conference with J. Dugan, W. O'Brien re: experts (.5). | 3.5 | 4,987.50 | 19723798 |
| 12681 | YANEZ, JR. A | PARTNER | 12/07/2017 | | | Evaluation of potential experts and conferences as to same. | 0.7 | 910.00 | 19699603 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/08/2017 | | | Draft informative motion for 12/20-21 hearing (.3); corr. w/ C. Koenig re: same (.1); draft certificate of service for opposition to scope motion (.3); file same (.1). | 0.8 | 304.00 | 19660202 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/08/2017 | | | Review of documents produced by third parties (5.2); Meeting w/ L. Mhatre, A. Gouzoules, A. Riddle, and A. Mendel re: same (.3). | 5.5 | 2,832.50 | 19662139 |
| 15869 | CEA C N | ASSOCIATE | 12/08/2017 | | | Corr. with S. Hussein regarding deposition (.2); review memoranda regarding depositions (.8). | 1.0 | 750.00 | 19660262 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/08/2017 | | | Conduct Spanish language doc review. | 1.3 | 396.50 | 19703606 |
| 12678 | DUGAN J C | PARTNER | 12/08/2017 | | | Conference w/ M. Seidel and S. Hussein re: depos, experts and discovery (.8); correspondence related to discovery issues (.5). | 1.3 | 1,690.00 | 19725833 |
| 10083 | FELDMAN M A | PARTNER | 12/08/2017 | | | Conference call with National (1.2); follow up (.3). | 1.5 | 2,137.50 | 19661272 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/08/2017 | | | Conduct second level document review (7.6); meet with first level document review team to discuss review (.3); call with W. O'Brien and S. Hussein re: interrogatory response (.4). | 8.3 | 6,225.00 | 19660044 |

**MATTER TIME DETAIL**

Run Date & Time: 1/24/2018    3:06:35PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 12/08/2017 | | | Correspondence with A. Ambeault re: scope hearing (.1); correspondence with N. Navarro-Cabrer re: same (.1); corr. w/ A. Gouzoules re: review of documents (.2); continued work in identifying potential deponents and witnesses (1.8); review of summaries re: doc review (.2); calls with W. O'Brien re: same (.2); corr. with L. Mhatre re. discovery (.1); team meeting w/ J. Dugan and M. Seidel re: depositions, witnesses (.8); follow up re: the same (.4); call with C. Cea re: assignment (.2); compilation of materials for C. Cea (.1); revise deponents list (.2); call with J. Brennan re: assignments (.1); and call with N. Navarro-Cabrer re: discovery (.3). | 4.8 | 4,416.00 | 19661363 |
| 15492 | JONES M | LEGAL ASSISTANT | 12/08/2017 | | | Create index in connection with Legislation timeline. | 1.8 | 531.00 | 19694934 |
| 16635 | MENDEL A C | ASSOCIATE | 12/08/2017 | | | Meeting w/ L. Mhatre, A. Gouzoules, J. Brennan and A. Riddle to discuss document review (.3); reviewed O'Melveny production (2.3). | 2.6 | 1,339.00 | 19660313 |
| 15870 | MHATRE L C | ASSOCIATE | 12/08/2017 | | | Conduct second level document review (6.5); review materials for S. Hussein re: timeline (.3). | 6.8 | 5,100.00 | 19661507 |
| 15142 | MINIAS J G | PARTNER | 12/08/2017 | | | Attend litigation meeting re: scope motions/arguments (1.1); call with E. Kay re: strategy (1.3). | 2.4 | 2,880.00 | 19726725 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/08/2017 | | | Research regarding analyses for COFINA and Chicago securitizations (2.0); correspondence with J. Dugan and M. Seidel regarding same (.2); conduct research regarding underwriters and issuer's counsel, as per S. Hussein (.3); calls with S. Hussein and A. Gouzoules regarding draft responses to interrogatories (.4); review and draft summaries of caselaw for scope motion arguments (3.5). | 6.4 | 5,120.00 | 19737843 |
| 17070 | ORELLANA C M | LAW CLERK | 12/08/2017 | | | Review Spanish-language documents produced by third parties. | 3.1 | 945.50 | 19660580 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/08/2017 | | | Updating first level review palette with additional tags (.3); preparing Relativity searches for attorneys' review (.6). | 0.9 | 238.50 | 19661256 |

**MATTER TIME DETAIL**

Run Date & Time:  1/24/2018   3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

11

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16645 | RIDDLE A | ASSOCIATE | 12/08/2017 | | | Review and categorize documents from O'Melveny production (1.5); prepare summary of documents in production meet with L. Mhatre, A. Gouzoules, J. Brennan and A. Mendel team to discuss review (.3). | 1.8 | 684.00 | 1966217€ |
| 17246 | SEIDEL M L | PARTNER | 12/08/2017 | | | Review witness and deposition lists (.3); meeting w/ J. Dugan re: depositions and trial witnesses (.8); review and edit interrogatories (.6). | 1.7 | 2,422.50 | 1972383€ |
| 12681 | YANEZ, JR. A | PARTNER | 12/08/2017 | | | Conference with National re: dispute status and preparation and follow up in connection with same (1.2); conference with Litigation Team as to discovery, development of summary judgment theories, and other ongoing activity (1.1); consideration of proposed deposition program (1.4); conference with Paul Hastings regarding discovery (.3). | 4.0 | 5,200.00 | 1969958€ |
| 16594 | BRENNAN J L | ASSOCIATE | 12/09/2017 | | | Review of documents produced by third parties. | 4.8 | 2,472.00 | 1966217€ |
| 15869 | CEA C N | ASSOCIATE | 12/09/2017 | | | Create deposition digest. | 2.6 | 1,950.00 | 1966151€ |
| 16635 | MENDEL A C | ASSOCIATE | 12/09/2017 | | | Reviewed documents produced by O'Melveny. | 0.8 | 412.00 | 1966053€ |
| 17070 | ORELLANA C M | LAW CLERK | 12/09/2017 | | | Reviewing Spanish-language documents. | 1.5 | 457.50 | 1966051€ |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/09/2017 | | | Preparing electronic files for vendor loading to Relativity (.8); corr. w/ vendor re: same (.3). | 1.1 | 291.50 | 1966125€ |
| 16594 | BRENNAN J L | ASSOCIATE | 12/10/2017 | | | Review of documents produced by third parties. | 3.3 | 1,699.50 | 1966192€ |
| 16635 | MENDEL A C | ASSOCIATE | 12/10/2017 | | | Conduct second level review of O'Melveny production. | 1.1 | 566.50 | 1966216€ |
| 15870 | MHATRE L C | ASSOCIATE | 12/10/2017 | | | Document review. | 2.2 | 1,650.00 | 1966149€ |
| 16645 | RIDDLE A | ASSOCIATE | 12/10/2017 | | | Continue review of documents from O'Melveny production (.8); prepare summary of documents in production (.2). | 1.0 | 380.00 | 1966214€ |
| 16594 | BRENNAN J L | ASSOCIATE | 12/11/2017 | | | Draft memo re: discovery issues (2.6); Review of documents produced by third parties (6.4). | 9.0 | 4,635.00 | 1968145€ |
| 16165 | BURBAGE J H | ASSOCIATE | 12/11/2017 | | | Review of scope motion pleadings (.5); conducting research re: same (.5). | 1.0 | 625.00 | 1971089€ |
| 15869 | CEA C N | ASSOCIATE | 12/11/2017 | | | Draft deposition digests (4.2); review case law regarding municipal financing (.5). | 4.7 | 3,525.00 | 1966642€ |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/11/2017 | | | Conduct Spanish language doc review. | 2.6 | 793.00 | 1970383€ |

# MATTER TIME DETAIL

Run Date & Time:  1/24/2018    3:06:35PM                                         Worked Thru 12/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                        Billing Partner: FELDMAN M A
Matter:   00001   COFINA BOND LITIGATION                                         Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12678 | DUGAN J C | PARTNER | 12/11/2017 | | | Review documents and discovery provided by AAFAF (1.50); consideration of expert witnesses (.80); revisions to interrogatory responses (.60); review reply briefs re: scope motion (.80). | 3.7 | 4,810.00 | 1972605E |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/11/2017 | | | Conduct second level document review (7.1); drafted response to CW Agent's 1st interrogatories (2.1); updated subpoena tracking chart (.4); emails with co-counsel re: subpoenas (.2). | 9.8 | 7,350.00 | 1966388E |
| 16624 | HONIG H | ASSOCIATE | 12/11/2017 | | | Review and summarize recently filed scope pleadings. | 0.5 | 190.00 | 1967427J |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/11/2017 | | | Correspondence with vendor re productions (.2); review of letters from J. Daniels re discovery (.2); correspondence with J. Dugan and A. Gouzoules re discovery (.3); review of select production documents (1.8); drafting of summary re debt limit (.7); correspondence with L. Mhatre and A. Gouzoules re production docs (.2); review of memo by J. Brennan re: document productions (.1); revise interrogatory responses (.2); correspondence with A. Gouzoules re the same (.1); research re financial reports on Puerto Rico bonds (.7); and correspondence with J. Dugan re draft rog responses (.1). | 4.6 | 4,232.00 | 1966591E |
| 16002 | KOENIG C | ASSOCIATE | 12/11/2017 | | | Reviewing interpleader pleadings per COFINA Agent question (1.8); reviewing replies to scope motions (1.1); correspondence with A. Yanez re: same (.4); summarizing same for client (.5). | 3.8 | 3,040.00 | 1969687E |
| 15215 | KORN J B | PARTNER | 12/11/2017 | | | Revise summary judgment outline and confer with A. Yanez re: same. | 1.0 | 1,200.00 | 1970108E |
| 16635 | MENDEL A C | ASSOCIATE | 12/11/2017 | | | Reviewed O'Melveny production. | 1.8 | 927.00 | 1966679E |
| 15870 | MHATRE L C | ASSOCIATE | 12/11/2017 | | | Manage document review (1.0); circulate email of hot docs and summary of same (1.3); review documents on second level review (5.4). | 7.7 | 5,775.00 | 1972141E |
| 15142 | MINIAS J G | PARTNER | 12/11/2017 | | | Calls with A. Bookman, P. Bentley and A. Miller re: litigation (1.5); call with E. Kay re: same (.4); reviewing supplemental scope pleadings (2.5). | 4.4 | 5,280.00 | 1972672E |

# MATTER TIME DETAIL

13

Run Date & Time:  1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 12/11/2017 | | | Attention to logistics of meeting with CRA regarding expert witnesses (.4); review and revise draft responses to interrogatories (.8); review reply briefs to scope motions (.8); review docket updates (.3); review documents of interest from O'Melveny production (.5); review caselaw and draft summaries for oral argument prep on scope motions (3.0). | 5.8 | 4,640.00 | 19737899 |
| 17070 | ORELLANA C M | LAW CLERK | 12/11/2017 | | | Reviewing Spanish-language documents. | 3.4 | 1,037.00 | 19668773 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/11/2017 | | | Preparing electronic files for attorneys' review as requested by A. Gouzoules (.6); updating project work flow (.2). | 0.8 | 212.00 | 19705520 |
| 16645 | RIDDLE A | ASSOCIATE | 12/11/2017 | | | Review and categorize documents produced by O'Melveny production (1.6); prepare a summary of documents reviewed (.4). | 2.0 | 760.00 | 19667088 |
| 17246 | SEIDEL M L | PARTNER | 12/11/2017 | | | Emails w/ J. Dugan, S. Hussein re: hot documents (.2); emails w/ A. Yanez re: scope motions (.5); emails w/ W. O'Brien re: expert meeting (.2); emails w/ S. Hussein re: scope motions and review same (.9). | 1.8 | 2,565.00 | 19723903 |
| 10860 | SHALHOUB P V | PARTNER | 12/11/2017 | | | Review QTCB Omnibus Reply (.2); review OB omnibus reply (.3). | 0.5 | 675.00 | 19732686 |
| 12681 | YANEZ, JR. A | PARTNER | 12/11/2017 | | | Development of case strategy and preparation for meeting with Quinn (2.7); preparation for oral argument on scope motions (2.2); address COFINA Agent questions regarding procedure (.3); initial review of scope reply briefs (.6). | 5.8 | 7,540.00 | 19699598 |
| 17542 | AIYAR P | PARTNER | 12/12/2017 | | | Review reply briefs in support of motions to strike. | 1.0 | 1,275.00 | 19707255 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/12/2017 | | | Conduct legal research i/c/w scope argument (4.1); review of documents produced by third parties (4.5). | 8.6 | 4,429.00 | 19681403 |
| 16165 | BURBAGE J H | ASSOCIATE | 12/12/2017 | | | Discussion with C. Koenig re: research into potential scope motion argument (0.2); Review of various scope motion related pleadings (0.7). | 0.9 | 562.50 | 19710745 |
| 15869 | CEA C N | ASSOCIATE | 12/12/2017 | | | Review deposition and create digests of same. | 4.1 | 3,075.00 | 19670650 |
| 13178 | CHENEY A L | ASSOCIATE | 12/12/2017 | | | Litigation team mtg. w/ J. Dugan, S. Hussein, J. Korn, W. O'Brien re: scope motions and litigation strategy (.7); review scope pleadings (.2). | 0.9 | 855.00 | 19700288 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/12/2017 | | | Continue to conduct Spanish document review. | 5.3 | 1,616.50 | 19703776 |

**MATTER TIME DETAIL**

14

Run Date & Time: 1/24/2018 3:06:35PM
Worked Thru 12/31/2017

Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A

Matter: 00001 COFINA BOND LITIGATION
Matter Type: BANKRUPTCY

Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12678 | DUGAN J C | PARTNER | 12/12/2017 | | | Conference call with A. Yanez re: discovery issues and potential witnesses (.4); team meeting w/ A. Cheney, S. Hussein, J. Korn, W. O'Brien to discuss status of litigation tasks and scope argument (.7); attention to discovery issues (.8); review documents produced in discovery (.6); review replies to Scope motion (1.5). | 4.0 | 5,200.00 | 1972582 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/12/2017 | | | Conduct 2nd level document review (4.0); responded to questions re: Popular subpoena (.1); reviewed cases cited in response to CW Agent's interrogatories (.6); revised draft of interrogatory response and subpoena to UCC (2.1). | 6.8 | 5,100.00 | 1966877 |
| 16624 | HONIG H | ASSOCIATE | 12/12/2017 | | | Conduct research regarding potential scope issues. | 0.5 | 190.00 | 1967420 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/12/2017 | | | Review of replies to scope motions (1.1); updates to task list and corr. with team re: the same (.4); call with J. Brennan re: research (.2); call with A. Yanez re: research (.1); correspondence with W. O'Brien re replies (.1); team meeting w/ J. Dugan, J. Korn, A. Cheney, W. O'Brien re: litigation strategy and scope argument (.7); correspondence with N. Navarro-Cabrer re discovery (.2); follow up with team re discovery (.1); review of select production documents and correspondence with J. Brennan re the same (.3); correspondence with A. Ambeault re hearings (.1); call with C. Cea re research (.1); corr re hearing (.1); and drafting of summary re discovery motions (.6). | 4.1 | 3,772.00 | 1967378 |
| 16002 | KOENIG C | ASSOCIATE | 12/12/2017 | | | Reviewing replies to scope motions (2.0); correspondence with J. Burbage re: research assignment relating to same (.2). | 2.2 | 1,760.00 | 1969679 |
| 15215 | KORN J B | PARTNER | 12/12/2017 | | | Review and revise summary judgment outline (2.8); attend team meeting w/ J. Dugan, A. Cheney, S. Hussein and W. O'Brien re: litigation strategy and scope argument (.7). | 3.5 | 4,200.00 | 1970103 |
| 16635 | MENDEL A C | ASSOCIATE | 12/12/2017 | | | Continue review of O'Melveny production. | 0.6 | 309.00 | 1967096 |
| 15870 | MHATRE L C | ASSOCIATE | 12/12/2017 | | | Conduct second level review of documents. | 4.6 | 3,450.00 | 1972144 |

**MATTER TIME DETAIL**

Run Date & Time: 1/24/2018   3:06:35PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 12/12/2017 | | | Attention to reply briefs filed in support of scope motions (.6); attend team meeting w/ J. Dugan, J. Korn, A. Cheney, S. Hussein re: litigation strategy and scope argument (.7); consider potential expert witness issues (.5); review draft interrogatory responses (.4); revise summary judgment outline circulated by J. Korn (.5); review caselaw and draft summaries in preparation for oral argument on scope motions (3.5); research for summary judgment (1.0). | 7.2 | 5,760.00 | 1973799§ |
| 17070 | ORELLANA C M | LAW CLERK | 12/12/2017 | | | Reviewing Spanish language documents in production. | 6.8 | 2,074.00 | 1966882€ |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/12/2017 | | | Updating work flow in Relativity as requested by L. Mhatre. | 0.4 | 106.00 | 1970541§ |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/12/2017 | | | Prepare scope pleadings materials for attorneys. | 1.2 | 276.00 | 1966887§ |
| 17246 | SEIDEL M L | PARTNER | 12/12/2017 | | | Teleconference with J. Bliss re: expert witness (.3); review scope reply (.5); conference with S. Hussein re: same (.5); teleconference with J. Bliss re: case issues (.1); emails w/ A. Yanez re: 12/14 hearing (.2). | 1.6 | 2,280.00 | 1972382§ |
| 10860 | SHALHOUB P V | PARTNER | 12/12/2017 | | | Review AAFAF and Ambac replies re scope motions. | 0.4 | 540.00 | 1973266? |
| 12681 | YANEZ, JR. A | PARTNER | 12/12/2017 | | | Review of scope repy briefs (1.2); preparation for oral argument (1.6). | 2.8 | 3,640.00 | 1969977§ |
| 16594 | BRENNAN J L | ASSOCIATE | 12/13/2017 | | | Conduct legal research for scope argument (4.1); review of documents produced by third parties (.4); document review team meeting w/ A. Gouzoules, M. Cruz Burgos, A. Riddle, L. Mhatre and C. Orellana (.5). | 5.0 | 2,575.00 | 1968140€ |
| 16165 | BURBAGE J H | ASSOCIATE | 12/13/2017 | | | Conduct research re: potential counter argument on scope motion (5.4); drafting research summary to C. Koenig re: same (2.3). | 7.7 | 4,812.50 | 1971068} |
| 15869 | CEA C N | ASSOCIATE | 12/13/2017 | | | Conduct research regarding municipal finance (1.6); meet with W. O'Brien regarding summary judgment (.3). | 1.9 | 1,425.00 | 1967392§ |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/13/2017 | | | Continue review of Spanish language docs, (4.6); attend meeting w/ A. Gouzoules, L. Mhatre, A. Riddle, C. Orellana and J. Brennan re: doc review (.5) | 5.1 | 1,555.50 | 1970362? |

# MATTER TIME DETAIL

Run Date & Time: 1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12678 | DUGAN J C | PARTNER | 12/13/2017 | | | Review summary judgment outline and comment on same (.8); call with Jay Worthington and Sam Cooper (.6); call with Kramer Levin re: scope (.8); attention to discovery matters (.8); telephone call with Philip Bentley (.4); review resumes of expert witnesses (.6). | 4.0 | 5,200.00 | 19726031 |
| 10083 | FELDMAN M A | PARTNER | 12/13/2017 | | | Conference calls with subs (1.0); call with B. Whyte re: scope/strategy (1.1); conference call with Commonwealth Agent (.2). | 2.3 | 3,277.50 | 19673765 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/13/2017 | | | Updated subpoena tracking chart (.1); doc review meeting w /L. Mhatre, M. Cruz Burgos, A. Riddle and C. Orellana (.5); revised and submitted subpoena to UCC (.1); reviewed and drafted summary of discovery status and requests (1.0); meet and confer with Paul Hastings (.65); research on case law for interrogatories (2.0); review status of doc review and discovery matter (.8) | 5.1 | 3,825.00 | 19672711 |
| 16624 | HONIG H | ASSOCIATE | 12/13/2017 | | | Summarize settlement agreement. | 0.4 | 152.00 | 19723119 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/13/2017 | | | Review of correspondence re discovery (.2); corr with A. Yanez re hearing (.2); review and revise draft deposition summaries by C. Cea (.6); review of subpoena to UCC (.1); corr with A. Gouzoules re the same (.2); review of MSJ outline by J. Korn and meeting with W. O'Brien re the same (.6); correspondence with J. Dugan re discovery (.1); call with A. Yanez re discovery (.1); review of scope research and cases compiled by J. Brennan (.8); call with J. Dugan, A. Gouzoules, and Paul Hastings re discovery (.5); drafting of discovery summary for A. Yanez (.5); call with B. Whyte and Kramer Levin (.9); follow up internal meeting (.5); calls with A. Ambeault re: scope hearing (.2); review of research and cases compiled re compulsory claims (.7); call with J. Brennan re research (.1); review case digest for hearing on scope motions (1.1); correspondence with K. Safon re the same (.1). | 7.5 | 6,900.00 | 19683652 |
| 16635 | MENDEL A C | ASSOCIATE | 12/13/2017 | | | Corr. with A. Gouzoules, L. Mhatre regarding document review. | 0.1 | 51.50 | 19674151 |

# MATTER TIME DETAIL

Run Date & Time:  1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15870 | MHATRE L C | ASSOCIATE | 12/13/2017 | | | Document review team meeting w/ A. Gouzoules, M. Cruz Burgos (.5); conduct second level review (2.3). | 2.8 | 2,100.00 | 1968479 |
| 15142 | MINIAS J G | PARTNER | 12/13/2017 | | | Call with P. Bentley re: case status (.4); call with L. Despins re: litigation (.2); attention to term sheet and related issues (4.8). | 5.4 | 6,480.00 | 1972668 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/13/2017 | | | Meet with S. Hussein regarding summary judgment brief (.6); attention to ratings reports (.7); meet with C. Cea regarding summary judgment briefing (.4); finalize case summaries for oral argument preparation on scope motions and discuss markups with K. Safon (1.5); consider expert witness issues (.5); work on summary judgment brief (2.5). | 6.2 | 4,960.00 | 1973796 |
| 17070 | ORELLANA C M | LAW CLERK | 12/13/2017 | | | Review production of Spanish-language documents (4.6); document review team meeting with J. Brennan, A. Riddle, A. Gouzoules, L. Mhatre, and M. Cruz Burgos (.5) | 5.1 | 1,555.50 | 1967422 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/13/2017 | | | Corr. with team and updating work flow in Relativity as requested by L. Mhatre. | 0.6 | 159.00 | 1970539 |
| 16645 | RIDDLE A | ASSOCIATE | 12/13/2017 | | | Team meeting to discuss document review w/ A. Gouzoules, L. Mhatre, C. Orellana, J. Brennan and M. Cruz Burgos. | 0.5 | 190.00 | 1971720 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/13/2017 | | | Prepare materials for attorneys for scope hearing. | 2.1 | 483.00 | 1967252 |
| 17246 | SEIDEL M L | PARTNER | 12/13/2017 | | | Review scope reply (.5); review discovery status and related emails (.5). | 1.0 | 1,425.00 | 1972389 |
| 12681 | YANEZ, JR. A | PARTNER | 12/13/2017 | | | Conference with junior COFINA bondholders and related preparation and follow up (.9); review scope rely briefs and preparation for oral argument (4.7); review and consideration of summary judgment outline (.8). | 6.4 | 8,320.00 | 1969980 |
| 17542 | AIYAR P | PARTNER | 12/14/2017 | | | Review research regarding preservation of compulsory counterclaims. | 0.5 | 637.50 | 1970719 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/14/2017 | | | Listen to and draft memo summarizing discovery hearing in Title III proceeding (2.3); conduct legal research on scope issues (1.3); review of documents produced by third parties (7.3). | 10.9 | 5,613.50 | 1968151 |

**MATTER TIME DETAIL**

Run Date & Time:  1/24/2018   3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16165 | BURBAGE J H | ASSOCIATE | 12/14/2017 | | | Attention to emails with C. Koenig and litigation team re: counter argument research (.5); Research on potential counter argument (.2). | 0.7 | 437.50 | 1971079 |
| 15869 | CEA C N | ASSOCIATE | 12/14/2017 | | | Conduct research regarding municipal finance caselaw. | 2.7 | 2,025.00 | 1967725 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/14/2017 | | | Conduct Spanish language doc review (3.9); translating and summarizing Spanish COFINA document, (1.1). | 5.0 | 1,525.00 | 1970385 |
| 12678 | DUGAN J C | PARTNER | 12/14/2017 | | | Meeting w/ W. O'Brien re experts (1.0); meeting with counsel for senior bondholders re: scope (.8); revision to draft interrogatory responses (.4); review legal research relevant to scope motions (.6). | 2.8 | 3,640.00 | 1971928 |
| 10083 | FELDMAN M A | PARTNER | 12/14/2017 | | | Follow up to meeting with senior holders. | 0.8 | 1,140.00 | 1968036 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/14/2017 | | | Research i/c/w interrogatory responses (.9); reviewed email memo (.1); reviewed emails re: Sidley analysis (.2). | 1.2 | 900.00 | 1967577 |
| 16624 | HONIG H | ASSOCIATE | 12/14/2017 | | | Research relating to scope motions. | 2.8 | 1,064.00 | 1972300 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/14/2017 | | | Drafting of letter to J. Daniels re discovery issues (.9); review of follow up research and cases compiled by J. Brennan (.4); call with J. Brennan re the same (.1); drafting of summary for team re supplemental research (.3); call with C. Orellana re research (.2); correspondence with P. Williams-Keevil re the same (.1); correspondence with L. Mhatre re review (.1); review of new AAFAF documents (.3); drafting of summary re the same (.2); correspondence with client and team re cash flow analysis (.3); review of research and cases compiled by J. Burbage (.5); drafting of materials requested by A. Yanez in preparation for hearing on scope motions (3.4); call and follow-up correspondence with A. Yanez re the same (.2); review of summary by J. Brennan and correspondence re the same (.1); and revisions to interrogatory responses per comments from A. Yanez and J. Dugan and corr re the same (.2). | 7.3 | 6,716.00 | 1968373 |
| 15128 | KEEVIL P W | ASSOCIATE | 12/14/2017 | | | Corr. w/ S. Hussein re: Spanish language research regarding equitable defenses. | 0.1 | 90.00 | 1973390 |

# MATTER TIME DETAIL

Run Date & Time:  1/24/2018   3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 12/14/2017 | | | Reviewing research by J. Burbage re: scope motions (1.1); correspondence with J. Burbage and A. Yanez re: same (.3); reviewing research by H. Honig re: scope motions (.9); correspondence with H. Honig re: same (.4). | 2.7 | 2,160.00 | 1969671! |
| 15870 | MHATRE L C | ASSOCIATE | 12/14/2017 | | | Review documents in Intralinks database and provide summary (.6); conduct second level review of produced documents (1.5); review email communications to team (.5). | 2.6 | 1,950.00 | 1968476! |
| 15142 | MINIAS J G | PARTNER | 12/14/2017 | | | Meeting with QE re: scope/litigation arguments (2.2); call with A. Yanez re: related issues (1.3). | 3.5 | 4,200.00 | 1972677! |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/14/2017 | | | Prep for (1.0) and meet with CRA expert witness candidates (2.0); attention to scope motion oral argument prep (.6); continue to draft summary judgment brief (1.0). | 4.6 | 3,680.00 | 1973795! |
| 17070 | ORELLANA C M | LAW CLERK | 12/14/2017 | | | Review produced Spanish language documents (.5); review emails on litigation-related updates (.3); research on defenses (6.0). | 6.8 | 2,074.00 | 1967948! |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/14/2017 | | | Communicating with L. Mhatre re Relativity. | 0.2 | 53.00 | 1970547! |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/14/2017 | | | Prepare additional case materials for scope hearing. | 0.8 | 184.00 | 1967564! |
| 17246 | SEIDEL M L | PARTNER | 12/14/2017 | | | Meeting with CRA re: potential experts (2.0); review potential experts (.5); conference with J. Dugan re: same (.2). | 2.7 | 3,847.50 | 1972411! |
| 16653 | SONTAG M A | ASSOCIATE | 12/14/2017 | | | Review Treasury Department's cash flow analysis in conjunction with banking services agreements. | 0.6 | 309.00 | 1967557! |
| 12681 | YANEZ, JR. A | PARTNER | 12/14/2017 | | | Conference with Quinn Emmanuel as to case strategy (in part) (2.0); follow up w/ J. Minias in connection with same (1.3); preparation for argument on scope motions (1.4); review informative motion as to hearing (.1). | 4.8 | 6,240.00 | 1969975! |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/15/2017 | | | Prepare and file Informative Motion re: 12/20 hearing (.4); serve same (.3); corr. w/ C. Koenig and A. Yanez (separately) re: hearing (.3). | 1.0 | 380.00 | 1967984! |
| 16594 | BRENNAN J L | ASSOCIATE | 12/15/2017 | | | Conduct legal research re: defenses (1.4); review of documents produced by third parties (4.4). | 5.8 | 2,987.00 | 1968141! |

# MATTER TIME DETAIL

Run Date & Time: 1/24/2018    3:06:35PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16165 | BURBAGE J H | ASSOCIATE | 12/15/2017 | | | Research re: potential COFINA Agent claim against Commonwealth Agent (1.2); attention to various emails from C. Koenig re: same (.2). | 1.4 | 875.00 | 1971059 |
| 15869 | CEA C N | ASSOCIATE | 12/15/2017 | | | Conduct research for and draft sections of summary judgment motion. | 6.8 | 5,100.00 | 1967997 |
| 12678 | DUGAN J C | PARTNER | 12/15/2017 | | | Review Banco Popular depositions and exhibits (2.0); discovery correspondence w/ third parties re: production status (.8). | 2.8 | 3,640.00 | 1971966 |
| 10083 | FELDMAN M A | PARTNER | 12/15/2017 | | | Follow up on our meeting with L. Despins and Senior Holders. | 0.7 | 997.50 | 1971882 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/15/2017 | | | Communications re: negotiations with OMM. | 0.3 | 225.00 | 1967951 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/15/2017 | | | Correspondence with J. Dugan re discovery (.2); review of past correspondence re privilege proposal (.2); call with L. Cortes re review (.1); call with J. Dugan re discovery letter (.1); revisions to letter per comments from J. Dugan (.7); finalizing and transmittal of the same (.1); and review of initial research by C. Cea and correspondence re the same (.4). | 1.8 | 1,656.00 | 1968371 |
| 15492 | JONES M | LEGAL ASSISTANT | 12/15/2017 | | | Organize Banco Popular deposition exhibits, per L. Mhatre. | 0.2 | 59.00 | 1969487 |
| 15128 | KEEVIL P W | ASSOCIATE | 12/15/2017 | | | Conduct Spanish language research regarding equitable defenses. | 0.1 | 90.00 | 1973392 |
| 16635 | MENDEL A C | ASSOCIATE | 12/15/2017 | | | Reviewed documents from OMM production. | 1.3 | 669.50 | 1967949 |
| 15870 | MHATRE L C | ASSOCIATE | 12/15/2017 | | | Conduct Second level review of documents (4.0); summary of document review (1.4). | 5.4 | 4,050.00 | 1968461 |
| 15142 | MINIAS J G | PARTNER | 12/15/2017 | | | Call with E. Kay re: scope argument order. | 0.5 | 600.00 | 1972658 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/15/2017 | | | Draft summary judgment brief and attention to research regarding same. | 6.5 | 5,200.00 | 1973800 |
| 17070 | ORELLANA C M | LAW CLERK | 12/15/2017 | | | Review Spanish-language documents (2.5); research defenses for litigation (2.8). | 5.3 | 1,616.50 | 1967948 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/15/2017 | | | Prepare summary judgment materials for attorney. | 0.5 | 115.00 | 1969283 |
| 12681 | YANEZ, JR. A | PARTNER | 12/15/2017 | | | Interaction with team as to ongoing work flow (.5); review of order as to scope motion argument and corr. with team as to same (.3); review of docket activity (.3). | 1.1 | 1,430.00 | 1969967 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/16/2017 | | | Review of documents produced by third parties. | 3.1 | 1,596.50 | 1968140 |

**MATTER TIME DETAIL**

Run Date & Time: 1/24/2018    3:06:35PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/16/2017 | | | Continue Spanish document review. | 0.6 | 183.00 | 19703738 |
| 16635 | MENDEL A C | ASSOCIATE | 12/16/2017 | | | Reviewed documents produced by O'Melveny. | 1.1 | 566.50 | 19679998 |
| 15869 | CEA C N | ASSOCIATE | 12/17/2017 | | | Draft sections for summary judgment motion. | 2.9 | 2,175.00 | 19681135 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/17/2017 | | | Drafting of summary judgment brief. | 2.4 | 2,208.00 | 19683711 |
| 16635 | MENDEL A C | ASSOCIATE | 12/17/2017 | | | Reviewed document production from O'Melveny. | 1.9 | 978.50 | 19681562 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/17/2017 | | | Draft summary judgment brief. | 2.5 | 2,000.00 | 19737952 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/18/2017 | | | Review of documents produced by third parties. | 11.1 | 5,716.50 | 19701398 |
| 16165 | BURBAGE J H | ASSOCIATE | 12/18/2017 | | | Research and summary of case law re: potential claim against Commonwealth Agent (2.4); Discussion with C. Koenig re: same (.3). | 2.7 | 1,687.50 | 19710624 |
| 15869 | CEA C N | ASSOCIATE | 12/18/2017 | | | Draft summary judgment motion (3.0); conduct research for summary judgment motion (1.1). | 4.1 | 3,075.00 | 19684742 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/18/2017 | | | Continue Spanish document review. | 3.6 | 1,098.00 | 19703753 |
| 12678 | DUGAN J C | PARTNER | 12/18/2017 | | | Attention to discovery issues. | 1.5 | 1,950.00 | 19719607 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/18/2017 | | | Call with L. Mhatre to discuss doc review progress. | 0.3 | 225.00 | 19684086 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/18/2017 | | | Call with L. Mhatre re review and deadlines (.3); correspondence with H. Pepaj re productions (.2); correspondence with J. Weiss re the same (.1); call with A. Yanez re research (.1); follow up call with C. Koenig re the same (.1); correspondence with W. O'Brien and C. Cea re draft summary judgment brief (.2); revise summary by L. Cortes (.2); correspondence with intervenors re discovery (.3); call with W. O'Brien re draft brief (.2); review of correspondence re discovery (.2); correspondence with J. Dugan re discovery (.1); and drafting of summary judgment brief (10.1). | 12.1 | 11,132.00 | 19689190 |
| 15128 | KEEVIL P W | ASSOCIATE | 12/18/2017 | | | Research regarding availability of equitable defenses. | 2.7 | 2,430.00 | 19733952 |

**MATTER TIME DETAIL**

22

Run Date & Time: 1/24/2018    3:06:35PM
Client:  124970  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 12/18/2017 | | | Reviewing CW Agent complaint for prospective witnesses (1.4); correspondence with S. Hussein re: same (.5); drafting materials for meeting with COFINA seniors (1.1); correspondence with H. Honig re: same (.2); reviewing research by J. Burbage re: claims (.6); correspondence w/ J. Burbage re: same (.3) | 4.1 | 3,280.00 | 1969689? |
| 16635 | MENDEL A C | ASSOCIATE | 12/18/2017 | | | Reviewed OMM December 4 production (5.0); meeting w/ L. Mhatre, A. Riddle to discuss document review (.5). | 5.5 | 2,832.50 | 1968477? |
| 15870 | MHATRE L C | ASSOCIATE | 12/18/2017 | | | Document review meeting w/ A. Mendel, A. Riddle (.5); manage document review (2.0); review documents on second level (4.0); prepare summary of document review (1.5). | 8.0 | 6,000.00 | 1968480? |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/18/2017 | | | Revise fact section of summary judgment brief drafted by C. Cea (1.8); review police powers research (.8); review research regarding statutory construction (.4); conduct research regarding evasion of constitutional provisions (1.5); draft summary judgment brief and research regarding same (4.5). | 9.4 | 7,520.00 | 1973795? |
| 17070 | ORELLANA C M | LAW CLERK | 12/18/2017 | | | Review Spanish-language documents (3.6); conduct research on potential defenses (2.1) | 5.7 | 1,738.50 | 1969029? |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/18/2017 | | | Prepare document productions for attorney review. | 1.1 | 291.50 | 1970564? |
| 16645 | RIDDLE A | ASSOCIATE | 12/18/2017 | | | Attend meeting w/ L. Mhatre and A. Mendel to discuss document review progress (.5); review produced documents (2.0). | 2.5 | 950.00 | 1971722? |
| 17246 | SEIDEL M L | PARTNER | 12/18/2017 | | | Telephone calls with J. Bliss re: discovery (.2); emails w/ J. Dugan, S. Hussein re: discovery and experts (.3). | 0.5 | 712.50 | 1972406? |
| 12681 | YANEZ, JR. A | PARTNER | 12/18/2017 | | | Corr. with team as to ongoing work flows. | 0.8 | 1,040.00 | 1969979? |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/19/2017 | | | Prepare materials for December 20, 2017 hearing. | 0.5 | 190.00 | 1972604? |
| 16594 | BRENNAN J L | ASSOCIATE | 12/19/2017 | | | Review of documents produced by third parties. | 3.9 | 2,008.50 | 1970162? |
| 16165 | BURBAGE J H | ASSOCIATE | 12/19/2017 | | | Attention to research re: Takings Clause precedent (3.0); Drafting emails with A. Yanez and C. Koenig re: same (1.0). | 4.0 | 2,500.00 | 1971068? |
| 15869 | CEA C N | ASSOCIATE | 12/19/2017 | | | Conduct research regarding municipal finance for SJ brief. | 0.5 | 375.00 | 1968964? |

**MATTER TIME DETAIL**                                                                                                           23

Run Date & Time:  1/24/2018    3:06:35PM                                          Worked Thru 12/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                         Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                            Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13178 | CHENEY A L | ASSOCIATE | 12/19/2017 | | | Team mtg w/ J. Dugan, S. Hussein, J. Korn, W. O'Brien, A. Yanez re: discovery, expert witnesses, next steps (.8); prepare for same (.2). | 1.0 | 950.00 | 19700291 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/19/2017 | | | Spanish language document review. | 1.0 | 305.00 | 19703796 |
| 12678 | DUGAN J C | PARTNER | 12/19/2017 | | | Meeting w/ A. Cheney, S. Hussein, J. Korn, W. O'Brien, A. Yanez to discuss discovery and expert witnesses (.8); revisions to interrogatory responses (.7); work on discovery issues (.8). | 2.3 | 2,990.00 | 19719346 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/19/2017 | | | Reviewed documents and drafted 30(b)(6) subpoenas | 2.2 | 1,650.00 | 19687313 |
| 16624 | HONIG H | ASSOCIATE | 12/19/2017 | | | Conduct research regarding statutory provisions and requirements. | 3.9 | 1,482.00 | 19722988 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/19/2017 | | | Correspondence with J. Dugan and J. Weiss re subpoenas (.2); drafting of summary re potential experts (.9); updates to litigation task list and corr with team re the same (.3); correspondence with L. Mhatre re docs (.2); review revised summary by L. Mhatre (.2); review of summary by J. Brennan and call re the same (.2); preparation/review of materials for lit team meeting (.3); review of briefing in connection with Ambac 2004 motion (.4); lit team meeting w/ J. Dugan, A. Yanez, J. Korn, W. O'Brien, A. Cheney (.8); call with A. Gouzoules re subpoenas and follow up re the same (.3); internal correspondence re interrogatories (.2); continued drafting of summary judgment brief (6.8) and corr with W. O'Brien re the same (.2). | 11.0 | 10,120.00 | 19689429 |
| 15128 | KEEVIL P W | ASSOCIATE | 12/19/2017 | | | Research regarding availability of equitable defenses under Puerto Rico law. | 0.1 | 90.00 | 19733926 |
| 16002 | KOENIG C | ASSOCIATE | 12/19/2017 | | | Reviewing research by H. Honig re: experts (.5); various correspondence re: same (.3); reviewing and revising term sheet (2.2); various correspondence re: same (.5). | 3.5 | 2,800.00 | 19696647 |
| 15215 | KORN J B | PARTNER | 12/19/2017 | | | Attend team meeting w/ J. Dugan, A. Yanez, W. O'Brien, S. Hussein and A. Cheney re: experts discovery, strategy (in part). | 0.5 | 600.00 | 19701030 |
| 16635 | MENDEL A C | ASSOCIATE | 12/19/2017 | | | Reviewed OMM production. | 2.5 | 1,287.50 | 19690204 |

**MATTER TIME DETAIL**

Run Date & Time: 1/24/2018   3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15870 | MHATRE L C | ASSOCIATE | 12/19/2017 | | | Review documents 1/c/w second level review. | 3.5 | 2,625.00 | 1972148 |
| 15142 | MINIAS J G | PARTNER | 12/19/2017 | | | Call with A. Yanez and call with E. Kay re: scope and potential strategy. | 0.8 | 960.00 | 1972654 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/19/2017 | | | Consider expert witness issues (.4); attend team meeting w/ J. Dugan, A. Yanez, J. Korn, S. Hussein and A. Cheney re: experts, discovery, scope (.8); attention to legislative history research and correspondence with J. Brennan regarding same (.6); attention to casebook for summary judgment draft (.3); draft summary judgment brief and research regarding same (7.0). | 9.1 | 7,280.00 | 1973798 |
| 17070 | ORELLANA C M | LAW CLERK | 12/19/2017 | | | Research defenses (.5); review Spanish-language documents (.2); Review citations for SJ motion (2.2). | 2.9 | 884.50 | 1969037 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/19/2017 | | | Prepare produced docs for attorney review. | 0.9 | 238.50 | 1970545 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/19/2017 | | | Prepare SJ materials for attorney. | 0.6 | 138.00 | 1969276 |
| 12681 | YANEZ, JR. A | PARTNER | 12/19/2017 | | | Preparation for omnibus hearing (1.0); team meeting w/ J. Dugan, J. Korn, W. O'Brien, A. Cheney, S. Hussein re: scope, discovery, experts and preparation for same (.8). | 1.8 | 2,340.00 | 1969968 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/20/2017 | | | Review of documents produced by third parties (4.8); Research in connection w/ summary judgment motion (0.4). | 5.2 | 2,678.00 | 1970162 |
| 16165 | BURBAGE J H | ASSOCIATE | 12/20/2017 | | | Attention to various emails from C. Koenig re: experts. | 0.1 | 62.50 | 1971090 |
| 13178 | CHENEY A L | ASSOCIATE | 12/20/2017 | | | Team mtg. w/ C. Koenig, S. Hussein, A. Yanez, J. Korn re: status/next steps (.5); follow up w/ S. Hussein (.1). | 0.6 | 570.00 | 1970029 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/20/2017 | | | Conduct Spanish document meeting w/ A. Gouzoules, L. Mhatre, C. Orellana re: doc. review (.6); review (1.1). | 1.7 | 518.50 | 1970375 |
| 12678 | DUGAN J C | PARTNER | 12/20/2017 | | | Review discovery status and summary judgment brief (.8); revise Delk topics (.8); telephone conference with Jonathan Weiss re: experts/discovery (.4). | 2.0 | 2,600.00 | 1971934 |
| 10083 | FELDMAN M A | PARTNER | 12/20/2017 | | | Meeting with A. Yanez re: Scope results. | 0.5 | 712.50 | 1971890 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/20/2017 | | | Reviewed documents, updated subpoena chart (3.5); reviewed subpoenas from interpleader action and revised drafts of deposition subpoenas (1.6). | 5.1 | 3,825.00 | 1969262 |

Run Date & Time:  1/24/2018    3:06:35PM                                                      Worked Thru 12/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                     Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                        Matter Type:  BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 16624 | HONIG H | ASSOCIATE | 12/20/2017 | | | Attend December omnibus hearing via telephone (1.8); summarize hearing and distribute to team (.9). | 2.7 | 1,026.00 | 1972298( |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/20/2017 | | | Continued drafting of summary judgment brief (4.5); correspondence with W. O'Brien re the same (.4); correspondence with J. Weiss re discovery (.1); call with D. Goldman re written discovery (.2); follow up internal corr. w/ J. Dugan re the same (.2); review of and revise draft depo subpoena by A. Gouzoules, and corr re the same (.3); call with L. Mhatre re review (.2); team meeting w/ A. Cheney, C. Koenig, J. Korn, A. Yanez re: status next steps/SJ (.5); call with A. Gouzoules re subpoenas (.2); call with J. Worthington re discovery (.1); team call with B. Whyte re: scope (.3); follow-up call with Klee team (.4); review of case summaries by C. Orellana (.3); review of cases in connection with summary judgment brief (2.3). | 9.9 | 9,108.00 | 1970454! |
| 15128 | KEEVIL P W | ASSOCIATE | 12/20/2017 | | | Research regarding availability of equitable defenses under Puerto Rico law. | 1.5 | 1,350.00 | 1973390I |
| 16002 | KOENIG C | ASSOCIATE | 12/20/2017 | | | Team meeting w/ A. Cheney, S. Hussein, A. Yanez and J. Korn re: status of discovery, experts, and trial strategy (.5); reviewing research by H. Honig re: experts (.8); correspondence with A. Yanez re: same (.5). | 1.8 | 1,440.00 | 1969680! |
| 15215 | KORN J B | PARTNER | 12/20/2017 | | | Attend team meeting w/ S. Hussein, A. Cheney, C. Koenig, A. Yanez re: litigation. | 0.5 | 600.00 | 1970105; |
| 16635 | MENDEL A C | ASSOCIATE | 12/20/2017 | | | Reviewed documents produced from OMM. | 4.0 | 2,060.00 | 1969507; |
| 15870 | MHATRE L C | ASSOCIATE | 12/20/2017 | | | Conduct Second level review of documents and manage first level and Spanish language review (6.5); meeting w/ C. Orellana, A. Gouzoules, M. Cruz Burgos re: Spanish language document review (.6). | 7.1 | 5,325.00 | 1972144! |
| 15142 | MINIAS J G | PARTNER | 12/20/2017 | | | Revise term sheet and consider related issues. | 2.5 | 3,000.00 | 1972650! |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/20/2017 | | | Review and revise draft summary judgment brief (5.3); prepare casebook for brief (.6); draft summary of all Spanish language authorities and coordinate review and cite check by C. Orellana (3.1). | 9.0 | 7,200.00 | 1973782( |

# MATTER TIME DETAIL

Run Date & Time:  1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17070 | ORELLANA C M | LAW CLERK | 12/20/2017 | | | Review Spanish-language documents (.2); research defenses (1.3); review citations for summary judgment motion (5.4); meeting with M. Cruz Burgos, A. Gouzoules, L. Mhatre (.6). | 7.5 | 2,287.50 | 19703499 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/20/2017 | | | Communicating with team and service providers regarding analytics identifying near dupes. | 0.6 | 159.00 | 19705608 |
| 16645 | RIDDLE A | ASSOCIATE | 12/20/2017 | | | Review documents from AAFAF. | 0.5 | 190.00 | 19717245 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/20/2017 | | | Prepare SJ materials for attorneys (1.8); prepare SJ materials for attorney (1.2). | 3.0 | 690.00 | 19776130 |
| 17246 | SEIDEL M L | PARTNER | 12/20/2017 | | | Emails with J. Korn re: SJ arguments (.2); review draft summary judgment brief (.3). | 0.5 | 712.50 | 19724056 |
| 12681 | YANEZ, JR. A | PARTNER | 12/20/2017 | | | Omnibus hearing (2.0); WFG team meeting w/ S. Hussein, J. Korn, A. Cheney, C. Koenig as to status and next steps (.5); preparation for same (.6); conferences with Klee Tuchin as to case strategy, experts, and related matters (.8); weekly update call with COFINA Agent (.7). | 4.6 | 5,980.00 | 19699803 |
| 17542 | AIYAR P | PARTNER | 12/21/2017 | | | Call with J. Korn regarding summary judgment motion (.2); review order on scope motions (.5). | 0.7 | 892.50 | 19731018 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/21/2017 | | | Review of documents produced by third parties. | 5.0 | 2,575.00 | 19701614 |
| 16165 | BURBAGE J H | ASSOCIATE | 12/21/2017 | | | Review of scope motion order and discussion with C. Koenig re: same (.4); attention to emails re: scope order (.1). | 0.5 | 312.50 | 19710923 |
| 15869 | CEA C N | ASSOCIATE | 12/21/2017 | | | Conduct research regarding municipal finance. | 2.1 | 1,575.00 | 19699262 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/21/2017 | | | Conduct Spanish language document review. | 0.8 | 244.00 | 19716618 |
| 12678 | DUGAN J C | PARTNER | 12/21/2017 | | | Attention to scope order, correspondence with client and others re: same (1.0); call with B. Whyte re: scope order/next steps (.8); call with senior bondholders re: scope order (.6). | 2.4 | 3,120.00 | 19719491 |
| 10083 | FELDMAN M A | PARTNER | 12/21/2017 | | | Senior Bondholder call re: scope order (.6); follow up with B. Whyte re: scope order (.8); analysis of Scope Order and calls w/ parties re: same (2.1). | 3.5 | 4,987.50 | 19719248 |

**MATTER TIME DETAIL**

Run Date & Time: 1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

27

Worked Thru 12/31/2017

Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17230 | GOUZOULES A C | ASSOCIATE | 12/21/2017 | | | Conduct document review (4.4); meeting with J. Dugan re: discovery (.2); revisions to draft subpoenas (1.1); emails with co-Counsel re: same (.1); reviewed court order (.2); reviewed hot docs from first level review team (.2). | 6.2 | 4,650.00 | 1969696 |
| 16624 | HONIG H | ASSOCIATE | 12/21/2017 | | | Summarize and circulate order re: scope motions (.8); update dispute tracker re: dismissed claims (1.0). | 1.8 | 684.00 | 1972308 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/21/2017 | | | Calls with A. Yanez and W. O'Brien re experts (.2); review of select production documents from L. Mhatre (2.1); revise deposition subpoenas (.8); correspondence with A. Gouzoules re the same (.3); review of summary and materials compiled by W. O'Brien re experts (.3); meeting with J. Korn re summary judgment draft (.1); call with W. O'Brien re the same (.2); initial edits to summary judgment brief per comments from J. Korn (.3); team call with B. Whyte and K. Klee (.5); internal follow-up meeting (.5); and correspondence with W. O'Brien re research (.1). | 5.4 | 4,968.00 | 1970448 |
| 15128 | KEEVIL P W | ASSOCIATE | 12/21/2017 | | | Conduct Spanish language research regarding equitable defenses. | 5.4 | 4,860.00 | 1973382 |
| 16002 | KOENIG C | ASSOCIATE | 12/21/2017 | | | Reviewing scope motion order (.6); team meeting re: same (.6); call with client, K. Klee and Willkie team re: same (.5). | 1.7 | 1,360.00 | 1972172 |
| 15215 | KORN J B | PARTNER | 12/21/2017 | | | Review draft summary judgment brief and calls with A. Yanez and P. Aiyar (1.0); review scope order and attend meeting with same, attend call with B. Whyte (1.5). | 2.5 | 3,000.00 | 1970098 |
| 16635 | MENDEL A C | ASSOCIATE | 12/21/2017 | | | Reviewed 12/8 OMM production. | 3.7 | 1,905.50 | 1969693 |
| 15870 | MHATRE L C | ASSOCIATE | 12/21/2017 | | | Second level document review. | 3.3 | 2,475.00 | 1972162 |
| 15142 | MINIAS J G | PARTNER | 12/21/2017 | | | Attention to term sheet and related issues. | 2.2 | 2,640.00 | 1972664 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/21/2017 | | | Research regarding expert witness backgrounds and Daubert motions (5.2); attention to order on scope motion (.5); research regarding procedures governing appeal of scope order (3.1). | 8.8 | 7,040.00 | 1973777 |
| 17070 | ORELLANA C M | LAW CLERK | 12/21/2017 | | | Research defenses (.3); review Spanish-language documents (1.7). | 2.0 | 610.00 | 1970376 |

# MATTER TIME DETAIL

Run Date & Time: 1/24/2018    3:06:35PM                                    Worked Thru 12/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                  Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                     Matter Type:  BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/21/2017 | | | Prepare materials for attorney review. | 0.3 | 79.50 | 19705533 |
| 16645 | RIDDLE A | ASSOCIATE | 12/21/2017 | | | Review electronic documents. | 1.0 | 380.00 | 19717172 |
| 10860 | SHALHOUB P V | PARTNER | 12/21/2017 | | | Review FP extension letter, Houser memos re mediations. | 0.1 | 135.00 | 19732796 |
| 12681 | YANEZ, JR. A | PARTNER | 12/21/2017 | | | Conference with senior COFINA bondholder counsel and follow-up discussion (.9); review and discussion of background research on potential experts (.4); review and revise deposition notices (.3); review and consideration of implications of scope order (1.4); conferences with team and COFINA Agent as to same (1.3); conference with Paul Hastings as to scope decision (.3). | 4.6 | 5,980.00 | 19703033 |
| 14756 | ZINDER M I | PARTNER | 12/21/2017 | | | Review latest court decision narrowing case (.6); corresp. w/ W. Hiller re: same (.2). | 0.8 | 1,140.00 | 19709819 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/22/2017 | | | Meeting w/ S. Hussein, P. Keevil, W. O'Brien, L. Mhatre, A. Gouzoules, C. Cea, A. Gouzoules, & C. Orellana re: next steps in wake of scope order (.7); Review of documents produced by third parties (.5); Legal research in connection with scope order (2.5). | 3.7 | 1,905.50 | 19701572 |
| 15869 | CEA C N | ASSOCIATE | 12/22/2017 | | | Attend team meeting w/ S. Hussein, P. Keevil, W. O'Brien, L. Mhatre, A. Gouzoules, J. Brennan, C. Orellana re: next steps in wake of scope order. | 0.7 | 525.00 | 19703462 |
| 12678 | DUGAN J C | PARTNER | 12/22/2017 | | | Conference calls with team re: effect of scope ruling (.8); conference call with Weil re: effect of scope ruling (.6); call with counsel for Commonwealth re: scope (.6). | 2.2 | 2,860.00 | 19719566 |
| 10083 | FELDMAN M A | PARTNER | 12/22/2017 | | | Emails and calls re: Senior Holders view re: scope ruling. | 1.0 | 1,425.00 | 19718970 |
| 17230 | GOUZOULES A C | ASSOCIATE | 12/22/2017 | | | Meeting w/ S. Hussein, P. Keevil, J. Brennan, C. Cea, L. Mhatre, C. Orellana, W. O'Brien to discuss scope order (.7); call with Paul Hastings, J. Dugan, and S. Hussein to discuss discovery implications of scope ruling (.4); conduct second level document review (2.1). | 3.2 | 2,400.00 | 19701684 |
| 16624 | HONIG H | ASSOCIATE | 12/22/2017 | | | TC with C. Koenig and M. Cruz Burgos re: recent developments (.2); conduct research regarding litigation issues (1.8). | 2.0 | 760.00 | 19723005 |

**MATTER TIME DETAIL**

Run Date & Time: 1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 12/22/2017 | | | Internal team meeting w/ J. Dugan, J. Minias, A. Yanez, M. Seidel, J. Korn and C. Koenig re next steps in light of scope order (.8); follow up call with Weil team re the same (.5); review of research in connection with scope decision (.5); team meeting with J. Brennan, C. Cea, P. Keevil, W. O'Brien, A. Gouzoules, L. Mhatre, C. Orellana re next steps (.7); call with J. Dugan, A. Gouzoules, J. Worthington, and S. Cooper re discovery in light of scope order (.3); drafting of follow-up summary re the same (.2); and review of research by A. Mendel, J. Brennan, and H. Honig (1.1). | 4.1 | 3,772.00 | 1970446 |
| 15128 | KEEVIL P W | ASSOCIATE | 12/22/2017 | | | Team meeting w/ S. Hussein, C. Cea, W. O'Brien, A. Gouzoules, L. Mhatre, C. Orellana regarding scope order (.7); Spanish language research regarding equitable defenses (.3). | 1.0 | 900.00 | 1973389 |
| 16002 | KOENIG C | ASSOCIATE | 12/22/2017 | | | Meeting with J. Minias, A. Yanez, J. Dugan, J. Korn, M. Seidel, and S. Hussein re: scope order and next steps (.8); call with Weil team re: same (.3); reviewing scope order (.5); conducting research re: potential appeal (.9). | 2.5 | 2,000.00 | 1972172 |
| 15215 | KORN J B | PARTNER | 12/22/2017 | | | Attend meeting w/ J. Dugan, J. Minias, A. Yanez, M. Seidel, C. Koenig, S. Hussein re: scope order (.8); review order (.2); attend call with Weil re same (.3). | 1.3 | 1,560.00 | 1970097 |
| 16635 | MENDEL A C | ASSOCIATE | 12/22/2017 | | | Reviewed scope ruling (.2); meeting with team to discuss scope ruling (.5); reviewed documents from O'Melveny for documents relevant to remaining issues (3.6). | 4.3 | 2,214.50 | 1970186 |
| 15870 | MHATRE L C | ASSOCIATE | 12/22/2017 | | | Team meeting w/ J. Brennan, C. Cea, P. Keevil, W. O'Brien, A. Gouzoules, C. Orellana, S. Hussein re: scope motion (.7); second level review of documents (3.1). | 3.8 | 2,850.00 | 1972160 |
| 15142 | MINIAS J G | PARTNER | 12/22/2017 | | | Reviewing court's decision (1.0); meeting with litigation team w/r/t going forward strategy (.8); various corr. w/ team re: same (1.2). | 3.0 | 3,600.00 | 1972649 |

# MATTER TIME DETAIL

Run Date & Time: 1/24/2018    3:06:35PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 12/22/2017 | | | Review research regarding potential appeal of scope order (.6); meet with S. Hussein, J. Brennan, C. Cea, P. Keevil, A. C. Gouzoules, C. Orellana, L. Mhatre regarding scope order and next steps (.7); review and revise summary judgment brief in light of scope order (4.8). | 6.1 | 4,880.00 | 1973786 |
| 17070 | ORELLANA C M | LAW CLERK | 12/22/2017 | | | Meeting with S. Hussein, J. Brennan, C. Cea, P. Keevil, A. Gouzoules, W. O'Brien, L. Mhatre re: scope order and next steps (.7); research defenses (2.9). | 3.6 | 1,098.00 | 1970385 |
| 17246 | SEIDEL M L | PARTNER | 12/22/2017 | | | Review scope decision (.5); emails w/ J. Dugan, J. Minias, A. Yanez re: same (.6); telephone calls w/ Weil, Jr. Bondholders re: scope decision and response (.6); analyze potential response to scope decision and potential strategy (.4); telephone calls with A. Yanez re: same (.3). | 2.4 | 3,420.00 | 1972402 |
| 12681 | YANEZ, JR. A | PARTNER | 12/22/2017 | | | Conference with J. Korn, J. Minias, J. Dugan, M. Seidel, C. Koenig and S. Hussein as to implications and revised discovery plan in light of scope order (.8); preparation and follow up as to same including review of scope order, select pleadings, discovery plan, legal research, and other materials (2.4); conference with National and email traffic with COFINA Seniors (.6); interaction with team throughout the day as to scope, ongoing work, and related matters (1.2); draft memorandum as to discovery plan (.3). | 5.3 | 6,890.00 | 1970302 |
| 10083 | FELDMAN M A | PARTNER | 12/23/2017 | | | Calls with B. Whyte re: scope order and next steps (.5); call with S. Kirpalani re: same (.2); call and email from L. Despins re: scope (.1). | 0.8 | 1,140.00 | 1971909 |
| 15128 | KEEVIL P W | ASSOCIATE | 12/23/2017 | | | Conduct Spanish language research regarding equitable defenses. | 2.0 | 1,800.00 | 1973383 |
| 16594 | BRENNAN J L | ASSOCIATE | 12/26/2017 | | | Review of documents produced by third parties. | 1.9 | 978.50 | 1972292 |
| 15869 | CEA C N | ASSOCIATE | 12/26/2017 | | | Conduct research regarding scope motion and draft summary of the same. | 6.1 | 4,575.00 | 1970608 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/26/2017 | | | Conduct Spanish document review. | 4.0 | 1,220.00 | 1971659 |

Run Date & Time:  1/24/2018    3:06:35PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 12/26/2017 | | | Correspondence with H. Pepaj re discovery (.2); correspondence with team re review (.2); review of research and sources cited by H. Honig (.8); drafting of summary for A. Yanez re the same (.3); review of research by C. Koenig (.1); correspondence with N. Navarro-Cabrer re discovery (.1); correspondence with W. O'Brien re revised summary judgment brief (.1); correspondence and summary for C. Cea re research (.2); revised summary judgment brief (1.0); correspondence with L. Cortes Mhatre re review (.1); review of research by C. Cea (.3); and correspondence with A. Yanez re the same (.1). | 3.5 | 3,220.00 | 19705681 |
| 16635 | MENDEL A C | ASSOCIATE | 12/26/2017 | | | Reviewed December 8 O'Melveny production. | 6.8 | 3,502.00 | 19706296 |
| 15870 | MHATRE L C | ASSOCIATE | 12/26/2017 | | | Conduct Second level document review. | 4.1 | 3,075.00 | 19721446 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/26/2017 | | | Review and revise summary judgment brief in light of scope motion. | 4.5 | 3,600.00 | 19737729 |
| 17070 | ORELLANA C M | LAW CLERK | 12/26/2017 | | | Review Spanish-language documents. | 6.1 | 1,860.50 | 19708377 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/26/2017 | | | Prepare docs produced by third parties for attorney review. | 0.6 | 159.00 | 19705512 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/26/2017 | | | Prepare summary judgment materials for attorneys. | 0.9 | 207.00 | 19704901 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/27/2017 | | | Spanish document review. | 1.8 | 549.00 | 19716591 |
| 10083 | FELDMAN M A | PARTNER | 12/27/2017 | | | Conference call with client re: scope next steps (.6); call with L. Despins re: same (.2). | 0.8 | 1,140.00 | 19719097 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/27/2017 | | | Correspondence with L. Cortes Mhatre re review (.1); continued revisions to summary judgment brief (1.6); and call with H. Pepaj re review (.1). | 1.8 | 1,656.00 | 19712708 |
| 15870 | MHATRE L C | ASSOCIATE | 12/27/2017 | | | Continue second level document review. | 4.0 | 3,000.00 | 19721631 |
| 15584 | O'BRIEN W A | ASSOCIATE | 12/27/2017 | | | Review and revise summary judgment brief in light of scope order. | 2.2 | 1,760.00 | 19737932 |
| 17070 | ORELLANA C M | LAW CLERK | 12/27/2017 | | | Continue review of Spanish-language documents. | 7.3 | 2,226.50 | 19708303 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 12/27/2017 | | | Communicating with team and service providers regarding batching and work-flow of third level review. | 0.4 | 106.00 | 19732748 |
| 16645 | RIDDLE A | ASSOCIATE | 12/27/2017 | | | Conduct document review. | 2.5 | 950.00 | 19717230 |
| 17246 | SEIDEL M L | PARTNER | 12/27/2017 | | | Conference with S. Hussein re: SJ brief. | 0.1 | 142.50 | 19724021 |

# MATTER TIME DETAIL

Run Date & Time: 1/24/2018    3:06:35PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/28/2017 | | | Continue Spanish language document review. | 8.8 | 2,684.00 | 19716622 |
| 12678 | DUGAN J C | PARTNER | 12/28/2017 | | | Email traffic re: response to scope order and whether GO claims are within the order. | 0.6 | 780.00 | 19719510 |
| 10083 | FELDMAN M A | PARTNER | 12/28/2017 | | | Call with L. Despins re: next steps in dispute. | 0.2 | 285.00 | 19718978 |
| 14896 | HUSSEIN S M | ASSOCIATE | 12/28/2017 | | | Correspondence with L. Cortes Mhatre re discovery (.1); review of production summary by A. Mendel (.1); and correspondence re next steps following scope decision (.1). | 0.3 | 276.00 | 19720043 |
| 16635 | MENDEL A C | ASSOCIATE | 12/28/2017 | | | Reviewed productions from O'Melveny, Goldman, and O'Neill & Borges. | 4.8 | 2,472.00 | 19710955 |
| 15870 | MHATRE L C | ASSOCIATE | 12/28/2017 | | | Second level document review of recent productions. | 4.3 | 3,225.00 | 19721523 |
| 17070 | ORELLANA C M | LAW CLERK | 12/28/2017 | | | Review recently produced Spanish-language documents. | 7.8 | 2,379.00 | 19715659 |
| 16645 | RIDDLE A | ASSOCIATE | 12/28/2017 | | | Review recently produced documents. | 2.0 | 760.00 | 19717201 |
| 17246 | SEIDEL M L | PARTNER | 12/28/2017 | | | Emails w/ S. Hussein, J. Dugan re: scope decision (.5); emails with J. Dugan, A. Yanez re: discovery/experts (.3). | 0.8 | 1,140.00 | 19730687 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/29/2017 | | | Conduct Spanish document review. | 6.6 | 2,013.00 | 19716665 |
| 12678 | DUGAN J C | PARTNER | 12/29/2017 | | | Email traffic re: interrogatory responses (.1); review Quinn Emmanuel interrogatory responses (.5). | 0.6 | 780.00 | 19719402 |
| 17070 | ORELLANA C M | LAW CLERK | 12/29/2017 | | | Review recently produced Spanish-language documents. | 5.4 | 1,647.00 | 19715663 |
| 16645 | RIDDLE A | ASSOCIATE | 12/29/2017 | | | Review recently produced documents. | 4.5 | 1,710.00 | 19717296 |
| 15142 | MINIAS J G | PARTNER | 12/30/2017 | | | Weekly litigation call with client. | 0.5 | 600.00 | 19726732 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/31/2017 | | | Spanish document review. | 0.6 | 183.00 | 19716678 |

TOTAL 124976.00001          1,079.6          808,019.00

TOTAL    1,079.6          808,019.00

**MATTER TIME DETAIL**

Run Date & Time: 1/24/2018    3:06:35PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00002  CASE ADMINISTRATION
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 12/01/2017 | | | Reviewing materials re: recent developments and summarizing same. | 0.6 | 228.00 | 1966256C |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/04/2017 | | | Review recent pleadings and summarize same (1.5); summarize Financial Oversight and Management Board's final fiscal plan listening session (2.5). | 4.0 | 1,220.00 | 1970391E |
| 16624 | HONIG H | ASSOCIATE | 12/04/2017 | | | Reviewing materials re: recent developments and summarizing same. | 0.7 | 266.00 | 1966259S |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/05/2017 | | | Attend Financial Oversight and Management Board's 11th Public Meeting. | 6.9 | 2,104.50 | 1970367E |
| 16624 | HONIG H | ASSOCIATE | 12/05/2017 | | | Review and comment on meeting summary (.4); reviewing materials re: recent developments and summarizing same (.7). | 1.1 | 418.00 | 1977613C |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/06/2017 | | | Review recent pleadings and summarize same. | 2.3 | 701.50 | 1970369S |
| 16624 | HONIG H | ASSOCIATE | 12/06/2017 | | | Reviewing materials re: recent developments and summarizing same. | 0.7 | 266.00 | 1966263E |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/07/2017 | | | Review recent pleadings and summarize same. | 0.9 | 274.50 | 1970380C |
| 16624 | HONIG H | ASSOCIATE | 12/07/2017 | | | Reviewing materials re: recent developments and summarizing same. | 0.7 | 266.00 | 1966258E |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/07/2017 | | | Update master docket list. | 0.3 | 69.00 | 1966012I |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/08/2017 | | | Review recent pleadings and summarize same, (1.10). | 1.1 | 335.50 | 1970361E |
| 16624 | HONIG H | ASSOCIATE | 12/08/2017 | | | Reviewing materials re: recent developments and summarizing same. | 0.5 | 190.00 | 1966264E |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/11/2017 | | | Review recent pleadings and summarize same. | 3.2 | 976.00 | 1970358I |
| 16624 | HONIG H | ASSOCIATE | 12/11/2017 | | | Reviewing materials re: recent developments and summarizing same. | 0.9 | 342.00 | 1967419S |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/11/2017 | | | Update master docket list. | 0.2 | 46.00 | 1966363S |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/12/2017 | | | Review recent pleadings and summarize same. | 1.5 | 457.50 | 1970358S |
| 16624 | HONIG H | ASSOCIATE | 12/12/2017 | | | Reviewing materials re: recent developments and summarizing same. | 0.4 | 152.00 | 1967408Z |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/12/2017 | | | Update master docket list. | 0.2 | 46.00 | 1966888I |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/13/2017 | | | Review recent pleadings and summarize same. | 1.2 | 366.00 | 1970379E |
| 16624 | HONIG H | ASSOCIATE | 12/13/2017 | | | Reviewing materials re: recent developments and summarizing same. | 0.4 | 152.00 | 1972312C |

# MATTER TIME DETAIL

Run Date & Time: 1/24/2018 3:06:35PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00002 CASE ADMINISTRATION
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10860 | SHALHOUB P V | PARTNER | 12/13/2017 | | | Review draft letter to Government re new tax law, constituent comments. | 1.0 | 1,350.00 | 19732732 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/14/2017 | | | Review recent pleadings and summarize same. | 0.8 | 244.00 | 19703805 |
| 16624 | HONIG H | ASSOCIATE | 12/14/2017 | | | Reviewing materials re: recent developments and summarizing same for B. Whyte. | 0.8 | 304.00 | 19723061 |
| 10860 | SHALHOUB P V | PARTNER | 12/14/2017 | | | Review historical cash flows (.1). | 0.1 | 135.00 | 19732694 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/15/2017 | | | Review recent pleadings and summarize same. | 2.7 | 823.50 | 19703792 |
| 16624 | HONIG H | ASSOCIATE | 12/15/2017 | | | Reviewing materials re: recent developments and summarizing same for client. | 0.6 | 228.00 | 19723048 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/15/2017 | | | Update master docket list. | 0.3 | 69.00 | 19692886 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/18/2017 | | | Review recent pleadings and summarize same. | 1.5 | 457.50 | 19703669 |
| 16624 | HONIG H | ASSOCIATE | 12/18/2017 | | | Reviewing materials re: recent developments and summarizing same for client. | 0.9 | 342.00 | 19723021 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/19/2017 | | | Review recent pleadings and summarize same. | 1.1 | 335.50 | 19703661 |
| 16624 | HONIG H | ASSOCIATE | 12/19/2017 | | | Reviewing materials re: recent developments and summarizing same for client. | 0.6 | 228.00 | 19723175 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/19/2017 | | | Update master docket list. | 0.3 | 69.00 | 19692764 |
| 17046 | CRUZ BURGOS M M | LAW CLERK | 12/20/2017 | | | Review recent pleadings and summarize same. | 1.1 | 335.50 | 19703723 |
| 16624 | HONIG H | ASSOCIATE | 12/20/2017 | | | Reviewing materials re: recent developments and summarizing same for B. Whyte. | 0.5 | 190.00 | 19723206 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/21/2017 | | | Draft certificate of service for numerous filings (.8); corr. w/ C. Koenig re: same (.1); file same (.1). | 1.0 | 380.00 | 19726229 |
| 16624 | HONIG H | ASSOCIATE | 12/21/2017 | | | Reviewing materials re: recent developments and summarizing same for client. | 0.7 | 266.00 | 19723078 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/26/2017 | | | Update master docket list. | 0.2 | 46.00 | 19704605 |
| | | | | | | TOTAL 124976.00002 | 42.0 | 14,679.50 | |
| | | | | | | TOTAL | 42.0 | 14,679.50 | |

**MATTER TIME DETAIL**

Run Date & Time: 1/24/2018   3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

1

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16624 | HONIG H | ASSOCIATE | 12/04/2017 | | | Attend fiscal plan listening session (7.1); draft summary of fiscal plan meeting (1.6). | 8.7 | 3,306.00 | 1977613( |
| 16002 | KOENIG C | ASSOCIATE | 12/06/2017 | | | Attending mediation session (7.1); providing summary re: same to Willkie team and client (1.7). | 8.8 | 7,040.00 | 1969676( |
| 10860 | SHALHOUB P V | PARTNER | 12/07/2017 | | | Review detailed recovery presentation from Hindman. | 1.2 | 1,620.00 | 1973269( |
| 16624 | HONIG H | ASSOCIATE | 12/15/2017 | | | Conduct research regarding potential mediation issues. | 1.4 | 532.00 | 1972306( |
| | | | 12/18/2017 | | | Draft negotiation reference guide. | 1.0 | 380.00 | 1972310( |
| | | | | | | **TOTAL 124976.00004** | **21.1** | **12,878.00** | |
| | | | | | | **TOTAL** | **21.1** | **12,878.00** | |

**MATTER TIME DETAIL**

Run Date & Time:  1/24/2018   3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked  Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/01/2017 | | | Draft first interim fee application. | 3.7 | 1,406.00 | 1963713 |
| 16653 | SONTAG M A | ASSOCIATE | 12/01/2017 | | | Review and revise fee app. summaries. | 2.9 | 1,493.50 | 1962836 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/03/2017 | | | Finalize first interim fee application. | 4.2 | 1,596.00 | 1963721 |
| 16002 | KOENIG C | ASSOCIATE | 12/04/2017 | | | Reviewing and revising WF&G interim fee application (1.6); various correspondence with A. Ambeault re: same (.6). | 2.2 | 1,760.00 | 1968644 |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/04/2017 | | | Assist with preparation of fee applications. | 0.9 | 207.00 | 1964191 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/06/2017 | | | Review and revise first interim fee application per comments from C. Koenig. | 1.4 | 532.00 | 1966020 |
| 16002 | KOENIG C | ASSOCIATE | 12/06/2017 | | | Reviewing and revising WF&G fee application. | 0.5 | 400.00 | 1969678 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/07/2017 | | | Draft fee application shell for local counsel and Klee Tuchin (1.6); draft fee application shell for B. Whyte (2.1); related corr. w/ C. Koenig (.1). | 3.8 | 1,444.00 | 1966021 |
| 16002 | KOENIG C | ASSOCIATE | 12/07/2017 | | | Reviewing and revising WF&G interim fee app (.4); reviewing and revising form of interim fee app for COFINA Agent (.3) and related correspondence w/ A. Ambeault (.1). | 0.8 | 640.00 | 1969672 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/08/2017 | | | Corr. w/ C. Koenig re: interim fee app. | 0.2 | 76.00 | 1966018 |
| 16002 | KOENIG C | ASSOCIATE | 12/08/2017 | | | Reviewing and revising WF&G interim fee application (.7); corr. w/ A. Ambeault re: same (.2). | 0.9 | 720.00 | 1969685 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/10/2017 | | | Review monthly billing detail i/c/w preparation of November Monthly Fee Statement. | 3.8 | 1,444.00 | 1967983 |
| | | | 12/11/2017 | | | Review and revise first interim fee app (1.4); corr. w/ C. Koenig re: same (.4); draft omnibus hearing notice for COFINA Agent professionals (.8). | 2.6 | 988.00 | 1967983 |
| 16002 | KOENIG C | ASSOCIATE | 12/11/2017 | | | Reviewing and revising WF&G fee application (.7); reviewing and providing comments to COFINA Agent fee application (.3). | 1.0 | 800.00 | 1969686 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/12/2017 | | | Review and revise monthly billing detail i/c/w preparation of monthly fee statement. | 2.9 | 1,102.00 | 1967983 |
| | | | 12/13/2017 | | | Revise first interim fee application per comments from M. Feldman. | 1.3 | 494.00 | 1967985 |

# MATTER TIME DETAIL

Run Date & Time: 1/24/2018   3:06:35PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/14/2017 | | | Review and revise WF&G Fee App (1.1); review and revise omnibus notice (.2); corr. w/ C. Koenig re: fee app (.3). | 1.6 | 608.00 | 1967984! |
| | | | 12/15/2017 | | | Review and revise WF&G first interim fee app (1.3); corr. w/ C. Koenig (multiple) re: same (.5); prepare and file WF&G, Klee and Whyte interim fee applications (.9); serve same (.8). | 3.5 | 1,330.00 | 1967987( |
| 16002 | KOENIG C | ASSOCIATE | 12/15/2017 | | | Finalizing WF&G fee application (.7); various correspondence with A. Ambeault re: same (.4); reviewing and revising billing detail i/c/w November fee statement (.9) | 2.0 | 1,600.00 | 1969670! |
| | | | 12/17/2017 | | | Reviewing billing detail i/c/w prep of November fee statement. | 0.9 | 720.00 | 1969673! |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/18/2017 | | | Prepare and file revised fee apps for Klee & B. Whyte per Court's docket entry (.6); corr. w/ C. Koenig re: same (.3); research i/c/w same (.4). | 1.3 | 494.00 | 1972597( |
| 16002 | KOENIG C | ASSOCIATE | 12/18/2017 | | | Reviewing billing detail for November fee statement (.8). | 0.8 | 640.00 | 1969686! |
| 17116 | SAFON K | LEGAL ASSISTANT | 12/19/2017 | | | Assist with research i/c/w retention of potential expert. | 0.8 | 184.00 | 1969275; |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/20/2017 | | | Corr. w/ Klee and C. Koenig re: Amended Fee App Hearing Notice (.2); draft and review same (.5); prepare, file and serve same (.8); draft WF&G 4th monthly fee statement (.9). | 2.4 | 912.00 | 1972590! |
| | | | 12/21/2017 | | | Revise 4th monthly fee statement. | 0.4 | 152.00 | 1972623( |
| 16002 | KOENIG C | ASSOCIATE | 12/21/2017 | | | Finalizing November WF&G fee statement (.2); correspondence with A. Ambeault re: same (.1). | 0.3 | 240.00 | 1972172! |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 12/22/2017 | | | Serve WF&G 4th Monthly Fee Statement. | 0.5 | 190.00 | 1972623; |
| 13178 | CHENEY A L | ASSOCIATE | 12/22/2017 | | | Reviewing billing detail for privilege issues. | 1.2 | 1,140.00 | 1970031; |
| | | | | | | **TOTAL 124976.00005** | **48.8** | **23,312.50** | |
| | | | | | | **TOTAL** | **48.8** | **23,312.50** | |

**MATTER TIME DETAIL**

1

Run Date & Time: 1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00007  BUDGET
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 12/04/2017 | | | Correspondence with C. Koenig re budget. | 0.1 | 92.00 | 19765074 |
| | | | | | | TOTAL 124976.00007 | 0.1 | 92.00 | |
| | | | | | | TOTAL | 0.1 | 92.00 | |

**MATTER COST DETAIL**

1

Run Date & Time: 1/24/2018   3:06:35PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Court & Rec Costs | 4093 | 11/15/2017 | CourtSolutions, LLC<br>Court & Rec Costs - CourtSolutions, LLC | AMBEAULT | 70.00 | 01/16/2018 | 359475 | 12388267 |
| | | 11/15/2017 | CourtSolutions, LLC<br>Court & Rec Costs - CourtSolutions, LLC | AMBEAULT | 70.00 | 01/16/2018 | 359475 | 12388276 |
| | | 11/15/2017 | CourtSolutions, LLC<br>Court & Rec Costs - CourtSolutions, LLC | AMBEAULT | 70.00 | 01/16/2018 | 359475 | 12388277 |
| | | 12/14/2017 | NYSCEF<br>Court & Rec Costs - NYSCEF | AMBEAULT | 70.00 | 12/28/2017 | 358752 | 12375884 |
| | | 12/14/2017 | CourtSolutions, LLC<br>Court & Rec Costs - CourtSolutions, LLC | DUGAN | 70.00 | 01/16/2018 | 359475 | 12388268 |
| | | 12/14/2017 | CourtSolutions, LLC<br>Court & Rec Costs - CourtSolutions, LLC | DUGAN | 70.00 | 01/16/2018 | 359475 | 12388269 |
| | | 12/18/2017 | NYSCEF<br>Court & Rec Costs - NYSCEF | SHALHOUB | 210.00 | 12/28/2017 | 358752 | 12375885 |
| | | | **TOTAL 4093** | | **630.00** | | | |
| Consultants | 4094 | 12/31/2017 | Planet Data Solutions, I<br>Consultants - Planet Data Solutions, Inc. Monthly storage fees | SEIDEL | 3,645.43 | 01/23/2018 | 359881 | 12393421 |
| | | | **TOTAL 4094** | | **3,645.43** | | | |
| Reproduction | 5050 | 12/05/2017 | Reproduction | AMBEAULT | 8.73 | 12/06/2017 | 357573 | 12356075 |
| | | 12/05/2017 | Reproduction | AMBEAULT | 135.54 | 12/19/2017 | 358246 | 12366429 |
| | | 12/07/2017 | Reproduction | JONES | 65.16 | 12/19/2017 | 358246 | 12366430 |
| | | 12/14/2017 | Reproduction | HUSSEIN | 1.35 | 12/19/2017 | 358251 | 12367091 |
| | | 12/15/2017 | Reproduction | MHATRE | 36.63 | 12/21/2017 | 358386 | 12370991 |
| | | | **TOTAL 5050** | | **247.41** | | | |
| Color Reproduction | 5054 | 12/01/2017 | Color Reproduction | SAFON | 618.90 | 12/11/2017 | 357775 | 12360528 |
| | | 12/06/2017 | Color Reproduction | SAFON | 175.95 | 12/19/2017 | 358246 | 12366431 |
| | | 12/08/2017 | Color Reproduction | CEA | 37.95 | 12/19/2017 | 358247 | 12366625 |
| | | 12/11/2017 | Color Reproduction | GOUZOULES | 79.35 | 12/19/2017 | 358247 | 12366626 |
| | | 12/12/2017 | Color Reproduction | SAFON | 103.80 | 12/19/2017 | 358249 | 12366780 |
| | | 12/14/2017 | Color Reproduction | HUSSEIN | 5.85 | 12/19/2017 | 358251 | 12367092 |
| | | 12/14/2017 | Color Reproduction | SAFON | 48.15 | 12/21/2017 | 358386 | 12370992 |

**MATTER COST DETAIL**

Run Date & Time: 1/24/2018   3:06:35PM                                         Worked Thru 12/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                      Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                         Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | 12/19/2017 | SAFON<br>Color Reproduction | 9.75 | 12/21/2017 | 358387 | 12371153 |
| | | 12/20/2017 | SAFON<br>Color Reproduction | 287.85 | 12/28/2017 | 358714 | 12375543 |
| | | | TOTAL  5054 | 1,367.55 | | | |
| Postage | 5061 | 12/05/2017 | AMBEAULT<br>Postage | 82.11 | 12/11/2017 | 357773 | 12360130 |
| | | 12/15/2017 | AMBEAULT<br>Postage | 60.69 | 12/19/2017 | 358240 | 12360659 |
| | | 12/20/2017 | AMBEAULT<br>Postage | 60.69 | 12/28/2017 | 358763 | 12376694 |
| | | | TOTAL  5061 | 203.49 | | | |
| Bloomberg | 5069 | 12/06/2017 | SAFON<br>Bloomberg | 50.00 | 01/11/2018 | 359398 | 12386282 |
| | | | TOTAL  5069 | 50.00 | | | |
| Lexis | 5071 | 12/05/2017 | PEARSON<br>Lexis | 93.00 | 12/11/2017 | 357772 | 12359935 |
| | | 12/06/2017 | MENDEL<br>Lexis | 83.00 | 12/11/2017 | 357772 | 12359936 |
| | | | TOTAL  5071 | 176.00 | | | |
| Westlaw | 5072 | 12/01/2017 | SUN<br>Westlaw | 291.02 | 12/07/2017 | 357593 | 12356230 |
| | | 12/02/2017 | AMBEAULT<br>Westlaw | 219.49 | 12/07/2017 | 357593 | 12356229 |
| | | 12/05/2017 | SAFON<br>Westlaw | 291.02 | 12/11/2017 | 357771 | 12359886 |
| | | 12/08/2017 | LILLY<br>Westlaw | 97.01 | 12/11/2017 | 357771 | 12359885 |
| | | 12/14/2017 | BURBAGE<br>Westlaw | 0.00 | 12/19/2017 | 358256 | 12367849 |
| | | 12/14/2017 | CEA<br>Westlaw | 455.64 | 12/19/2017 | 358256 | 12367847 |
| | | 12/14/2017 | ORELLANA<br>Westlaw | 873.06 | 12/19/2017 | 358256 | 12367851 |
| | | 12/15/2017 | BRENNAN<br>Westlaw | 726.07 | 12/19/2017 | 358256 | 12367850 |
| | | 12/18/2017 | BURBAGE<br>Westlaw | 97.01 | 12/28/2017 | 358708 | 12375300 |
| | | 12/19/2017 | CEA<br>Westlaw | 485.04 | 12/28/2017 | 358708 | 12375299 |
| | | 12/19/2017 | HONIG<br>Westlaw | 97.01 | 12/28/2017 | 358708 | 12375301 |
| | | 12/20/2017 | ORELLANA<br>Westlaw | 582.04 | 12/28/2017 | 358708 | 12375302 |
| | | 12/21/2017 | O'BRIEN<br>Westlaw | 1,705.97 | 12/28/2017 | 358708 | 12375298 |

**MATTER COST DETAIL**

Run Date & Time: 1/24/2018   3:06:35PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Westlaw | 5072 | 12/22/2017 | Westlaw | MENDEL | 97.01 | 12/28/2017 | 358708 | 12375301 |
| | | 12/26/2017 | Westlaw | CEA | 194.01 | 01/02/2018 | 358891 | 12378843 |
| | | | **TOTAL 5072** | | **6,211.40** | | | |
| Taxi, Car Service, & | 6020 | 10/12/2017 | Joseph G. Minias  Taxi, Car Service, & Parking - Joseph G. Minias | MINIAS | 14.80 | 12/21/2017 | 358351 | 12370169 |
| | | 11/29/2017 | Vital Transportation, In  Taxi, Car Service, & Parking | SONTAG | 91.06 | 12/22/2017 | 358444 | 12372379 |
| | | 12/11/2017 | John Brennan  Taxi, Car Service, & Parking - John Brennan | BRENNAN | 10.10 | 01/19/2018 | 359773 | 12392826 |
| | | 12/13/2017 | James Burbage  Taxi, Car Service, & Parking - James Burbage | BURBAGE | 13.35 | 01/03/2018 | 358967 | 12380930 |
| | | 12/19/2017 | John Brennan  Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.50 | 01/19/2018 | 359773 | 12392825 |
| | | 12/21/2017 | John Brennan  Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.15 | 01/19/2018 | 359773 | 12392826 |
| | | | **TOTAL 6020** | | **145.96** | | | |
| Teleconferencing | 6030 | 11/14/2017 | Soundpath Conferencing S  Teleconferencing | FELDMAN | 3.38 | 01/04/2018 | 359054 | 12383081 |
| | | 11/21/2017 | Soundpath Conferencing S  Teleconferencing | CENTOLA | 26.37 | 01/04/2018 | 359054 | 12383080 |
| | | 11/28/2017 | Soundpath Conferencing S  Teleconferencing | RIDDLE | 2.80 | 01/04/2018 | 359054 | 12383079 |
| | | 12/01/2017 | Soundpath Conferencing S  Teleconferencing | FELDMAN | 3.56 | 01/04/2018 | 359054 | 12383078 |
| | | 12/31/2017 | Joseph G. Minias  Teleconferencing - Joseph G. Minias | MINIAS | 25.00 | 01/23/2018 | 359767 | 12392774 |
| | | | **TOTAL 6030** | | **61.11** | | | |
| Local Meals | 6040 | 12/01/2017 | SeamlessWeb Professional  Local Meals | ORELLANA | 20.00 | 12/06/2017 | 357570 | 12355692 |
| | | 12/05/2017 | SeamlessWeb Professional  Local Meals | HUSSEIN | 20.00 | 12/12/2017 | 357842 | 12363427 |
| | | 12/06/2017 | SeamlessWeb Professional  Local Meals | HUSSEIN | 20.00 | 12/12/2017 | 357842 | 12363426 |
| | | 12/11/2017 | SeamlessWeb Professional  Local Meals | BRENNAN | 18.21 | 12/19/2017 | 358255 | 12367644 |
| | | 12/11/2017 | SeamlessWeb Professional  Local Meals | GOUZOULES | 20.00 | 12/19/2017 | 358255 | 12367645 |
| | | 12/13/2017 | SeamlessWeb Professional  Local Meals | BURBAGE | 20.00 | 12/19/2017 | 358255 | 12367649 |
| | | 12/13/2017 | SeamlessWeb Professional  Local Meals | HUSSEIN | 20.00 | 12/19/2017 | 358255 | 12367646 |
| | | 12/14/2017 | SeamlessWeb Professional  Local Meals | BRENNAN | 20.00 | 12/19/2017 | 358255 | 12367643 |

**MATTER COST DETAIL**

Run Date & Time: 1/24/2018    3:06:35PM                                                                         Worked Thru 12/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                                       Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                                          Matter Type:  BANKRUPTCY
Currency: USD

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Local Meals | | | | |
| | | 12/14/2017 | SeamlessWeb Professional    HUSSEIN | 20.00 | 12/19/2017 | 358255 | 1236764? |
| | | | Local Meals | | | | |
| | | 12/14/2017 | SeamlessWeb Professional    KOENIG | 20.00 | 12/19/2017 | 358255 | 1236764? |
| | | | Local Meals | | | | |
| | | 12/14/2017 | SeamlessWeb Professional    ORELLANA | 20.00 | 12/19/2017 | 358255 | 1236764? |
| | | | Local Meals | | | | |
| | | 12/15/2017 | SeamlessWeb Professional    SAFON | 20.00 | 12/28/2017 | 358759 | 1237640? |
| | | | Local Meals | | | | |
| | | 12/18/2017 | SeamlessWeb Professional    BRENNAN | 20.00 | 12/28/2017 | 358759 | 1237640? |
| | | | Local Meals | | | | |
| | | 12/18/2017 | SeamlessWeb Professional    HUSSEIN | 20.00 | 12/28/2017 | 358759 | 1237640? |
| | | | Local Meals | | | | |
| | | 12/19/2017 | SeamlessWeb Professional    AMBEAULT | 20.00 | 12/28/2017 | 358759 | 1237640? |
| | | | Local Meals | | | | |
| | | 12/19/2017 | SeamlessWeb Professional    BRENNAN | 20.00 | 12/28/2017 | 358759 | 1237640? |
| | | | Local Meals | | | | |
| | | 12/19/2017 | SeamlessWeb Professional    HUSSEIN | 20.00 | 12/28/2017 | 358759 | 1237640? |
| | | | Local Meals | | | | |
| | | 12/19/2017 | SeamlessWeb Professional    ORELLANA | 20.00 | 12/28/2017 | 358759 | 1237640? |
| | | | Local Meals | | | | |
| | | 12/20/2017 | SeamlessWeb Professional    HUSSEIN | 20.00 | 12/28/2017 | 358759 | 1237640? |
| | | | Local Meals | | | | |
| | | 12/20/2017 | SeamlessWeb Professional    KOENIG | 194.54 | 12/28/2017 | 358759 | 1237640? |
| | | | Local Meals | | | | |
| | | 12/21/2017 | SeamlessWeb Professional    BRENNAN | 18.97 | 12/28/2017 | 358759 | 1237640? |
| | | | Local Meals | | | | |
| | | | **TOTAL  6040** | **591.72** | | | |
| Airplane/Train | 6043 | 12/14/2017 | Chase Card Services    BRENNAN | 300.00 | 12/27/2017 | 358613 | 1237347? |
| | | | Airplane/Train | | | | |
| | | 12/19/2017 | Chase Card Services    FELDMAN | 3,002.20 | 12/14/2017 | 357976 | 1236439? |
| | | | Airplane/Train | | | | |
| | | 12/19/2017 | Chase Card Services    FELDMAN | -2,962.20 | 12/14/2017 | 357976 | 1236439? |
| | | | Airplane/Train | | | | |
| | | 12/19/2017 | Chase Card Services    MINIAS | 3,002.20 | 12/14/2017 | 357976 | 1236439? |
| | | | Airplane/Train | | | | |
| | | 12/19/2017 | Chase Card Services    MINIAS | -2,962.20 | 12/14/2017 | 357976 | 1236440? |
| | | | Airplane/Train | | | | |
| | | 12/19/2017 | Chase Card Services    YANEZ, JR. | 568.20 | 12/14/2017 | 357976 | 1236439? |
| | | | Airplane/Train | | | | |
| | | | **TOTAL  6043** | **948.20** | | | |
| Overnight Delivery | 6062 | 12/04/2017 | Federal Express Corporat    AMBEAULT | 64.02 | 12/21/2017 | 358385 | 1237036? |
| | | | Overnight Delivery | | | | |
| | | 12/04/2017 | Federal Express Corporat    AMBEAULT | 13.91 | 12/21/2017 | 358385 | 1237057? |
| | | | Overnight Delivery | | | | |
| | | 12/05/2017 | Federal Express Corporat    SAFON | 32.41 | 12/21/2017 | 358385 | 1237057? |
| | | | Overnight Delivery | | | | |

For Accounting Only

# MATTER COST DETAIL

Run Date & Time: 1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

5

| | | | | | | For Accounting Only | | |
| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By<br>Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 12/12/2017 | Federal Express Corporat<br>Overnight Delivery | FELDMAN | 18.24 | 12/21/2017 | 358385 | 1237075! |
| | | 12/21/2017 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 13.91 | 01/02/2018 | 358888 | 1237878] |
| | | | **TOTAL  6062** | | **142.49** | | | |
| Data Acquisition | 6070 | 12/13/2017 | Alacra, Inc.<br>Data Acquisition - Alacra, Inc. | BRENNAN | 1,087.66 | 01/24/2018 | 359945 | 1239385( |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | BRAVERMAN | 1.10 | 01/24/2018 | 359962 | 1239441( |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | BRENNAN | 187.80 | 01/24/2018 | 359962 | 1239441: |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | BURBAGE | 27.80 | 01/24/2018 | 359962 | 1239441: |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | CEA | 52.40 | 01/24/2018 | 359961 | 1239412: |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | CEA | 10.40 | 01/24/2018 | 359962 | 1239440! |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | GOUZOULES | 155.60 | 01/24/2018 | 359962 | 1239441( |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | HUSSEIN | 36.20 | 01/24/2018 | 359962 | 1239440; |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | KAUFMAN | 0.90 | 01/24/2018 | 359962 | 1239440: |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | KOENIG | 20.30 | 01/24/2018 | 359960 | 1239407: |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | KOENIG | 0.90 | 01/24/2018 | 359962 | 1239441: |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | LILLY | 4.20 | 01/24/2018 | 359962 | 1239440: |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | LILLY | 3.00 | 01/24/2018 | 359962 | 1239440- |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | LILLY | 4.60 | 01/24/2018 | 359962 | 1239440! |
| | | 12/31/2017 | CourtAlert.com, Inc.<br>Data Acquisition - CourtAlert.com, Inc. | MENDEL | 974.68 | 01/18/2018 | 359668 | 1239165] |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | MUNSON | 2.20 | 01/24/2018 | 359962 | 1239441! |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | RIDDLE | 3.00 | 01/24/2018 | 359962 | 1239441- |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | SAFON | 290.50 | 01/24/2018 | 359960 | 1239407- |
| | | 12/31/2017 | Pacer Service Center<br>Data Acquisition | SHALHOUB | 0.20 | 01/24/2018 | 359962 | 1239440( |
| | | | **TOTAL  6070** | | **2,863.44** | | | |
| | | | **TOTAL MATTER** | | **17,284.20** | | | |

**MATTER COST DETAIL**

Run Date & Time: 1/24/2018   3:06:35PM

Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00002   CASE ADMINISTRATION

Currency:  USD

Worked Thru 12/31/2017

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Bloomberg | 5069 | 12/19/2017 | Bloomberg | HONIG | 50.00 | 01/11/2018 | 359398 | 12386283 |
| | | 12/19/2017 | Bloomberg | MUNSON | 50.00 | 01/11/2018 | 359398 | 12386284 |
| | | 12/19/2017 | Bloomberg | SAFON | 50.00 | 01/11/2018 | 359398 | 12386285 |
| | | | TOTAL  5069 | | **150.00** | | | |
| Teleconferencing | 6030 | 11/13/2017 | Soundpath Conferencing S Teleconferencing | KOENIG | 38.52 | 01/04/2018 | 359054 | 12383085 |
| | | 11/17/2017 | Soundpath Conferencing S Teleconferencing | KOENIG | 14.16 | 01/04/2018 | 359054 | 12383084 |
| | | 11/20/2017 | Soundpath Conferencing S Teleconferencing | KOENIG | 9.25 | 01/04/2018 | 359054 | 12383083 |
| | | 11/27/2017 | Soundpath Conferencing S Teleconferencing | KOENIG | 7.72 | 01/04/2018 | 359054 | 12383082 |
| | | | TOTAL  6030 | | **69.65** | | | |
| Local Meals | 6040 | 12/11/2017 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 18.48 | 12/19/2017 | 358255 | 12367650 |
| | | | TOTAL  6040 | | **18.48** | | | |
| Data Acquisition | 6070 | 12/19/2017 | The Bureau of National A Data Acquisition | HONIG | 3.05 | 01/18/2018 | 359674 | 12391313 |
| | | 12/19/2017 | The Bureau of National A Data Acquisition | MUNSON | 3.38 | 01/18/2018 | 359674 | 12391314 |
| | | 12/19/2017 | The Bureau of National A Data Acquisition | MUNSON | 2.40 | 01/18/2018 | 359674 | 12391315 |
| | | 12/19/2017 | The Bureau of National A Data Acquisition | MUNSON | 2.49 | 01/18/2018 | 359674 | 12391316 |
| | | 12/19/2017 | The Bureau of National A Data Acquisition | MUNSON | 0.65 | 01/18/2018 | 359674 | 12391317 |
| | | 12/19/2017 | The Bureau of National A Data Acquisition | SAFON | 0.54 | 01/18/2018 | 359674 | 12391318 |
| | | 12/31/2017 | Pacer Service Center Data Acquisition | GOUZOULES | 3.10 | 01/24/2018 | 359962 | 12394417 |
| | | | TOTAL  6070 | | **15.61** | | | |
| | | | TOTAL MATTER | | **253.74** | | | |

**MATTER COST DETAIL**

Run Date & Time: 1/24/2018   3:06:35PM                                      Worked Thru 12/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                   Billing Partner: FELDMAN M A
Matter:  00005   FEE APPLICATIONS AND RETENTION                             Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 12/13/2017 | Reproduction | AMBEAULT | 4.95 | 12/19/2017 | 358250 | 1236692 |
| | | 12/18/2017 | Reproduction | AMBEAULT | 816.75 | 12/21/2017 | 358386 | 1237099 |
| | | 12/19/2017 | Reproduction | AMBEAULT | 51.39 | 12/21/2017 | 358387 | 1237115 |
| | | 12/20/2017 | Reproduction | AMBEAULT | 52.47 | 12/28/2017 | 358714 | 1237554 |
| | | 12/21/2017 | Reproduction | AMBEAULT | 52.02 | 12/28/2017 | 358715 | 1237566 |
| | | 12/22/2017 | Reproduction | AMBEAULT | 67.68 | 12/28/2017 | 358716 | 1237574 |
| | | | **TOTAL  5050** | | **1,045.26** | | | |
| Bloomberg | 5069 | 12/01/2017 | Bloomberg | AMBEAULT | 50.00 | 01/11/2018 | 359398 | 1238628 |
| | | 12/04/2017 | Bloomberg | LILLY | 200.00 | 01/11/2018 | 359398 | 1238628 |
| | | 12/04/2017 | Bloomberg | SAFON | 200.00 | 01/11/2018 | 359398 | 1238628 |
| | | | **TOTAL  5069** | | **450.00** | | | |
| Messenger | 6060 | 12/18/2017 | NPD Logistics LLC Messenger | AMBEAULT | 11.70 | 01/03/2018 | 358946 | 1238004 |
| | | | **TOTAL  6060** | | **11.70** | | | |
| Overnight Delivery | 6062 | 12/15/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 85.00 | 01/02/2018 | 358888 | 1237838 |
| | | 12/15/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 85.00 | 01/02/2018 | 358888 | 1237838 |
| | | 12/15/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 85.00 | 01/02/2018 | 358888 | 1237839 |
| | | 12/15/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 85.00 | 01/02/2018 | 358888 | 1237839 |
| | | 12/15/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.91 | 01/02/2018 | 358888 | 1237860 |
| | | 12/15/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 29.21 | 01/02/2018 | 358888 | 1237860 |
| | | 12/15/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.91 | 01/02/2018 | 358888 | 1237860 |
| | | 12/15/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.91 | 01/02/2018 | 358888 | 1237860 |
| | | 12/15/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 29.21 | 01/02/2018 | 358888 | 1237860 |
| | | 12/15/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.91 | 01/02/2018 | 358888 | 1237860 |
| | | 12/15/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 29.21 | 01/02/2018 | 358888 | 1237860 |
| | | 12/21/2017 | Federal Express Corporat | AMBEAULT | 105.28 | 01/02/2018 | 358888 | 1237842 |

**MATTER COST DETAIL**

Run Date & Time:  1/24/2018    3:06:35PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005  FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 12/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Overnight Delivery | | | | | |
| | | 12/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 30.09 | 01/02/2018 | 358888 | 12378422 |
| | | 12/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 30.09 | 01/02/2018 | 358888 | 12378423 |
| | | 12/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 30.09 | 01/02/2018 | 358888 | 12378424 |
| | | 12/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 30.09 | 01/02/2018 | 358888 | 12378425 |
| | | 12/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.71 | 01/02/2018 | 358888 | 12378782 |
| | | 12/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.10 | 01/02/2018 | 358888 | 12378783 |
| | | 12/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.71 | 01/02/2018 | 358888 | 12378784 |
| | | 12/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.71 | 01/02/2018 | 358888 | 12378785 |
| | | 12/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.10 | 01/02/2018 | 358888 | 12378786 |
| | | 12/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 12.71 | 01/02/2018 | 358888 | 12378787 |
| | | 12/22/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.10 | 01/02/2018 | 358888 | 12378788 |
| | | | **TOTAL  6062** | | **802.05** | | | |
| Data Acquisition | 6070 | 12/01/2017 | The Bureau of National A Data Acquisition | AMBEAULT | 6.53 | 01/18/2018 | 359674 | 12391319 |
| | | 12/01/2017 | The Bureau of National A Data Acquisition | AMBEAULT | 6.53 | 01/18/2018 | 359674 | 12391320 |
| | | 12/04/2017 | The Bureau of National A Data Acquisition | SAFON | 3.27 | 01/18/2018 | 359674 | 12391321 |
| | | 12/04/2017 | The Bureau of National A Data Acquisition | SAFON | 4.79 | 01/18/2018 | 359674 | 12391322 |
| | | 12/04/2017 | The Bureau of National A Data Acquisition | SAFON | 4.45 | 01/18/2018 | 359674 | 12391323 |
| | | 12/04/2017 | The Bureau of National A Data Acquisition | SAFON | 3.81 | 01/18/2018 | 359674 | 12391324 |
| | | 12/31/2017 | Pacer Service Center Data Acquisition | LILLY | 68.00 | 01/24/2018 | 359962 | 12394418 |
| | | 12/31/2017 | Pacer Service Center Data Acquisition | SAFON | 27.70 | 01/24/2018 | 359960 | 12394075 |
| | | | **TOTAL  6070** | | **125.08** | | | |
| | | | **TOTAL MATTER** | | **2,434.09** | | | |

**MATTER COST DETAIL**

Run Date & Time: 1/24/2018    3:06:35PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00007  BUDGET

Currency:  USD

1

Worked Thru 12/31/2017

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Teleconferencing | 6030 | 11/14/2017 | Soundpath Conferencing S Teleconferencing | KOENIG | 21.44 | 01/04/2018 | 359054 | 1238308€ |
| | | | TOTAL 6030 | | 21.44 | | | |
| | | | TOTAL MATTER | | 21.44 | | | |

## EXHIBIT 4-D

**Time and Expense Detail for the January Fee Statement**

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/01/2018 | | | Conduct Spanish language document review. | 6.8 | 3,570.00 | 1974315 |
| 17070 | ORELLANA C M | LAW CLERK | 01/01/2018 | | | Review Spanish language documents. | 0.7 | 276.50 | 1973645 |
| 17542 | AIYAR P | PARTNER | 01/02/2018 | | | Review compiled research and conduct additional research re: summary judgment issues (2.4); revise draft brief in support of summary judgment motion (2.6). | 5.0 | 6,375.00 | 1974839 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 01/02/2018 | | | Prepare document production for attorney review. | 0.5 | 125.00 | 1976085 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/02/2018 | | | Review of documents produced by third parties. | 5.0 | 3,300.00 | 1973587 |
| 13178 | CHENEY A L | ASSOCIATE | 01/02/2018 | | | Continue to revise summary judgment brief. | 2.2 | 2,178.00 | 1982048 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/02/2018 | | | Conduct Spanish document review. | 7.7 | 4,042.50 | 1974324 |
| 12678 | DUGAN J C | PARTNER | 01/02/2018 | | | Attention to discovery matters (.8); analyze impact of scope order on litigated claims (.6); review documents flagged as interesting from production (1.0). | 2.4 | 3,300.00 | 1980441 |
| 10083 | FELDMAN M A | PARTNER | 01/02/2018 | | | Participate in calls re: update to constituents. | 0.7 | 1,050.00 | 1974114 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/02/2018 | | | Conduct second level document review (6.9); revise to interrogatory responses (.4). | 7.3 | 6,132.00 | 1989040 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/02/2018 | | | Updates to task list and internal correspondence with team re the same (.2); correspondence with J. Dugan re discovery (.2); correspondence with H. Pepaj and A. Gouzoules re productions (.3); revise discovery responses and correspondence with A. Gouzoules re the same (.1); correspondence with P. Aiyar re summary judgment brief (.1); correspondence with A. Cheney re the same (.1); call with H. Pepaj re: productions (.1); review of select production documents in connection with preparation of key document binder (4.7); correspondence with A. Gouzoules and L. Cortes-Mhatre re the same (.1). | 5.9 | 5,752.50 | 1973872 |
| 16635 | MENDEL A C | ASSOCIATE | 01/02/2018 | | | Reviewed documents from December 18 O'Melveny production. | 2.7 | 1,782.00 | 1973209 |
| 15870 | MHATRE L C | ASSOCIATE | 01/02/2018 | | | Conduct second level document review. | 7.5 | 6,300.00 | 1975927 |
| 15142 | MINIAS J G | PARTNER | 01/02/2018 | | | Review and respond to various emails re: litigation strategy. | 0.5 | 637.50 | 1979694 |
| 17070 | ORELLANA C M | LAW CLERK | 01/02/2018 | | | Review Spanish language documents from productions. | 9.3 | 3,673.50 | 1973648 |

Run Date & Time: 2/28/2018    3:58:55PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018

Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/02/2018 | | | Preparing third party production for vendor loading (.4); communicating with team and service providers regarding same (.7). | 1.1 | 308.00 | 19778615 |
| 16645 | RIDDLE A | ASSOCIATE | 01/02/2018 | | | Review document productions (.8); update consolidated production summary (1.5). | 2.3 | 1,518.00 | 19743105 |
| 17542 | AIYAR P | PARTNER | 01/03/2018 | | | Review cases cited in draft brief in support of summary judgment motion (2.1); revise draft brief in support of summary judgment motion (3.1). | 5.2 | 6,630.00 | 19748261 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/03/2018 | | | Review of documents produced by third parties. | 3.0 | 1,980.00 | 19743081 |
| 13178 | CHENEY A L | ASSOCIATE | 01/03/2018 | | | Reviewing case law for SJ brief. | 2.3 | 2,277.00 | 19820442 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/03/2018 | | | Conduct Spanish language document review. | 7.0 | 3,675.00 | 19742945 |
| 12678 | DUGAN J C | PARTNER | 01/03/2018 | | | Consider discovery issues (.6); interrogatory response revisions (.6); identifying potential witnesses (.8); consider impact of scope order on claims to be litigated (.6); correspondence with counsel for AAFAF re: discovery issues (.6). | 3.2 | 4,400.00 | 19804646 |
| 10083 | FELDMAN M A | PARTNER | 01/03/2018 | | | Participate in weekly call w/ client re: reconsideration motion (.3); related corr. w/ Willkie team re: strategy, next steps (.4). | 0.7 | 1,050.00 | 19740384 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/03/2018 | | | Conduct second level document review (5.9); emails w/ S. Hussein re: status of GO bondholder complaint (.1). | 6.0 | 5,040.00 | 19738210 |
| 16624 | HONIG H | ASSOCIATE | 01/03/2018 | | | T/c with C. Koenig re: upcoming filings. | 0.2 | 132.00 | 19784720 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/03/2018 | | | Correspondence with J. Dugan and A. Gouzoules re discovery (.2); review of production summaries (.2); correspondence with L. Cortes Mhatre and A. Gouzoules re review (.2); call with A. Cheney re next steps (.2); review of select production documents in connection with preparation of key documents binder (2.1); call with client re: reconsideration motion (.3); follow-up internal meeting (.3); finalizing responses and objections to interrogatories (.2); and review of correspondence with S. Cooper re discovery (.1). | 3.8 | 3,705.00 | 19738729 |
| 16002 | KOENIG C | ASSOCIATE | 01/03/2018 | | | Call with client re: CW Agent motion for reconsideration. | 0.3 | 267.00 | 19778824 |

# MATTER TIME DETAIL

Run Date & Time: 2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16635 | MENDEL A C | ASSOCIATE | 01/03/2018 | | | Reviewed January 2 Pietranton Mendez and Alvarez production and summarized documents. | 4.0 | 2,640.00 | 19739382 |
| 15870 | MHATRE L C | ASSOCIATE | 01/03/2018 | | | Manage document review (1.0); conduct second level review (3.7). | 4.7 | 3,948.00 | 19799716 |
| 15142 | MINIAS J G | PARTNER | 01/03/2018 | | | Client call re: reconsideration motion (.3); follow-up w/ Willkie team re: strategy/next steps (.6);  calls with constituents re: status/case strategy (1.6); call with M. Feldman re: same (.1). | 2.6 | 3,315.00 | 19796890 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/03/2018 | | | Consider analysis re: expert witness issues. | 0.6 | 534.00 | 19815852 |
| 17070 | ORELLANA C M | LAW CLERK | 01/03/2018 | | | Review Spanish language documents | 4.5 | 1,777.50 | 19739109 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/03/2018 | | | Preparing searches for attorneys' review as requested by A. Mendel. | 0.4 | 112.00 | 19778582 |
| 16645 | RIDDLE A | ASSOCIATE | 01/03/2018 | | | Review document productions and circulate consolidated production summary. | 2.5 | 1,650.00 | 19743188 |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/03/2018 | | | Prepare materials for attorney. | 0.3 | 72.00 | 19744330 |
| 17246 | SEIDEL M L | PARTNER | 01/03/2018 | | | Emails w/ A. Yanez re: scope issues (.1); review GO complaint (.2); emails re: witnesses (.2); emails with J. Worthington re: discovery (.2); review expert issues (.5); call with experts (.5). | 1.7 | 2,550.00 | 19759866 |
| 12681 | YANEZ, JR. A | PARTNER | 01/03/2018 | | | Weekly conference with COFINA Agent (.3); related preparation and follow up (.2). | 0.5 | 687.50 | 19762395 |
| 17542 | AIYAR P | PARTNER | 01/04/2018 | | | Call with A. Cheney regarding draft brief in support of summary judgment motion (0.2); review Commonwealth Agent's urgent motion for clarification of scope order and amended complaint (1.0). | 1.2 | 1,530.00 | 19748262 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/04/2018 | | | Draft informative motion for 1/10/18 hearing. | 0.6 | 237.00 | 19813579 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/04/2018 | | | Review of documents produced by third parties. | 3.2 | 2,112.00 | 19890403 |
| 15869 | CEA C N | ASSOCIATE | 01/04/2018 | | | Conduct research for summary judgment motion (2.8) and objection to the Commonwealth's motion for reconsideration (1.8). | 4.6 | 3,864.00 | 19740601 |
| 13178 | CHENEY A L | ASSOCIATE | 01/04/2018 | | | Drafting summary judgment brief (6.0); reviewing counterclaims (.5); reviewing complaint (.9); corr. w/ P. Aiyar re: SJ brief (.2); calls w/ S. Hussein re: SJ brief (.3); corr. w/ W. O'Brien re: SJ Brief (.2). | 8.1 | 8,019.00 | 19820479 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/04/2018 | | | Conduct Spanish document review. | 3.0 | 1,575.00 | 19743188 |

**MATTER TIME DETAIL**

4

Run Date & Time: 2/28/2018    3:58:55PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12678 | DUGAN J C | PARTNER | 01/04/2018 | | | Consider issues in motion for clarification filed by Commonwealth Agent (2.0); review correspondence with counsel for AAFAF re: discovery matters (.6); review interesting documents identified in document review (1.0). | 3.6 | 4,950.00 | 19804413 |
| 10083 | FELDMAN M A | PARTNER | 01/04/2018 | | | Review Scope Reconsideration Motion (1.2); calls to constituents re: same (.9). | 2.1 | 3,150.00 | 19740415 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/04/2018 | | | Conduct second level document review. | 6.8 | 5,712.00 | 19740806 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/04/2018 | | | Calls with A. Cheney re summary judgment brief (.2); correspondence with H. Pepaj re production (.1); review of OMM privilege log (.1); correspondence with J. Brennan and L. Mhatre re: doc review (.2); drafting of summary re production docs (.3); follow-up re the same (.2); review of select production documents in connection with preparation of key documents binder (1.1); correspondence with A. Gouzoules and L. Mhatre re the same (.2); review of motion by CW Agent and correspondence re the same (.4); call with J. Dugan re reconsideration motion by CW Agent (.3); drafting of objection to reconsideration motion (5.1); correspondence with C. Cea re research in connection with the same (.1). | 8.3 | 8,092.50 | 19741716 |
| 15128 | KEEVIL P W | ASSOCIATE | 01/04/2018 | | | Conduct spanish language research regarding equitable defenses. | 6.4 | 6,176.00 | 19824427 |
| 16002 | KOENIG C | ASSOCIATE | 01/04/2018 | | | Reviewing motion by CW Agent for reconsideration of scope order (1.1); various correspondence with J. Minias re: same (.5). | 1.6 | 1,424.00 | 19779068 |
| 16635 | MENDEL A C | ASSOCIATE | 01/04/2018 | | | Reviewed January 4 OMM production and summarized documents (1.6). | 1.6 | 1,056.00 | 19740949 |
| 15870 | MHATRE L C | ASSOCIATE | 01/04/2018 | | | Conduct second level review of documents (7.6); manage document review (.2). | 7.8 | 6,552.00 | 19799726 |
| 15142 | MINIAS J G | PARTNER | 01/04/2018 | | | Reviewing revised motion to consider clarification. | 1.0 | 1,275.00 | 19797010 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/04/2018 | | | Research regarding potential legal arguments for summary judgment brief (5.3); review hot documents (.3); review Agent's motion for clarification (.6). | 6.2 | 5,518.00 | 19816045 |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018    3:58:55PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

5

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17070 | ORELLANA C M | LAW CLERK | 01/04/2018 | | | Review Spanish language documents (2.3); research Spanish language cases for memo on defenses for Pia Williams Keevil (.5); research statute interpretation for Alex Cheney (4.8) | 7.6 | 3,002.00 | 1974083( |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/04/2018 | | | Preparing productions for attorney review (.7); communicating with team and service providers regarding same (.3). | 1.0 | 280.00 | 1977858! |
| 17246 | SEIDEL M L | PARTNER | 01/04/2018 | | | Emails with S. Hussein re: reply to reconsideration motion. | 0.2 | 300.00 | 1975992: |
| 10860 | SHALHOUB P V | PARTNER | 01/04/2018 | | | Review Commonwealth Agent clarification motion. | 0.2 | 285.00 | 1982351: |
| 12681 | YANEZ, JR. A | PARTNER | 01/04/2018 | | | Review and consideration of Commonwealth Agent motion for clarification. | 0.4 | 550.00 | 1976243! |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/05/2018 | | | Prepare, file and serve informative motion for 1/10/18 hearing (.9); corr. w/ S. Hussein and C. Koenig re: same (.1); prepare materials for J. Dugan for 1/10/18 hearing (1.8). | 2.8 | 1,106.00 | 1981356! |
| 15784 | BARRAN S | LEGAL ASSISTANT | 01/05/2018 | | | Prepare recent productions for attorney review. | 0.3 | 75.00 | 1976094? |
| 15869 | CEA C N | ASSOCIATE | 01/05/2018 | | | Conduct research for summary judgment motion (3.2) and objection to the Commonwealth's motion for reconsideration (1.0). | 4.2 | 3,528.00 | 1974166! |
| 13178 | CHENEY A L | ASSOCIATE | 01/05/2018 | | | Drafting SJ Brief (5.2); reviewing research for same (2.3). | 7.5 | 7,425.00 | 1982049( |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/05/2018 | | | Conduct Spanish document review. | 6.5 | 3,412.50 | 1974325? |
| 12678 | DUGAN J C | PARTNER | 01/05/2018 | | | Review motion for reconsideration and consider arguments against (2.8); correspondence with counsel for Cofina parties re: same (.7); t/c w/ B. Whyte and Klee Tuchin attorneys re: status and reconsideration motion (.5). | 4.0 | 5,500.00 | 1980440? |
| 10083 | FELDMAN M A | PARTNER | 01/05/2018 | | | Conference call with client re: response and update. | 0.5 | 750.00 | 1974248( |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/05/2018 | | | Participated in call with J. Dugan and opposing counsel re: discovery (.9) drafted memo to file re: same (.8). | 1.7 | 1,428.00 | 1974137? |
| | | | 01/05/2018 | | | Conduct second level document review. | 6.9 | 5,796.00 | 1974143? |

# MATTER TIME DETAIL

Run Date & Time: 2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 01/05/2018 | | | Call with B. Whyte, M. Feldman, J. Minias, J. Dugan, C. Koenig and Klee team re objection to reconsideration motion (.5); and follow-up meeting re: the same (.4); drafting of objection to reconsideration motion (8.2); review of research by C. Cea in connection with the same (.3). | 9.4 | 9,165.00 | 19741731 |
| 15128 | KEEVIL P W | ASSOCIATE | 01/05/2018 | | | Spanish language research regarding equitable defenses. | 0.1 | 96.50 | 19824475 |
| 16002 | KOENIG C | ASSOCIATE | 01/05/2018 | | | Call with client, Klee team re: CW Agent clarification motion and next steps (.5); meeting with J. Dugan, J. Minias and S. Hussein re: objection to clarification motion (.4). | 0.9 | 801.00 | 19778900 |
| 16635 | MENDEL A C | ASSOCIATE | 01/05/2018 | | | Reviewed documents from January 2 OMM production. | 5.1 | 3,366.00 | 19743069 |
| 15870 | MHATRE L C | ASSOCIATE | 01/05/2018 | | | Conduct second level review of documents (4.5); review of documents in Intralinks database (.3). | 4.8 | 4,032.00 | 19799928 |
| 15142 | MINIAS J G | PARTNER | 01/05/2018 | | | Call with client re: reconsideration motion (.5); attention to clarification motion  (1.1); calls with constituents re: same (1.4). | 3.0 | 3,825.00 | 19796765 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/05/2018 | | | Research regarding property interests created by state law, revenue transfers, and enabling legislation for summary judgment brief (3.8); draft email outlining findings (.2); research regarding statutory interpretation (3.5). | 7.5 | 6,675.00 | 19816168 |
| 17070 | ORELLANA C M | LAW CLERK | 01/05/2018 | | | Research Spanish language cases for defenses for Pia Keevil (2.1); review Spanish language documents (2.0); research Spanish language defenses for A. Cheney (2.4). | 6.5 | 2,567.50 | 19741615 |
| 16645 | RIDDLE A | ASSOCIATE | 01/05/2018 | | | Review recently produced documents and update production summary. | 0.5 | 330.00 | 19743114 |
| 17246 | SEIDEL M L | PARTNER | 01/05/2018 | | | Review motion to reconsider (.3); emails re: motion to reconsider and strategy re: response (.3); emails with J. Minias re: same (.2); emails with A. Yanez re: objection (.2). | 1.0 | 1,500.00 | 19759891 |
| 17542 | AIYAR P | PARTNER | 01/06/2018 | | | Review and provide comments on draft opposition to motion for clarification of scope order. | 1.0 | 1,275.00 | 19748420 |
| 15869 | CEA C N | ASSOCIATE | 01/06/2018 | | | Conduct research for objection to the Commonwealth's motion for reconsideration. | 0.8 | 672.00 | 19742704 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/06/2018 | | | Conduct Spanish document review. | 1.5 | 787.50 | 19742987 |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018   3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12678 | DUGAN J C | PARTNER | 01/06/2018 | | | Revisions to draft objection to reconsideration motion (1.5); email correspondence with Litigation team and Klee Tuchin re: revisions to objection (.8). | 2.3 | 3,162.50 | 1980457€ |
| 10083 | FELDMAN M A | PARTNER | 01/06/2018 | | | Call with B. Whyte re: objection (.2); review Brief (.5). | 0.7 | 1,050.00 | 1974245€ |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/06/2018 | | | Call with J. Dugan re draft objection (.2); edits to draft objection per comments from J. Dugan (1.7); correspondence with C. Cea re supplemental research for objection (.1); further revise brief per comments from P. Aiyar and C. Koenig (.6). | 2.6 | 2,535.00 | 19741833 |
| 16002 | KOENIG C | ASSOCIATE | 01/06/2018 | | | Reviewing and revising objection to CW motion for reconsideration of scope order (1.4); correspondence with S. Hussein re: same (.1). | 1.5 | 1,335.00 | 1977906€ |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/07/2018 | | | Bluebook, cite check and create TOA for objection to Reconsideration Motion. | 1.5 | 592.50 | 1981356€ |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/07/2018 | | | Conduct Spanish document review. | 2.1 | 1,102.50 | 1976772€ |
| 12678 | DUGAN J C | PARTNER | 01/07/2018 | | | Revisions to draft objection to reconsideration motion (1.00); correspondence with counsel for Cofina parties re: draft objection (.80); conferences with Litigation team re: objection and scope issues (1.00). | 2.8 | 3,850.00 | 1980462€ |
| 10083 | FELDMAN M A | PARTNER | 01/07/2018 | | | Conference call w/ Klee, Litigation team re: Brief (.7); review Brief (.8). | 1.5 | 2,250.00 | 1974243€ |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/07/2018 | | | Review of research by C. Cea and revise brief to reflect the same (1.2); further revise brief per comments from A. Yanez (.3); correspondence with J. Dugan and N. Navarro-Cabrer re draft brief (.2); call with M. Feldman, J. Minias, J. Dugan, and C. Koenig re: same (.1); follow up with J. Dugan re the same (.2); further revise opposition brief (.7); and call with B. Whyte, M. Feldman, J. Dugan, A. Yanez,, K. Klee and J. Weiss re the same (.3). | 3.0 | 2,925.00 | 1974258€ |
| 16002 | KOENIG C | ASSOCIATE | 01/07/2018 | | | Reviewing and revising objection to CW Agent motion for reconsideration (.6); correspondence with S. Hussein re: same (.2). | 0.8 | 712.00 | 1977908€ |

**MATTER TIME DETAIL**

8

Run Date & Time:  2/28/2018   3:58:55PM                                                    Worked Thru 01/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                   Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                      Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 01/07/2018 | | | Reviewing objection (1.2); reconsideration motion (.6); related research (.7). | 2.5 | 3,187.50 | 1979681( |
| 17070 | ORELLANA C M | LAW CLERK | 01/07/2018 | | | Review Spanish-language documents. | 2.1 | 829.50 | 1974508( |
| 17246 | SEIDEL M L | PARTNER | 01/07/2018 | | | Emails re: reconsideration motion (.4); review and revise objection (.3). | 0.7 | 1,050.00 | 1975989( |
| 12681 | YANEZ, JR. A | PARTNER | 01/07/2018 | | | Review and comment on Commonwealth Agent motion for clarification (.5); conference with team as to same (.2). | 0.7 | 962.50 | 1976250( |
| 17542 | AIYAR P | PARTNER | 01/08/2018 | | | Review final draft of opposition to Commonwealth Agent's motion for clarification of scope order (0.5); review other parties' responses to motion for clarification of scope order (1.3); review current draft of summary judgment brief (0.7). | 2.5 | 3,187.50 | 1974825( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/08/2018 | | | Prepare materials for J. Dugan i/c/w Reconsideration motion hearing. | 2.4 | 948.00 | 1981374( |
| 16594 | BRENNAN J L | ASSOCIATE | 01/08/2018 | | | Review of documents produced by third parties (2.2); compilation of relevant statements from reviewed documents (1.0). | 3.2 | 2,112.00 | 1975645( |
| 13178 | CHENEY A L | ASSOCIATE | 01/08/2018 | | | Continue drafting SJ brief. | 2.9 | 2,871.00 | 1982046( |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/08/2018 | | | Conduct Spanish document review. | 3.7 | 1,942.50 | 1976771( |
| 12678 | DUGAN J C | PARTNER | 01/08/2018 | | | Review objections to reconsideration motion (1.5); prepare for hearing (.8); attention to discovery issues (1.0); telephone conference with counsel for Ambac (.4). | 3.7 | 5,087.50 | 1980466( |
| 10083 | FELDMAN M A | PARTNER | 01/08/2018 | | | Final review and approval of brief. | 0.5 | 750.00 | 1974550( |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/08/2018 | | | Continue Second level document review. | 8.1 | 6,804.00 | 1974527( |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/08/2018 | | | Further revise and prepare brief for filing (.8); correspondence with team re the same (.3); call with A. Cheney re: same (.2); review of objections by intervenors (.7); review of correspondence with J. Worthington re discovery (.2); correspondence with H. Honig re hearing prep (.1); correspondence with A. Ambeault re filing (.2); correspondence with D. Buckley re discovery (.2); and review of summary re 1/5/2018 meet and confer (.1). | 2.8 | 2,730.00 | 1974679( |

Run Date & Time: 2/28/2018    3:58:55PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 01/08/2018 | | | Finalizing opposition to CW Agent motion for reconsideration for filing (.5); reviewing responses and objections by other parties to reconsideration motion (1.1). | 1.6 | 1,424.00 | 1977896( |
| 15215 | KORN J B | PARTNER | 01/08/2018 | | | Review opposition to motion to reconsider (.3); provide comments on same (.2). | 0.5 | 637.50 | 1980602( |
| 16635 | MENDEL A C | ASSOCIATE | 01/08/2018 | | | Reviewed documents from January 2 OMM production. | 0.9 | 594.00 | 1974437( |
| 15870 | MHATRE L C | ASSOCIATE | 01/08/2018 | | | Communications with J. Brennan re: helpful language chart (.2); conduct second level document review (3.3). | 3.5 | 2,940.00 | 1979964( |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/08/2018 | | | Review responses and objections to reconsideration motion. | 0.3 | 267.00 | 1981597( |
| 17070 | ORELLANA C M | LAW CLERK | 01/08/2018 | | | Review and summarize Spanish-language documents. | 5.6 | 2,212.00 | 1974519( |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/08/2018 | | | Prepare electronic files for attorneys' review as requested by L. Mhatre. | 0.4 | 112.00 | 1977861( |
| 16645 | RIDDLE A | ASSOCIATE | 01/08/2018 | | | Conduct document review. | 1.5 | 990.00 | 1977001( |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/08/2018 | | | Prepare materials for J. Dugan for 1/10 hearing. | 1.3 | 312.00 | 1974404( |
| 10860 | SHALHOUB P V | PARTNER | 01/08/2018 | | | Review various filings re: scope clarification motion (1.1), review summary re: same (.4). | 1.5 | 2,137.50 | 1982352( |
| 12681 | YANEZ, JR. A | PARTNER | 01/08/2018 | | | Consider position on constitutional issues and interaction with team as to same (.7); review draft opposition brief (.3); review of status and next steps in connection with discovery, summary judgment, and other ongoing activity, including consideration of proposal from Commonwealth Agent (2.2). | 3.2 | 4,400.00 | 1976251( |
| 17542 | AIYAR P | PARTNER | 01/09/2018 | | | Review reply in support of Commonwealth Agent's motion for clarification of scope order. | 0.6 | 765.00 | 1974824( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/09/2018 | | | Prepare additional materials for J. Dugan for Reconsideration Motion hearing (.9); prepare materials for M. Feldman for Reconsideration Motion hearing (1.1). | 2.0 | 790.00 | 1981380( |
| 16594 | BRENNAN J L | ASSOCIATE | 01/09/2018 | | | Compilation of relevant statements from reviewed documents. | 5.0 | 3,300.00 | 1975665( |
| 15869 | CEA C N | ASSOCIATE | 01/09/2018 | | | Spoke with S. Hussein regarding Aurelius Investment, LLC's motion to dismiss the Title III petition (.2); review background materials in anticipation of hearing (1.0). | 1.2 | 1,008.00 | 1974805( |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13178 | CHENEY A L | ASSOCIATE | 01/09/2018 | | | Attend Lit. team mtg. w/ S. Hussein, J. Korn, W. O'Brien, M. Seidel re: hearing, experts next steps (.7); reviewing materials re same (.3). | 1.0 | 990.00 | 1982046 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/09/2018 | | | Spanish document review (6.10). | 6.1 | 3,202.50 | 1976773 |
| 12678 | DUGAN J C | PARTNER | 01/09/2018 | | | Prepare for argument on reconsideration motion (1.5); correspondence with counsel for other Cofina parties re: argument on motion for reconsideration (.8); review recent corr. on discovery matters (1.0); consider expert witness matters (.6); review documents from Commonwealth productions for potential use at depositions (.5). | 4.4 | 6,050.00 | 1980456 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/09/2018 | | | Reviewed GO Bondholder document request responses and drafted 30(b)(6) subpoenas (1.6); conduct second level document review (3.5); meet and confer call with J. Dugan and Paul Hastings re: discovery issues (.7). | 5.8 | 4,872.00 | 1989040 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/09/2018 | | | Correspondence with L. Mhatre re discovery (.3); review of motions and correspondence in connection with reconsideration motion (.6); drafting of agenda for team meeting (.6); review of select documents in connection with preparation of hot docs binder (1.2); litigation team meeting w/ A. Cheney, J. Korn, W. O'Brien, M. Seidel re: hearing, experts, next steps (.7); drafting of discovery summary (.3); and correspondence with A. Gouzoules re depo notices (.1). | 3.8 | 3,705.00 | 1974681 |
| 16002 | KOENIG C | ASSOCIATE | 01/09/2018 | | | Reviewing replies filed in support of CW Agent's motion for reconsideration (.4); correspondence re: same (.2); providing writeup to J. Dugan for oral argument on CW Agent's motion for reconsideration (.8). | 1.4 | 1,246.00 | 1977908 |
| 15215 | KORN J B | PARTNER | 01/09/2018 | | | Attend team meeting w/ A. Cheney, S. Hussein, M. Seidel, W. O'Brien re: hearing experts, SJ Brief re: reconsideration motion (.7); review scope filings (1.5). | 2.2 | 2,805.00 | 1980574 |
| 16635 | MENDEL A C | ASSOCIATE | 01/09/2018 | | | Reviewed remaining untagged documents. | 0.7 | 462.00 | 1974634 |
| 15870 | MHATRE L C | ASSOCIATE | 01/09/2018 | | | Update production summary (1.3); review documents (3.7). | 5.0 | 4,200.00 | 1979978 |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018     3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 01/09/2018 | | | Call with J. Dugan re: hearing prep (.5); hearing prep and reviewing pleadings (1.3). | 1.8 | 2,295.00 | 1979696 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/09/2018 | | | Prep for and attend team meeting w/ A. Cheney, S. Hussein, J. Korn, M. Seidel re: hearing experts, SJ Brief, case status (.7); analyzing expert witness issues (.6). | 1.3 | 1,157.00 | 1981609 |
| 17070 | ORELLANA C M | LAW CLERK | 01/09/2018 | | | Review Spanish-language documents. | 6.4 | 2,528.00 | 1975047 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/09/2018 | | | Preparing production files for attorney's review. | 0.5 | 140.00 | 1977856 |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/09/2018 | | | Prepare materials for attorneys i/c/w 1/10 hearing. | 1.2 | 288.00 | 1974572 |
| 17246 | SEIDEL M L | PARTNER | 01/09/2018 | | | Emails with J. Worthington re: discovery (.2); emails with A. Yanez, J. Dugan re: same (.2); team meeting w/ A. Cheney, S. Hussein, J. Korn, W. O'Brien re: strategy/case status (.7); emails w/ parties re: subpoena (.4). | 1.5 | 2,250.00 | 1975990 |
| 12681 | YANEZ, JR. A | PARTNER | 01/09/2018 | | | Review and consideration of filings on motion for clarification (.7); corr. w/ J. Dugan as to same (.2). | 0.9 | 1,237.50 | 1976248 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/10/2018 | | | Draft (.6); file certificates of service (.2). | 0.8 | 316.00 | 1981378 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/10/2018 | | | Compilation of relevant statements from reviewed documents. | 3.6 | 2,376.00 | 1975656 |
| 15869 | CEA C N | ASSOCIATE | 01/10/2018 | | | Attend oral argument on motions by Aurelius and others relating to the constitutional challenges to PROMESA in front of Judge Swain (4.3); draft, revise, and circulate memorandum regarding hearing (2.0). | 6.3 | 5,292.00 | 1974913 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/10/2018 | | | Conduct Spanish document review. | 7.1 | 3,727.50 | 1976772 |
| 12678 | DUGAN J C | PARTNER | 01/10/2018 | | | Prepare for (.7); attend hearing on Commonwealth Agent's motion for reconsideration (3.3); attention to discovery issues (.8). | 4.8 | 6,600.00 | 1980458 |
| 10083 | FELDMAN M A | PARTNER | 01/10/2018 | | | Attend court hearing re: Commonwealth Agent Motion for Reconsideration. | 3.3 | 4,950.00 | 1975888 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/10/2018 | | | Drafted subpoenas and subpoena tracking chart (1.3); reviewed and prepared hot docs for Irizarry Herrans deposition (4.1). | 5.4 | 4,536.00 | 1974828 |
| | | | 01/10/2018 | | | Conduct second level document review. | 2.6 | 2,184.00 | 1974841 |
| 16624 | HONIG H | ASSOCIATE | 01/10/2018 | | | Attend hearing via telephone (1.0); summarize hearing for distribution to team (.7). | 1.7 | 1,122.00 | 1978472 |

Run Date & Time:  2/28/2018     3:58:55PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 14896 | HUSSEIN S M | ASSOCIATE | 01/10/2018 | | | Review of and revise 30(b)(6) subpoenas (.7); correspondence with A. Yanez and N. Navarro-Cabrer re the same (.4); correspondence with potential expert re next steps (.2); follow-up with J. Dugan re depositions (.2); review of deposition subpoenas by CW Agent (.2); calls and follow-up correspondence with A. Gouzoules re discovery (.4); correspondence with M. Seidel re experts (.1); call with J. Korn re discovery (.1); review of individual witness subpoenas and correspondence re the same (.4); review of production summaries (.2); review of and revise subpoena tracking chart (.2); call with C. Cea re: research (.1); drafting of summary for client re depo subpoenas (.4); review of deposition transcripts and drafting of summary re the same (.8); review of summaries by H. Honig and C. Cea re hearings by Judge Swain (.2); revise memo by C. Cea re hearing (.2); review of select documents produced in discovery (1.7); drafting of summary re the same (.3); and review of draft order re mediation (.1). | 6.9 | 6,727.50 | 19748898 |
| 15215 | KORN J B | PARTNER | 01/10/2018 | | | Review subpoenas from Commonwealth Agent (.2); attend call with J. Dugan re: same (.2). | 0.4 | 510.00 | 19805716 |
| 15870 | MHATRE L C | ASSOCIATE | 01/10/2018 | | | Conduct second level document review (3.5); review clarification order (.3). | 3.8 | 3,192.00 | 19799639 |
| 15142 | MINIAS J G | PARTNER | 01/10/2018 | | | Attend hearing (3.3); discussion with client re: same (.7). | 4.0 | 5,100.00 | 19796805 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/10/2018 | | | Consider questions re: expert witness. | 0.5 | 445.00 | 19815951 |
| 17070 | ORELLANA C M | LAW CLERK | 01/10/2018 | | | Review Spanish-language documents. | 6.3 | 2,488.50 | 19750453 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/10/2018 | | | Preparing files for attorney's's review (0.60). | 0.6 | 168.00 | 19778599 |
| 17246 | SEIDEL M L | PARTNER | 01/10/2018 | | | Emails w/ W. O'Brien, J. Dugan re: experts (.5); review expert prep (.5); emails with S. Hussein re: reconsideration motion and subpoenas (.4); emails w/ J. Dugan, A. Gouzoules re: subpoenas (.3); emails and telephone calls w/ A. Yanez, J. Dugan re: scope hearing (.2); emails w/ W. O'Brien re: accounting experts (.5). | 2.4 | 3,600.00 | 19759862 |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018    3:58:55PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018

Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12681 | YANEZ, JR. A | PARTNER | 01/10/2018 | | | Corr. with team as to today's hearing on motion for clarification (.2); receipt and consideration of court order as to same (.2). | 0.4 | 550.00 | 1976240! |
| 17542 | AIYAR P | PARTNER | 01/11/2018 | | | Review order on Commonwealth Agent's motion for clarification and corr. w/ team regarding same. | 0.4 | 510.00 | 1976105! |
| 16594 | BRENNAN J L | ASSOCIATE | 01/11/2018 | | | Compilation of relevant statements from reviewed documents. | 6.6 | 4,356.00 | 1975639! |
| 15869 | CEA C N | ASSOCIATE | 01/11/2018 | | | Review Commonwealth Agent's motion for leave to file a second amended complaint (.5); corr. with S. Hussein regarding and conduct research for objection to the Commonwealth Agent's motion for leave to file a second amended complaint (3.0). | 3.5 | 2,940.00 | 1975260! |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/11/2018 | | | Conduct Spanish document review. | 4.8 | 2,520.00 | 1976772! |
| 12678 | DUGAN J C | PARTNER | 01/11/2018 | | | Review Commonwealth Agent's motion and Second Amended Complaint (.9); correspondence with Cofina parties re: objection to same (.8); conference with S. Hussein re: same (.4); telephone conference with B. Wendt (1.0). | 3.1 | 4,262.50 | 1979911! |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/11/2018 | | | Work on preparing master binder for deposition prep. | 4.9 | 4,116.00 | 1975085! |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/11/2018 | | | Drafting of updates summary for team (.2); correspondence with N. Navarro-Cabrer, A. Yanez, and J. Dugan re depositions (.6); review of select documents produced (2.1); meeting with A. Gouzoules and L. Mhatre re documents (.5); follow up with A. Riddle re the same (.1); call with J. Weiss re depositions (.1); follow up call with L. Mhatre (.1); call with B. Wendt, K. Klee, J. Dugan and M. Seidel re: case (.5); and drafting of opposition to urgent motion by CW Agent for amended complaint (5.0). | 9.2 | 8,970.00 | 1975357! |
| 15492 | JONES M | LEGAL ASSISTANT | 01/11/2018 | | | Create index and organize documents in connection with Master Deposition Prep documents. | 0.6 | 186.00 | 1979971! |
| 16002 | KOENIG C | ASSOCIATE | 01/11/2018 | | | Reviewing Commonwealth Agent's motion for a second amended complaint (.3); reviewing and revising response to same (.7). | 1.0 | 890.00 | 1980795! |
| 16635 | MENDEL A C | ASSOCIATE | 01/11/2018 | | | Developed Secretary of Justice opinion and law firm opinion binders for depositions. | 2.6 | 1,716.00 | 1975248! |

# MATTER TIME DETAIL

14

Run Date & Time: 2/28/2018   3:58:55PM       Worked Thru 01/31/2018
Client: 124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS      Billing Partner: FELDMAN M A
Matter: 00001   COFINA BOND LITIGATION      Matter Type: BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15870 | MHATRE L C | ASSOCIATE | 01/11/2018 | | | Meeting with S. Hussein and A. Gouzoules re: hot docs binder (1.0); communications with team re: hot docs binder (1.0); identify documents for inclusion in hot docs binder (4.0); prepare chart of helpful language (3.3). | 9.3 | 7,812.00 | 1975929€ |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/11/2018 | | | Reviewe case updates from team (.3); update statement of undisputed facts (1.5); consider potential expert witness issues (.2). | 2.0 | 1,780.00 | 1981603€ |
| 17070 | ORELLANA C M | LAW CLERK | 01/11/2018 | | | Translate Spanish language documents for L. Cortes Mhatre and A. Gouzoules. | 0.7 | 276.50 | 1975503§ |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/11/2018 | | | Preparing newly produced documents for attorney's's review. | 1.6 | 448.00 | 1977857Σ |
| 17246 | SEIDEL M L | PARTNER | 01/11/2018 | | | Emails with S. Hussein, J. Korn re: SJ brief (.2); emails with A. Yanez re: experts (.2); telephone call with K. Klee and B. Wendt (.5); emails w/ J. Dugan and A. Yanez re: scope motion and motion to amend (.4); review 2d amended complaint (.6); review expert emails (.5). | 2.4 | 3,600.00 | 1975987± |
| 12681 | YANEZ, JR. A | PARTNER | 01/11/2018 | | | Corr. with team as to Wendt meeting. | 0.2 | 275.00 | 1976245€ |
| 16594 | BRENNAN J L | ASSOCIATE | 01/12/2018 | | | Compilation of relevant statements from reviewed documents (4.7); Review of documents produced by third parties (1.6). | 6.3 | 4,158.00 | 1975645( |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/12/2018 | | | Conduct Spanish language document review. | 6.7 | 3,517.50 | 1976774( |
| 12678 | DUGAN J C | PARTNER | 01/12/2018 | | | Revisions to objection to Commonwealth Agent motion (1.0); correspondence with Commonwealth Agent counsel re: motion/discovery issues (.8); attention to discovery issues (.8); email correspondence with other Cofina counsel re: objection (.7); correspondence re: accountant workpapers discovery (.7). | 4.0 | 5,500.00 | 1979912È |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/12/2018 | | | Work on deposition prep master binder. | 3.8 | 3,192.00 | 1975407₂ |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018   3:58:55PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 01/12/2018 | | | Continued drafting and revising draft objection (1.2); correspondence w/ A. Yanez re: the same (.8); calls with J. Dugan re: objection (.2); call with C. Koenig re the same (.2); review of research and cases compiled by C. Cea in connection with draft objection (.2); correspondence with N. Navarro-Cabrer re: draft objection (.1); review of 30(b)(6) deposition notice by CW Agent (.1); compilation of materials for B. Wendt and correspondence with L. Mhatre re: the same (.9); call with Z. Russell re: discovery (.2); call with W. O'Brien re: objection (.2); continued review of select production documents in preparation for depositions (3.2); correspondence with L. Mhatre and A. Gouzoules re: the same (.1); calls with A. Yanez and J. Weiss re depositions (.1); and review of research by J. Brennan (.1). | 7.6 | 7,410.00 | 19754555 |
| 15492 | JONES M | LEGAL ASSISTANT | 01/12/2018 | | | Continue to organize documents in connection with Master Depo Prep binder (6.7); organize documents in connection with Master Depo Prep binder, per L. Cortes (7.0). | 13.7 | 4,247.00 | 19890405 |
| 16002 | KOENIG C | ASSOCIATE | 01/12/2018 | | | Reviewing and revising objection to CW Agent motion to amend complaint (.6); t/c with S. Hussein re: same (.2). | 0.8 | 712.00 | 19807849 |
| 16635 | MENDEL A C | ASSOCIATE | 01/12/2018 | | | Prepared documents for deposition binders. | 3.1 | 2,046.00 | 19754498 |
| 15870 | MHATRE L C | ASSOCIATE | 01/12/2018 | | | Prepare documents for expert review (2.5); review documents for hot docs binder (3.5); prepare chart of helpful language (2.2). | 8.2 | 6,888.00 | 19759205 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/12/2018 | | | Call with S. Hussein regarding case status (.2); review docs for expert witness (.3); research regarding expert witness rules (1.0). | 1.5 | 1,335.00 | 19816183 |
| 17070 | ORELLANA C M | LAW CLERK | 01/12/2018 | | | Translate Spanish-language documents for L. Mhatre and A, Gouzoules. | 2.6 | 1,027.00 | 19755047 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/12/2018 | | | Preparing electronic files for attorneys' review. | 1.4 | 392.00 | 19778626 |
| 16645 | RIDDLE A | ASSOCIATE | 01/12/2018 | | | Review and identify credit report documents for depo prep. | 2.0 | 1,320.00 | 19770060 |

Run Date & Time: 2/28/2018   3:58:55PM                                                                    Worked Thru 01/31/2018
Client:  124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                                  Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                                    Matter Type:  BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17246 | SEIDEL M L | PARTNER | 01/12/2018 | | | Review opposition to motion to amend (.4); telephone calls and emails w/ Cofina Agent counsel re: accounting expert (1.0); review material for expert (1.1); emails with B. Wendt, S. Hussein re: same (.3); emails with J. Dugan re: discovery depos (.3). | 3.1 | 4,650.00 | 1975990? |
| 12681 | YANEZ, JR. A | PARTNER | 01/12/2018 | | | Review and comment on opposition to renewed motion to amend. | 0.5 | 687.50 | 1976238? |
| 17542 | AIYAR P | PARTNER | 01/13/2018 | | | Review order allowing Commonwealth Agent to amend complaint. | 0.2 | 255.00 | 1976108? |
| 12678 | DUGAN J C | PARTNER | 01/13/2018 | | | Conference with counsel for Commonwealth Agent re: discovery/schedule (.5); email correspondence with team re: expert discovery and schedule (.1); email correspondence with team re: Commonwealth proposal (.4). | 1.0 | 1,375.00 | 1979913? |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/13/2018 | | | Update depo prep master binder. | 0.3 | 252.00 | 1975504? |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/13/2018 | | | Call with M. Seidel, A. Yanez, J. Dugan, and J. Korn re: case strategy (.7); correspondence with B. Wendt (.1); correspondence with A. Cheney re summary judgment brief (.1); correspondence with N. Navarro-Cabrer re depositions (.1); correspondence re compilation of additional materials for expert (.3) meet and confer call with J. Dugan, J. Worthington, and S. Cooper (.5) drafting of discovery counterproposal (.2); drafting of summary re discovery call and open items (.5); correspondence with Z. Russell re depositions (.1); correspondence with W. O'Brien re prep for meeting with B. Wendt (.1); review of order re amended complaint (.1). | 2.8 | 2,730.00 | 1975454? |
| 15492 | JONES M | LEGAL ASSISTANT | 01/13/2018 | | | Organize documents in connection with Master Depo Prep binder. | 8.5 | 2,635.00 | 1979970? |
| 15215 | KORN J B | PARTNER | 01/13/2018 | | | Prepare for (.3); attend call w/ M. Seidel, A. Yanez, J. Dugan and S. Hussein to discuss case strategy (.7); emails w/ J. Dugan re: potential accounting experts (.3) | 1.3 | 1,657.50 | 1980572? |
| 16635 | MENDEL A C | ASSOCIATE | 01/13/2018 | | | Prepared documents for expert preparation. | 2.3 | 1,518.00 | 1975450? |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17246 | SEIDEL M L | PARTNER | 01/13/2018 | | | Telephone calls w/ J. Korn, J. Dugan, A. Yanex, S. Hussein re: potential experts and strategy (.7); telephone calls to prospective experts (.5); emails with A. Yanez re: same (.2); emails with J. Dugan re: discovery (.2); emails w/ J. Dugan re: motion to amend (.2). | 1.8 | 2,700.00 | 1975990 |
| 12681 | YANEZ, JR. A | PARTNER | 01/13/2018 | | | Conference with J. Korn, J. Dugan, M. Seidel and S. Hussein as to status and next steps (.7); review and consideration of court order on motion to amend (.2); work on matters in connection with identification of accounting expert (.4). | 1.3 | 1,787.50 | 1976243 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/14/2018 | | | Review of documents produced by third parties. | 1.2 | 792.00 | 1975674 |
| 12678 | DUGAN J C | PARTNER | 01/14/2018 | | | Provide comments on litigation schedule and discovery issues (.6); corr. expert witness issues (.4). | 1.0 | 1,375.00 | 1979913 |
| 10083 | FELDMAN M A | PARTNER | 01/14/2018 | | | Conference calls with client (.8); separate call with Klee re: discovery (.3). | 1.1 | 1,650.00 | 1975889 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/14/2018 | | | Reviewed accounting documents. | 2.1 | 1,764.00 | 1975523 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/14/2018 | | | Correspondence with A. Mendel re compilation of supplemental materials for expert (.2); call with B. Whyte and WFG and Klee teams re next steps (.3); correspondence with A. Cheney re summary judgment (.1); correspondence with H. Honig re compilation of information for potential accounting expert (.1); revise the same (.2); correspondence with team re supplemental doc. review (.3); correspondence with vendor re the same (.2); correspondence with A. Yanez re preparation of materials for accountant depositions (.1); initial review of documents in connection with accountant depositions (.5); correspondence w/ W. O'Brien, J. Dugan re: accountant depositions (.2); correspondence with B. Wendt re: expert report (.1); correspondence with S. Markle re potential accounting expert (.1); compilation of illustrative financial statements for A. Yanez (.2). | 2.6 | 2,535.00 | 1975800 |
| 15492 | JONES M | LEGAL ASSISTANT | 01/14/2018 | | | Organize documents in connection with Master Depo Prep binder. | 10.5 | 3,255.00 | 1979975 |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16635 | MENDEL A C | ASSOCIATE | 01/14/2018 | | | Prepared documents for expert (.2); prepared documents for A. Yanez re: same (.2); reviewed documents for Klee (1.1). | 1.5 | 990.00 | 19754964 |
| 15870 | MHATRE L C | ASSOCIATE | 01/14/2018 | | | Review accountant documents. | 2.6 | 2,184.00 | 19759028 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/14/2018 | | | Prep for meeting with municipal finance expert. | 0.4 | 356.00 | 19816200 |
| 16645 | RIDDLE A | ASSOCIATE | 01/14/2018 | | | Review financial reports. | 0.8 | 528.00 | 19769839 |
| 17246 | SEIDEL M L | PARTNER | 01/14/2018 | | | Emails with J. Dugan re: experts (.2); emails with A. Yanez re: SJ Brief (.3); telephone calls with S. Markel (1.0); emails with S. Hussein re: experts (.4); emails re: accounting experts (.5); review expert materials (.5). | 2.9 | 4,350.00 | 19759845 |
| 12681 | YANEZ, JR. A | PARTNER | 01/14/2018 | | | Conference with COFINA Agent as to status and next steps (.2); conference with Klee Tuchin as to same (.4); corr. with team as to the foregoing (.3). | 0.9 | 1,237.50 | 19762411 |
| 13178 | CHENEY A L | ASSOCIATE | 01/15/2018 | | | Drafting SJ brief. | 6.4 | 6,336.00 | 19820441 |
| 12678 | DUGAN J C | PARTNER | 01/15/2018 | | | Consider discovery and litigation schedule issues (1.0); telephone conference with counsel for Ambac re: scope order (.4). | 1.4 | 1,925.00 | 19799203 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/15/2018 | | | Corr. w/ L. Mhatre re: master deposition prep binder and doc review. | 0.2 | 168.00 | 19761098 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/15/2018 | | | Call with A. Cheney re summary judgment (.1); call with J. Dugan re discovery (.2); correspondence with J. Worthington re discovery (.1); review and compilation of documents relating to accountant depositions (1.1); correspondence with C. Cea re research assignment (.2); correspondence with potential accounting expert (.1); correspondence with vendor re compilation and transmittal of select documents for Klee team (.3); correspondence with J. Weiss re: same (.1); review of correspondence re productions by subpoenaed accounting firms (.1); call with J. Dugan, OMM team, and PH team re depositions (.5); drafting of summary re the same (.4); and correspondence with L. Mhatre re processing and review of new production by OMM (.1). | 3.3 | 3,217.50 | 19758002 |
| 15492 | JONES M | LEGAL ASSISTANT | 01/15/2018 | | | Organize documents in connection with Master Depo Prep binder. | 2.2 | 682.00 | 19799607 |

# MATTER TIME DETAIL

19

Run Date & Time: 2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 15870 | MHATRE L C | ASSOCIATE | 01/15/2018 | | | Communications re: hot docs binder. | 0.3 | 252.00 | 1975921? |
| 17246 | SEIDEL M L | PARTNER | 01/15/2018 | | | Prepare for meeting with expert. | 1.5 | 2,250.00 | 1975988? |
| 17542 | AIYAR P | PARTNER | 01/16/2018 | | | Exchange emails with and call with E. Buckberg of Brattle regarding potential accounting experts. | 0.3 | 382.50 | 1977029? |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/16/2018 | | | Corr. w/ Veritext re: upcoming deposition dates. | 0.3 | 118.50 | 1982044? |
| 14119 | ARAKELYAN M G | LEGAL ASSISTANT | 01/16/2018 | | | Prepare additional productions for attorney review. | 0.8 | 224.00 | 1982364? |
| | | | 01/16/2018 | | | Conduct relativity searches for attorneys. | 1.0 | 280.00 | 1982369? |
| 16594 | BRENNAN J L | ASSOCIATE | 01/16/2018 | | | Review of documents produced by third parties. | 2.0 | 1,320.00 | 1976939? |
| 15869 | CEA C N | ASSOCIATE | 01/16/2018 | | | Conduct case law and treatise research regarding procedural issues (6.0); review deposition transcripts of Banco Popular employees (1.0). | 7.0 | 5,880.00 | 1975915? |
| 13178 | CHENEY A L | ASSOCIATE | 01/16/2018 | | | Drafting SJ brief (4.5); mtg w/ J. Korn re same (.3); attention to statement of undisputed facts(2.0). | 6.8 | 6,732.00 | 1982047? |
| 12678 | DUGAN J C | PARTNER | 01/16/2018 | | | Attention to expert witness retention (1.0); correspondence with counsel for Cofina parties re: experts (.7); correspondence with counsel for commonwealth agent (.7); review revised amended complaint filed by commonwealth agent (.8); consider possible discovery issues (.9). | 4.1 | 5,637.50 | 1979660? |
| 10083 | FELDMAN M A | PARTNER | 01/16/2018 | | | Review Commonwealth complaint (.3); memo to constituents (.5). | 0.8 | 1,200.00 | 1975891? |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/16/2018 | | | Reviewed draft of master prep binder and drafted list of changes (2.0); corr. with vendor, LTS, and doc review team re: new productions (.4) | 2.4 | 2,016.00 | 1976125? |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 01/16/2018 | | | Correspondence with N. Navarro-Cabrer re: depositions (.2); review and compilation of supplemental materials to prepare for accountant depositions (.7); correspondence w/ J. Dugan re: the same (.2); review of letters by OMM and PH re: discovery (.1); call with D. Goldman and Z. Russell re discovery (.2); calls and follow-up corr with A. Ambeault re depositions, amended answer, next steps (.3); call with J. Dugan re: depositions (.1); correspondence with M. Arakelyan re: transmittal of documents to Klee team (.2); call with L. Mhatre re: discovery (.2); meeting with M. Seidel, J. Dugan, B. Wendt and E. Toam re: expert report and testimony (1.6); review of summary by C. Cea re: BSA (.2); follow up with B. Wendt and E. Toam (.2); follow up with D. Goldman (.1); correspondence with M. Arakelyan re: processing of latest OMM production (.2); review of and edits to proposed summary of remaining claims, and corr re: the same (.9); correspondence with D. Buckley (.1); corr re: deposition logistics (.4); correspondence with L. Mhatre and M. Arakelyan re: transmittal of documents to QE team (.3); call with W. O'Brien re: follow up for expert (.2); review of research by C. Cea (.3); review of deposition materials prepared by L. Mhatre and A. Gouzoules (.9); corr re: the same (.2); and correspondence with team and vendor re: production by DOT (.3). | 8.1 | 7,897.50 | 19759181 |
| 15492 | JONES M | LEGAL ASSISTANT | 01/16/2018 | | | Organize additional documents in connection with Master Depo Prep binder. | 6.1 | 1,891.00 | 19799571 |
| 16002 | KOENIG C | ASSOCIATE | 01/16/2018 | | | Reviewing and revising engagement letter for expert witness (1.2); various correspondence re: same with J. Dugan (.3). | 1.5 | 1,335.00 | 19817066 |
| 15870 | MHATRE L C | ASSOCIATE | 01/16/2018 | | | Review hot docs binder (2.5); manage document review (1.0); call with W O'Brien re: summary judgment motion (.1). | 3.6 | 3,024.00 | 19759152 |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018     3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 01/16/2018 | | | Attention to expert witness meeting (.3); review and revise summary judgment motion as per A. Cheney and research regarding same (2.5); meet with A. Cheney regarding statement of facts (.4); review and revise statement of undisputed material facts (4.3). | 7.5 | 6,675.00 | 1981588 |
| 17246 | SEIDEL M L | PARTNER | 01/16/2018 | | | Telephone calls with S. Hussein re: experts (.2); review draft summary judgment brief (.5); meeting with B. Wendt (1.1); telephone calls and emails re: prospective accounting expert (1.9); telephone call with A. Yanez re: same (.3); telephone calls with potential experts (.9); emails re: potential experts (.6); emails with J. Dugan re: same (.2); emails and conferences with S. Hussein re: same (.4); emails with J. Minias re: brief (.2) | 6.3 | 9,450.00 | 1975987 |
| 12681 | YANEZ, JR. A | PARTNER | 01/16/2018 | | | Conference with Weil as to status and next steps (.5); consider issues in connection with Irizarry and other subpoenas (.7); email corr. and other activity relating to retention of accounting expert (.6); review amended complaint, including consideration of assertion of stricken claims (.8). | 2.6 | 3,575.00 | 1980456 |
| 17542 | AIYAR P | PARTNER | 01/17/2018 | | | Review and provide comments on draft summary judgment brief. | 1.1 | 1,402.50 | 1977033 |
| 14119 | ARAKELYAN M G | LEGAL ASSISTANT | 01/17/2018 | | | Preparing and sending documents to Klee. | 0.3 | 84.00 | 1982376 |
| 15784 | BARRAN S | LEGAL ASSISTANT | 01/17/2018 | | | Prepare production documents for Quinn Emmanuel. | 0.5 | 125.00 | 1976727 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/17/2018 | | | Review of documents produced by third parties. | 5.1 | 3,366.00 | 1976955 |
| 15869 | CEA C N | ASSOCIATE | 01/17/2018 | | | Conduct fact research for summary judgment motion. | 1.1 | 924.00 | 1976269 |
| 13178 | CHENEY A L | ASSOCIATE | 01/17/2018 | | | Call w/ client re: SJ Brief (.8); drafting SJ brief (7.); reviewing research re: same (3.4); mtg w/ C. Orellana re: research (.3); corr. w/ W. O'Brien re research (.4). | 12.0 | 11,880.00 | 1982049 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/17/2018 | | | Translating spanish documents. | 1.6 | 840.00 | 1976771 |
| 12678 | DUGAN J C | PARTNER | 01/17/2018 | | | Attention to expert witness retention (.8); consider potential discovery issues (.6); review documents produced and review deposition prep materials (1.0); call with expert witness (1.4); call with Weil re: same (.8). | 4.6 | 6,325.00 | 1979666 |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM                                                      Worked Thru 01/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                     Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                        Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 01/17/2018 | | | Call with senior holders (.7); weekly update call (.9); work on SJ Brief (.2). | 1.8 | 2,700.00 | 1980368{ |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/17/2018 | | | Review master prep document binder (2.5); reviewed second amended complaint and drafted second amended answer (1.2); meet and confer with J. Dugan and Paul Hastings (.3); summarized meet and confer (.1) corr. with vendor re: new productions and with document review team (.4). | 4.5 | 3,780.00 | 1976109] |
| 16624 | HONIG H | ASSOCIATE | 01/17/2018 | | | Attend creditor working group catch-up call (.3); summarize creditor working group call and send to team (.5); review omnibus hearing transcript for judge's comments (.2). | 1.0 | 660.00 | 1989058{ |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/17/2018 | | | Review of notice of hearing (.1); correspondence with L. Mhatre re translations (.2); review of corr and background materials re potential accounting expert (.3); call with A. Yanez and M. Seidel re discovery (.2); call with M. Seidel and E. Kay re: same (.1); follow up with E. Kay (.1); call with J. Dugan re: discovery (.2); drafting of letter to J. Daniels re discovery (1.8); call with W. O'Brien re: same (.2); call with A. Cheney re: SJ Brief (.2); review of select production documents (.8); call with B. Whyte and follow up internal corr re engagement letters (.2); corr with M. Seidel, W. O'Brien, and M. Arakelyan re compilation of materials for accounting expert (.5); call with B. Whyte, WFG, and Klee teams (.7); correspondence with W. O'Brien re supplemental materials for B. Wendt and review of the same (.1); review of summary by A. Gouzoules re meet and confer (.1); and corr re revised scope chart (.2). | 6.0 | 5,850.00 | 1976560{ |
| 15492 | JONES M | LEGAL ASSISTANT | 01/17/2018 | | | Update Master Deposition Prep binder. | 1.0 | 310.00 | 1979971{ |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018   3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 01/17/2018 | | | Call with COFINA Agent, COFINA stakeholders, M. Feldman, J. Minias and A. Yanez re: status and next steps, including scope order, mediation and certification (.9); follow up call with J. Minias, A. Yanez and Quinn Emanuel team re: same (.5); reviewing transcript and motion of sub bondholders' motion to certify Lex Claims dispute (.5); call with client, Klee team, M. Feldman, J. Minias, A. Yanez, M. Seidel, S. Hussein, A. Cheney re: status and next steps (.7 ). | 2.6 | 2,314.00 | 1981698( |
| 16635 | MENDEL A C | ASSOCIATE | 01/17/2018 | | | Reviewed documents from January 15 O'Melveny production. | 2.1 | 1,386.00 | 1976309( |
| 15870 | MHATRE L C | ASSOCIATE | 01/17/2018 | | | Telephone calls with S. Hussein re: experts (.2); review draft summary judgment brief (.5); meeting with B. Wendt (1.1); telephone calls and emails re: prospective accounting expert (1.9); telephone call with A. Yanez re: same (.3); telephone calls with potential experts (.9);  emails re: potential experts (.6); emails with J. Dugan re: same (.2); emails and conferences with S. Hussein re: same (.4); emails with J. Minias re: brief (.2). | 5.1 | 4,284.00 | 1976379( |
| 15142 | MINIAS J G | PARTNER | 01/17/2018 | | | Call with client, Klee team, M. Feldman, C. Koenig, A. Yanez, M. Seidel, S. Hussein, A. Cheney re: status and next steps (.7); calls with T. Yanez re: case status (.1); attention to locating accounting expert (2.6); email correspondence with client re: expert  (.2); calls with constituents re: SJ and certification (1.9). | 5.5 | 7,012.50 | 1979702( |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/17/2018 | | | Attention to summary judgment caselaw (.2); attention to Spanish language caselaw (.3); calls regarding accounting experts (.6); research regarding Act 91 (.6); attention to research regarding SJ brief (2.1); factual research regarding expert witness issues (2.5); attention to statement of undisputed material facts (2.4). | 8.7 | 7,743.00 | 1981604( |
| 17070 | ORELLANA C M | LAW CLERK | 01/17/2018 | | | Meeting with Alex Cheney for summary judgment research (.3); translate Spanish documents for L. Mhatre (.1); research for summary judgment motion for B. O'Brien and A. Cheney (4.6). | 5.0 | 1,975.00 | 1976320) |
| 16645 | RIDDLE A | ASSOCIATE | 01/17/2018 | | | Review recently produced documents. | 2.0 | 1,320.00 | 1976994( |

# MATTER TIME DETAIL

Run Date & Time:  2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17246 | SEIDEL M L | PARTNER | 01/17/2018 | | | Emails with GT re: potential expert testimony (.6); emails with R. Bouley re: same (.5); emails with A. Lendez re: same (.3); telephone call with E. Kay re: experts (.3); conference with A. Yanez, S. Hussein re: experts (.5); attend to expert retention (2.4); telephone call with B. Whyte, Willkie and Klee teams r: next steps (.7); conferences with A. Yanez, J. Dugan re; experts (.8). | 6.1 | 9,150.00 | 1981084 |
| 12681 | YANEZ, JR. A | PARTNER | 01/17/2018 | | | Weekly update call with COFINA Agent (.7); outreach to identify potential accounting expert and related activity (1.5); conference with COFINA-side parties (.9); related preparation and follow up (.5). | 3.6 | 4,950.00 | 1980456 |
| 17542 | AIYAR P | PARTNER | 01/18/2018 | | | Call with B. Wendt, municipal finance expert (.5); review and revise draft summary judgment brief (3.0). | 3.5 | 4,462.50 | 1977040 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/18/2018 | | | Coordinate scheduling of depositions per S. Hussein. | 0.4 | 158.00 | 1982043 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/18/2018 | | | Review of documents produced by third parties. | 5.1 | 3,366.00 | 1976956 |
| 15869 | CEA C N | ASSOCIATE | 01/18/2018 | | | Conduct fact research for summary judgment motion. | 4.2 | 3,528.00 | 1976562 |
| 13178 | CHENEY A L | ASSOCIATE | 01/18/2018 | | | Call w/ expert (.5); work on SJ brief (4.0); attention to statement of undisputed facts (2.1). | 6.6 | 6,534.00 | 1982042 |
| 12678 | DUGAN J C | PARTNER | 01/18/2018 | | | Participate in expert witness conferences (.8); consider discovery matters (.8); counterclaims with counsel for other Cofina parties (.8); correspondence with counsel for Commonwealth Agent (.9). | 3.3 | 4,537.50 | 1979672 |
| 10083 | FELDMAN M A | PARTNER | 01/18/2018 | | | Conference call re: timeline. | 0.8 | 1,200.00 | 1980343 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/18/2018 | | | Revised amended answer (.9); attn to document review (.3); reviewed letter from RSM (.2); emails re: document binder and discover (.2) | 1.6 | 1,344.00 | 1976754 |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018   3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 01/18/2018 | | | Corr with D. Goldman re scope chart (.1); corr with J. Dugan re engagement letters and revisions to the same (.3); review of corr with PH re discovery (.4); call with M. Seidel, A. Yanez, and E. Kay re: same (.4); call and follow up correspondence with P. Bentley re: discovery (.4); follow up re: scope chart (.3); review of research by W. O'Brien (.3); call and follow up corr with W. O'Brien re: add'l research (.2); corr re: amended answer (.2); revised draft second amended answer (.5); corr with A. Gouzoules re: the same (.1); corr with D. Goldman re: depositions (.1); correspondence with COFINA intervenors (.3); corr with A. Cheney re: certification (.1); review of follow up research re: certification (.4); calls and follow up re: RSM deposition (.2); review of select production documents (1.4); review of motion to quash and drafting of summary re: the same (.3); call with J. Dugan, OMM team, and PH team re: depositions (.4); follow up with J. Dugan re: the same (.2); call with D. Goldman (.2); edits to scope chart to reflect constituent and internal comments (1.1); corr re: agreement on witnesses (.3); review of documents re: RSM depo (.4); call with J. Brennan re: documents (.2); review of summary re: expert call (.1); review and summary of CW Agent objection to motion to quash (.2). | 9.1 | 8,872.50 | 19765877 |
| 15492 | JONES M | LEGAL ASSISTANT | 01/18/2018 | | | Review Master Depo Prep Binder. | 0.6 | 186.00 | 19799589 |
| 15128 | KEEVIL P W | ASSOCIATE | 01/18/2018 | | | Spanish language research on issue for SJ brief (3.6); correspondence regarding Spanish cases in summary judgment brief (.2). | 3.8 | 3,667.00 | 19824303 |
| 16635 | MENDEL A C | ASSOCIATE | 01/18/2018 | | | Reviewed January 15 OMM production (1.6). | 1.6 | 1,056.00 | 19766023 |
| 15870 | MHATRE L C | ASSOCIATE | 01/18/2018 | | | Manage document review. | 1.0 | 840.00 | 19772964 |
| 15142 | MINIAS J G | PARTNER | 01/18/2018 | | | Calls with various constituents re: certification and SJ (1.8); reviewing statement re: mediation and discussing with QE and internally (1.0); attention to litigation chart (.8); call with client re: status/SJ brief (.5). | 4.1 | 5,227.50 | 19796806 |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM
Worked Thru 01/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION
Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 01/18/2018 | | | Call with municipal finance experts and draft summary of same (1.2); call with potential accounting expert at Crowe Horwath (.4); review and revise statement of undisputed material facts (1.5); draft chart outlining facts currently unsupported in statement of undisputed material facts and send to A. Cheney (2.1); attention to research re: SJ issue (.5). | 5.7 | 5,073.00 | 19816145 |
| 17070 | ORELLANA C M | LAW CLERK | 01/18/2018 | | | Research for summary judgment motion for B. O'Brien and P. Keevil (1.0); review Spanish citations in summary judgment motion for P. Keevil (1.1). | 2.1 | 829.50 | 19766137 |
| 16645 | RIDDLE A | ASSOCIATE | 01/18/2018 | | | Review additional productions and circulate updated production summary (1.9); research issue for SJ brief (2.6). | 4.5 | 2,970.00 | 19769982 |
| 17246 | SEIDEL M L | PARTNER | 01/18/2018 | | | Work on experts (1.6); telephone call with B. Wendt (1.0); telephone calls and emails re: CW Agent accounting issues (2.2); emails with P. Aiyar re: same (.2); emails and telephone calls with J. Riley (.4); emails with S. Hussein and conference with same re: experts (.4); telephone calls and emails with J. Dugan re: same (.5). | 6.3 | 9,450.00 | 19811108 |
| 12681 | YANEZ, JR. A | PARTNER | 01/18/2018 | | | Review and revision of scope chart (.2); consideration of status and next steps, including strategy, scheduling, and related matters (1.8); study of information developed in discovery (1.9). | 3.9 | 5,362.50 | 19804564 |
| 17542 | AIYAR P | PARTNER | 01/19/2018 | | | Review and revise draft summary judgment brief. | 0.5 | 637.50 | 19770418 |
| 14119 | ARAKELYAN M G | LEGAL ASSISTANT | 01/19/2018 | | | Correspondence with attorneys and vendor regarding preparing documents in Relativity for review. | 0.6 | 168.00 | 19823986 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/19/2018 | | | Research in connection w/ summary judgment motion (.7); Review of filings from Title III proceedings (.4). | 1.1 | 726.00 | 19769562 |
| 15869 | CEA C N | ASSOCIATE | 01/19/2018 | | | Meet with A. Cheney and W. O'Brien regarding summary judgment motion (.2); conduct research regarding procedural and constitutional law issues (5.6). | 5.8 | 4,872.00 | 19768046 |
| 13178 | CHENEY A L | ASSOCIATE | 01/19/2018 | | | Review and revise SJ brief. | 7.3 | 7,227.00 | 19820529 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/19/2018 | | | Team meeting re: doc review. | 0.6 | 315.00 | 19767728 |

**MATTER TIME DETAIL**

27

Run Date & Time:  2/28/2018    3:58:55PM                                              Worked  Thru 01/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                             Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12678 | DUGAN J C | PARTNER | 01/19/2018 | | | Correspondence with Cofina bondholders' counsel and others re: scheduling motion (1.2); telephone conference with Commonwealth Agent counsel re: stipulation (.4); review and comment on summary judgment brief (1.5); attention to discovery matters (.6). | 3.7 | 5,087.50 | 19796668 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/19/2018 | | | Document review team meeting (.6); review status of productions i/c/w same (.3); research on RFAs and discovery deadline (2.0); second level document review (3.9); communications with vendor re: near-dupe process (.4). | 7.2 | 6,048.00 | 19890587 |
| 16624 | HONIG H | ASSOCIATE | 01/19/2018 | | | TC with C. Koenig re: recently filed pleadings. | 0.2 | 132.00 | 19784762 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/19/2018 | | | Corr w/ A. Gouzoules re: supp. document productions (.2); corr w/J. Dugan re: scope chart (.3); further revise scope chart (.2); calls with J. Dugan re: same (.3); corr with N. Navarro-Cabrer re: depositions and discovery (.2); meeting with J. Dugan and A. Yanez (.2); review of corr from J. Daniels (.2); corr re: proposal for extension/identification of witnesses (.2); meeting with team re: doc review (.6); call with W. O'Brien re: research (.2); call with C. Orellana re: research (.1); corr with C. Koenig re: research (.1); internal corr re: next steps (.3); corr with E. Kay re: discovery (.2) review of revised summary judgment brief (.3); and review of select production documents (.8). | 4.4 | 4,290.00 | 19770625 |
| 15128 | KEEVIL P W | ASSOCIATE | 01/19/2018 | | | Spanish language research in connection with summary judgment brief. | 4.0 | 3,860.00 | 19824415 |
| 15215 | KORN J B | PARTNER | 01/19/2018 | | | Revise draft summary judgment brief (3.2); calls with A. Cheney and P. Ayar re: same (.6); attend meeting re: outstanding discovery (.3). | 4.1 | 5,227.50 | 19814857 |
| 16635 | MENDEL A C | ASSOCIATE | 01/19/2018 | | | Attended meeting to discuss document review. | 0.6 | 396.00 | 19769664 |
| 15870 | MHATRE L C | ASSOCIATE | 01/19/2018 | | | Document review meeting (.6); locate documents for summary judgment motion (4.1). | 4.7 | 3,948.00 | 19772723 |
| 15142 | MINIAS J G | PARTNER | 01/19/2018 | | | Review and comment on various litigation issues (2.2); calls with T. Yanez and E. Kay re: same (.5). | 2.7 | 3,442.50 | 19796852 |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM                                                                     Worked Thru 01/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                                    Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                                       Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15584 | O'BRIEN W A | ASSOCIATE | 01/19/2018 | | | Meet with A. Cheney regarding statement of undisputed material facts (.5); meet with C. Cea regarding research for summary judgment (.2); attention to research regarding requests for admission and correspondence with A. Gouzoules regarding same (.6); review Spanish language caselaw (.4); review research regarding certification to PR Supreme Court (.7); review and revise statement of undisputed material facts (1.1); two calls with M. Seidel, Klee, and potential accounting experts, and draft summary of calls and circulate to team (2.6). | 6.1 | 5,429.00 | 1981594? |
| 17070 | ORELLANA C M | LAW CLERK | 01/19/2018 | | | Meeting with document review team with S. Hussein, A. Gouzoules, L. Mhatre, M. Cruz Burgos, A. Riddle and A. Mendel (.6); research for summary judgment motion for A. Cheney (2.7). | 3.3 | 1,303.50 | 1976799? |
| 16645 | RIDDLE A | ASSOCIATE | 01/19/2018 | | | Attend team meeting to discuss further document review (.6); revise summary of SJ brief per W. O'Brien's research issue for comments and send revised summary to S. Hussein (1.4). | 2.0 | 1,320.00 | 1977000? |
| 17246 | SEIDEL M L | PARTNER | 01/19/2018 | | | Review KPMG discovery issues (.5); review issues re: potential accounting experts (1.3); emails with J. Weiss re: same (.4); emails with S. Hussein re: same (.2); emails with J. Weiss, A. Yanez re: experts (.4); telephone calls with J. Riley, S. Markel (.5); telephone call with Alix Partners re: expert issues (1.0); telephone call with Klee re: same (.5); telephone call with potential expert (1.0); telephone call with Klee re: experts (.4); emails with E. Kay re: same (.4). | 6.6 | 9,900.00 | 1981080? |
| 12678 | DUGAN J C | PARTNER | 01/20/2018 | | | Conference call with counsel for senior bondholders re: discovery/case status. | 1.0 | 1,375.00 | 1979660? |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/20/2018 | | | Corr with J. Dugan re: discovery (.1); corr with H. Pepaj re: new productions (.1); review of research by A. Riddle (.2). | 0.4 | 390.00 | 1977067? |
| 17070 | ORELLANA C M | LAW CLERK | 01/20/2018 | | | Research for summary judgment motion for P. Keevil, B. O'Brien, and A. Cheney. | 1.3 | 513.50 | 1977028? |
| 17246 | SEIDEL M L | PARTNER | 01/20/2018 | | | Emails w/ team re: accounting experts. | 0.4 | 600.00 | 1981087? |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018   3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16594 | BRENNAN J L | ASSOCIATE | 01/21/2018 | | | Research in connection w/ summary judgment brief. | 1.3 | 858.00 | 1976956! |
| 15869 | CEA C N | ASSOCIATE | 01/21/2018 | | | Conduct fact and legal research for summary judgment motion. | 4.1 | 3,444.00 | 1976917! |
| 13178 | CHENEY A L | ASSOCIATE | 01/21/2018 | | | Review and revise summary judgment brief. | 3.9 | 3,861.00 | 1982049! |
| 12678 | DUGAN J C | PARTNER | 01/21/2018 | | | Correspondence with counsel for Commonwealth Agent and conference call with Agent's counsel re: litigation schedule (.70); review comments to summary judgment brief (.80). | 1.5 | 2,062.50 | 1979666! |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/21/2018 | | | Research on motion to strike. | 1.2 | 1,008.00 | 1977038! |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/21/2018 | | | Call with J. Dugan, J. Worthington, and S. Cooper re discovery (.3); corr with A. Gouzoules re research (.1); review of research by A. Gouzoules and drafting of summary re the same (.4); corr with A. Yanez re next steps (.2); and corr with H. Pepaj re uploading of new productions (.1). | 1.1 | 1,072.50 | 1977286! |
| 15128 | KEEVIL P W | ASSOCIATE | 01/21/2018 | | | Conduct Spanish language research in connection with summary judgment brief. | 5.6 | 5,404.00 | 1982438! |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/21/2018 | | | Review research regarding revenue bonds for summary judgment motion. | 0.8 | 712.00 | 1982082! |
| 17070 | ORELLANA C M | LAW CLERK | 01/21/2018 | | | Research for summary judgment motion for P. Keevil, B. O'Brien, and A. Cheney. | 8.0 | 3,160.00 | 1977037! |
| 17246 | SEIDEL M L | PARTNER | 01/21/2018 | | | Review summary judgment brief (.3); emails re: accounting expert (.2); analyze answer and motion to strike (.6). | 1.1 | 1,650.00 | 1981084! |
| 12681 | YANEZ, JR. A | PARTNER | 01/21/2018 | | | Review and revision of summary judgment brief (2.9); corr. with team as to mediation scope chart, scheduling, and related matters (.5). | 3.4 | 4,675.00 | 1980454! |
| 17542 | AIYAR P | PARTNER | 01/22/2018 | | | Review bios of potential accounting experts. | 0.3 | 382.50 | 1980096! |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/22/2018 | | | Research i/c/w potential motion (.4); corr. w/ A. Gouzoules and W. O'Brien re: same (.2). | 0.6 | 237.00 | 1982043! |
| 16594 | BRENNAN J L | ASSOCIATE | 01/22/2018 | | | Review of documents produced by third parties (4.1); Research in connection w/ summary judgment motion (0.8). | 4.9 | 3,234.00 | 1978371! |
| 15869 | CEA C N | ASSOCIATE | 01/22/2018 | | | Conduct fact research for summary judgment motion (5.7); revise 56.1 Statement of Undisputed Material Facts (1.0). | 6.7 | 5,628.00 | 1977271! |
| 13178 | CHENEY A L | ASSOCIATE | 01/22/2018 | | | Continue to draft summary judgment brief (8.9); corr. w/ J. Korn re same (.6). | 9.5 | 9,405.00 | 1982053! |

Run Date & Time:  2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/22/2018 | | | Conduct Spanish document review. | 0.7 | 367.50 | 1977307 |
| 12678 | DUGAN J C | PARTNER | 01/22/2018 | | | Review and comment on litigation schedule (1.5); review draft answer to amended complaint and litigation strategy (1.1). | 2.6 | 3,575.00 | 1979520 |
| 10083 | FELDMAN M A | PARTNER | 01/22/2018 | | | Work and calls related to discovery extension. | 1.7 | 2,550.00 | 1978553 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/22/2018 | | | Researched (.7); drafted motion to strike (1.3). | 2.0 | 1,680.00 | 1977687 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/22/2018 | | | Corr with J. Dugan re discovery and next steps (.2); corr with D. Goldman re: same (.1); revise draft motion to strike (.3); corr with W. O'Brien re the same (.1); corr with vendor re processing of productions (.2); review of and corr re stipulation for extension of deadlines (.2); and corr with W. O'Brien re accounting issues (.2). | 1.3 | 1,267.50 | 1977289 |
| 15128 | KEEVIL P W | ASSOCIATE | 01/22/2018 | | | Conduct Spanish language research for summary judgment brief. | 10.8 | 10,422.00 | 1982452 |
| 15215 | KORN J B | PARTNER | 01/22/2018 | | | Revise summary judgment brief | 2.4 | 3,060.00 | 1981484 |
| 16635 | MENDEL A C | ASSOCIATE | 01/22/2018 | | | Reviewed duplicate batches of Treasury production (4.8); ran searches on couments (.3). | 5.1 | 3,366.00 | 1977335 |
| 15870 | MHATRE L C | ASSOCIATE | 01/22/2018 | | | Locate documents for 56.1 statement (4.8); review status of document review (1.2). | 6.0 | 5,040.00 | 1977288 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/22/2018 | | | Meet with A. Cheney regarding balanced budget provision (.4); attention to case translations (.8); research regarding senior bondholders claims (.6); draft motion to strike claims dismissed in CW agent complaint (3.7); draft motion for certification to PR supreme court (6.3). | 11.8 | 10,502.00 | 1982084 |
| 17070 | ORELLANA C M | LAW CLERK | 01/22/2018 | | | Review Spanish language documents (.7); research for summary judgment motion and check citations for Bill O'Brien, Pia Keevil and Alex Cheney (4.3). | 5.0 | 1,975.00 | 1977306 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/22/2018 | | | Communicating with team and service providers regarding near dupes and ESI loading (0.90); Preparing electronic files for vendor loading (1.20); Updating project logs (0.20) | 2.3 | 644.00 | 1977856 |
| 16645 | RIDDLE A | ASSOCIATE | 01/22/2018 | | | Review recently produced documents (3.3); update production summary (.7). | 4.0 | 2,640.00 | 1978675 |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018   3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17246 | SEIDEL M L | PARTNER | 01/22/2018 | | | Emails with J. Weiss re: experts (.3); conference with A. Yanez re: same (.3); conference with J. Dugan re: same (.4); emails re: experts (.4); telephone calls with J. Riley (.6); telephone calls and emails with W. Holder (.3); emails re: accounting WP (.4); emails with W. O'Brien re: same (.4). | 3.1 | 4,650.00 | 1981096( |
| 12681 | YANEZ, JR. A | PARTNER | 01/22/2018 | | | Revise summary judgment brief (1.1); email traffic and other interaction with team as to scope chart, schedule, and other matters (.7). | 1.8 | 2,475.00 | 1980444Z |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/23/2018 | | | Assist w/ preparation of potential exhibits for SJ Brief (1.4); begin bluebooking and cite checking SJ Brief (1.3); research re: translation rules for W. O'Brien and summarize same (.7); prepare, file and serve Statement in Support of CW Agent's Motion to Extend Deadlines (1.1). | 4.5 | 1,777.50 | 1982043: |
| | | | 01/23/2018 | | | Prepare, file and serve Statement in Support of Status Conference. | 0.9 | 355.50 | 1987366( |
| 16594 | BRENNAN J L | ASSOCIATE | 01/23/2018 | | | Research in connection w/ summary judgment brief (1.9); Review of documents produced by third parties (6.0). | 7.9 | 5,214.00 | 1978376E |
| 15869 | CEA C N | ASSOCIATE | 01/23/2018 | | | Conduct legal research relating to summary judgment motion (4.3); edit 56.1 Statement of Undisputed Material Facts (1.7). | 6.0 | 5,040.00 | 1977569( |
| 13178 | CHENEY A L | ASSOCIATE | 01/23/2018 | | | Attend Lit mtg w/ S. Hussein, J. Korn, M. Seidel, A. Yanez re: SJ brief, strategy (.6); drafting summary judgment brief (5.3); drafting certification motion (3.0). | 8.9 | 8,811.00 | 1982061- |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/23/2018 | | | Spanish language document review. | 2.0 | 1,050.00 | 1977589- |
| 12678 | DUGAN J C | PARTNER | 01/23/2018 | | | Review status of discovery matters (.8); analyze Commonwealth Agent legal theories (1.5); various corr. re: litigation scheduling issues (1.1); review documents to be used in witness depositions (1.3). | 4.7 | 6,462.50 | 1979519; |
| 10083 | FELDMAN M A | PARTNER | 01/23/2018 | | | Review answer (.3); call with client re: same next steps (.4); analysis of impacts on COFINA (.2). | 0.9 | 1,350.00 | 1978557E |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM                                          Worked Thru 01/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                          Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                             Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17230 | GOUZOULES A C | ASSOCIATE | 01/23/2018 | | | Reviewed and revised draft expert engagement letter (1.0); attn: to deposition notices (.9); pulled accounting documents, reviewed and summarized (1.5); reviewed letters from O'Melveny (.4); discussion of revised document review protocols and doc review protocol memo (1.5); emails to team re: same (.2). | 5.5 | 4,620.00 | 19890649 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/23/2018 | | | Litigation team meeting w/ A. Cheney, J. Korn, A. Yanez, M. Seidel re: SJ Brief next steps (.6); corr with L. Mhatre and A. Gouzoules re: discovery (.2); corr and further revisions re: scope chart (.2); call with A. Ambeault re: filing (.1); review of further revised summary judgment brief (.5); review of motion to replead (.2); review of corr from J. Daniels re: discovery (.1); corr with vendor re: processing of productions (.2); corr with H. Pepaj re: documents (.2); call with I. Hochman re: discovery (.2); follow-up with M. Chang re: the same (.2); corr with A. Gouzoules re: depo notices (.2); corr with J. Weiss re: accountant productions (.1); review of and edits to response to urgent motion by CW Agent for extension (.3); call and follow-up with W. O'Brien re: the same (.2); meeting with L. Mhatre and A. Gouzoules re: doc review process (.5); corr with N. Navarro-Cabrer re: depositions (.2); review of summaries by H. Honig (.2); review of draft affidavit of B. Wendt (.3); review of further revised response and corr with W. O'Brien and N. Navarro-Cabrer re: the same (.2); follow up call with N. Navarro-Cabrer re: response (.1); and compilation of materials in connection with accountant depos (.3). | 5.3 | 5,167.50 | 19775316 |
| 15128 | KEEVIL P W | ASSOCIATE | 01/23/2018 | | | Conduct Spanish language research for summary judgment motion. | 3.4 | 3,281.00 | 19824470 |

# MATTER TIME DETAIL

33

Run Date & Time: 2/28/2018 3:58:55PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 01/23/2018 | | | Reviewing and providing comments on engagement letter for AlixPartners (.5); correspondence with M. Seidel and A. Yanez re: same (.1); reviewing and revising statement support of CW Agent extension motion (.6); reviewing other objections to CW Agent extension motion (.9). | 2.1 | 1,869.00 | 19817057 |
| 15215 | KORN J B | PARTNER | 01/23/2018 | | | Attend team meeting w/ A. Cheney, S. Hussein, M. Seidel, A. Yanez re: status SJ Brief to review assignments and strategy (.6); review edits to summary judgment brief (.6). | 1.2 | 1,530.00 | 19815087 |
| 16635 | MENDEL A C | ASSOCIATE | 01/23/2018 | | | Reviewed productions from Treasury, OMB, Santander, KPMG, and RSM. | 4.9 | 3,234.00 | 19775750 |
| 15870 | MHATRE L C | ASSOCIATE | 01/23/2018 | | | Locate and summarize documents for experts (1.0); research issue for SJ brief (.7); meeting with S. Hussein and A. Gouzoules re: document review protocol (.5); communications re: same (.5); manage document review (1.0); assist with 56.1 motion (3.8). | 7.5 | 6,300.00 | 19795319 |
| 15142 | MINIAS J G | PARTNER | 01/23/2018 | | | Attention to lit chart (1.3); review SJ Brief (1.4); reviewing draft 56.1 statement (.8); reviewing AMBAC motion (.5); various calls re: potential Agent response (1.2). | 5.2 | 6,630.00 | 19796759 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/23/2018 | | | Call with J. Dugan regarding response to urgent motion to extend deadlines (.1); review caselaw binder for summary judgment (.3); review research regarding formal requirements for expert report (.3); draft response to motion to extend deadlines, revisions to same, and finalize for filing (5.4); conduct research for SJ issue (.6); call with Quinn regarding accounting issues and follow up regarding same (.7); review and revise statement of undisputed material facts (3.0). | 10.4 | 9,256.00 | 19820716 |
| 17070 | ORELLANA C M | LAW CLERK | 01/23/2018 | | | Research arguments for summary judgment motion for Alex Cheney, Bill O'Brien, and Pia Williams Keevil. | 6.4 | 2,528.00 | 19775916 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/23/2018 | | | Preparing productions for attorney review (.6); communicating with team and service providers regarding same (.3) | 0.9 | 252.00 | 19778620 |
| 16645 | RIDDLE A | ASSOCIATE | 01/23/2018 | | | Review treasury documents (1.8); update production summary (.2). | 2.0 | 1,320.00 | 19786790 |

**MATTER TIME DETAIL**                                                                                                                34

Run Date & Time:  2/28/2018    3:58:55PM                                         Worked Thru 01/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                         Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                            Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17116 | SAFON K | LEGAL ASSISTANT | 01/23/2018 | | | Prepare materials of Jones Day Document Correspondence for attorney. | 1.2 | 288.00 | 19774035 |
| | | | 01/23/2018 | | | Prepare copies of cases from draft certification motion for attorneys. | 0.4 | 96.00 | 19774242 |
| 17246 | SEIDEL M L | PARTNER | 01/23/2018 | | | Emails with J. Dugan re: discovery (.2); review Accounting WP (.7); team meeting w/ J. Korn, S. Hussein, A. Cheney, A. Yanez re: status and SJ Brief (.6); telephone call with QE re: case strategy (.6); conference with J. Dugan, A. Yanez re: same (.3); emails re: Holder (.5); telephone call with B. Holder, A. Yanez re: case (.8); edit motion to extend (.5); telephone call with Klee Tuchin and W. Holder (.8); revise notice re: extension (.3); review and revise expert reports (.7); corr. w/ team re: same (.3). | 6.3 | 9,450.00 | 19810708 |
| 12681 | YANEZ, JR. A | PARTNER | 01/23/2018 | | | Review and revision of summary judgment brief (3.1); litigation team meeting w/ A. Cheney, J. Korn, S. Hussein, M. Seidel as to status and next steps (.6); conference with Senior Bondholders as to accounting issues (.8); preparation for same (.3); further consideration of accounting issues (1.7); email traffic and other activity relating to Commonwealth Agent's motion to extend discovery deadline (.6). | 7.1 | 9,762.50 | 19804561 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/24/2018 | | | Research in connection w/ summary judgment motion (1.2); Review of documents produced by third parties (1.8). | 3.0 | 1,980.00 | 19783894 |
| 15869 | CEA C N | ASSOCIATE | 01/24/2018 | | | Review documents and other materials for summary judgment motion (2.5); attend internal team meeting w/ A. Cheney, L. Mhatre, W. O'Brien regarding summary judgment motion (.5); organize exhibit list for summary judgment motion (.7). | 3.7 | 3,108.00 | 19778810 |
| 13178 | CHENEY A L | ASSOCIATE | 01/24/2018 | | | Revise SJ brief (4.8); reviewing research re same (2.5) attention to statement of undisputed facts (3.2); attention to exhibit issues (.8); mtg w/ C. Cea, L. Mhatre, W. O'Brien re: SJ brief (.5). | 11.8 | 11,682.00 | 19820565 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/24/2018 | | | Conduct Spanish language document review. | 2.0 | 1,050.00 | 19785167 |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018 3:58:55PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12678 | DUGAN J C | PARTNER | 01/24/2018 | | | Review litigation schedule negotiations (.7); in-scope, out-of-scope issues for mediation (.6); review summary judgment brief (1.0); accounting documents and review (1.5). | 3.8 | 5,225.00 | 1979531( |
| 10083 | FELDMAN M A | PARTNER | 01/24/2018 | | | Weekly call w/ client re: case status (.4); review SJ deadline Motion (.4). | 0.8 | 1,200.00 | 1978556² |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/24/2018 | | | Drafted deposition subpoenas (.8); second level document review (4.2); conduct identified exhibits for brief (.4). | 5.4 | 4,536.00 | 1989067⁹ |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/24/2018 | | | Corr with H. Pepaj re new productions (.2); review of responses to CW Agent motion (.2); corr re depo notices (.2); review of further revised summary judgment brief and comments to the same (.4); review of reply and joinder to CW Agent motion (.3); call with A. Cheney re certification brief (.1); review of accountant docs referenced by CW Agent and drafting of summary re the same (1.5); call with A. Yanez re statement of support for status conference (.1); drafting of, and corr regarding, the same (1.0); corr with M. Chang re contract attorney review (.2); weekly call with B. Whyte, WFG, and Klee team (.4); follow-up internal meeting (.4); follow-up meeting with A. Cheney (.2); drafting of revised memo of law in support of certification (5.1); review of case law in connection with the same (1.8); initial drafting of urgent motion to extend summary judgment deadlines (.6); corr re the same (.2); and review of document summaries (.2). | 13.1 | 12,772.50 | 1978166⁸ |
| 15128 | KEEVIL P W | ASSOCIATE | 01/24/2018 | | | Conduct additional research for summary judgment brief. | 8.9 | 8,588.50 | 1982443³ |

Run Date & Time: 2/28/2018   3:58:55PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16002 | KOENIG C | ASSOCIATE | 01/24/2018 | | | Reviewing replies and joinders to CW Agent's motion to extend discovery (.6); correspondence with J. Minias and H. Honig re: same (.2); reviewing order re: scheduling of CW-COFINA Dispute (.2) and correspondence with client and team re: same (.3); reviewing and revising summary judgment motion (2.9); correspondence with A. Cheney, S. Hussein and W. O'Brien re: same (.2); reviewing immunity issues relating to potential certification motion (.8); correspondence with A. Yanez re: same (.2); reviewing proposed questions for certification (.2). | 5.6 | 4,984.00 | 19816924 |
| 15215 | KORN J B | PARTNER | 01/24/2018 | | | Review accounting memos (.3); review draft summary judgment brief (.6). | 0.9 | 1,147.50 | 19815119 |
| 16635 | MENDEL A C | ASSOCIATE | 01/24/2018 | | | Reviewed Deloitte production. | 0.9 | 594.00 | 19779467 |
| 15870 | MHATRE L C | ASSOCIATE | 01/24/2018 | | | Draft document review protocol (4.9); meeting w/ A. Cheney, C. Cea and W. O'Brien re: summary judgment (.5); update chart for summary judgment exhibit (3.0); call with S. Hussein (.1). | 8.5 | 7,140.00 | 19778803 |
| 15142 | MINIAS J G | PARTNER | 01/24/2018 | | | Reviewing and revising SJ brief (3.3); calling J. Korn and A. Cheney re: same (.2); calls with constituents re: certification (1.6); address various discovery issues (1.4); calls with T. Yanez re: same (.5); review motion to extend and related potential response (1.2). | 8.2 | 10,455.00 | 19796756 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/24/2018 | | | Review and revise statement of undisputed material facts (4.4); research regarding legislative history (2.2); meet with A. Cheney, C. Cea, and L. Cortes regarding summary judgment motion and statement of undisputed material facts (.5); discuss page numbering of summary judgment exhibits with Ian Hochman (.1); review current exhibit list for summary judgment motion (.3); corr. w/ team re: filing logistics (.2); attention to order extending deadlines (.1); review and revise motion for certification to PR Supreme Court (.8); review Spanish language caselaw (.4); analyze potential expert witness issues (.6); revisions to summary judgment brief (1.1). | 10.7 | 9,523.00 | 19820695 |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018 3:58:55PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

37

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17070 | ORELLANA C M | LAW CLERK | 01/24/2018 | | | Research for summary judgment brief for Alex Cheney, Bill O'Brien, and Pia Keevil (4.0); verify Spanish source citations for Bill O'Brien (.6). | 4.6 | 1,817.00 | 19779470 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/24/2018 | | | Preparing electronic files for vendor loading (0.30); Communicating with team and service providers regarding batching (0.20) Preparing and sending productions via SFTP link (0.20). | 0.7 | 196.00 | 19794849 |
| 16645 | RIDDLE A | ASSOCIATE | 01/24/2018 | | | Review treasury documents and update production summary. | 0.5 | 330.00 | 19786851 |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/24/2018 | | | Assist with preparation of exhibits to 56.1 Statement of Undisputed Material Facts. | 0.8 | 192.00 | 19776790 |
| 17246 | SEIDEL M L | PARTNER | 01/24/2018 | | | Telephone calls and emails re: experts (.6); review accounting documents (.9); telephone calls and emails re: accounting (.8); telephone calls with Cornerstone (1.0); telephone calls with W. Holder (1.0); B. Whyte (.8); conference re: summary judgment motion and certification issues (1.2); review draft expert report (.9). | 7.2 | 10,800.00 | 19810838 |
| 12681 | YANEZ, JR. A | PARTNER | 01/24/2018 | | | Weekly update call with COFINA Agent and preparation for same (.7); review and revision of statement in support of request for status conference (.2); receipt and consideration of order establishing revised schedule (.3); corr. with M. Feldman as to scope chart (.3); conferences and email traffic with Klee team as to possible motion to extend summary judgment deadlines (.6). | 2.1 | 2,887.50 | 19804589 |
| 17542 | AIYAR P | PARTNER | 01/25/2018 | | | Call with E. Buckberg of Brattle regarding potential experts (0.3); send email to M. Seidel and A. Yanez regarding same (0.1). | 0.4 | 510.00 | 19800973 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/25/2018 | | | Prepare Urgent Motion re: Extension of SJ Deadline and file same (.8); prepare and file Urgent Motion for Expedited Hearing (.8); serve both (.3); corr. w/ S. Hussein re: same (.2). | 2.1 | 829.50 | 19820449 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/25/2018 | | | Research in connection w/ summary judgment brief. | 4.5 | 2,970.00 | 19783904 |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00001  COFINA BOND LITIGATION

Currency:  USD

Worked Thru 01/31/2018

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15869 | CEA C N | ASSOCIATE | 01/25/2018 | | | Meet with A. Cheney regarding research assignment (.2); conduct legal and fact research for summary judgment motion (6.0); revise and edit citations pertaining to the summary judgment brief (1.6). | 7.8 | 6,552.00 | 19781771 |
| 13178 | CHENEY A L | ASSOCIATE | 01/25/2018 | | | Revise summary judgment brief. | 5.5 | 5,445.00 | 19820536 |
| 12678 | DUGAN J C | PARTNER | 01/25/2018 | | | Attention to adjournment of summary judgment schedule; calls re: same; (.9); summary judgment brief revisions (.7); review and comment on discovery issues (1.0). | 2.6 | 3,575.00 | 19795262 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/25/2018 | | | Drafted memo, emails re: contracting attorney protocol (2.0); conduct second level document review (3.8); revise notes tracking subpoena (.1). | 5.9 | 4,956.00 | 19784089 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/25/2018 | | | Drafting of motion for extension of summary judgment deadlines and proposed order re the same (2.3); calls and follow-up internal corr re: the same (.9); call with W. O'Brien re: motion for expedited consideration (.1); revise document review protocol (.6); edits to motion to expedite (.3); corr with A. Gouzoules re: productions (.2); corr with N. Navarro-Cabrer and A. Ambeault re filing (.3); calls with C. Koenig re: same (.2); review of research re: certification (.4); further revisions to certification brief (.6); final preparation of brief, proposed order, and motion for expedited consideration (.5); corr with vendor re: productions (.2); and corr w/ J. Dugan re: deposition prep (.2). | 6.8 | 6,630.00 | 19782002 |
| 15128 | KEEVIL P W | ASSOCIATE | 01/25/2018 | | | Conduct Puerto Rico law research for summary judgment brief. | 7.0 | 6,755.00 | 19824546 |
| 16002 | KOENIG C | ASSOCIATE | 01/25/2018 | | | Reviewing and revising summary judgment brief (2.8); correspondence with A. Cheney re: same (.3); reviewing and revising motion for extension of summary judgment deadlines (1.1); correspondence with A. Yanez and other parties re: same (.5); reviewing court order re: Ambac claims (.3); preparing writeup re immunity for certification motion (.8); correspondence with A. Yanez and J. Minias re: same (.2). | 6.0 | 5,340.00 | 19816827 |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15215 | KORN J B | PARTNER | 01/25/2018 | | | Review Klee comments to summary judgment brief and confer with A. Cheney re: same. | 0.7 | 892.50 | 19815011 |
| 15870 | MHATRE L C | ASSOCIATE | 01/25/2018 | | | Finalize document review protocol (1.9); assist with drafting 56.1 statement (5.0). | 6.9 | 5,796.00 | 19795277 |
| 15142 | MINIAS J G | PARTNER | 01/25/2018 | | | Reviewing fiscal plan (2.8); calls with E. Kay re: fiscal plan and strategy (1.2); calls with various constituents re: same (Weil, Milbank, KL) (2.1); reviewing markup of SJ brief by Klee team (1.0). | 7.1 | 9,052.50 | 19796954 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/25/2018 | | | Review and revise statement of undisputed material facts (4.1); calls with M. Seidel and potential experts and follow up regarding same (.7); draft motion to expedite consideration of motion for extension (3.5); attention to Spanish language translations (.6); correspondence with J. Korn regarding potential expert witness (.1). | 9.0 | 8,010.00 | 19820689 |
| 17070 | ORELLANA C M | LAW CLERK | 01/25/2018 | | | Research for summary judgment motion for Alex Cheney, Bill O'Brien, and Pia Keevil (9.8); verify citations in SJ brief (.8). | 10.6 | 4,187.00 | 19782761 |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/25/2018 | | | Assist with preparation of docs cited COFINA Summary Judgment Brief (1.2); assist with preparation of 56.1 Statement of Undisputed Material Facts (.7). | 1.9 | 456.00 | 19890686 |
| 17246 | SEIDEL M L | PARTNER | 01/25/2018 | | | Emails re: accounting expert (.5); research and telephone calls re: potential experts (1.2); telephone call with W. Holder, M. Burton, emails re: same (.8); telephone call with A. Yanez re: experts (.3); review motion, emails re: same (.8); emails w/ Klee re: potential experts (.3); conference with A. Yanez re: strategy (.2). | 4.1 | 6,150.00 | 19811136 |
| 10860 | SHALHOUB P V | PARTNER | 01/25/2018 | | | Review / comments to SJ brief. | 1.1 | 1,567.50 | 19823327 |
| 12681 | YANEZ, JR. A | PARTNER | 01/25/2018 | | | Conferences with parties as to motion to extend summary judgment deadlines (.7); review and revision of same (.4); development of accounting arguments (1.3); select review of legal research for summary judgment brief (1.8); development of legal theories (1.1); review of key documents (.8). | 6.1 | 8,387.50 | 19806643 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/26/2018 | | | Bluebook and cite check updated version of SJ Brief. | 1.2 | 474.00 | 19823987 |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16594 | BRENNAN J L | ASSOCIATE | 01/26/2018 | | | Meeting w/ S. Hussein, A. Gouzoules, L. Cortes, C. Cea, A. Mendel, & A. Riddle re: upcoming tasks related to discovery (1.1); Research in connection w/ summary judgment brief (0.5). | 1.6 | 1,056.00 | 1978703 |
| 15869 | CEA C N | ASSOCIATE | 01/26/2018 | | | Conduct research for summary judgment motion (.9); attend team meeting w/J. Brennan, S. Hussein, A. Gouzoules, L. Mhatre, A. Mendel and A. Riddle regarding deposition preparation (1.1); gather and organize factual materials and exhibits relating to the summary judgment motion (2.8). | 4.8 | 4,032.00 | 1978622 |
| 13178 | CHENEY A L | ASSOCIATE | 01/26/2018 | | | Drafting SJ brief (1.3); update statement of undisputed fact (2.2); review possible exhibits for SJ brief (1.2); revise certification brief (2.0). | 6.7 | 6,633.00 | 1982052 |
| 12678 | DUGAN J C | PARTNER | 01/26/2018 | | | Review and comment on litigation scheduling issues (.9); calls with Cofina-side counsel re: strategy (.8); revisions to summary judgment brief (.8); attention to motion to extend summary judgment deadline (1.7). | 4.2 | 5,775.00 | 1979524 |
| 10083 | FELDMAN M A | PARTNER | 01/26/2018 | | | Review SJ pleadings. | 0.5 | 750.00 | 1978551 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/26/2018 | | | Meeting w/ J. Brennan, S. Hussein, L. Mhatre, A. Mendel, C. Cea and A. Riddle re:deposition prep (1.1); prepare for same (.1); reviewed protective orders (.2); prepared deposition outline for Irizarry (4.5). | 5.9 | 4,956.00 | 1989068 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/26/2018 | | | Work in connection with second amended answer (.4); call with W. O'Brien re: summary judgment (.2); review of further revised summary judgment brief and corr re: the same (.5); review and preparation of materials for meeting re: depositions (.5); internal team meeting w/ C. Cea, J. Brennan, A. Gouzoules, A. Riddle, A. Mendel and L. Mhatre re: deposition prep (1.1); corr re: document review (.4); corr with A. Ambeault re: filing (.1); drafting of certification brief per comments by A. Cheney (2.5); drafting of reply in further support of extension motion (1.2); and revisions per A. Yanez, J. Dugan and corr re: the same (.4). | 7.1 | 6,922.50 | 1978580 |

Run Date & Time:   2/28/2018      3:58:55PM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:   USD

Worked  Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:   BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15128 | KEEVIL P W | ASSOCIATE | 01/26/2018 | | | Research for summary judgment brief and summaries of same. | 9.8 | 9,457.00 | 1982427! |
| 15215 | KORN J B | PARTNER | 01/26/2018 | | | Review comments to summary judgment brief and revise same. | 1.2 | 1,530.00 | 1981491( |
| 16635 | MENDEL A C | ASSOCIATE | 01/26/2018 | | | Meeting w/ S. Hussein, C. Cea, J. Brennan, A. Gouzoules, A. Riddle and L. Mhatre re: depo prep (1.1); developed COFINA 30(b)(6) deposition binder (3.2). | 4.3 | 2,838.00 | 1978453( |
| 15870 | MHATRE L C | ASSOCIATE | 01/26/2018 | | | Team meeting w/ S. Hussein, C. Cea, J. Brennan, A. Gouzoules, A. Riddle and A. Mendel re: deposition prep (1.1); begin deposition prep (1.6). | 2.7 | 2,268.00 | 1979512? |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/26/2018 | | | Attention to Spanish translations (.2); address expert witness issues (.3); call with Brattle group and B. Attmore, and follow up regarding same (1.1); update statement of undisputed material facts and exhibits for same (2.5); review research regarding SJ brief (.6). | 4.7 | 4,183.00 | 1982072( |
| 17070 | ORELLANA C M | LAW CLERK | 01/26/2018 | | | Request translation services for Spanish language sources (.5); research Spanish language cases for summary judgment brief for Alex Cheney, Pia Keevil, and Bill O'Brien (4.0); email Spanish authorities list to C. Cea (.2). | 4.7 | 1,856.50 | 1978711? |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/26/2018 | | | Preparing Relativity searches for attorneys' review as requested by A. Mendel. | 0.3 | 84.00 | 1979478( |
| 16645 | RIDDLE A | ASSOCIATE | 01/26/2018 | | | Attend team meeting w/ S. Hussein, L. Mhatre, C. Cea, A. Mendel, J. Brennan to discuss deposition preparation (1.1); coordinate with A. Mendel to prepare deposition binders for the Commonwealth and COFINA (.4). | 1.5 | 990.00 | 1978696? |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/26/2018 | | | Assist with preparation of 56.1 Statement of Undisputed Material Facts (2.4); procure and circulate materials from data room. (.2); assist with preparation of exhibits to 56.1 Statement of Undisputed Material Facts - Exhibits (5.1). | 7.7 | 1,848.00 | 1989068( |

# MATTER TIME DETAIL

42

Run Date & Time: 2/28/2018    3:58:55PM
Worked Thru 01/31/2018

Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A

Matter: 00001  COFINA BOND LITIGATION
Matter Type: BANKRUPTCY

Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17246 | SEIDEL M L | PARTNER | 01/26/2018 | | | Emails with A. Yanez re: experts (.2); emails w/ team re: potential expert (.4); telephone call with E. Buckberg (.5); emails with K. Klee, J. Weiss re: experts (.2); telephone calls re: potential experts, emails re: same (1.2); telephone call with R. Attmore (1.0); telephone calls and emails re: Brattle (.4); emails with S. Hussein re: same (.2); review summary judgment draft (.6). | 4.7 | 7,050.00 | 1981113 |
| 12681 | YANEZ, JR. A | PARTNER | 01/26/2018 | | | Conference with Attmore as to retention as testifying accounting expert, and related preparation and follow up (1.2); review and revision of reply to extend summary judgment deadline and related activity (.6); conference with Kramer Levin as to certification to PR Supreme Court and related matters (.4); development of accounting arguments and review of documents as to same (2.7). | 4.9 | 6,737.50 | 1980461 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/27/2018 | | | Prepare, file and serve reply in support of Motion to Extend SJ Deadlines. | 0.8 | 316.00 | 1982365 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/27/2018 | | | Collection, review, and summary of documents produced by third parties. | 5.6 | 3,696.00 | 1978674 |
| 16238 | CHANG H K | ASSOCIATE | 01/27/2018 | | | Responding to reviewer questions and monitoring review progress (1.4); creation of QC searches and batches for attorney review (3.1). | 4.5 | 2,092.50 | 1979549 |
| 13178 | CHENEY A L | ASSOCIATE | 01/27/2018 | | | Drafting SJ brief (2.5); reviewing research for same (1.9). | 4.4 | 4,356.00 | 1982062 |
| 12678 | DUGAN J C | PARTNER | 01/27/2018 | | | Correspondence w/ team re: discovery (.6); telephone conference with A. Yanez re: SJ brief (.2). | 0.8 | 1,100.00 | 1979503 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/27/2018 | | | Attn: to protective order, emails | 0.2 | 168.00 | 1978489 |
| 16624 | HONIG H | ASSOCIATE | 01/27/2018 | | | Review and summarize recently filed pleadings relating to SJ extension (.3). | 0.3 | 198.00 | 1978507 |

# MATTER TIME DETAIL

Run Date & Time:  2/28/2018     3:58:55PM

Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018

Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|--------------------|--------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 01/27/2018 | | | Further revisions to reply to extension motion (.2); corr with A. Ambeault and N. Navarro-Cabrer re the same (.2); corr re document review (.3); corr with W. O'Brien re expert materials (.2); corr with M. Chang re document review protocol & next steps (.2); and review of court order approving extension and corr re the same (.1). | 1.2 | 1,170.00 | 1978597 |
| 16635 | MENDEL A C | ASSOCIATE | 01/27/2018 | | | Prepared binder of expert witness documents (1.0); prepared COFINA 30(b)(6) witness deposition binder (1.8). | 2.8 | 1,848.00 | 1978690 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/27/2018 | | | Review Malloy expert report (.9); manage collection of documents cited in Malloy report, review same, and circulate to team (3.3); attention to confidentiality issues (.5); attention to extension of summary judgment deadline (.1). | 4.8 | 4,272.00 | 1982083 |
| 17246 | SEIDEL M L | PARTNER | 01/27/2018 | | | Emails re: summary judgment deadline order (.2); review Malloy report (.8); emails re: Malloy report, analysis, experts (.8); emails with W. O'Brien, E. Buckberg re:report (.5); review issues re: protective order (.4). | 2.7 | 4,050.00 | 1981114 |
| 12681 | YANEZ, JR. A | PARTNER | 01/27/2018 | | | Finalization of reply seeking extension of summary judgment deadlines (.1); review of draft summary judgment brief and comments on same (.9); review court order extending summary judgment deadlines and related activity (.1). | 1.1 | 1,512.50 | 1980444 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/28/2018 | | | Conduct document review. | 0.9 | 472.50 | 1981049 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/28/2018 | | | Quality control of contract attorney reviewed docs. | 0.5 | 420.00 | 1978740 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/28/2018 | | | Corr with A. Gouzoules and L. Mhatre re document review (.2); and review of select privileged docs (1.8). | 2.0 | 1,950.00 | 1978588 |
| 15870 | MHATRE L C | ASSOCIATE | 01/28/2018 | | | Communications re: expert reports and research re: same (2.0); update chart for summary judgment motion (.3); communications re: document review (.3). | 2.6 | 2,184.00 | 1979323 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/28/2018 | | | Address expert witness issues. | 0.8 | 712.00 | 1982082 |
| 12681 | YANEZ, JR. A | PARTNER | 01/28/2018 | | | Review of amended answer and Klee comments on same. | 0.7 | 962.50 | 1980456 |
| 14119 | ARAKELYAN M G | LEGAL ASSISTANT | 01/29/2018 | | | Preparing and sending documents to parties. | 0.3 | 84.00 | 1982401 |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018 3:58:55PM
Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001 COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16594 | BRENNAN J L | ASSOCIATE | 01/29/2018 | | | Collection, review, and summary of discovery materials. | 2.5 | 1,650.00 | 19797372 |
| 15869 | CEA C N | ASSOCIATE | 01/29/2018 | | | Conducted research for summary judgment motion (4.3); draft deposition outline (2.7). | 7.0 | 5,880.00 | 19793023 |
| 16238 | CHANG H K | ASSOCIATE | 01/29/2018 | | | Attention to associate requests for assistance with document searches and export (.9); responding to reviewer questions and distribution of updated background material (.2); creation and distribution of review progress report (.9). | 2.0 | 930.00 | 19795450 |
| 13178 | CHENEY A L | ASSOCIATE | 01/29/2018 | | | Further revise SJ brief (2.4); reviewing research re: same (2.1); update statement of undisputed fact (1.1); drafting motion to certify (2.5). | 8.1 | 8,019.00 | 19820548 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/29/2018 | | | Spanish language document review. | 1.3 | 682.50 | 19810686 |
| 12678 | DUGAN J C | PARTNER | 01/29/2018 | | | Revising expert response and outlining issues re: same (1.8); correspondence re: discovery and schedule issues (1.8); telephone conference with Robert Pfister and Jon Weiss re: same (.5). | 4.1 | 5,637.50 | 19795054 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/29/2018 | | | Compiled documents and drafted outline for Irizarry deposition (8.5); emails w/ team re: document review (.3); emails w/ S. Hussein re: scheduling (.1) | 8.9 | 7,476.00 | 19789840 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/29/2018 | | | Call with A. Cheney re summary judgment brief (.2); continued review of priv documents (.8); corr re document review and depo prep (.4); responding to Qs by contract attorneys re review (.6); corr with A. Ambeault re PHV (.1); call with W. O'Brien re expert depositions (.1); corr with E. Halstead re discovery (.1); review of summary re expert reports (.2); and corr with M. Chang re review (.2). | 2.7 | 2,632.50 | 19792439 |
| 15492 | JONES M | LEGAL ASSISTANT | 01/29/2018 | | | Update Master Deposition Prep Index with Bates numbers, per A. Mendel (4.5); create Irizarry Deposition Preparation binder, per A. Gouzoules (1.0). | 5.5 | 1,705.00 | 19799528 |
| 16002 | KOENIG C | ASSOCIATE | 01/29/2018 | | | Reviewing and revising engagement letters of experts (.2); correspondence with W. O'Brien re: same (.1). | 0.3 | 267.00 | 19817068 |
| 16635 | MENDEL A C | ASSOCIATE | 01/29/2018 | | | Reviewed 2LR batches from OMB and Treasury (2.0); prepared COFINA 30(b)(6) deposition binder (4.2). | 6.2 | 4,092.00 | 19793645 |

**MATTER TIME DETAIL**

45

Run Date & Time: 2/28/2018    3:58:55PM

Client: 124972   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001   COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15870 | MHATRE L C | ASSOCIATE | 01/29/2018 | | | Compile deposition prep binders and draft outline re: same (5.6); manage document review (1.0). | 6.6 | 5,544.00 | 1979327 |
| 15142 | MINIAS J G | PARTNER | 01/29/2018 | | | Call with A. Yanez re: discovery issues. | 0.4 | 510.00 | 1979678 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/29/2018 | | | Prepare materials and send to expert witnesses for consideration in drafting opinions (.8); review log of materials sent to witnesses (.4); review expert witness engagement letters and revisions to same (3.0); call with KT and A. Yanez regarding accountant depositions and follow up regarding same (.6); revisions to summary judgment motion (.8); revisions to statement of undisputed material facts (2.0). | 7.6 | 6,764.00 | 1982515 |
| 17070 | ORELLANA C M | LAW CLERK | 01/29/2018 | | | Review Spanish language documents for L. Mhatre and A. Gouzoules. | 5.9 | 2,330.50 | 1979779 |
| 16645 | RIDDLE A | ASSOCIATE | 01/29/2018 | | | Review documents tagged as responsive or interesting (.9); compile documents for Commonwealth 30(b)(6) deposition index and outline (2.6). | 3.5 | 2,310.00 | 1980927 |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/29/2018 | | | Circulate materials recently added to data room. | 0.3 | 72.00 | 1978979 |
| 17246 | SEIDEL M L | PARTNER | 01/29/2018 | | | Emails re: engagement letters, P.O. (.5); review and analyze Malloy report (2.0); emails with J. Riley, E. Buckberg (.5); emails with J. Dugan, J. Korn re: experts (.4); telephone calls and emails with A. Yanez re: same (.4); emails re: accounting issues (.3); telephone call with R. Pfister, A. Yanez re: discovery (.7); emails with PH re: discovery (.3). | 5.1 | 7,650.00 | 1981114 |
| 16981 | SILVER S | ASSOCIATE | 01/29/2018 | | | Review email request and search memoranda for applicable memoranda and distribute to Ambeault. | 0.3 | 297.00 | 1981055 |
| 12681 | YANEZ, JR. A | PARTNER | 01/29/2018 | | | Development of accounting issue analysis (1.7); conference with Klee Tuchin team as to same (.6); review amended answer (.4). | 2.7 | 3,712.50 | 1980445 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/30/2018 | | | Prepare, file and serve Answer to 2d Amended Complaint. | 0.9 | 355.50 | 1982372 |
| 16594 | BRENNAN J L | ASSOCIATE | 01/30/2018 | | | Collection, review, and summary of discovery materials. | 5.2 | 3,432.00 | 1979721 |

**MATTER TIME DETAIL**

46

Run Date & Time: 2/28/2018    3:58:55PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15869 | CEA C N | ASSOCIATE | 01/30/2018 | | | Identify documents for deposition preparation (2.8); draft deposition outline (2.7); review local rules regarding summary judgment motions (.3); organize documents pertaining to experts (.3). | 6.1 | 5,124.00 | 19797228 |
| 16238 | CHANG H K | ASSOCIATE | 01/30/2018 | | | Providing information regarding custodial and production history of second-level review documents (1.2); coordinating contract attorney review (.3). | 1.5 | 697.50 | 19809026 |
| 13178 | CHENEY A L | ASSOCIATE | 01/30/2018 | | | Drafting SJ brief (1.0); drafting certification brief (2.9). | 3.9 | 3,861.00 | 19820584 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/30/2018 | | | Call with S. Hussein re: research (.10); conduct initial research (.30). | 0.4 | 210.00 | 19810560 |
| 12678 | DUGAN J C | PARTNER | 01/30/2018 | | | Revisions to summary judgment brief (.9); call with Cofina counsel re: discovery issues (.6); accountant and expert witness issues (.4). | 1.9 | 2,612.50 | 19796590 |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/30/2018 | | | Revised deposition notice and doc requests to Malloy (.8); corr. re: document review QC (.4); drafted deposition subpoena for Malloy (.4); Irizarry deposition prep (4.9). | 6.5 | 5,460.00 | 19890689 |
| 14896 | HUSSEIN S M | ASSOCIATE | 01/30/2018 | | | Revise depo chart (.1); corr re: depositions (.3); review of PHV application of R. Pfister and corr re: the same (.2); call with W. O'Brien re: expert depos and follow up re: the same (.3); corr re: document review (.4); preparation of second amended answer and corr re: the same (.3); corr with N. Navarro-Cabrer re: filings (.2); call with J. Dugan and constituents re: discovery (.5); corr with J. Dorsey re: BP depositions (.1); call with M. Cruz Burgos re: research (.1); research in connection with accounting issues (.9); review of depo notice and corr with A. Gouzoules re: the same (.1); revise initial Pagan depo outline, and corr with C. Cea re: the same (1.0). | 4.5 | 4,387.50 | 19805609 |
| 15492 | JONES M | LEGAL ASSISTANT | 01/30/2018 | | | Create Banco Popular deposition prep binder (1.0); create COFINA & Commonwealth Deposition Prep binder, per A. Mendel (5.8); update Banco Popular deposition prep binder (1.2). | 8.0 | 2,480.00 | 19890690 |
| 15215 | KORN J B | PARTNER | 01/30/2018 | | | Review Commonwealth Agent's accounting expert report (.5); revise draft summary judgment brief (1.3). | 1.8 | 2,295.00 | 19814989 |

# MATTER TIME DETAIL

Run Date & Time: 2/28/2018    3:58:55PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16635 | MENDEL A C | ASSOCIATE | 01/30/2018 | | | Reviewed documents from external review of OMB and Treasury documents (2.0); developed COFINA 30(b)(6) production summary (4.6). | 6.6 | 4,356.00 | 19797592 |
| 15870 | MHATRE L C | ASSOCIATE | 01/30/2018 | | | Create deposition Binder (3.6); identify documents for 56.1 Statement (2.0). | 5.6 | 4,704.00 | 19799790 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/30/2018 | | | Review authorities cited in summary judgment motion (.3); review and revise expert engagement letters and correspondence regarding same (2.7); identify expert witness issues (.4); call with S. Hussein regarding same (.1); revisions and checks of summary judgment brief (2.0); review and revise statement of undisputed material facts (4.1). | 9.6 | 8,544.00 | 19825159 |
| 17070 | ORELLANA C M | LAW CLERK | 01/30/2018 | | | Review Spanish authority citations for W. O'Brien (.6); review Spanish language documents for L. Mhatre and A. Gouzoules (4.5). | 5.1 | 2,014.50 | 19797825 |
| 16645 | RIDDLE A | ASSOCIATE | 01/30/2018 | | | Review electronic documents tagged as hot or interesting on first level review (2.4); review and edit deposition outline and index for Commonwealth and COFINA 30(b)(6) depositions (2.6). | 5.0 | 3,300.00 | 19809294 |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/30/2018 | | | Assist with preparation of COFINA Agent Summary Judgment Brief (1.7); procure and circulate materials from data room (.3). | 2.0 | 480.00 | 19890691 |
| 17246 | SEIDEL M L | PARTNER | 01/30/2018 | | | Emails re: GASB 48, review and analyze same (1.5); emails re: depositions (.3); emails with A. Yanez, J. Dugan re: depos (.2); review summary judgment brief (.7); telephone call with Alix Partners (.5); review HTA decisions, emails re: same (1.1); emails with W. O'Brien re: experts (.3); emails re: and review engagement letters (.4). | 5.0 | 7,500.00 | 19811146 |
| 16981 | SILVER S | ASSOCIATE | 01/30/2018 | | | Call w/ R. Vadoraria re: docs (.1); search for flow chart (0.2); review flow chart sent and confirm (.1); send requested docs to C. Chernuchin (.1). | 0.5 | 495.00 | 19810510 |
| 17087 | VADODARIA D | LAW CLERK | 01/30/2018 | | | Corresponded with A. Ambeault and S. Silver re: UCC research documents and findings. | 0.3 | 157.50 | 19821494 |

Run Date & Time:  2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12681 | YANEZ, JR. A | PARTNER | 01/30/2018 | | | Conference with J. Korn and C. Koenig as to summary judgment arguments and legal theories more generally (.4); final review of amended answer prior to filing (.5); matters in connection with expert engagement letters, including reviewing drafts of same (.6). | 1.5 | 2,062.50 | 1980469) |
| 16594 | BRENNAN J L | ASSOCIATE | 01/31/2018 | | | Review of materials produced in discovery. | 0.2 | 132.00 | 1981838) |
| 15869 | CEA C N | ASSOCIATE | 01/31/2018 | | | Review documents for deposition outline (2.8); draft deposition outline (2.3); conduct legal citation review of the summary judgment brief (5.4) | 10.5 | 8,820.00 | 1980763) |
| 13178 | CHENEY A L | ASSOCIATE | 01/31/2018 | | | Call w/ client re: SJ brief (.5); reviewing research for SJ motion (4.7); attention to statement of undisputed facts (2.2); attention to SJ brief (3.1). | 10.5 | 10,395.00 | 1982051) |
| 12678 | DUGAN J C | PARTNER | 01/31/2018 | | | Conference call with accounting expert witness (.6); review accounting and various documents (.8); telephone conference with counsel for Commonwealth re: depos (.6); review comments and summary judgment brief (.5). | 2.5 | 3,437.50 | 1980464) |
| 17230 | GOUZOULES A C | ASSOCIATE | 01/31/2018 | | | Irizarry deposition prep (3.0); review contract attorney document review (3.2). | 6.2 | 5,208.00 | 1989069) |
| 15492 | JONES M | LEGAL ASSISTANT | 01/31/2018 | | | Update deposition prep binder, per L. Cortes (1.1); pull Answers to Complaints and run redlines to recently filed versions, per J. Brennan (.6); create log of documents produced to expert, per C. Cea (.5). | 2.2 | 682.00 | 1979952) |
| 15128 | KEEVIL P W | ASSOCIATE | 01/31/2018 | | | Correspondence regarding taxing powers research (.1); conferred with C. Orellana regarding same (.1). | 0.2 | 193.00 | 1982443) |
| 16002 | KOENIG C | ASSOCIATE | 01/31/2018 | | | Reviewing amended answers and counterclaims filed by other parties to identify changes (1.6); reviewing and revising W. O'Brien summary to client re: same (.5); reviewing recent opinion by the Court and identifying applicability to COFINA disputes (.9); correspondence with client re: same (.6). | 3.6 | 3,204.00 | 1981717) |
| 15215 | KORN J B | PARTNER | 01/31/2018 | | | Review legal authorities cited in summary judgment brief and revise brief in light of same. | 4.0 | 5,100.00 | 1981505) |
| 16635 | MENDEL A C | ASSOCIATE | 01/31/2018 | | | Conducted 2nd level review of treasury documents. | 3.5 | 2,310.00 | 1980935) |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018     3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15870 | MHATRE L C | ASSOCIATE | 01/31/2018 | | | Finalize deposition outlines and prep binder (4.8); identify documents for inclusion in Master Deposition Binder (1.7); review Commonwealth Agent's responses and objections to 30(b)(6) notice (.2). | 6.7 | 5,628.00 | 1980740 |
| 15584 | O'BRIEN W A | ASSOCIATE | 01/31/2018 | | | Attention to amended answers and counterclaims and draft summary of material changes (1.8); revise summary judgment brief (1.1); review and revise statement of undisputed material facts and send to A. Cheney (2.6); call with A. Riddle regarding accounting deposition prep (.2); review outlines for expert accountant and auditor depositions (2.4); review expert witness engagement letters (.6); call with Alix regarding accounting issues and follow up regarding same (.8); attention to cases cited in SJ brief as per J. Korn (.4). | 9.9 | 8,811.00 | 1982519 |
| 17070 | ORELLANA C M | LAW CLERK | 01/31/2018 | | | Translate documents for deposition materials for Alex Gouzoules (.5); research constitutional issue for Alex Cheney (4.1); prepare Spanish authorities for A. Cheney and A. Yanez (1.4); review Spanish-language documents for L. Mhatre and A. Gouzoules (1.8). | 7.8 | 3,081.00 | 1981069 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 01/31/2018 | | | Communicating with team regarding work-flow (.1); updating Relativity with additional tags from doc review (.2). | 0.3 | 84.00 | 1980373 |
| 16645 | RIDDLE A | ASSOCIATE | 01/31/2018 | | | Review accounting documents for expert deposition preparation. | 2.5 | 1,650.00 | 1980934 |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/31/2018 | | | Prepare materials of Spanish Language Authorities in the COFINA Agent Summary Judgment Brief (.5); prepare materials of January 30, 2018 Amended Answers for client (.7); prepare case materials from COFINA Agent Summary Judgment Brief for attorney (1.3). | 2.5 | 600.00 | 1989069 |
| 17246 | SEIDEL M L | PARTNER | 01/31/2018 | | | Revise summary judgment brief (1.1); review and analyze Malloy report (1.1); telephone call with Alix Partners (1.0); team call with B. Whyte (1.0); emails and telephone calls with A. Yanez, J. Dugan re: SJ brief (.2); emails with J. Dugan re: 30(b)(6) objection (.2). | 4.6 | 6,900.00 | 1981114 |

# MATTER TIME DETAIL

Run Date & Time:  2/28/2018    3:58:55PM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12681 | YANEZ, JR. A | PARTNER | 01/31/2018 | | | Conference with consulting expert on accounting issues (.6); preparation and follow up in connection with same (.5); weekly call with COFINA Agent and related activity (.7); consideration of status and next steps as to discovery, summary judgment, mediation, and case generally (.8). | 2.6 | 3,575.00 | 19804411 |
| | | | | | | TOTAL 124976.00001 | 1,699.8 | 1,494,527.50 | |
| | | | | | | TOTAL | 1,699.8 | 1,494,527.50 | |

**MATTER TIME DETAIL**

Run Date & Time: 2/28/2018   3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/04/2018 | | | Reviewing recent pleadings in Commonwealth-COFINA dispute and summarizing same. | 0.5 | 262.50 | 1974313 |
| 16624 | HONIG H | ASSOCIATE | 01/04/2018 | | | Summarize recently filed pleadings and send to team. | 0.8 | 528.00 | 19784732 |
| | | | 01/05/2018 | | | Compile informative motions and send to team. | 0.6 | 396.00 | 19784728 |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/05/2018 | | | Update master docket list. | 0.2 | 48.00 | 19744292 |
| 16624 | HONIG H | ASSOCIATE | 01/08/2018 | | | Summarize recently filed objections/responses to reconsideration motion and send to team (1.0); compile materials for hearing on January 10 for J. Dugan (1.3). | 2.3 | 1,518.00 | 19784738 |
| 17046 | CRUZ BURGOS M M | ASSOCIATE | 01/09/2018 | | | Review recent pleadings and summarize same. | 0.8 | 420.00 | 1976772 |
| 16624 | HONIG H | ASSOCIATE | 01/09/2018 | | | Review and summarize pleadings filed i/c/w reconsideration motion for client (1.0); prepare additional materials for January 10 hearing (1.2). | 2.2 | 1,452.00 | 19784716 |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/10/2018 | | | Update master docket list. | 0.2 | 48.00 | 19748433 |
| 16624 | HONIG H | ASSOCIATE | 01/11/2018 | | | Review and summarize motion for leave to file 2nd Amended Complaint for client. | 0.4 | 264.00 | 19784737 |
| | | | 01/12/2018 | | | Review and summarize recently filed pleadings. | 1.1 | 726.00 | 19784761 |
| | | | 01/13/2018 | | | Review and summarize recently filed pleadings for client. | 0.1 | 66.00 | 19784782 |
| | | | 01/16/2018 | | | Review and summarize recently filed pleadings relating to COFINA AP for client. | 0.5 | 330.00 | 19784747 |
| | | | 01/22/2018 | | | Review and summarize recently filed pleadings. | 0.4 | 264.00 | 19784770 |
| | | | 01/23/2018 | | | Review and summarize recently filed pleadings for client. | 1.3 | 858.00 | 19784754 |
| | | | 01/24/2018 | | | Review and summarize recently filed pleadings for client. | 1.5 | 990.00 | 19784767 |
| | | | 01/25/2018 | | | Review and summarize recently filed pleadings for client. | 0.9 | 594.00 | 19784785 |
| | | | 01/26/2018 | | | Review and summarize recently filed pleadings for client. | 0.2 | 132.00 | 19784792 |
| | | | 01/30/2018 | | | Review and summarize recently filed pleadings relating to AP for client. | 1.2 | 792.00 | 1980921 |
| | | | | | | **TOTAL 124976.00002** | **15.2** | **9,688.50** | |
| | | | | | | **TOTAL** | **15.2** | **9,688.50** | |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 10083 | FELDMAN M A | PARTNER | 01/07/2018 | | | Call with Judge Houser re: mediation scope (.5); calls with B. Whyte re: same (.4). | 0.9 | 1,350.00 | 1986284C |
| 12678 | DUGAN J C | PARTNER | 01/10/2018 | | | Review and comment on mediation scope issues. | 0.7 | 962.50 | 1986284Z |
| 16002 | KOENIG C | ASSOCIATE | 01/10/2018 | | | Drafting proposed order expanding mediation scope and immunity for agents (2.0); various correspondence with M. Feldman, J. Minias, A. Yanez, and S. Hussein re: same (.4). | 2.4 | 2,136.00 | 1977900? |
| 15142 | MINIAS J G | PARTNER | 01/11/2018 | | | Review Judge Houser response re: mediation issues. | 0.5 | 637.50 | 1979700S |
| 16002 | KOENIG C | ASSOCIATE | 01/12/2018 | | | Reviewing and revising mediation statement (1.6); drafting letter to Judge Houser re: mediation scope (.3). | 1.9 | 1,691.00 | 1981696C |
| 12678 | DUGAN J C | PARTNER | 01/15/2018 | | | Email correspondence w/ team re: mediation. | 0.6 | 825.00 | 1986284Z |
| 10083 | FELDMAN M A | PARTNER | 01/15/2018 | | | Conference call with B. Whyte and Judge House re: mediation (.4); follow up on call (.5). | 0.9 | 1,350.00 | 1975897Z |
| 16002 | KOENIG C | ASSOCIATE | 01/15/2018 | | | Finalizing letter to Judge Houser (.4); various correspondence with B. Whyte, M. Feldman, K. Klee re: same (.3); reviewing and revising memo to constituents re: call with Houser (.6); correspondence with M. Feldman re: same (.1) | 1.4 | 1,246.00 | 1981714C |
| 15142 | MINIAS J G | PARTNER | 01/15/2018 | | | Various calls and reviewing Judge Houser response. | 0.5 | 637.50 | 1979682S |
| 12681 | YANEZ, JR. A | PARTNER | 01/16/2018 | | | Review matters in connection with scope chart for mediation, including conference with Bliss as to same. | 0.6 | 825.00 | 1986370C |
| 16002 | KOENIG C | ASSOCIATE | 01/17/2018 | | | Attending Creditor Working Group update call re: recent conversations with mediators. | 0.3 | 267.00 | 1981710Z |
| 12681 | YANEZ, JR. A | PARTNER | 01/17/2018 | | | Work on matters in connection with scope chart for mediation. | 0.3 | 412.50 | 1986370S |
| 16002 | KOENIG C | ASSOCIATE | 01/18/2018 | | | Reviewing and revising letter to Judge Houser from COFINA parties re: mediation. | 0.3 | 267.00 | 1981694C |
| 12678 | DUGAN J C | PARTNER | 01/19/2018 | | | Revisions to document outline of in-scope and out-of-scope matters. | 0.6 | 825.00 | 1986373Z |
| 17116 | SAFON K | LEGAL ASSISTANT | 01/19/2018 | | | Procure mediation materials from data room. | 0.5 | 120.00 | 1976760B |
| 12678 | DUGAN J C | PARTNER | 01/22/2018 | | | Review and commentg on mediation issues. | 0.6 | 825.00 | 1986374S |
| | | | 01/23/2018 | | | Review and comment on mediation scope issues. | 0.8 | 1,100.00 | 1986374€ |
| 10083 | FELDMAN M A | PARTNER | 01/27/2018 | | | Calls with mediator, Luc and client (.9); follow up with mediation team (.8). | 1.7 | 2,550.00 | 1978554Z |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018     3:58:55PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00004  MEDIATION
Currency: USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15142 | MINIAS J G | PARTNER | 01/27/2018 | | | Reviewing and commenting on various mediation developments relating to scope. | 1.5 | 1,912.50 | 1979686E |
| 12681 | YANEZ, JR. A | PARTNER | 01/27/2018 | | | Conferences with M. Feldman, J. Minias, and J. Dugan as to mediation-related matters. | 0.6 | 825.00 | 19863752 |
| 16002 | KOENIG C | ASSOCIATE | 01/28/2018 | | | Reviewing and revising order expanding scope of mediation and agents' immunity (6.3); correspondence with M. Feldman and J. Minias re: same (.2). | 6.5 | 5,785.00 | 1981695S |
| 10083 | FELDMAN M A | PARTNER | 01/29/2018 | | | Calls and emails re: urgent motion re: immunity relating to mediation. | 1.5 | 2,250.00 | 19803662 |
| 16624 | HONIG H | ASSOCIATE | 01/29/2018 | | | Draft motion to expedite consideration. | 1.9 | 1,254.00 | 1979354S |
| 16002 | KOENIG C | ASSOCIATE | 01/29/2018 | | | Reviewing and revising motion to expand mediation and immunity for agents (4.1); various correspondence with M. Feldman, J. Minias and A. Yanez re: same (.6); various correspondence with FOMB and client re: same (.5); reviewing and revising motion to expedite mediation motion (.9); correspondence with H. Honig re: same (.3). | 6.4 | 5,696.00 | 1981708S |
| 15142 | MINIAS J G | PARTNER | 01/29/2018 | | | Reviewing mediation order and corr. re: mediation developments (2.2); calls with constituents re: mediation developments (1.5). | 3.7 | 4,717.50 | 1986375S |
| 12681 | YANEZ, JR. A | PARTNER | 01/29/2018 | | | Review motion and proposed order as to scope of mediation participation (.3); email traffic and other interaction with team as to same (.6); review draft summary judgment brief to be submitted to mediators (.5). | 1.4 | 1,925.00 | 1986375? |
| 13178 | CHENEY A L | ASSOCIATE | 01/30/2018 | | | Team mtg w/ A. Yanez, J. Dugan, J. Korn, S. Hussein, C. Koenig re: mediation brief. | 0.7 | 693.00 | 1986375S |
| 12678 | DUGAN J C | PARTNER | 01/30/2018 | | | Mediation issues. | 0.9 | 1,237.50 | 1986376C |
| 10083 | FELDMAN M A | PARTNER | 01/30/2018 | | | Work on immunity motion (.8); review mediation submission (1.0). | 1.8 | 2,700.00 | 1980357? |
| 16624 | HONIG H | ASSOCIATE | 01/30/2018 | | | Meet with C. Koenig to discuss mediation statement (.4); revise mediation statement (.7). | 1.1 | 726.00 | 1989069? |

**MATTER TIME DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM
Client:   124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00004  MEDIATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 01/30/2018 | | | Corr with C. Koenig re: mediation statement (.1); team meeting w/ J. Dugan, C. Koenig, A. Cheney, J. Korn, A. Yanez re: supplemental mediation statement (.7); review of documents in connection with supplemental mediation statement (.6). | 1.4 | 1,365.00 | 1986552€ |
| 16002 | KOENIG C | ASSOCIATE | 01/30/2018 | | | Reviewing and revising mediation statement (4.3); reviewing and revising motion and order expanding mediation scope and immunity for agents (.8); various correspondence with M. Feldman, J. Minias, Klee team, B. Whyte re: same (.4); Meeting with H. Honig re: mediation statement (.4); meeting with A. Yanez, J. Dugan, J. Korn, A. Cheney, S. Hussein re: mediation statement and next steps (.7). | 6.6 | 5,874.00 | 1981686J |
| 15215 | KORN J B | PARTNER | 01/30/2018 | | | Attend mediation team meeting w/ J. Dugan, C. Koenig, A. Cheney, S. Hussein, A. Yanez re: SJ brief and case strategy. | 0.7 | 892.50 | 1986552? |
| 15142 | MINIAS J G | PARTNER | 01/30/2018 | | | Call with B. Whyte re: mediation developments (.3); calls with M. Feldman re: mediation developments (1.0); reviewing draft order re: same (.5); calls with C. Koenig re: mediation developments (.6); calls with various constituents (QE, Milbank, Weil, Kramer) re: mediation developments (2.5); reviewing chart re: mediation (.8). | 5.7 | 7,267.50 | 1979682( |
| 12681 | YANEZ, JR. A | PARTNER | 01/30/2018 | | | Mediation team meeting w/ J. Dugan, J. Korn, S. Hussein, C. Koenig, A. Cheney re: mediation SJ brief (.7); review draft summary judgment brief for submission to mediators (1.1); interaction with team as to scop of mediation participation (.3). | 2.1 | 2,887.50 | 1986597€ |
| 12678 | DUGAN J C | PARTNER | 01/31/2018 | | | Review mediation scope issues. | 0.8 | 1,100.00 | 1986597? |
| 10083 | FELDMAN M A | PARTNER | 01/31/2018 | | | Update call with clients (.3); call with Milbank (1.2); calls with PH (1.1); review revised Order and Motion re: immunity (.2). | 2.8 | 4,200.00 | 1980344£ |
| 16624 | HONIG H | ASSOCIATE | 01/31/2018 | | | TC with C. Koenig re: next steps i/c/w mediation. | 0.2 | 132.00 | 1980919? |

# MATTER TIME DETAIL

4

Run Date & Time: 2/28/2018    3:58:55PM
Worked Thru 01/31/2018

Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A

Matter: 00004  MEDIATION
Matter Type: BANKRUPTCY

Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 01/31/2018 | | | Reviewing and revising motion and order re: mediation immunity (.5); t/c with J. Minias re: same (.5); call with client, M. Feldman, J. Minias, A. Yanez, M. Seidel and A. Cheney re: same (.5); reviewing and revising mediation statement (2.3). | 3.8 | 3,382.00 | 19816961 |
| 15142 | MINIAS J G | PARTNER | 01/31/2018 | | | Attention to mediation issues, including calls with M. Feldman, A. Miller, client, C. Koenig (3.1); reviewing revised draft motions and orders (2.3). | 5.4 | 6,885.00 | 19805669 |
| 12681 | YANEZ, JR. A | PARTNER | 01/31/2018 | | | Review Spanish-language materials cited in draft summary judgment brief being submitted to mediators (.7); review motion and proposed order as to scope of mediation participation (.4); email traffic and other interaction with team as to same (.2). | 1.3 | 1,787.50 | 19865979 |
| | | | | | | **TOTAL 124976.00004** | **74.3** | **83,521.50** | |
| | | | | | | **TOTAL** | **74.3** | **83,521.50** | |

**MATTER TIME DETAIL**

1

Run Date & Time: 2/28/2018   3:58:55PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/04/2018 | | | Draft WF&G CNO for 4th Monthly Fee Statement (.2); draft Whyte CNO for 4th Monthly Fee Statement (.2). | 0.4 | 158.00 | 19813705 |
| | | | 01/07/2018 | | | Review monthly billing detail i/c/w preparation of monthly fee statement. | 1.1 | 434.50 | 19813648 |
| | | | 01/10/2018 | | | Review monthly billing detail i/c/w preparation of monthly fee statement. | 1.4 | 553.00 | 19813788 |
| | | | 01/11/2018 | | | Review monthly billing detail i/c/w preparation of monthly fee statement. | 2.4 | 948.00 | 19813786 |
| | | | 01/15/2018 | | | Complete review of billing detail i/c/w preparation of monthly fee statement. | 2.3 | 908.50 | 19820433 |
| | | | 01/16/2018 | | | Serve Bettina Whyte's Monthly Fee Statement. | 0.4 | 158.00 | 19820426 |
| 16002 | KOENIG C | ASSOCIATE | 01/19/2018 | | | Reviewing billing detail i/c/w preparation of December fee statement. | 2.4 | 2,136.00 | 19817136 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/26/2018 | | | Draft monthly fee statement (.9); prepare same for approval by B. Whyte (.2). | 1.1 | 434.50 | 19823595 |
| 16002 | KOENIG C | ASSOCIATE | 01/26/2018 | | | Reviewing and revising December fee statement (.4); correspondence with A. Ambeault re: same (.1). | 0.5 | 445.00 | 19817171 |
| 13178 | CHENEY A L | ASSOCIATE | 01/28/2018 | | | Reviewing billing detail for privilege. | 1.5 | 1,485.00 | 19820638 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/31/2018 | | | Finalize WF&G 5th Monthly Fee Statement and serve same. | 0.6 | 237.00 | 19823858 |
| | | | | | | **TOTAL 124976.00005** | **14.1** | **7,897.50** | |
| | | | | | | **TOTAL** | **14.1** | **7,897.50** | |

# MATTER TIME DETAIL

1

Run Date & Time: 2/28/2018   3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00007  BUDGET
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 01/26/2018 | | | Prepare February 2018 budget. | 0.2 | 79.00 | 1982385( |
| | | | | | | TOTAL 124976.00007 | 0.2 | 79.00 | |
| | | | | | | TOTAL | 0.2 | 79.00 | |

**MATTER COST DETAIL**

1

Run Date & Time: 2/28/2018  3:58:55PM

Worked Thru 01/31/2018

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Billing Partner: FELDMAN M A

Matter:  00001  COFINA BOND LITIGATION

Matter Type:  BANKRUPTCY

Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Court & Rec Costs | 4093 | 01/10/2018 | CourtSolutions, LLC<br>Court & Rec Costs - CourtSolutions, LLC | AMBEAULT | 70.00 | 02/27/2018 | 361684 | 12426232 |
| | | | **TOTAL  4093** | | **70.00** | | | |
| Consultants | 4094 | 01/26/2018 | Divergent Language Solut<br>Consultants - Divergent Language Solutions, LLC Spanish to English Translation for SJ Brief | AMBEAULT | 2,951.28 | 01/31/2018 | 360374 | 12406040 |
| | | 01/27/2018 | Divergent Language Solut<br>Consultants - Divergent Language Solutions, LLC Numerous Spanish to English Certified Translations for SJ Brief | AMBEAULT | 33,479.88 | 01/31/2018 | 360374 | 12406041 |
| | | 01/31/2018 | Divergent Language Solut<br>Consultants - Divergent Language Solutions, LLC Spanish to English translation of doc. | AMBEAULT | 199.26 | 02/08/2018 | 360875 | 12412993 |
| | | 01/31/2018 | Planet Data Solutions, I<br>Consultants - Planet Data Solutions, Inc. | SEIDEL | 11,129.67 | 02/22/2018 | 361416 | 12420710 |
| | | | **TOTAL  4094** | | **47,760.09** | | | |
| Transcript Costs | 4097 | 01/17/2018 | Southern District Report<br>Transcript Costs - Southern District Reporters P.C. 1/10/18 Adversary Proceeding hearing transcript | AMBEAULT | 275.80 | 01/23/2018 | 359874 | 12393466 |
| | | | **TOTAL  4097** | | **275.80** | | | |
| Reproduction | 5050 | 01/09/2018 | Reproduction | AMBEAULT | 18.72 | 01/11/2018 | 359402 | 12386804 |
| | | 01/18/2018 | Reproduction | JONES | 297.27 | 01/24/2018 | 359978 | 12395330 |
| | | 01/22/2018 | Reproduction | CRUZ BURGOS | 0.18 | 01/24/2018 | 359982 | 12395672 |
| | | 01/22/2018 | Reproduction | ORELLANA | 0.81 | 01/24/2018 | 359982 | 12395673 |
| | | 01/23/2018 | Reproduction | CRUZ BURGOS | 0.09 | 01/24/2018 | 359979 | 12395483 |
| | | 01/23/2018 | Reproduction | SAFON | 13.14 | 01/30/2018 | 360299 | 12404170 |
| | | 01/25/2018 | Reproduction | CHANG | 230.49 | 01/30/2018 | 360302 | 12404648 |
| | | | **TOTAL  5050** | | **560.70** | | | |
| Color Reproduction | 5054 | 01/03/2018 | Color Reproduction | SAFON | 42.60 | 01/08/2018 | 359262 | 12385088 |
| | | 01/08/2018 | Color Reproduction | SAFON | 78.30 | 01/11/2018 | 359401 | 12386653 |
| | | 01/09/2018 | Color Reproduction | SAFON | 130.65 | 01/11/2018 | 359402 | 12386805 |
| | | 01/10/2018 | Color Reproduction | GOUZOULES | 44.85 | 01/17/2018 | 359617 | 12388965 |
| | | 01/18/2018 | | JONES | 1,113.45 | 01/24/2018 | 359978 | 12395331 |

**MATTER COST DETAIL**

Run Date & Time: 2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Color Reproduction | | | | |
| | | 01/25/2018 | HONIG | 98.10 | 01/30/2018 | 360302 | 12404649 |
| | | | Color Reproduction | | | | |
| | | 01/30/2018 | HONIG | 11.10 | 02/06/2018 | 360804 | 12411399 |
| | | | Color Reproduction | | | | |
| | | 01/30/2018 | SAFON | 372.45 | 02/06/2018 | 360804 | 12411400 |
| | | | Color Reproduction | | | | |
| | | | **TOTAL  5054** | **1,891.50** | | | |
| Lexis | 5071 | 01/05/2018 | ORELLANA | 262.00 | 01/08/2018 | 359257 | 12384618 |
| | | | Lexis | | | | |
| | | 01/19/2018 | GOUZOULES | 92.00 | 01/24/2018 | 359975 | 12394791 |
| | | | Lexis | | | | |
| | | 01/21/2018 | ORELLANA | 79.00 | 01/24/2018 | 359975 | 12394790 |
| | | | Lexis | | | | |
| | | 01/31/2018 | AMBEAULT | 79.00 | 02/06/2018 | 360802 | 12411173 |
| | | | Lexis | | | | |
| | | | **TOTAL  5071** | **512.00** | | | |
| Westlaw | 5072 | 01/05/2018 | O'BRIEN | 932.84 | 01/08/2018 | 359256 | 12384588 |
| | | | Westlaw | | | | |
| | | 01/05/2018 | ORELLANA | 349.81 | 01/08/2018 | 359256 | 12384590 |
| | | | Westlaw | | | | |
| | | 01/06/2018 | CEA | 1,116.05 | 01/08/2018 | 359256 | 12384589 |
| | | | Westlaw | | | | |
| | | 01/11/2018 | CEA | 233.21 | 01/17/2018 | 359615 | 12388750 |
| | | | Westlaw | | | | |
| | | 01/18/2018 | RIDDLE | 146.98 | 01/24/2018 | 359974 | 12394740 |
| | | | Westlaw | | | | |
| | | 01/19/2018 | CEA | 1,049.43 | 01/24/2018 | 359974 | 12394739 |
| | | | Westlaw | | | | |
| | | 01/22/2018 | GOUZOULES | 433.09 | 01/30/2018 | 360294 | 12403940 |
| | | | Westlaw | | | | |
| | | 01/23/2018 | AMBEAULT | 349.81 | 01/30/2018 | 360294 | 12403934 |
| | | | Westlaw | | | | |
| | | 01/23/2018 | CEA | 349.81 | 01/30/2018 | 360294 | 12403936 |
| | | | Westlaw | | | | |
| | | 01/23/2018 | ORELLANA | 1,399.25 | 01/30/2018 | 360294 | 12403938 |
| | | | Westlaw | | | | |
| | | 01/24/2018 | BRENNAN | 433.10 | 01/30/2018 | 360294 | 12403937 |
| | | | Westlaw | | | | |
| | | 01/24/2018 | SAFON | 116.60 | 01/30/2018 | 360294 | 12403939 |
| | | | Westlaw | | | | |
| | | 01/26/2018 | KEEVIL | 349.80 | 01/30/2018 | 360294 | 12403935 |
| | | | Westlaw | | | | |
| | | 01/29/2018 | SAFON | 466.43 | 02/06/2018 | 360801 | 12411121 |
| | | | Westlaw | | | | |
| | | 01/31/2018 | CEA | 699.62 | 02/06/2018 | 360801 | 12411117 |
| | | | Westlaw | | | | |

# MATTER COST DETAIL

Run Date & Time: 2/28/2018    3:58:55PM

Worked Thru 01/31/2018

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Billing Partner: FELDMAN M A

Matter:  00001  COFINA BOND LITIGATION

Matter Type:  BANKRUPTCY

Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Westlaw | 5072 | 01/31/2018 | Westlaw | ORELLANA | 141.10 | 02/06/2018 | 360801 | 12411119 |
| | | | **TOTAL  5072** | | **8,566.93** | | | |
| Taxi, Car Service, & | 6020 | 12/18/2017 | Vital Transportation, In Taxi, Car Service, & Parking | O'BRIEN | 65.42 | 01/30/2018 | 360208 | 12400115 |
| | | 01/09/2018 | John Brennan Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.50 | 01/19/2018 | 359773 | 12392828 |
| | | 01/10/2018 | Matthew A. Feldman Taxi, Car Service, & Parking - | FELDMAN | 27.36 | 01/23/2018 | 359767 | 12392783 |
| | | 01/10/2018 | Joseph G. Minias Taxi, Car Service, & Parking - Joseph G. Minias | MINIAS | 62.85 | 01/17/2018 | 359635 | 12389612 |
| | | 01/11/2018 | John Brennan Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.84 | 01/19/2018 | 359773 | 12392829 |
| | | 01/13/2018 | Vital Transportation, In Taxi, Car Service, & Parking | JONES | 33.05 | 02/01/2018 | 360442 | 12407773 |
| | | 01/14/2018 | Melany Cruz Burgos Taxi, Car Service, & Parking - Melany Cruz Burgos | CRUZ BURGOS | 19.30 | 01/24/2018 | 359971 | 12395687 |
| | | 01/21/2018 | John Brennan Taxi, Car Service, & Parking - John Brennan | BRENNAN | 6.80 | 02/02/2018 | 360613 | 12409907 |
| | | 01/22/2018 | John Brennan Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.19 | 02/02/2018 | 360613 | 12409908 |
| | | 01/22/2018 | Vital Transportation, In Taxi, Car Service, & Parking | O'BRIEN | 61.83 | 02/21/2018 | 361364 | 12420166 |
| | | 01/23/2018 | John Brennan Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.84 | 02/02/2018 | 360613 | 12409909 |
| | | 01/23/2018 | PIA KEEVIL Taxi, Car Service, & Parking - PIA KEEVIL TAXI HOME AFTER WORKING LATE | KEEVIL | 18.93 | 01/25/2018 | 359989 | 12395703 |
| | | 01/24/2018 | PIA KEEVIL Taxi, Car Service, & Parking - PIA KEEVIL TAXI HOME AFTER WORKING LATE | KEEVIL | 17.95 | 01/25/2018 | 359989 | 12395702 |
| | | 01/24/2018 | PIA KEEVIL Taxi, Car Service, & Parking - PIA KEEVIL TAXI TO LONDON, W2 | KEEVIL | 17.76 | 02/05/2018 | 360730 | 12410673 |
| | | 01/29/2018 | John Brennan Taxi, Car Service, & Parking - John Brennan | BRENNAN | 9.30 | 02/02/2018 | 360613 | 12409911 |
| | | 01/30/2018 | John Brennan Taxi, Car Service, & Parking - John Brennan | BRENNAN | 8.30 | 02/02/2018 | 360613 | 12409912 |
| | | | **TOTAL  6020** | | **383.22** | | | |
| Teleconferencing | 6030 | 12/13/2017 | Soundpath Conferencing S Teleconferencing | FELDMAN | 2.93 | 01/30/2018 | 360291 | 12403479 |
| | | 12/14/2017 | Soundpath Conferencing S Teleconferencing | YANEZ, JR. | 2.87 | 01/30/2018 | 360291 | 12403478 |

**MATTER COST DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM                                                          Worked Thru 01/31/2018
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                                         Billing Partner:  FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                                            Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Teleconferencing | 6030 | 12/15/2017 | Soundpath Conferencing S Teleconferencing | KOENIG | 13.29 | 01/30/2018 | 360291 | 12403477 |
| | | 12/21/2017 | Soundpath Conferencing S Teleconferencing | KOENIG | 18.06 | 01/30/2018 | 360291 | 12403476 |
| | | 12/21/2017 | Soundpath Conferencing S Teleconferencing | YANEZ, JR. | 6.92 | 01/30/2018 | 360291 | 12403475 |
| | | 12/22/2017 | Soundpath Conferencing S Teleconferencing | GOUZOULES | 5.68 | 01/30/2018 | 360291 | 12403473 |
| | | 12/22/2017 | Soundpath Conferencing S Teleconferencing | KOENIG | 9.68 | 01/30/2018 | 360291 | 12403474 |
| | | 01/01/2018 | Joseph G. Minias Teleconferencing - Joseph G. Minias | MINIAS | 3.00 | 01/23/2018 | 359767 | 12392775 |
| | | 01/05/2018 | Soundpath Conferencing S Teleconferencing | GOUZOULES | 6.69 | 01/30/2018 | 360291 | 12403484 |
| | | 01/07/2018 | Soundpath Conferencing S Teleconferencing | HUSSEIN | 8.32 | 01/30/2018 | 360291 | 12403482 |
| | | 01/07/2018 | Soundpath Conferencing S Teleconferencing | HUSSEIN | 2.54 | 01/30/2018 | 360291 | 12403483 |
| | | 01/09/2018 | Soundpath Conferencing S Teleconferencing | TOZESKI | 4.65 | 01/30/2018 | 360291 | 12403481 |
| | | 01/11/2018 | Soundpath Conferencing S Teleconferencing | HUSSEIN | 5.18 | 01/30/2018 | 360291 | 12403480 |
| | | 01/11/2018 | Joseph G. Minias Teleconferencing - Joseph G. Minias | MINIAS | 34.00 | 01/23/2018 | 359767 | 12392776 |
| | | 01/15/2018 | Joseph G. Minias Teleconferencing - Joseph G. Minias | MINIAS | 34.00 | 01/23/2018 | 359767 | 12392777 |
| | | | **TOTAL  6030** | | **157.81** | | | |
| Local Meals | 6040 | 01/02/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 20.00 | 01/11/2018 | 359405 | 12387006 |
| | | 01/03/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 20.00 | 01/11/2018 | 359405 | 12387007 |
| | | 01/08/2018 | SeamlessWeb Professional Local Meals | BRENNAN | 20.00 | 01/17/2018 | 359622 | 12389438 |
| | | 01/09/2018 | SeamlessWeb Professional Local Meals | BRENNAN | 20.00 | 01/17/2018 | 359622 | 12389437 |
| | | 01/09/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 20.00 | 01/17/2018 | 359622 | 12389436 |
| | | 01/10/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 01/17/2018 | 359622 | 12389442 |
| | | 01/11/2018 | SeamlessWeb Professional Local Meals | BRENNAN | 20.00 | 01/17/2018 | 359622 | 12389440 |
| | | 01/11/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 20.00 | 01/17/2018 | 359622 | 12389443 |
| | | 01/11/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 01/17/2018 | 359622 | 12389439 |
| | | 01/12/2018 | SeamlessWeb Professional Local Meals | JONES | 20.00 | 01/17/2018 | 359622 | 12389441 |

# MATTER COST DETAIL

Run Date & Time:  2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Local Meals | 6040 | 01/13/2018 | Monica Jones Local Meals - Monica Jones | JONES | 11.75 | 01/19/2018 | 359783 | 12392932 |
| | | 01/16/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 01/25/2018 | 360025 | 12396801 |
| | | 01/16/2018 | SeamlessWeb Professional Local Meals | O'BRIEN | 207.74 | 01/25/2018 | 360025 | 12396802 |
| | | 01/17/2018 | SeamlessWeb Professional Local Meals | CHENEY | 20.00 | 01/25/2018 | 360025 | 12396803 |
| | | 01/17/2018 | SeamlessWeb Professional Local Meals | ORELLANA | 19.19 | 01/25/2018 | 360025 | 12396804 |
| | | 01/18/2018 | John Brennan Local Meals - John Brennan | BRENNAN | 14.79 | 02/02/2018 | 360613 | 12409904 |
| | | 01/18/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 01/25/2018 | 360025 | 12396805 |
| | | 01/22/2018 | SeamlessWeb Professional Local Meals | BRENNAN | 16.89 | 01/30/2018 | 360305 | 12405532 |
| | | 01/22/2018 | SeamlessWeb Professional Local Meals | CHENEY | 20.00 | 01/30/2018 | 360305 | 12405526 |
| | | 01/22/2018 | SEAMLESS EUROPE LIMITED Local Meals - SEAMLESS EUROPE LIMITED LATE WORKING | KEEVIL | 20.00 | 02/05/2018 | 360730 | 12410514 |
| | | 01/23/2018 | SeamlessWeb Professional Local Meals | BRENNAN | 17.73 | 01/30/2018 | 360305 | 12405523 |
| | | 01/23/2018 | SeamlessWeb Professional Local Meals | CHENEY | 20.00 | 01/30/2018 | 360305 | 12405533 |
| | | 01/23/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 01/30/2018 | 360305 | 12405534 |
| | | 01/23/2018 | SeamlessWeb Professional Local Meals | ORELLANA | 20.00 | 01/30/2018 | 360305 | 12405522 |
| | | 01/24/2018 | SeamlessWeb Professional Local Meals | CHENEY | 20.00 | 01/30/2018 | 360305 | 12405525 |
| | | 01/24/2018 | SeamlessWeb Professional Local Meals | CRUZ BURGOS | 20.00 | 01/30/2018 | 360305 | 12405524 |
| | | 01/24/2018 | SeamlessWeb Professional Local Meals | HUSSEIN | 20.00 | 01/30/2018 | 360305 | 12405531 |
| | | 01/24/2018 | SEAMLESS EUROPE LIMITED Local Meals - SEAMLESS EUROPE LIMITED LATE WORKING | KEEVIL | 20.00 | 02/05/2018 | 360730 | 12410498 |
| | | 01/24/2018 | SeamlessWeb Professional Local Meals | ORELLANA | 20.00 | 01/30/2018 | 360305 | 12405530 |
| | | 01/25/2018 | SeamlessWeb Professional Local Meals | BRENNAN | 20.00 | 01/30/2018 | 360305 | 12405528 |
| | | 01/25/2018 | SeamlessWeb Professional Local Meals | CEA | 20.00 | 01/30/2018 | 360305 | 12405535 |
| | | 01/25/2018 | Hye-Kyung Chang Local Meals - Hye-Kyung Chang | CHANG | 20.00 | 01/31/2018 | 360355 | 12405905 |
| | | 01/25/2018 | SeamlessWeb Professional Local Meals | ORELLANA | 20.00 | 01/30/2018 | 360305 | 12405527 |

5

**MATTER COST DETAIL**

Run Date & Time:  2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Local Meals | 6040 | 01/26/2018 | Hye-Kyung Chang<br>Local Meals - Hye-Kyung Chang | CHANG | 19.02 | 01/31/2018 | 360355 | 12405906 |
| | | 01/26/2018 | SeamlessWeb Professional<br>Local Meals | CHENEY | 20.00 | 01/30/2018 | 360305 | 12405529 |
| | | 01/26/2018 | SeamlessWeb Professional<br>Local Meals | HUSSEIN | 20.00 | 01/30/2018 | 360305 | 12405536 |
| | | 01/29/2018 | SeamlessWeb Professional<br>Local Meals | MENDEL | 20.00 | 02/06/2018 | 360808 | 12412146 |
| | | 01/30/2018 | SeamlessWeb Professional<br>Local Meals | BRENNAN | 16.89 | 02/06/2018 | 360808 | 12412143 |
| | | 01/30/2018 | SeamlessWeb Professional<br>Local Meals | CHENEY | 20.00 | 02/06/2018 | 360808 | 12412149 |
| | | 01/30/2018 | SeamlessWeb Professional<br>Local Meals | CRUZ BURGOS | 20.00 | 02/06/2018 | 360808 | 12412148 |
| | | 01/30/2018 | SeamlessWeb Professional<br>Local Meals | HUSSEIN | 20.00 | 02/06/2018 | 360808 | 12412150 |
| | | 01/30/2018 | SeamlessWeb Professional<br>Local Meals | KOENIG | 20.00 | 02/06/2018 | 360808 | 12412147 |
| | | 01/30/2018 | SeamlessWeb Professional<br>Local Meals | ORELLANA | 20.00 | 02/06/2018 | 360808 | 12412151 |
| | | 01/31/2018 | SeamlessWeb Professional<br>Local Meals | CHENEY | 20.00 | 02/06/2018 | 360808 | 12412145 |
| | | 01/31/2018 | SeamlessWeb Professional<br>Local Meals | CRUZ BURGOS | 13.05 | 02/06/2018 | 360808 | 12412144 |
| | | | **TOTAL  6040** | | **1,057.05** | | | |
| Messenger | 6060 | 01/09/2018 | NPD Logistics LLC<br>Messenger | AMBEAULT | 20.70 | 02/01/2018 | 360509 | 12408663 |
| | | 01/12/2018 | NPD Logistics LLC<br>Messenger | AMBEAULT | 20.70 | 02/01/2018 | 360509 | 12408664 |
| | | | **TOTAL  6060** | | **41.40** | | | |
| Overnight Delivery | 6062 | 01/04/2018 | Federal Express Corporat<br>Overnight Delivery | KOENIG | 24.34 | 01/17/2018 | 359647 | 12390048 |
| | | 01/05/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 13.73 | 01/17/2018 | 359647 | 12390049 |
| | | 01/08/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 31.58 | 01/17/2018 | 359647 | 12389792 |
| | | 01/12/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 31.58 | 02/01/2018 | 360505 | 12407999 |
| | | 01/23/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 31.66 | 02/01/2018 | 360505 | 12408029 |
| | | 01/23/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 13.82 | 02/01/2018 | 360505 | 12408341 |
| | | 01/24/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 31.66 | 02/16/2018 | 361222 | 12417484 |
| | | 01/24/2018 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 13.82 | 02/16/2018 | 361222 | 12417714 |
| | | 01/25/2018 | Federal Express Corporat | AMBEAULT | 31.66 | 02/16/2018 | 361222 | 12417485 |

**MATTER COST DETAIL**

Run Date & Time: 2/28/2018    3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 01/31/2018
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Overnight Delivery | | | | |
| | | 01/25/2018 | Federal Express Corporat    AMBEAULT<br>Overnight Delivery | 13.82 | 02/16/2018 | 361222 | 1241771€ |
| | | 01/25/2018 | Federal Express Corporat    HONIG<br>Overnight Delivery | 33.41 | 02/16/2018 | 361222 | 1241771£ |
| | | 01/30/2018 | Federal Express Corporat    HONIG<br>Overnight Delivery | 24.51 | 02/16/2018 | 361222 | 12417717 |
| | | 01/31/2018 | Federal Express Corporat    AMBEAULT<br>Overnight Delivery | 73.64 | 02/16/2018 | 361222 | 1241751₃ |
| | | 01/31/2018 | Federal Express Corporat    AMBEAULT<br>Overnight Delivery | 15.29 | 02/16/2018 | 361222 | 1241790€ |
| | | 01/31/2018 | Federal Express Corporat    SAFON<br>Overnight Delivery | 52.47 | 02/16/2018 | 361222 | 1241790£ |
| | | | **TOTAL  6062** | **436.99** | | | |
| Data Acquisition | 6070 | 08/21/2017 | New York Law Institute, I    KAUFMAN<br>Data Acquisition - New York Law<br>Institute, Inc. | 286.00 | 02/22/2018 | 361413 | 1242052€ |
| | | 08/24/2017 | New York Law Institute, I    CHU<br>Data Acquisition - New York Law<br>Institute, Inc. | 232.00 | 02/22/2018 | 361413 | 1242052£ |
| | | 12/29/2017 | University of Wisconsin-    GLESSNER<br>Data Acquisition - University of<br>Wisconsin-Madison Book loan 10/9/17 | 35.00 | 01/26/2018 | 360050 | 1239712₃ |
| | | 01/31/2018 | CourtAlert.com, Inc.    BRENNAN<br>Data Acquisition - CourtAlert.com,<br>Inc. | 220.3€ | 02/23/2018 | 361494 | 1242181₂ |
| | | | **TOTAL  6070** | **773.36** | | | |
| | | | **TOTAL MATTER** | **62,486.85** | | | |

**MATTER COST DETAIL**

Run Date & Time: 2/28/2018   3:58:55PM

Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter: 00004  MEDIATION

Currency: USD

Worked Thru 01/31/2018

Billing Partner: FELDMAN M A

Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 01/30/2018 | | AMBEAULT | 99.00 | 02/06/2018 | 360804 | 12411401 |
| | | | Reproduction | | | | | |
| | | | TOTAL 5050 | | 99.00 | | | |
| Color Reproduction | 5054 | 01/30/2018 | | AMBEAULT | 105.60 | 02/06/2018 | 360804 | 12411402 |
| | | | Color Reproduction | | | | | |
| | | | TOTAL 5054 | | 105.60 | | | |
| | | | TOTAL MATTER | | 204.60 | | | |

# MATTER COST DETAIL

Run Date & Time: 2/28/2018   3:58:55PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005  FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked  Thru 01/31/2018
BILLING PARTNER: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 01/31/2018 | Reproduction | AMBEAULT | 54.18 | 02/06/2018 | 360804 | 12411403 |
| | | | **TOTAL  5050** | | **54.18** | | | |
| Overnight Delivery | 6062 | 01/05/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.43 | 01/17/2018 | 359647 | 12389793 |
| | | 01/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.66 | 02/01/2018 | 360505 | 12408026 |
| | | 01/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.66 | 02/01/2018 | 360505 | 12408027 |
| | | 01/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.66 | 02/01/2018 | 360505 | 12408028 |
| | | 01/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.66 | 02/01/2018 | 360505 | 12408029 |
| | | 01/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.82 | 02/01/2018 | 360505 | 12408195 |
| | | 01/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.79 | 02/01/2018 | 360505 | 12408196 |
| | | 01/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.82 | 02/01/2018 | 360505 | 12408197 |
| | | 01/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.79 | 02/01/2018 | 360505 | 12408198 |
| | | 01/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.82 | 02/01/2018 | 360505 | 12408199 |
| | | 01/16/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.79 | 02/01/2018 | 360505 | 12408342 |
| | | 01/31/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.66 | 02/16/2018 | 361222 | 12417514 |
| | | 01/31/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 31.66 | 02/16/2018 | 361222 | 12417515 |
| | | 01/31/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.82 | 02/16/2018 | 361222 | 12417910 |
| | | 01/31/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.79 | 02/16/2018 | 361222 | 12417911 |
| | | 01/31/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.82 | 02/16/2018 | 361222 | 12417912 |
| | | 01/31/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.79 | 02/16/2018 | 361222 | 12417913 |
| | | 01/31/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 13.82 | 02/16/2018 | 361222 | 12417914 |
| | | 01/31/2018 | Federal Express Corporat Overnight Delivery | AMBEAULT | 14.79 | 02/16/2018 | 361222 | 12417915 |
| | | | **TOTAL  6062** | | **393.05** | | | |
| | | | **TOTAL MATTER** | | **447.23** | | | |

## **EXHIBIT 5**

**Comparable Compensation Disclosures**

| Title | **Non-Bankruptcy Blended Hourly Rate (New York Office Only)** | **COFINA Agent Blended Hourly Rate for Application Period (before 5% discount)** |
|---|---|---|
| Partner | $1,333.68 | $1,333.78 |
| Counsel | $1,073.85 | $965.00 |
| Associate | $802.06 | $772.68 |
| Law Clerk | $416.47 | $343.99 |
| Paraprofessionals | $304.71 | $315.13 |
| **Total:** | **$923.85** | **$826.57** |

## **EXHIBIT 6**

**Budget and Staffing Plans**

## EXHIBIT C-1

## BUDGET FOR OCTOBER 1, 2017 – OCTOBER 31, 2017

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 1,000.0 | $850,000.00 |
| 02 | Case Administration | 55.0 | $40,000.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation | 100.0 | $100,000.00 |
| 05 | Retention and Fee Applications | 40.0 | $30,000.00 |
| 06 | Retention and Fee Application Objections | 30.0 | $25,000.00 |
| 07 | Budget | 0.0 | $0.00 |
| 08 | Non-Working Travel (billed at 50%) | 30.0 | $25,000.00 |
| | **TOTAL:** | **1,255.0** | **$1,070,000.00** |

Case Name:        The Financial Oversight and Management Board for Puerto Rico,
                  as representative of The Commonwealth of Puerto Rico
Case Number:      17-BK-3283 (LTS)
Applicant's Name: Willkie Farr & Gallagher LLP
Date of Application: March 19, 2018
Interim or Final:  Interim

**EXHIBIT C-2**
**STAFFING PLAN FOR OCTOBER 1, 2017 – OCTOBER 31, 2017**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 6 | $1,358.33 |
| Junior Partner | 2 | $1,200.00 |
| Counsel | 2 | $915.00 |
| Senior Associate (7 or more years since first admission) | 4 | $937.50 |
| Midlevel Associate (4-6 years since first admission) | 4 | $797.50 |
| Junior Associate (1-3 years since first admission) | 15 | $541.00 |
| Discovery/Document Review Attorneys | 4 | $360.00 |
| Paralegal | 6 | $282.50 |
| **All timekeepers aggregated** | **43** | **$798.98[1]** |

---

[1]     The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

| Case Name: | The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico |
|---|---|
| Case Number: | 17-BK-3283 (LTS) |
| Applicant's Name: | Willkie Farr & Gallagher LLP |
| Date of Application: | March 19, 2018 |
| Interim or Final: | Interim |

# EXHIBIT C-1

## BUDGET FOR NOVEMBER 1, 2017 – NOVEMBER 30, 2017

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 1,900.0 | $1,600,000.00 |
| 02 | Case Administration | 100.0 | $75,000.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation | 350.0 | $300,000.00 |
| 05 | Retention and Fee Applications | 50.0 | $40,000.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 1.0 | $650.00 |
| 08 | Non-Working Travel (billed at 50%) | 30.0 | $25,000.00 |
| | **TOTAL:** | **2,431.0** | **$2,040,650.00** |

Case Name:       The Financial Oversight and Management Board for Puerto Rico,
                 as representative of The Commonwealth of Puerto Rico
Case Number:     17-BK-3283 (LTS)
Applicant's Name: Willkie Farr & Gallagher LLP
Date of Application: March 19, 2018
Interim or Final:  Interim

**EXHIBIT C-2**
**STAFFING PLAN FOR AUGUST 3, 2017 – AUGUST 31, 2017**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 6 | $1,358.33 |
| Junior Partner | 2 | $1,200.00 |
| Counsel | 2 | $915.00 |
| Senior Associate (7 or more years since first admission) | 4 | $937.50 |
| Midlevel Associate (4-6 years since first admission) | 4 | $797.50 |
| Junior Associate (1-3 years since first admission) | 15 | $541.00 |
| Discovery/Document Review Attorneys | 4 | $360.00 |
| Paralegal | 6 | $282.50 |
| **All timekeepers aggregated** | **43** | **$798.98[1]** |

---

[1]    The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

| | |
|---|---|
| Case Name: | The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico |
| Case Number: | 17-BK-3283 (LTS) |
| Applicant's Name: | Willkie Farr & Gallagher LLP |
| Date of Application: | March 19, 2018 |
| Interim or Final: | Interim |

## EXHIBIT C-1

## BUDGET FOR DECEMBER 1, 2017 – DECEMBER 31, 2017

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 2,200.0 | $1,900,000.00 |
| 02 | Case Administration | 230.0 | $150,000.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation / Settlement Discussions | 175.0 | $125,000.00 |
| 05 | Retention and Fee Applications | 75.0 | $60,000.00 |
| 06 | Retention and Fee Application Objections | 0.0 | $0.00 |
| 07 | Budget | 1.0 | $650.00 |
| 08 | Non-Working Travel (billed at 50%) | 30.0 | $25,000.00 |
| | **TOTAL:** | **2,711.0** | **$2,260,650.00** |

Case Name:            The Financial Oversight and Management Board for Puerto Rico,
                              as representative of The Commonwealth of Puerto Rico
Case Number:         17-BK-3283 (LTS)
Applicant's Name:   Willkie Farr & Gallagher LLP
Date of Application:  March 19, 2018
Interim or Final:      Interim

**EXHIBIT C-2**
**STAFFING PLAN FOR DECEMBER 1, 2017 – DECEMBER 31, 2017**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 6 | $1,358.33 |
| Junior Partner | 2 | $1,200.00 |
| Counsel | 2 | $915.00 |
| Senior Associate (7 or more years since first admission) | 4 | $937.50 |
| Midlevel Associate (4-6 years since first admission) | 4 | $797.50 |
| Junior Associate (1-3 years since first admission) | 15 | $541.00 |
| Discovery/Document Review Attorneys | 4 | $360.00 |
| Paralegal | 6 | $282.50 |
| **All timekeepers aggregated** | **43** | **$798.98[1]** |

---

[1]    The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

| | |
|---|---|
| Case Name: | The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico |
| Case Number: | 17-BK-3283 (LTS) |
| Applicant's Name: | Willkie Farr & Gallagher LLP |
| Date of Application: | March 19, 2018 |
| Interim or Final: | Interim |

## EXHIBIT C-1

### BUDGET FOR JANUARY 1, 2018 – JANUARY 31, 2018

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. *See* Guidelines ¶ C.8. for project category information.

| MATTER NO. | PROJECT CATEGORY | ESTIMATED HOURS | ESTIMATED FEES |
|---|---|---|---|
| 01 | COFINA Bond Litigation | 1,600.0 | $1,440,000.00 |
| 02 | Case Administration | 230.0 | $150,000.00 |
| 03 | COFINA Bond Negotiation | 0.0 | $0.00 |
| 04 | Mediation / Settlement Discussions | 100.0 | $115,500.00 |
| 05 | Retention and Fee Applications | 20.0 | $12,000.00 |
| 06 | Retention and Fee Application Objections | 35.0 | $25,000.00 |
| 07 | Budget | 1.0 | $650.00 |
| 08 | Non-Working Travel (billed at 50%) | 15.0 | $12,000.00 |
| | **TOTAL:** | **2,001.0** | **$1,755,150.00**[1] |

Case Name: <u>The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico</u>
Case Number: <u>17-BK-3283 (LTS)</u>
Applicant's Name: <u>Willkie Farr & Gallagher LLP</u>
Date of Application: <u>March 19, 2018</u>
Interim or Final: <u>Interim</u>

---

[1] This amount represents WF&G's total estimated budget for January 2018 after the 5% discount WF&G agreed to provide in these Title III Cases.

**EXHIBIT C-2**
**STAFFING PLAN FOR JANUARY 1, 2018 – JANUARY 31, 2018**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  *See* Guidelines ¶ C.8. for project category information.

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Senior Partner | 6 | $1,358.33 |
| Junior Partner | 2 | $1,200.00 |
| Counsel | 2 | $915.00 |
| Senior Associate (7 or more years since first admission) | 4 | $937.50 |
| Midlevel Associate (4-6 years since first admission) | 4 | $797.50 |
| Junior Associate (1-3 years since first admission) | 15 | $541.00 |
| Discovery/Document Review Attorneys | 4 | $360.00 |
| Paralegal | 6 | $282.50 |
| **All timekeepers aggregated** | **43** | **$798.98[2]** |

---

[2]    The average hourly rate for all timekeepers was calculated by adding the average hourly rate for each category of timekeeper, and then dividing by the number of different timekeeper categories.

- 2 -

| | |
|---|---|
| Case Name: | The Financial Oversight and Management Board for Puerto Rico, as representative of The Commonwealth of Puerto Rico |
| Case Number: | 17-BK-3283 (LTS) |
| Applicant's Name: | Willkie Farr & Gallagher LLP |
| Date of Application: | March 19, 2018 |
| Interim or Final: | Interim |