**Hearing Date:  June 6, 2018 at 9:30 a.m. (Atlantic Time)**
**Objection Deadline:  April 9, 2018 at 4:00 p.m. (Atlantic Time)**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | Case No. 17-BK-3283 (LTS) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.,* Debtors.[1] | (Jointly Administered) |

## SECOND INTERIM APPLICATION OF KLEE, TUCHIN, BOGDANOFF & STERN LLP, IN ITS CAPACITY AS SPECIAL MUNICIPAL BANKRUPTCY COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

169263.1

## <u>EXHIBITS</u>

Exhibit 1          Certification of Jonathan M. Weiss

Exhibit 2          Compensation by Professional for the Interim Period

Exhibit 3          Summary of Expenses for the Interim Period

Exhibit 4          Summary of Time by Billing Category for the Interim Period

Exhibit 4-A        Time and Expense Detail for the October 2017 Fee Statement

Exhibit 4-B        Time and Expense Detail for the November 2017 Fee Statement

Exhibit 4-C        Time and Expense Detail for the December 2017 Fee Statement

Exhibit 4-D        Time and Expense Detail for the January 2018 Fee Statement

Exhibit 5          Comparable Compensation Disclosures

Exhibit 6          Budget and Staffing Plans

Exhibit 7          List of Professionals By Matter

Exhibit 8          Engagement Letter

169263.1                                    1

**SUMMARY SHEET TO THE SECOND INTERIM APPLICATION OF KLEE, TUCHIN, BOGDANOFF & STERN LLP, IN ITS CAPACITY AS SPECIAL MUNICIPAL BANKRUPTCY COUNSEL TO BETTINA M. WHYTE, AS THE COFINA AGENT, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018**

| | |
|---|---|
| Name of Applicant | Klee, Tuchin, Bogdanoff & Stern LLP |
| Authorized to Provide Professional Services to | Bettina M. Whyte, as COFINA Agent |
| Date of Retention | August 10, 2017<br>*Nunc Pro Tunc* to July 31, 2017 |
| Period for which compensation and reimbursement is sought | October 1, 2017 through January 31, 2018 |
| Amount of interim compensation sought as actual, reasonable, and necessary | $587,025.50[1] (100% Fees) |
| Amount of interim expense reimbursement sought as actual, reasonable, and necessary | $12,994.18 (100% Expenses) |
| Are your fee or expense totals different from the sum of previously-served monthly statements | No |
| Blended rate in this application for all attorneys | $999.70 |
| Blended rate in this application for all timekeepers | $964.00 |
| Petition date | May 5, 2017 for COFINA (as defined below) |
| Total compensation approved by interim order to date | $552,195.15[2] |
| Total expenses approved by interim order to date | $10,198.66 |
| Total allowed compensation paid to date | $881,435.25 (90% fees from 1st Interim plus 90% fees for Oct-Dec 2017) |
| Total allowed expenses paid to date | $23,465.83 (100% fees from 1st Interim plus 100% fees for Oct-Dec 2017) |

---

[1]  This does not include $43,431.00 representing 39.70 hours of work that has been written off in the exercise of billing discretion and is reflected as "No Charge" on the billing records, and also does not include an additional $2,626.00 representing 3.20 hours of work that has been written off in the exercise of billing discretion and does not appear on the billing records at all.

[2]  The Fee Examiner has reserved rights with respect to an additional $66,578.50.  KTB&S similarly reserves its rights with respect to the same.

169263.1                                                 2

| | |
|---|---|
| Compensation sought in this application already paid pursuant to the interim compensation order but not yet allowed | $348,000.75 (90% Fees for 10/1/2017 – 12/31/2017) (the deadline for payment on account of KTB&S's January fees has not yet passed as of the filing of this Application). |
| Expenses sought in this application already paid pursuant to the interim compensation order but not yet allowed | $12,331.95 (100% Expenses for 10/1/2017 – 12/31/2017) |
| Number of professionals with time included in this application | 6 |
| If applicable, number of professionals in this application not included in staffing plans approved by client | 1 |
| If applicable, difference between fees budgeted and compensation sought for this period | Fees Budgeted: $873,400.00 Fees Sought: $587,025.50 Difference: $263,374.50 |
| Number of professionals billing fewer than 15 hours to the case during this period | 1 |
| Are any timekeeper's hourly rates higher than those charged and approved upon retention?  If yes, calculate and disclose the total compensation sought in this application using the rate originally disclosed in the retention application. | The Application does not include rate increases other than ordinary course annual step increases.  The client was notified at the outset of the engagement that, like most of its peer law firms, KTB&S adjusts its hourly rates periodically, typically on January 1 of each year, in the form of step increases in the ordinary course on the basis of advancing experience, seniority, and promotion of KTB&S's professionals.  The client was further notified immediately upon implementation of the step increases.  These step increases do not constitute "rate increases" as that term is used in the U.S. Trustee Guidelines.  Notwithstanding the foregoing, the total compensation (fees and expenses) billed solely at 2017 rates would have been $586,120.45. |

This is an <u>interim</u> application.

The total time expended for monthly and interim fee application preparation for the Interim Fee Period is approximately 41.80 hours and the corresponding compensation requested is approximately $22,095.00.  Notably, time billed to the 0005 (Fee Applications and Retentions) category included (i) time expended for fee application preparation, and (ii) time expended for

169263.1                                                    3

fee-related tasks <u>not</u> relating to fee application preparation, such as analysis and correspondence concerning Fee Examiner memoranda, analysis of the Fee Examiner's motion for an amended Interim Compensation Order, and communications with the Commonwealth and AAFAF concerning compliance with the Interim Compensation Order and the COFINA Protections Order (as defined below).  Accordingly, even though the total amount listed in this paragraph is necessarily less than the total amount of fees in category 0005, this amount is accurate.

169263.1

4

| PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Approved | |
| Date [Docket No.] | Interim Fee Period ("IFP") Covered | Fees | Expenses | Fees | Expenses |
| 12/18/2017 Dkt. No. 2099 | 07/31/2017 – 09/30/2017 | $592,705.00 | $11,133.88 | $552,195.15[3] | $10,198.66 |
| Total fees and expenses approved by interim orders to date: | | | | **$552,195.15** | **$10,198.66** |

| PRIOR INTERIM AND/OR MONTHLY FEE PAYMENTS TO DATE | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Interim Fee Application [Docket No.] or Monthly Fee Statement Paid | Fees | Expenses | Fees | Expenses |
| 12/01/17 | First Interim Fee Application Dkt No. 2099 | $592,705.00 | $11,133.88 | $533,434.50 | $11,133.88 |
| 12/26/17 | Monthly Fee Statement (October 2017) | $146,885.50 | $7,106.71 | $132,196.95 | $7,106.71 |
| 01/23/18 | Monthly Fee Statement (November 2017) | $158,738.50 | $4,548.66 | $142,864.65 | $4,548.66 |
| 02/12/18 | Monthly Fee Statement (December 2017) | $81.043.50 | $676.58 | $72,939.15 | $676.58 |
| Total fees and expenses PAID to date: | | | | **$881,435.25** | **$23,465.83** |

---

[3] See note 2 above.

169263.1                                          5

**TO THE HONORABLE UNITED STATES DISTRICT COURT JUDGE LAURA
TAYLOR SWAIN:**

Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**"), in its capacity as special municipal
bankruptcy counsel to Bettina M. Whyte, the COFINA Agent (the "**COFINA Agent**") in the
above-captioned Title III cases ( the "**Title III Cases**"), hereby submits its second interim fee
application (the "**Application**") for an award of interim compensation for professional services
rendered in the amount of $587,025.50 and reimbursement for actual and necessary expenses in
connection with such services in the amount of $12,994.18, for the period October 1, 2017
through January 31, 2018 (the "**Interim Period**").  KTB&S submits this Application pursuant to
sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act*
("**PROMESA**"),[1] 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of chapter 11 of the
United States Code (the "**Bankruptcy Code**),[2] Rule 2016(a) of the Federal Rules of Bankruptcy
Procedure (the "**Bankruptcy Rules**"),[3] Rule 2016-1 of the Bankruptcy Rules for the United
States Bankruptcy Court for the District of Puerto Rico (the "**Local Rules**"),[4] the *First Amended
Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of
Professionals* [Dkt. No. 1715] ("**Interim Compensation Order**") and the *United States
Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of
Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of
November 1, 2013* (the "**UST Guidelines**").  In support of its Application for allowance of

---

[1]    PROMESA is codified at 48 U.S.C. §§ 2101–2241.
[2]    Unless otherwise noted, all Bankruptcy Code sections cited in the Application are made applicable to these Title
       III Cases pursuant to section 301(a) of PROMESA.
[3]    All Bankruptcy Rules referenced in the Application are made applicable to these Title III Cases pursuant to
       section 310 of PROMESA.
[4]    The Local Rules are made applicable to these Title III Cases by the Court's *Order (A) Imposing and Rendering
       Applicable Local Bankruptcy Rules to These Title III Cases, (B) Authorizing Establishment of Certain Notice,
       Case Management, and Administrative Procedures, and (C) Granting Related Relief* [Dkt. No. 249].

compensation for professional services rendered and reimbursement of expenses incurred during

the Interim Period, in its capacity as special municipal bankruptcy counsel to the COFINA

Agent, KTB&S respectfully represents:

## PRELIMINARY STATEMENT

1.      KTB&S's services to the COFINA Agent have been substantial, necessary, and

beneficial to the COFINA Agent and have materially advanced the Commonwealth-COFINA

Dispute.[5]  During the Interim Period, KTB&S worked diligently on behalf of the COFINA

Agent, including among other things:  (i) advancing the Commonwealth-COFINA Dispute,

including litigating the scope of the dispute and responding to amended complaints filed by the

Commonwealth Agent; (ii) prosecuting discovery against various third parties with important

information bearing on the dispute; (iii) participating in the corresponding mediation process,

including, at the request of the COFINA Agent, preparing mediation memoranda and statements

in support of the COFINA Agent's positions; (iv) conducting substantial legal research and

analysis regarding bankruptcy law and other related topics and preparing and/or editing

numerous memoranda and pleadings regarding the Commonwealth-COFINA Dispute;

(v) regularly discussing strategy and key issues in the Commonwealth-COFINA Dispute with the

COFINA Agent and her other professionals; and (vi) discussing the Commonwealth-COFINA

Dispute with the stakeholders of COFINA and other constituents in these Title III Cases.

Throughout the Interim Period, the variety and complexity of the issues involved in these cases

and the need to address many of those issues on an expedited basis have required KTB&S

professionals to devote substantial time on a daily basis.

---

[5]     Terms used but not defined herein shall have the meaning ascribed to them in the *Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* (the "**Commonwealth-COFINA Stipulation**").

## JURISDICTION AND VENUE

2.      This Court has subject matter jurisdiction over this matter pursuant to section

306(a) of PROMESA.

3.      Venue is proper pursuant to section 306(a) of PROMESA.

4.      KTB&S makes this Application pursuant to sections 316 and 317 of PROMESA,

sections 105(a) and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rule 2016-1,

the Commonwealth-COFINA Stipulation (as defined below), the Interim Compensation Order

and the UST Guidelines.

## BACKGROUND

**A.      General Background**

5.      On May 3, 2017, the Commonwealth of Puerto Rico (the "**Commonwealth**"), by

and through the Financial Oversight and Management Board for Puerto Rico (the "**Oversight**

**Board**"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed

a petition with the Court under title III of PROMESA.

6.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("**COFINA**"),

by and through the Oversight Board, as COFINA's representative pursuant to section 315(b) of

PROMESA, filed a petition with the Court under title III of PROMESA.

7.      On May 21, 2017, the Employees Retirement System for the Commonwealth of

Puerto Rico ("**ERS**"), by and through the Oversight Board, as ERS's representative pursuant to

section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

8.      On July 3, 2017, the Puerto Rico Electric Power Authority ("**PREPA**"), by and

through the Oversight Board, as PREPA's representative pursuant to section 315(b) of

PROMESA, filed a petition with the Court under title III of PROMESA.

169263.1                                    6

9.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (collectively, the "**Title III Cases**") are jointly administered for procedural purposes only pursuant to section 304(g) of PROMESA and Bankruptcy Rule 1015. [See Dkt. Nos. 242, 537 and 1417.]

**B.      KTB&S's Retention By The COFINA Agent**

10.     On August 10, 2017, the Court entered the Commonwealth-COFINA Stipulation. The Commonwealth-COFINA Stipulation appointed Bettina M. Whyte as the COFINA Agent and appointed KTB&S as her special municipal bankruptcy counsel.  The Commonwealth-COFINA Stipulation also authorized the applicable Debtor (in KTB&S's case, COFINA) to compensate KTB&S in accordance with KTB&S's normal hourly rates and reimburse KTB&S for the firm's actual and necessary out-of-pocket expenses incurred, subject to application to this Court as set forth herein.  The Commonwealth-COFINA Stipulation further provides that the Commonwealth must make such payments within fourteen days (14) of receiving notice of nonpayment.  As set forth more fully below, pursuant to the Interim Compensation Order (as defined below), KTB&S has served four monthly fee statements in respect of the Interim Period and has been paid 90% of the fees and 100% of the expenses for its October 2017, November 2017, and December 2017 monthly fee statements.  KTB&S has received no payment for its January 2018 fee statement.

**C.      Appointment of Fee Examiner**

11.     On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [Dkt. No. 1416], thereby appointing Brady Williamson to serve as the fee examiner (the "**Fee Examiner**") in the Title III Cases.

7

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

12.     By this Application and pursuant to sections 316 and 317 of PROMESA, sections

105(a) and 503(b) of the Bankruptcy Code, Rule 2016(a) of the Bankruptcy Rules and Rule

2016-1 of the Local Rules, KTB&S requests that this Court authorize interim allowance of

compensation for professional services rendered and reimbursement of expenses incurred during

the Interim Period in the amount of $600,019.68 (the "**Application Amount**"), which includes

(a) compensation of $587,025.50 in fees for services rendered to COFINA and

(b) reimbursement of $12,994.18 in actual and necessary expenses in connection with these

services.  As of the date hereof, in respect of the Interim Period, KTB&S has been paid all

amounts other than $239,686.98, which unpaid amount represents 10% of KTB&S's fees that

have been "held back" (the "**Holdback**") for the period October 1, 2017 through December 31,

2017, and 100% of fees and 100% of expenses requested for January 1-31, 2018 (the payment

deadline for which period has not yet expired as of the filing of this Application).

## PRIOR INTERIM AWARDS AND REQUESTS

13.     On December 18, 2017, KTB&S filed its *First Interim Application of Klee,*

*Tuchin, Bogdanoff & Stern LLP, in its Capacity as Special Municipal Bankruptcy Counsel to*

*Bettina M. Whyte, as the COFINA Agent, for Interim Allowance of Compensation for Services*

*Rendered and Reimbursement of Expenses Incurred From July 31, 2017 Through September 30,*

*2017* [Dkt. No. 2099] (the "**First Interim Application**"), by which KTB&S sought allowance of

fees in the amount of $592,705.00 and expenses in the amount of $11,133.88 in respect of

services rendered between July 31, 2017 through September 30, 2017 (the "**First Interim**

**Period**").

169263.1                                   8

14.     On March 1, 2018, the Fee Examiner filed the *Fee Examiner's Initial Report*
[Dkt. No. 2645] with respect to interim fee applications filed by professionals retained in the
Title III Cases.  KTB&S and the Fee Examiner consensually agreed to a reduction of KTB&S's
fees in the amount of $40,509.85 and expenses in the amount of $935.22.[6]

15.     The First Interim Application was approved by order of this Court on March 7,
2018 [Dkt. No. 2685].  KTB&S was paid previously $544,568.38, representing 90% of its
allowed fees and 100% of its allowed expenses.  After applying the $41,445.07 fees and
expenses reductions, the unpaid balance owed to KTB&S is $17,825.43.

### KTB&S'S FEES AND EXPENSES FOR THE INTERIM PERIOD

16.     KTB&S's services in the Title III Cases have been substantial, necessary and
beneficial to the COFINA Agent.  Throughout the Interim Period, the variety and complexity of
the issues involved and the need to address those issues on an expedited basis required KTB&S,
in the discharge of its professional responsibilities, to devote substantial time on a daily basis.

17.     Specifically, and as further reflected in the subject matter narratives below,
KTB&S's requested compensation reflects the requisite time, skill and effort KTB&S expended
during the Interim Period towards, among other things: (a) continuing to advance these cases to a
resolution on a dual track of litigation and mediation; (b) negotiating with parties regarding
numerous discovery requests; (c) contributing to various pleadings on behalf of the COFINA
Agent in connection with, among other things, the scope of the Commonwealth-COFINA
Dispute; (d) participating in the advancement of the mediation process; and (e) conducting
significant research regarding bankruptcy law and other related topics in connection with the
Commonwealth-COFINA Dispute.

---

[6]     The Fee Examiner has reserved rights with respect to an additional $66,578.50.  KTB&S similarly reserves its
rights with respect to the same.

18.     KTB&S respectfully submits that its efforts on behalf of the COFINA Agent during the Interim Period have been both (i) at the request of the COFINA Agent, and (ii) not duplicative of work performed by the COFINA Agent's other professionals.

## MONTHLY FEE STATEMENTS

19.     The Interim Compensation Order provides, among other things, that professionals are required to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on counsel to the Oversight Board, counsel to AAFAF, the U.S. Trustee, counsel to the Official Committee of Unsecured Creditors, counsel to the Official Committee of Retired Employees, and the Fee Examiner (collectively, the "**Notice Parties**").  Upon passage of the objection period, if no objections were received, the Debtors were authorized to pay to the professionals 90% of the fees and 100% of the expenses requested.  In addition to the Interim Compensation Order authorizing payment, the COFINA Agent received further confirmation of the Debtors' obligation to pay pursuant to the *Order Approving COFINA Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and Her Professionals* [Dkt. No. 1612] (the "**COFINA Protections Order**").  The COFINA Protections Order directs payment to the COFINA Agent's professionals out of the collateral "purportedly pledged to COFINA bondholders because the services of the COFINA Agent (i) serve as adequate protection for the collateral and/or (ii) are "reasonable" and "necessary" to protect the collateral pursuant to section 506(c) of the Bankruptcy Code, the Agent/Professional Fees shall be paid pursuant to the Interim Compensation Order or any other order of the Court. . . ." COFINA Protections Order ¶ 5.

169263.1                                          10

20.     In compliance with the Interim Compensation Order, KTB&S has submitted

four (4) Monthly Fee Statements relating to the Interim Period.  Payment on account of these

Monthly Fee Statements was requested as follows:

(a)     Pursuant to the Monthly Fee Statement for the period October 1,
2017 through October 31, 2017 (the "**October Fee Statement**"),
KTB&S requested payment of $139,303.66, representing the total
of (i) $132,196.95, which is 90% of the fees requested for services
rendered, plus (ii) $7,106.71, representing 100% of the expenses
incurred during the period.

(b)     Pursuant to the Monthly Fee Statement for the period November 1,
2017 through November 30, 2017 (the "**November Fee
Statement**"), KTB&S requested payment of $147,413.31,
representing the total of (i) $142,864.65, which is 90% of the fees
requested for services rendered, plus (ii) $4,548.66, representing
100% of the expenses incurred during the period.

(c)     Pursuant to the Monthly Fee Statement for the period December 1,
2017 through December 31, 2017 (the "**December Fee
Statement**"), KTB&S requested payment of $73,615.73,
representing the total of (i) $72,939.15, which is 90% of the fees
requested for services rendered, plus (ii) $676.58, representing
100% of the expenses incurred during the period.

(d)     Pursuant to the Monthly Fee Statement for the period January 1,
2018 through January 31, 2018 (the "**January Fee Statement**"),
KTB&S requested payment of $180,984.43, representing the total
of (i) $180,322.20 which is 90% of the fees requested for services
rendered, plus (ii) $662.23, representing 100% of the expenses
incurred during the period.

21.     Annexed hereto as Exhibit 1 is the Certification of Jonathan M. Weiss pursuant to

the Local Rules (the "**Certification**").

22.     Annexed hereto as Exhibit 2 is a summary sheet listing each attorney and

paralegal who has worked on these cases during the Interim Period, his or her hourly billing rate

during the Interim Period, and the amount of KTB&S's fees attributable to each individual.

169263.1                                          11

23.     KTB&S also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of professional services.  A schedule setting forth the categories of expenses and amounts for which reimbursement is requested for the Interim Period is annexed hereto as Exhibit 3.

24.     KTB&S maintains written records of the time expended by its attorneys and its paralegal carrying out professional services to the COFINA Agent.  Such time records are made contemporaneously with the rendition of services by the person rendering such services. Annexed hereto as Exhibit 4 is a list of all of the matters for which services were rendered by KTB&S during the Interim Period and the aggregate amount of hours and fees expended for each of those matters.  In addition, in accordance with the UST Guidelines, Exhibit 4 also includes the budgeted amount for each matter.

25.     In accordance with the UST Guidelines, KTB&S recorded its services rendered and disbursements incurred in different project matters that reasonably could have been expected to constitute a substantial portion of the fees sought during any given Interim Period.

26.     No agreement or understanding exists between KTB&S and any other entity for the sharing of compensation to be received for services rendered in or in connection with these cases.

27.     The fees charged by KTB&S in these Title III cases are billed in accordance with its existing billing rates and procedures.

28.     The rates KTB&S charged in these cases are consistent with the rates charged by KTB&S to its non-bankruptcy clients.  KTB&S's standard hourly rates are similar to the customary compensation charged by comparably-skilled practitioners in comparable non-bankruptcy and bankruptcy cases in a competitive national legal market.  Consistent with the

UST Guidelines, Exhibit 5 discloses the blended hourly rate for timekeepers who billed to the

COFINA Agent during the Interim Period.

## SUMMARY OF SERVICES RENDERED

29.     Recitation of each and every item of professional services that KTB&S performed

during the Interim Period would unduly burden the Court.  Hence, the following summary

highlights the major areas to which KTB&S devoted substantial time and attention during the

Interim Period.  The full breadth of KTB&S's services are reflected in KTB&S's time records,

copies of which are annexed hereto as Exhibits 4(A)-(D).

**A.     Litigation/Adversary Proceedings – Billing Code 0001 (Total Hours: 244.30; Total
Fees: $248,995.50)**

30.     This Subject Matter included substantial services during the Interim Period and

encompasses the litigation of the Commonwealth-COFINA Dispute (as defined in the

Stipulation), including the litigation of the scope of the Commonwealth-COFINA Dispute as part

of the *COFINA Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order:*

*(I) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of*

*Local Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and Her*

*Professionals* [Docket No. 1121] (the "Immunity Motion").  At the COFINA Agent's request,

KTB&S partner Kenneth N. Klee personally attended the hearing on the Immunity Motion, held

in New York on October 25.  KTB&S also billed time in this Subject Matter to reviewing

extensive briefing relating to the Immunity Motion and participating in communications with the

COFINA Agent and the Willkie firm regarding the Immunity Motion.  Also in this Subject

Matter are all matters relating to the scheduling of the litigation of the Commonwealth-COFINA

Dispute, which schedule was amended in light of Hurricane Maria.  Toward the end of October

2017, time in this Subject Matter included work regarding the Commonwealth Agent's *Amended*

*Complaint* [Adv. Docket No. 73] and the drafting of the COFINA Agent's *Amended Answer,*

*Defenses, and Counterclaims* [Adv. Docket No. 75].

31.    In the beginning of November 2017, KTB&S analyzed multiple answers and

counterclaims-in-intervention filed by several parties, including by (without limitation) the

COFINA Senior Bondholders' Coalition, Ambac Assurance Corporation, the Ad Hoc Group of

General Obligation Bondholders, National Public Finance Guarantee Corporation, and the Puerto

Rico Fiscal Agency and Financial Advisory Authority.  KTB&S assessed the claims and

defenses asserted in those pleadings and communicated with the COFINA Agent and co-counsel

regarding the same.

32.    On November 13, 2017, several motions regarding the scope of the

Commonwealth-COFINA Dispute ("Scope Motions") were filed.  KTB&S spent time analyzing

the Scope Motions and working on preparation of a response to those Scope Motions, including

performing legal research regarding bankruptcy and appellate issues implicated by those

motions.  KTB&S also spent time in this category on various issues concerning the schedule for

the litigation of the Commonwealth-COFINA Dispute.

33.    During December 2017, KTB&S continued its analysis of the Scope Motions

filed by multiple parties in the litigation of the Commonwealth-COFINA Dispute and assisted in

the preparation of the COFINA Agent's response to those motions, which was filed on

December 4, 2017.  KTB&S also analyzed other responses to the Scope Motions and

communicated with the COFINA Agent and co-counsel regarding strategy in respect of that

dispute.  KTB&S also assessed the Court's order on the Scope Motions on December 21, 2017

and analyzed the effect of that order on the litigation of the Commonwealth-COFINA Dispute.

In January 2017, the Commonwealth Agent twice moved to re-visit the scope of the

Commonwealth-COFINA Dispute after the Court's initial Scope Order was entered on
December 21, 2017. KTB&S advised the COFINA Agent regarding her strategy in responding
to this matter.

34.     Services in this Subject Matter also included numerous communications with the
COFINA Agent and the Willkie firm regarding the COFINA Agent's strategy in the litigation of
the Commonwealth-COFINA Dispute, analysis and correspondence with the COFINA Agent
and co-counsel regarding potential expert witnesses for summary judgment and trial, and
substantial analysis regarding the subject matter for such experts, including municipal finance
and principles of accounting for municipal finance. In addition, KTB&S analyzed and revised
drafts of the COFINA Agent's brief in support of summary judgment. Furthermore, KTB&S
assisted in the preparation of the COFINA Agent's answer and counterclaims in respect of the
Commonwealth Agent's Second Amended Complaint, and analyzed the answers and
counterclaims filed by several third-party intervenors.

35.     Finally, toward the end of the Interim Period, KTB&S advised the COFINA
Agent regarding motions seeking to extend deadlines for fact discovery and briefing on summary
judgment.

**B.     Case Administration – Billing Code 0002 (Total Hours: 31.20; Total Fees: $28,407.00)**

36.     This Subject Matter includes services that do not fall into any of the other
categories. During the Interim Period, KTB&S billed time in the Case Administration Subject
Matter in respect of, among other things (i) communications and analysis of pleadings regarding
scheduling in general in the cases, including in light of Hurricane Irma and Hurricane Maria,
(ii) analysis of communications and memoranda regarding hearings and other proceedings

concerning the Debtors' financial position, and (iii) analysis of informative motions, orders, and other relevant pleadings filed in the Debtors' cases and related adversary proceedings.

**C.    Meetings/Creditor Communications – Billing Code 0003 (Total Hours: 46.10; Total Fees: $51,874.00)**

37.    This Subject Matter includes meetings and creditor communications.  Time billed to this Subject Matter during the Interim Period involves numerous teleconferences with the COFINA Agent and the other advisors to the COFINA Agent regarding all aspects of the Commonwealth-COFINA Dispute, including, but not limited to, litigation and mediation issues and strategy.  It also includes telephonic meetings with outside parties, including advisors for groups of COFINA bondholders, a designated creditor group, certain insurers, and other stakeholders regarding all aspects of the Commonwealth-COFINA Dispute, including, but not limited to, litigation and mediation issues and strategy.

**D.    Mediation/Negotiations – Billing Code 0004 (Total Hours: 79.20; Total Fees: $83,820.50)**

38.    This Subject Matter includes all time spent on issues involving mediation and negotiation of the Commonwealth-COFINA Dispute.  In particular, during the beginning of the Interim Period, KTB&S, at the request of the COFINA Agent, spent substantial time analyzing a multitude of legal questions in preparation for mediation—a task that culminated in a telephonic meeting with the COFINA Agent.  Thereafter, KTB&S billed time in this Subject Matter to communications (with numerous parties, including the COFINA Agent, the Willkie firm, the mediators, and outside stakeholders) and analysis of memoranda regarding the schedule for mediating the Commonwealth-COFINA Dispute.  In addition, the COFINA Agent was required to submit a mediation statement, and KTB&S assisted the COFINA Agent in the preparation of that statement.

39.     During November 2017, KTB&S assisted the COFINA Agent, through numerous telephonic conferences and analysis of documents, in preparation for a negotiation meeting with the Commonwealth Agent.  At the express request of the COFINA Agent, KTB&S partner Kenneth N. Klee personally attended that meeting, held in New York on November 29, 2017.

40.     Toward the end of the Interim period, KTB&S prepared, at the COFINA Agent's request, a revised presentation regarding risk assessment in preparation for mediation.  In addition, KTB&S analyzed and revised the COFINA Agent's initial mediation memorandum as requested by the mediators.  Finally, KTB&S conferred with the COFINA Agent and the COFINA Agent's other counsel regarding mediation strategy, including an expansion of the COFINA Agent's mediation scope and immunity.

**E.      Fee Applications and Retention – Billing Code 0005 (Total Hours: 61.30; Total Fees: $37,030.50)**

41.     This Subject Matter includes all matters related to the compensation of KTB&S, and includes time spent on preparation of fee applications, as well as time spent on matters not relating to preparation of fee applications.

42.     Time in this Subject Matter relating to preparation of fee applications includes preparation and service of KTBS's Second Monthly Fee Statement, covering the period from September 1, 2017 through September 30, 2017, Third Monthly Fee Statement, covering the period from October 1, 2017 through October 31, 2017, Fourth Monthly Fee Statement, covering the period from November 1, 2017 through November 30, 2017, and Fifth Monthly Fee Statement, covering the period from December 1, 2017 through December 31, 2017.  Time in this Subject Matter relating to preparation of KTB&S's First Interim Fee Application, covering the period from July 31, 2017 through September 30, 2017.

169263.1                                    17

43.     Time in this Subject Matter was also incurred on tasks not relating to preparation of fee applications. Such time include preparation of numerous notices of no objection (and of non-payment) regarding KTB&S's fees in accordance with the Interim Compensation Order and the Court's *Order Approving COFINA Agent's Motion Pursuant to 48 U.S.C. § 48 U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order (I) Confirming That 48 U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and Her Professionals* [Docket No. 1612], communications with the Commonwealth and AAFAF regarding compliance with the COFINA Protections Order, and analyzing and corresponding with co-counsel regarding the *Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Etc.* [Docket No. 1594].

44.     Finally, time in this category not relating to preparation of fee applications included analysis and correspondence regarding the fee examiner's memorandum (received in mid-December 2017) regarding fee application review processes, as well as the fee examiner's January 3, 2018 further memorandum regarding fee review processes, and the fee examiner's late-January correspondence regarding confidentiality and a protective order.

**F.      Fee Application and Retention Objections – Billing Code 0006 (Total Hours: 1.40; Total Fees: $1,618.50)**

45.     Time billed to this Subject Matter during the Compensation Period was not substantial and included fees incurred in connection with objections to the COFINA Agent's decision to retain a financial advisor.

**G.      Budget – Billing Code 0007 (Total Hours: 7.10; Total Fees: $5,923.50)**

46.     Time billed to this Subject Matter during the Interim Period included fees incurred in connection with preparation of budgets for KTB&S's fees and expenses as special municipal bankruptcy counsel to the COFINA Agent (including as requested in the Fee

Examiner's December 2017 memorandum), as well as communication with counsel to AAFAF

regarding AAFAF's request to the COFINA Agent to provide additional budgets.

**H.   Discovery/Fact Analysis – Billing Code 0008 (Total Hours: 117.50; Total Fees: $102,988.50)**

47.     This Subject Matter includes analysis and development of facts relevant to the

COFINA Agent's pursuit of both litigation and mediation, including the structure, history and

background of COFINA, and the Fiscal Plan.  To that end, KTB&S spent time in this Subject

Matter in the first half of the Interim Period preparing and serving subpoenas for the production

of documents on numerous parties in order to obtain documents relevant to the Commonwealth-

COFINA Dispute.  Notably, in light of the Willkie Farr firm's conflict on this matter, KTB&S, at

the request of the COFINA Agent, took primary responsibility for noticing and negotiating

multiple subpoenas on the COFINA Agent's behalf, including subpoenas to underwriters, banks,

and law firms.  KTB&S also prepared written correspondence to certain of those recipients. Time

in this Subject Matter also involved discussions with AAFAF regarding discovery propounded

by the Commonwealth Agent and the COFINA Agent on AAFAF, as well as analysis and other

correspondence regarding issues relevant to Puerto Rico sales taxes, the formulation of a new

Fiscal Plan, the dedicated sales tax fund, and Puerto Rico's debt.

48.     During December 2017, KTB&S spent time in this Subject Matter meeting

(telephonically) and conferring with recipients of subpoenas for the production of documents, in

order to obtain documents relevant to the Commonwealth-COFINA Dispute.  KTB&S also

prepared written correspondence to certain of those recipients.  Time in this Subject Matter in

December also involved continued discussions with AAFAF regarding discovery propounded by

the Commonwealth Agent and the COFINA Agent on AAFAF.  KTB&S also spent time in this

category preparing and serving discovery requests on certain intervenors in the

Commonwealth—COFINA Dispute.

49.     During the latter portion of the Interim Period, the Commonwealth Agent noticed

multiple depositions to take place in the two-week period preceding the (since-extended) close of

fact discovery, January 26, 2018.  KTB&S analyzed those deposition notices and conferred with

the COFINA Agent and the COFINA Agent's other counsel regarding those depositions.  In

particular, in light of the Willkie Farr firm's conflict on the matter, the COFINA Agent expressly

requested KTB&S to take primary responsibility for the depositions of the three auditor

depositions noticed by the Commonwealth; namely, Deloitte, KPMG, and RSM.  To that end, in

preparation for such depositions, KTB&S spent substantial time analyzing the unique issues

relating to municipal finance accounting and reviewing the voluminous document production by

the foregoing auditors.  In addition, KTB&S analyzed numerous written discovery requests and

responses, including, but not limited to, objections and responses to discovery by the COFINA

Agent and by certain COFINA and General Obligation bondholders.

**I.     Non-Working Travel – Billing Code 0009 (Total Hours: 21.10; Total Fees: $26,367.50)**

50.     This Subject Matter includes all non-working travel time, only 50% of which is

billed in accordance with the Local Rules and the Guidelines.  During the Interim Period, at the

request of the COFINA Agent, KTB&S partner Kenneth N. Klee incurred non-working travel

time while traveling to and from New York City for mediation talks and the hearing on the

Immunity Motion (in October) and for a meeting between the COFINA Agent and the

Commonwealth Agent (in November).  In addition, during January 2018, at the request of the

COFINA Agent, KTB&S partner Jonathan M. Weiss incurred non-working travel time while

traveling to New York City for scheduled COFINA and Commonwealth 30(b)(6) depositions.

Because these depositions did not proceed as noticed while Mr. Weiss was in New York City, in

the exercise of billing discretion, KTB&S has not billed the COFINA Agent at all for Mr.

Weiss's return travel to Los Angeles.

## EVALUATING KTB&S'S SERVICES

51.     Section 317 of PROMESA authorizes interim compensation of professionals and

incorporates the substantive standards of section 316 of PROMESA to govern the Court's award

of interim compensation.  Section 316 of PROMESA provides that a court may award a

professional employed by the debtor "reasonable compensation for actual, necessary services

rendered," and "reimbursement for actual, necessary expenses." 48 U.S.C. § 2176(a)(1) and (2).

Section 316(c) sets forth the criteria for such an award:

> In determining the amount of reasonable compensation to be
> awarded to a professional person, the court shall consider the
> nature, the extent, and the value of such services, taking into
> account all relevant factors including—
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or
> beneficial at the time at which the service was rendered to the
> completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable
> amount of time commensurate with the complexity,
> importance, and nature of the problem, issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and
> experience in the restructuring field; and
>
> (6) whether the compensation is reasonable based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than cases under this title or title 11
> of the United States Code.

48 U.S.C. § 2176(c).

52.     KTB&S respectfully submits that the services for which it seeks compensation in
this Application were necessary for and beneficial to the COFINA Agent.  KTB&S further
submits that the services rendered to the COFINA Agent were performed efficiently and
effectively.  Finally, KTB&S submits that the compensation requested herein is reasonable in
light of the nature, extent and value of such services to the COFINA Agent and those parties
impacted by her actions and that the compensation requested is based on the customary
compensation charged by comparably skilled practitioners in cases other than cases under title
11.

53.     Courts typically employ the "lodestar" approach to calculate awards of attorneys'
fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136, 1140 (2d
Cir. 1983); In re West End Fin. Advisors, LLC, No. 11-11152, 2012 Bankr. LEXIS 3045, at *11
(Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133 B.R. 13, 21-22
(Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested compensation
under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar amount is
calculated by multiplying the number of hours reasonably expended by the hourly rate, with the
'strong presumption' that the lodestar product is reasonable under § 330."  Drexel, 133 B.R. at
22 (citations omitted).

54.     In determining the reasonableness of the services for which compensation is
sought, the court should note that:

> the appropriate perspective for determining the necessity of the
> activity should be prospective: hours for an activity or project
> should be disallowed only where a Court is convinced it is
> readily apparent that no reasonable attorney should have
> undertaken that activity or project or where the time devoted
> was excessive.

Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The

Court's benefit of '20/20 hindsight' should not penalize professionals.").

55.     Moreover, courts should be mindful that professionals "must make practical

judgments, often with severe time constraints, on matters of staffing, assignments, coverage of

hearings and meetings, and a wide variety of similar matters." Drexel, 133 B.R. at 23.  These

judgments are presumed to be made in good faith.  Id.

## KTB&S'S REQUEST FOR INTERIM COMPENSATION

56.     KTB&S submits that its request for interim allowance of compensation is

reasonable.  The services rendered by KTB&S, as highlighted above, required substantial time

and effort, resulting in substantial progress and success in these cases.  The services rendered by

KTB&S during the Interim Period were performed diligently and efficiently.  When possible,

KTB&S delegated tasks to lower cost attorneys or, to attorneys with specialized expertise in the

particular task at issue.  Although that approach may have required intra-office conferences, the

net result was enhanced cost efficiency.

57.     During the Interim Period, KTB&S encountered a variety of challenging legal

issues, often requiring substantial research and the ability to effectively negotiate with both the

COFINA Agent's constituents and adversaries.  KTB&S brought to bear legal expertise in many

areas, including bankruptcy law, and, in particular, municipal bankruptcy law.  KTB&S

attorneys have rendered advice with skill and efficiency.

58.     The professional services performed by KTB&S on behalf of the COFINA Agent

during the Interim Period required an aggregate expenditure of 609.20 hours by KTB&S's

attorneys and its paralegal.  Of the aggregate time expended by KTB&S during the Interim

Period:  575.40 hours were expended by partners and 33.80 hours were expended by its paralegal.

59.     KTB&S's hourly billing rates for attorneys working on these cases ranged from $650.00 to $1,475.00.  For the Interim Period, allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of $999.70 and a total blended hourly billing rate (including KTB&S's paralegal) of approximately $964.00.

60.     KTB&S's hourly rates and fees charged are consistent with the market rate for comparable services.  As set forth in the Certification, the hourly rates and fees charged by KTB&S are the same as those generally charged to, and paid by, KTB&S's other clients.  Indeed, unlike fees paid by most KTB&S clients, due to the "holdback" of fees from prior Monthly Fee Statements and the delays inherent in the fee review process, the present value of the fees paid to KTB&S by the Debtors generally is less than fees paid monthly by other KTB&S clients.

## DISCUSSION OF BUDGET AND STAFFING PLAN

61.     In accordance with the UST Guidelines, KTB&S prepared monthly budgets and staffing plans covering the Interim Period, copies of which are annexed hereto as part of Exhibit 6.  In compliance with section 6(c) of the UST Guidelines, Exhibit 4 of the Application provides a summary of the hours and gross compensation billed by KTB&S during the Interim Period compared to the aggregate hours and compensation budgeted for each task code.  The budgets were provided to and approved by the COFINA Agent.

62.     The estimated amount of fees KTB&S expected to incur during the Interim Period was approximately $873,400.00.  KTB&S's fees incurred during the Interim Period were

$286,674.50 less than budgeted by KTB&S from the actual fees incurred by KTB&S during the Interim Period, after all voluntary deductions taken by KTB&S.

63.     KTB&S provided necessary and beneficial services to the COFINA Agent during the course of the Interim Period and took all required actions as and when the need arose. KTB&S communicated and worked closely with the COFINA Agent and similarly situated constituents throughout the Interim Period related to the complex, myriad issues that arose.

64.     KTB&S respectfully submits that it has successfully endeavored to avoid duplication of effort between KTB&S and the COFINA Agent's other counsel.  In general, KTB&S undertook tasks with the consent and direction of the COFINA Agent, and with the knowledge of the Willkie firm.  Merely by way of example, among other things, (i) the research conducted by KTB&S and related memoranda prepared by KTB&S concerned <u>different subject matter</u> than the research conducted by, and memoranda prepared by, the COFINA Agent's other counsel; (ii) although KTB&S revised and edited pleadings and mediation memoranda prepared by the COFINA Agent's other counsel, KTB&S only initially drafted certain portions of those documents as agreed between KTB&S and the COFINA Agent's other counsel—the firms ensured that in no event were both firms initially drafting different versions of any document; (iii) the third party subpoenas prepared and served by KTB&S are in respect of different recipients than those served by the COFINA Agent's other counsel—KTB&S and the COFINA Agent's other counsel divided the discovery tasks at the COFINA Agent's other counsel's request and with the approval of the COFINA Agent; (iv) work undertaken in connection with depositions noticed by the Commonwealth Agent of certain auditors (Deloitte, KPMG, and RSM) was performed by KTB&S (at the express request of the COFINA Agent) in light of the Willkie Farr firm's conflict on that matter.

169263.1                                25

65.    There were, of course, certain tasks necessarily requiring time by both KTB&S and Willkie Farr.  For example, the COFINA Agent specifically requested that KTB&S partner Kenneth Klee attend certain Court hearings and in-person meetings, despite the Willkie firm's presence at those events; however, KTB&S submits that its presence at those events was as a substantive participant (not as an observer), and that it staffed those matters exceedingly leanly, by sending only one attorney to any out-of-office meeting or hearing.  Similarly, KTB&S, as well as Willkie, participated in weekly calls with the COFINA Agent, and in teleconferences with other participants.  This participation was at the request of the COFINA Agent, was substantive (not as an observer) and, in light of KTB&S's expertise in municipal bankruptcy and finance matters, was not duplicative of the participation of any other firm.

66.    KTB&S further respectfully submits that the COFINA Agent was provided with KTB&S's monthly invoices for her review and has expressed no objection to those invoices.

## **DISBURSEMENTS**

67.    KTB&S incurred actual and necessary out-of-pocket expenses during the Interim Period, in the amounts set forth in Exhibit 3.  By this Application, KTB&S respectfully requests allowance of such reimbursement in full.

68.    The disbursements for which KTB&S seeks reimbursement include the following:

(a)    Telephone – KTB&S does not charge for long distance telephone calls, but does bill for the use of teleconferencing services;

(b)    Online Research – KTB&S's practice is to bill clients for LEXIS and Westlaw research at actual cost, which does not include amortization for maintenance and equipment.  During the Interim Period, KTB&S incurred legal research costs in relation to its research of numerous municipal bankruptcy issues in preparation of mediation memoranda and risk charts to (and as requested by) the COFINA Agent, in connection with researching bankruptcy issues relating to the COFINA Agent's amended answers to the Commonwealth Agent's complaints, bankruptcy appellate rights

available to the COFINA Agent, and in connection with legal
strategy regarding prosecution of third party subpoenas.

(c)    <u>Parking</u> – KTB&S's practice is to charge for airport parking fees at
actual cost.

(d)    <u>Delivery Services/Messengers</u> – KTB&S's practice is to charge
overnight delivery and courier services at actual cost.  During the
Interim Period, delivery charges include, but are not limited to,
(i) monthly delivery services for KTB&S's fee applications, as
required by the Interim Compensation Order, and (ii) during
October 2017, charges from an attorney delivery service for the
service of subpoenas on numerous third parties from the
production of documents.

(e)    <u>Travel</u> – KTB&S's practice is to charge lodging, airfare, and
transportation at actual cost to the client.  Events requiring travel
that have led to travel expenses for the Interim Period include
travel for scheduled meetings, Court hearings, and depositions, as
more fully described in the "Non-Working Travel" section herein.

## PROCEDURE

69.    In accordance with the Interim Compensation Order, KTB&S has provided:

(a) notice and copies of the Application to the Notice Parties and (b) notice of this Application to

all parties that have requested notice pursuant to Bankruptcy Rule 2002.[7]  KTB&S submits that

no other or further notice is required.

70.    No previous application for the relief sought herein has been made to this or any

other court.

## CONCLUSION

WHEREFORE, KTB&S respectfully requests that this Court enter an order:

(a)    allowing interim approval of compensation to KTB&S for services
rendered from October 1, 2017 through January 31, 2018, inclusive, in the
amount of $587,025.50;

---

[7]    Copies of the Application, including exhibits, are available on the Debtors' claims and noticing agents' website:
https://cases.primeclerk.com/puertorico.

169263.1    27

(b)     allowing interim approval of reimbursement to KTB&S of actual, necessary expenses incurred in connection with the rendition of such services from October 1, 2017 through January 31, 2018, inclusive, in the amount of $12,994.18;

(c)     approving and directing the payment of all fees and expenses incurred by KTB&S that remain unpaid, including all Holdbacks; and

(d)     such other relief as may be just or proper.

28

Dated:  March 19, 2018
          Los Angeles, California

Respectfully submitted,                           Respectfully submitted,

By:  /s/ *Nilda M. Navarro-Cabrer*                By:  /s/
    Nilda M. Navarro-Cabrer                           Kenneth N. Klee (*pro hac vice*)
    (USDC – PR No. 201212)                            Daniel J. Bussel (*pro hac vice*)
    **NAVARRO-CABRER LAW**                            Jonathan M. Weiss (*pro hac vice*)
    **OFFICES**                                       **KLEE, TUCHIN, BOGDANOFF & STERN LLP**
    El Centro I, Suite 206                            1999 Avenue of the Stars, 39th Floor
    500 Muñoz Rivera Avenue                           Los Angeles, California 90067
    San Juan, Puerto Rico 00918                       Telephone:  (310) 407-4000
    Telephone:  (787) 764-9595                        Facsimile:  (310) 407-9090
    Facsimile:  (787) 765-7575                        Email:  kklee@ktbslaw.com
    Email:  navarro@navarrolawpr.com                  dbussel@ktbslaw.com
                                                      jweiss@ktbslaw.com
    *Local Counsel to the COFINA Agent*

                                                      *Special Municipal Bankruptcy Counsel to the*
                                                      *COFINA Agent*

Dated:  March 19, 2018
          New York, New York

Respectfully submitted,

By:  /s/ *Matthew A. Feldman*
    Matthew A. Feldman (*pro hac vice*)
    Joseph G. Minias (*pro hac vice*)
    Antonio Yanez, Jr. (*pro hac vice*)
    Martin L. Seidel (*pro hac vice*)
    **WILLKIE FARR & GALLAGHER LLP**
    787 Seventh Avenue
    New York, New York 10019
    Telephone:  (212) 728-8000
    Facsimile:  (212) 728-8111
    Email:  mfeldman@willkie.com
            jminias@willkie.com
            ayanez@willkie.com
            mseidel@willkie.com

    *Counsel to the COFINA Agent*

169263.1                          29

## **EXHIBIT 1**

## **CERTIFICATION OF JONATHAN M. WEISS**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

                  as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,
                  Debtors.[1]

PROMESA
Title III

Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## CERTIFICATION OF JONATHAN M. WEISS PURSUANT TO
## LOCAL BANKRUPTCY RULE 2016-1(a)(4) REGARDING CERTIFICATION OF
## APPLICATIONS FOR COMPENSATION IN PUERTO RICO BANKRUPTCY CASES

I, Jonathan M. Weiss, Esq., certify as follows:

      1.      I am a partner of the firm of Klee, Tuchin, Bogdanoff & Stern LLP ("**KTB&S**").

KTB&S is special municipal bankruptcy counsel to Bettina M. Whyte, the COFINA Agent (the

"**COFINA Agent**") in the above-captioned cases.

      2.      I submit this certification in conjunction with KTB&S's second interim

application (the "**Application**")[2] for allowance of fees and reimbursement of expenses for the

period October 1, 2017 through January 31, 2018 (the "**Interim Period**") in accordance with

Rule 2016-1(a)(4) of the Local Bankruptcy Rules for the District of Puerto Rico, the Bankruptcy

Rules, the Bankruptcy Code, the *Guidelines for Reviewing Applications for Compensation and*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

[2]    Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the Application.

*Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11*

*Cases* (the "**UST Guidelines**") and the Interim Compensation Order (collectively, the

"**Guidelines**").

      3.      I am the professional designated by KTB&S with the responsibility for KTB&S's

compliance in these cases with the Guidelines.  This certification is made in connection with the

Application for interim allowance of compensation for professional services and reimbursement

of expenses for the Interim Period in accordance with the Guidelines.

      4.      Pursuant to Local Rule 2016-1(a)(4) of the Local Rules:  (a) I have read

KTB&S's Application; (b) to the best of my knowledge, information, and belief, formed after

reasonable inquiry (except as stated herein or in the Application), the fees and disbursements

sought in the Application conform to the Bankruptcy Code, the Federal Rules of Bankruptcy

Procedure, the Guidelines and the Local Rules; (c) the fees and disbursements sought in this

Application are billed at or below the rates and in accordance with practices customarily

employed by KTB&S and generally accepted by its clients; and (d) the compensation and

reimbursement of expenses sought in this Application are billed at rates no less favorable to the

COFINA Agent than those customarily employed by KTB&S.

      5.      The COFINA Agent has been provided copies of KTB&S's monthly invoices that

form the basis for the Application and has not objected to the amounts requested therein.  In

addition, Monthly Fee Statements were provided to the Notice Parties as required by the Interim

Compensation Order and no objections were received.

      6.      A copy of the daily time records for each of the Monthly Fee Statements, broken

down by matter and listing the name of the attorney and paralegal, the date on which the services

were performed, and the amount of time spent in performing the services has previously been

2

provided to the Notice Parties.  The time records set forth in reasonable detail the services
rendered by KTB&S in these cases.

7.      Included in Exhibit 4 of the Application is a list of the different matter headings
under which time was recorded during the Interim Period.  The list includes all discrete matters
within these cases during the Interim Period that reasonably could have been expected to
constitute a substantial portion of the fees sought during any given Interim Period.

8.      No agreement or understanding exists between KTB&S and any person for a
division of compensation or reimbursement received or to be received herein or in connection
with these cases.

9.      KTB&S has sought to keep its fees and expenses at a reasonable level and to
utilize professional services and incur expenses only as necessary to competently represent the
COFINA Agent.  In addition, KTB&S only traveled in these cases at the express direction of the
COFINA Agent.

10.      KTB&S respectfully submits that it has endeavored to avoid duplication of effort
between KTB&S and the COFINA Agent's other counsel.  In general, KTB&S undertook tasks
with the consent and direction of the COFINA Agent and with the knowledge of the Willkie
firm.  Merely by way of example, among other things, (i) the research conducted by KTB&S and
related memoranda prepared by KTB&S concerned different subject matter than the research
conducted by, and memoranda prepared by, the COFINA Agent's other counsel; (ii) although
KTB&S revised and edited pleadings and mediation memoranda prepared by the COFINA
Agent's other counsel, KTB&S only initially drafted certain portions of those documents as
agreed between KTB&S and the COFINA Agent's other counsel—the firms ensured that in no
event were both firms initially drafting different versions of any document; (iii) the third party

3

subpoenas prepared and served by KTB&S are in respect of different recipients than those served by the COFINA Agent's other counsel—KTB&S and the COFINA Agent's other counsel divided the discovery tasks at the COFINA Agent's other counsel's request and with the approval of the COFINA Agent; (iv) work undertaken in connection with depositions noticed by the Commonwealth Agent of certain auditors (Deloitte, KPMG, and RSM) was performed by KTB&S (at the express request of the COFINA Agent) in light of the Willkie Farr firm's conflict on that matter.

11.     There were, of course, certain tasks necessarily requiring time by both KTB&S and Willkie Farr.  For example, the COFINA Agent specifically requested that KTB&S partner Kenneth Klee attend certain Court hearings and in-person meetings, despite the Willkie firm's presence at those events; however, KTB&S submits that its presence at those events was as a substantive participant (not as an observer), and that it endeavored to staff those matters exceedingly leanly, by sending only one attorney to any out-of-office meeting or hearing.  By way of another example, KTB&S, as well Willkie, participated in weekly calls with the COFINA Agent, and in teleconferences with other participants.  This participation was at the request of the COFINA Agent, was substantive (not as an observer) and, in light of KTB&S's expertise in municipal bankruptcy and finance matters, was not duplicative of the participation of any other firm.

12.     The following is provided in response to the request for additional information set forth in Section C.5 of the UST Guidelines.

> **Question:**  Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Interim Period?

4

**Response:**  No, KTB&S did not vary its standard or customary billing rates, fees or terms for services pertaining to this engagement.

**Question:**  If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:**  KTB&S did not exceed its budget during the Interim Period.

**Question:**  Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

**Response:**  No, KTB&S did not vary its hourly rates based on the geographic location of the bankruptcy cases.

**Question:**  Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billed records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.)  If so, please quantify by hours and fees.

**Response:**  No time has been independently billed to preparing, reviewing, or revising invoices.  Of KTB&S's time billed in preparing fee applications, only 2.1 hours ($1,365.00) included time spent analyzing invoices in connection with preparing those fee statements (*i.e.*, to prepare the substance of the narrative section of such statements), during which time certain revisions were identified.

**Question:**  Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?

**Response:**  No.

**Question:**  Does this fee application include rate increases since retention?

**Response:**  The Application includes step increases in rates since retention. The client was notified at the outset of the engagement that, like most of its peer law firms, KTB&S adjusts its hourly rates periodically, typically on January 1 of each year, in the form of step increases in the ordinary course on the basis of advancing experience, seniority, and promotion of KTB&S's professionals.  These step increases do not constitute "rate increases" as that term is used in the U.S. Trustee Guidelines.

I declare under penalty of perjury that the foregoing is true and correct.  Executed this 19th day of March 2018 at Los Angeles, California.

Jonathan M. Weiss

6

# **EXHIBIT 2**


# **COMPENSATION BY PROFESSIONAL FOR THE INTERIM PERIOD**

## COMPENSATION BY PROFESSIONAL

| Name | Department | Bar Admin Date | Position | Hourly Rate | Hours Billed | No Charge Hours | Fees Billed |
|------|-----------|----------------|----------|-------------|--------------|-----------------|-------------|
| **PARTNERS** | | | | | | | |
| Klee, Kenneth N. (2017) | Corporate Restructuring | 01/07/75 | Partner | $1,400.00 | 105.70 | 16.80 | $147,980.00 |
| Klee, Kenneth N. (2018) | Corporate Restructuring | 01/07/75 | Partner | $1,475.00 | 45.30 | 0.20 | $66,817.50 |
| Bussel, Daniel J. (2017) | Corporate Restructuring | 12/11/85 | Partner | $1,195.00 | 42.80 | 4.10 | $53,286.00 |
| Bussel, Daniel J. (2018) | Corporate Restructuring | 12/11/85 | Partner | $1,245.00 | 81.20 | | $97,034.00 |
| Fidler, David A. (2017) | Corporate Restructuring | 06/02/98 | Partner | $980.00 | 0.50 | 0.20 | $490.00 |
| Pfister, Robert J. (2017) | Litigation | 01/10/06 | Partner | $925.00 | 8.80 | | $8,140.00 |
| Pfister, Robert J. (2018) | Litigation | 01/10/06 | Partner | $995.00 | 17.10 | | $17,014.50 |
| Weiss, Jonathan M. (2017) | Corporate Restructuring | 12/14/11 | Partner | $650.00 | 189.10 | 1.10 | $122,915.00 |
| Weiss, Jonathan M. (2018) | Corporate Restructuring | 12/14/11 | Partner | $725.00 | 84.90 | 13.20 | $61,552.50 |
| **PARALEGAL** | | | | | | | |
| Pearson, Shanda D. (2017) | Corporate Restructuring | N/A | Paralegal | $345.00 | 29.30 | 3.40 | $10,108.50 |
| Pearson, Shanda D. (2018) | Corporate Restructuring | N/A | Paralegal | $375.00 | 4.50 | 0.70 | $1,687.50 |
| **TOTAL:** | | | | | **609.20** | **39.70** | **$587,025.50** |

169263.1

## **EXHIBIT 3**

## **SUMMARY OF EXPENSES FOR THE INTERIM PERIOD**

169263.1

## SUMMARY OF EXPENSES

| Disbursement | Amount |
|---|---|
| Delivery Services/Messengers | $4,693.25 |
| Online Research | $299.97 |
| Parking | $155.11 |
| Telephone | $48.03 |
| Travel | $7,797.82 |
| **TOTAL:** | **$12,994.18** |

169263.1

# **EXHIBIT 4**

## **SUMMARY OF TIME BY BILLING CATEGORY FOR THE INTERIM PERIOD**

169263.1

## SUMMARY OF TIME BY BILLING CATEGORY

| Service Category | Hours Billed | Fees Billed | Hours Budgeted | Fees Budgeted |
|---|---|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 244.30 | $248,995.50 | 305.00 | $320,000.00 |
| 0002 – Case Administration | 31.20 | $28,407.00 | 55.00 | $53,000.00 |
| 0003 – Meetings/Creditor Communications | 46.10 | $51,874.00 | 55.00 | $52,000.00 |
| 0004 – Mediation/Negotiations | 79.20 | $83,820.50 | 163.00 | $178,000.00 |
| 0005 – Fee Application and Retention | 61.30 | $37,030.50 | 48.00 | $33,000.00 |
| 0006 – Fee Application and Retention Objections | 1.40 | $1,618.50 | 5.00 | $6,000.00 |
| 0007 – Budget | 7.10 | $5,923.50 | 10.00 | $7,000.00 |
| 0008 – Discovery/Fact Analysis | 117.50 | $102,988.50 | 180.00 | $165,000.00 |
| 0009 – Non-Working Travel | 21.10 | $26,367.50 | 91.00 | $59,400.00 |
| **TOTAL:** | **609.20** | **$587,025.50** | **912.00** | **$873,400.00** |

169263.1

# EXHIBIT 4-A

## TIME AND EXPENSE DETAIL FOR OCTOBER 2017
## FEE STATEMENT

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

November 07, 2017
Bill No. 16102

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $7,106.71 | $7,106.71 |
| 0001 | Litigation/Adversary Proceedings | $49,930.00 | $0.00 | $49,930.00 |
| 0002 | Case Administration | $16,049.00 | $0.00 | $16,049.00 |
| 0003 | Meetings/Creditor Communications | $10,534.50 | $0.00 | $10,534.50 |
| 0004 | Mediation/Negotiations | $34,539.00 | $0.00 | $34,539.00 |
| 0005 | Fee Applications and Retention | $7,900.00 | $0.00 | $7,900.00 |
| 0006 | Fee App and Retention Objections | $1,618.50 | $0.00 | $1,618.50 |
| 0007 | Budget | $838.50 | $0.00 | $838.50 |
| 0008 | Discovery/Fact Analysis | $13,996.00 | $0.00 | $13,996.00 |
| 0009 | Non-Working Travel | $11,480.00 | $0.00 | $11,480.00 |
| | | $146,885.50 | $7,106.71 | $153,992.21 |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

November 07, 2017
Bill No. 16102

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 10/31/2017

In Reference To:

File No.:        2291-0000

Costs and Disbursements

### Telephone

| | |
|---|---|
| Telephone Conference Service | $27.02 |
| | $27.02 |

### Delivery services/messengers

| | |
|---|---|
| Attorney Service Delivery to Areluis Capital Management on 09/20/17 | $309.25 |
| Attorney Service Delivery to Barclays Capital on 09/20/17 | $309.25 |
| Attorney Service Delivery to Bank of America on 09/20/17 | $55.25 |
| Attorney Service Delivery to CitiGroup Global Markets Inc. on 09/20/17 | $309.25 |
| Attorney Service Delivery to Goldman Sachs & Co on 09/20/17 | $309.25 |
| Attorney Service Delivery to Hawkins Delafield & Woods LLP on 09/20/17 | $309.25 |
| Attorney Service Delivery to J.P. Morgan Securities Inc. on 09/20/17 | $309.25 |
| Attorney Service Delivery to Monarch Alternative Capital LP on 09/20/17 | $309.25 |
| Attorney Service Delivery to Senator Investment Group on 09/20/17 | $309.25 |
| Attorney Service Delivery to Wells Fargo Securities on 09/20/17 | $309.25 |

2291
0000          COFINA - Bettina Whyte as Agent                                              Page 2
                                                                                     Bill # 16102

| | |
|---|---|
| Attorney Service Delivery to USPO on 09/20/17 | $86.50 |
| FedEx to Bettina Whyte on 09/11/17 | $16.36 |
| FedEx to M. Bienenstock and E. Barak at Proskauer Rose LLP on 09/15/17 | $19.97 |
| FedEx to Paul V. Possinger at Proskauer Rose LLP on 09/15/17 | $19.25 |
| FedEx to J. Rapisardi, S. Uhland at O'Melveny & Myers LLP on 09/15/17 | $16.36 |
| FedEx to Luc A. Despins at Paul Hastings LLP on 09/15/17 | $19.97 |
| FedEx to R. Gordon R. Levin at Jenner & Block LLP on 09/15/17 | $19.97 |
| Fedex to C. Steege, M. Root at Jenner & Block LLP on 09/15/17 | $15.74 |
| FedEx to Bettina Whyte on 09/15/17 | $21.17 |
| FedEx to Bettina Whyte at Bettina Whyte Consultants LLC on 09/29/17 | $21.17 |
| FedEx to Bettina Whyte on 10/04/17 | $21.12 |
| FedEx to Matthew Feldman at Willkie Farr & Gallagher LLP on 10/04/17 | $16.32 |
| FedEx to Joseph Minias at Willkie Farr & Gallagher LLP on 10/04/17 | $16.32 |
| FedEx to Antonio Yanez at Willkie Farr & Gallagher LLP on 10/04/17 | $16.32 |
| Federal Express 10/18/2017 A.J. Bennarzar-Zequeira from KTBS | $88.20 |
| Federal Express 10/18/2017 H. Bauer from KTBS | $88.20 |
| Federal Express 10/18/2017 E. Ochoa, Trustee from KTBS | $88.20 |
| Federal Express 10/18/2017 J. Casillas Ayala from KTBS | $88.20 |
| | $3,517.84 |

Travel

| | |
|---|---|
| Transportation from airport on 09/11/17 for K. Klee | $124.00 |
| Transportation to airport on 09/14/17 for K. Klee | $106.00 |
| Airfare LAX to JFK 10/25/2017 for Hearing - K. Klee | $1,587.00 |
| Airfare JFK to LAX 10/27/2017 for hearing - K. Klee | $1,587.00 |
| 10/27/2017 K. Klee  Car to Airport re: NY Hearing | $50.00 |
| | $3,454.00 |

Parking

| | |
|---|---|
| Parking on 10/27/17 for K. Klee | $107.85 |
| | $107.85 |

| | |
|---|---|
| Total Costs and Disbursements | $7,106.71 |

COFINA - Bettina Whyte as Agent                        Page 3
                                                                       Bill # 16102

For Services Rendered Through 10/31/2017

In Reference To:  Litigation/Adversary Proceedings
File No.:        2291-0001

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2017 | KNK | Analyze correspondence from D. Bussel and D. Forman re revisions to COFINA agent reply to objections re immunity | 0.20 | $280.00 |
| | DJB | Review UCC supplemental brief re participation | 0.10 | $119.50 |
| | JMW | Analyze Committee pleadings re right to intervene | 0.10 | $65.00 |
| 10/4/2017 | KNK | Analyze pleadings re draft reply re immunity motion | 0.10 | $140.00 |
| | KNK | Analyze pleadings re AFAFF motion to extend stay | 0.10 | $140.00 |
| 10/5/2017 | DJB | Analyze BNYM interpleader informative motion (scheduling) | 0.10 | $119.50 |
| 10/6/2017 | KNK | Analyze pleadings re AAFAF objeciton re immunity | 0.20 | $280.00 |
| | KNK | Prepare correspondence to B. Whyte re AAFAF objection | 0.10 | $140.00 |
| 10/9/2017 | KNK | Revise revised draft reply re immunity motion; emails | 0.60 | $840.00 |
| | KNK | Analyze correspondence from D. Bussel re immunity reply; confer with J. Weiss; reply | 0.20 | $280.00 |
| | KNK | Analyze correspondence from J. Dugan re additional revisions to reply; respond | 0.10 | $140.00 |
| | DJB | Confer with J. Dugan re revisions to draft 105 reply | 0.30 | $358.50 |
| | DJB | Review K. Klee comments on 105 reply | 0.20 | $239.00 |
| | DJB | Email correspondence with J. Dugan re 105 reply | 0.20 | $239.00 |
| | JMW | Telephone conference with D. Bussel re immunity issues | 0.30 | $195.00 |
| | RJP | Review correspondence re litigation schedule | 0.10 | $92.50 |
| 10/10/2017 | KNK | Analyze pleadings re Commonwealth agent reply to AAFAF objection re 105 motion | 0.10 | $140.00 |
| | KNK | Analyze pleadings re BNYM reply to AAFAF re payment of COFINA agent | 0.10 | $140.00 |
| | KNK | Confer with D. Bussel and J. Weiss re litigation strategy | 0.20 | $280.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | KNK | Telephone conference with B. Whyte re litigation strategy | 0.20 | $280.00 |
| | KNK | Conference call with B. Whyte and M. Feldman re litigation strategy | 0.30 | $420.00 |
| | KNK | Prepare correspondence to M. Feldman re immunity motion | 0.10 | $140.00 |
| | DJB | Confer with J. Weiss and K. Klee re litigation strategy | 0.20 | $239.00 |
| | JMW | Confer with D. Bussel and K. Klee re litigation strategy | 0.20 | $130.00 |
| 10/11/2017 | KNK | Analyze pleadings re National joinder re immunity | 0.10 | $140.00 |
| | KNK | Conference call with T. Yanez  et al re litigation compromise | 0.60 | $840.00 |
| | KNK | Analyze pleadings re informative motion Sr. Bonds re immunity motion | 0.20 | $280.00 |
| | DJB | Confer with Willkie re bifurcation proposal | 0.60 | $717.00 |
| | DJB | Review Quinn Emmanuel informative motion in support | 0.30 | $358.50 |
| | DJB | Review National joinder and related email correspondence re 105 motion | 0.20 | $239.00 |
| 10/13/2017 | KNK | Analyze pleadings re draft informative motion; confer with B. Whyte, D. Bussel, reply | 0.40 | $560.00 |
| | DJB | Review draft informative motion re ongoing negotiations re 105 motion | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re draft informative motion | 0.30 | $358.50 |
| | DJB | Draft and transmit comments to K. Klee re draft informative motion | 0.20 | $239.00 |
| | DJB | Confer with K. Klee re informative motion | 0.10 | $119.50 |
| | DJB | Review revised informative motion re 105 negotiations | 0.20 | $239.00 |
| | DJB | Review court order re COFINA scheduling and directing parties to confer | 0.10 | $119.50 |
| 10/15/2017 | KNK | Analyze pleadings re draft litigation bifurcation stipulation | 0.10 | $140.00 |
| | KNK | Analyze correspondence from B. Whyte re litigation bifurcation stipulation; emails from Willkie; reply | 0.20 | $280.00 |
| | DJB | Review draft stipulation re birfucation | 0.60 | $717.00 |

COFINA - Bettina Whyte as Agent                                                                                   Page 5
                                                                                                                    Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Prepare comments for KTBS working group re bifurcation stipulation | 0.50 | $597.50 |
| | DJB | Review email correspondence with B. Whyte, K. Klee re bifurcation stipulation and K. Klee comments | 0.40 | $478.00 |
| | JMW | Analyze stipulation re immunity and revisions and exchange e-mail correspondence with D. Bussel and K. Klee re same | 0.80 | $520.00 |
| | RJP | Review D. Bussel correspondence and accompanying markup of draft stipulation | 0.20 | $185.00 |
| 10/16/2017 | KNK | Analyze pleadings re revised bifurcation stipulation; emails re same; reply | 0.30 | $420.00 |
| | DJB | Email correspondence with working group re KTBS comments to bifurcation proposal | 0.40 | $478.00 |
| | DJB | Draft and furnish KTBS comments re bifurcation proposal to Willkie | 0.90 | $1,075.50 |
| | DJB | Email correspondence with Willkie re bifurcation proposal | 0.20 | $239.00 |
| | DJB | Email correspondence with B. Whyte re bifurcation proposal | 0.10 | $119.50 |
| | JMW | Analyze proposed litigation stipulation (two versions) and edit and confer with K. Klee and D. Bussel re same | 1.10 | $715.00 |
| | JMW | Telephone conference with D. Bussel re stipulation for litigation | 0.20 | $130.00 |
| | RJP | Analyze correspondence re draft stipulation to bifurcate Commonwealth/COFINA adversary proceeding and strategy with respect to same | 0.20 | $185.00 |
| 10/17/2017 | KNK | Analyze pleadings re order setting hearing on section 105 motion | 0.10 | $140.00 |
| | KNK | Analyze correspondence from T. Yanez et al re hearing on section 105 motion | 0.10 | $140.00 |
| | KNK | Prepare correspondence to B. Whyte re section 105 hearing | 0.10 | $140.00 |
| | KNK | Telephone conference with B. Whyte re section 105 hearing | 0.20 | $280.00 |
| | KNK | Prepare correspondence to T. Yanez re 10/25 hearing section 105 | 0.10 | $140.00 |
| | KNK | Revise section 105 stipulation; emails | 0.30 | $420.00 |
| | DJB | Email correspondence with N. Navarro, T. Yanez re local counsel role at 105 hearing | 0.10 | No Charge |

2291
0000

COFINA - Bettina Whyte as Agent

Page 6
Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re order scheduling hearing on 105 | 0.50 | $597.50 |
| | DJB | Review revised bifurcation stipulation | 0.40 | $478.00 |
| | DJB | Review draft scheduling order | 0.20 | $239.00 |
| | DJB | Email correspondence with working group re bifurcation stipulation | 0.20 | $239.00 |
| | JMW | Telephone conference with C. Koenig re stipulation | 0.10 | $65.00 |
| | JMW | Analyze and comment on drafts (several) of informative scheduling motion and of immunity stipulation and confer re same | 1.00 | $650.00 |
| 10/18/2017 | KNK | Analyze pleadings re revised stipulation re Section 105; comments | 0.20 | $280.00 |
| | DJB | Review and comment on informative motion re scheduling | 0.20 | $239.00 |
| | DJB | Review scheduling stipulation | 0.10 | $119.50 |
| | JMW | Analyze revised schedule for litigation | 0.10 | $65.00 |
| 10/19/2017 | KNK | Analyze correspondence from R. Holm and S. Kirpalani re AAFAF sur-reply to COFINA 105 motion | 0.10 | $140.00 |
| | KNK | Analyze pleadings re informative motion of Commonwealth agent re 10/25 hearing | 0.10 | $140.00 |
| | KNK | Analyze correspondence from C. Koenig re revised litigation schedule | 0.10 | $140.00 |
| | KNK | Analyze revised joint informative motion re trial schedule for Commonwealth-COFINA dispute; emails | 0.20 | $280.00 |
| | KNK | Telephone conference with S. Pearson re trial notebook for 10/25 hearing on Section 105 | 0.10 | No Charge |
| | DJB | Review Commonwealth Agent Informative Motion re 105 motion | 0.20 | $239.00 |
| | DJB | Review revised schedule re COFINA-Commonweatlh Adversary | 0.30 | $358.50 |
| | JMW | Work on revised versions of joint informative motion re scheduling of litigation | 0.30 | $195.00 |
| 10/20/2017 | KNK | Analyze trial book for 10/25 hearing | 0.20 | $280.00 |
| | KNK | Analyze pleadings re revised joint informative motion of agents re 10/25 hearing | 0.10 | $140.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re informative motions of various parties re 10/25 hearing | 0.20 | $280.00 |
| | KNK | Analyze pleadings re informative motion of COFINA agent; emails re same; reply to add KTB&S | 0.20 | $280.00 |
| | KNK | Analyze summary of Commonwealth-COFINA dispute; email from B. Whyte re same; reply | 0.30 | $420.00 |
| | KNK | Analyze correspondence from T. Yanez and B. Whyte re K. Klee appearance at 10/25 hearing | 0.10 | $140.00 |
| | DJB | Email correspondence with S. Pearson re telephonic appearance | 0.10 | No Charge |
| | DJB | Review summary of 105 motion (Reorg Research Alert) | 0.10 | No Charge |
| | DJB | Review various pleadings re October 25 hearing calendar | 0.30 | $358.50 |
| | DJB | Review COFINA Agent Informative Motion re October 25 appearances | 0.10 | $119.50 |
| | SDP | Analyze correspondence from K. Klee re proposed modifications to dispute schedule; analyze schedule | 0.20 | $69.00 |
| | RJP | Review email correspondence from K. Klee re litigation strategy | 0.10 | $92.50 |
| 10/22/2017 | KNK | Prepare for 10/25 Section 105 hearing | 0.40 | $560.00 |
| 10/23/2017 | KNK | Analyze pleadings re AAFAF motion for sur-reply | 0.10 | $140.00 |
| | KNK | Analyze correspondence from M. Feldman re AAFAF sur-reply; emails; reply | 0.20 | $280.00 |
| | KNK | Analyze pleadings re AAFAF response to BNYM | 0.10 | $140.00 |
| | DJB | Review October 25 Agenda for U.S. Distrcit Court, Puerto Rico | 0.10 | No Charge |
| | DJB | Review AAFAF surreply motion | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re possible response to AAFAF surreply | 0.30 | $358.50 |
| | DJB | Review AAFAF response to senior COFINA informative motion | 0.10 | $119.50 |
| 10/24/2017 | KNK | Analyze pleadings re urgent motions of Committee to intervene | 0.20 | $280.00 |
| | KNK | Analyze pleadings re motion of FGIC to stay all litigation; emails | 0.20 | $280.00 |

COFINA - Bettina Whyte as Agent                                          Page 8
                                                                                      Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re AAFAF's sur-reply to BNYM and response to COFINA agent | 0.10 | $140.00 |
| | DJB | Prepare for 105 hearing | 1.30 | No Charge |
| | DJB | Review press reports re Whitefish | 0.50 | No Charge |
| | DJB | Review urgent motion for stay of litigation (FGIC) | 0.20 | $239.00 |
| | DJB | Email correspondence with working group re FGIC motion | 0.20 | $239.00 |
| | JMW | Analyze FGIC motion to stay all litigation, exchange e-mail correspondence with K. Klee and M. Feldman re same | 0.50 | $325.00 |
| 10/25/2017 | KNK | Prepare for Section 105(a) hearing | 0.40 | $560.00 |
| | KNK | Appear at hearing re Section 105 immunity motion and FEMA emergency funds | 4.00 | $5,600.00 |
| | KNK | Telephone conference with B. Whyte re Section 105 hearing result | 0.10 | $140.00 |
| | KNK | Telephone conference with J. Weiss re Section 105 hearing result | 0.10 | $140.00 |
| | KNK | Revise revised immunity order and litigation schedule; reply | 0.20 | $280.00 |
| | DJB | Attend October 25 hearings telephonically (105 motion, scheduling) | 3.20 | $3,824.00 |
| | DJB | Review draft order and related email correspondence | 0.40 | $478.00 |
| | JMW | Participate (telephonically) in contested hearing re litigation schedule, scope, immunity, etc. | 3.40 | $2,210.00 |
| | JMW | Analyze and comment on orders resulting from hearing | 0.40 | $260.00 |
| | JMW | Telephone conference with K. Klee re hearing results | 0.10 | $65.00 |
| | JMW | Analyze amended complaint | 1.00 | $650.00 |
| 10/26/2017 | KNK | Analyze correspondence from B. Whyte re immunity order; reply | 0.10 | $140.00 |
| | KNK | Analyze correspondence from A. Ambeault re immunity order (articles) | 0.10 | $140.00 |
| 10/27/2017 | DJB | Review revised schedule for litigation (stipulation) | 0.30 | $358.50 |
| | JMW | Analyze draft revised litigation schedule | 0.20 | $130.00 |
| 10/29/2017 | KNK | Revise amended COFINA agent answer; emails | 0.90 | $1,260.00 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 9
Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re amended Commonwealth complaint | 0.80 | $1,120.00 |
| | DJB | Email correspondence with working group re amended answer and counterclaim | 0.80 | $956.00 |
| | JMW | Analyze draft amended counterclaims and redline and research and comment re same | 2.50 | $1,625.00 |
| 10/30/2017 | KNK | Analyze pleadings re revised answer to amended complaint | 0.30 | $420.00 |
| | KNK | Analyze correspondence from C. Keonig re revised immunity order | 0.10 | $140.00 |
| | JMW | Analyze and research re revised amended answers and counterclaims | 1.60 | $1,040.00 |
| 10/31/2017 | KNK | Analyze pleadings re joint informative motion re Commonwealth-COFINA dispute | 0.10 | $140.00 |
| | KNK | Analyze pleadings re AAFAF objection to FGIC motion to stay all litigation | 0.10 | $140.00 |
| | KNK | Analyze pleadings re oversight board objection to FGIC motion to stay litigation | 0.10 | $140.00 |
| | JMW | Analyze several responses to FGIC motion re stay | 0.30 | $195.00 |
| | JMW | Analyze scheduling order re litigation and correspondence re same | 0.20 | $130.00 |
| Professional Services Rendered | | | 48.20 | $49,930.00 |

For Services Rendered Through 10/31/2017

In Reference To:  Case Administration

File No.:          2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2017 | DJB | Review information motion re scheduling (Auerelius) | 0.10 | $119.50 |
| | DJB | Review draft replies re 105(a) and Centerbridge and provide email comments to Willkie | 0.60 | $717.00 |
| | JMW | Analyze briefing re schedule on Aurelius motion | 0.30 | $195.00 |
| 10/4/2017 | KNK | Analyze pleadings re draft reply re Centerview | 0.10 | $140.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review final draft replies and confirm no objection | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re update call (rescheduled) | 0.10 | No Charge |
| | JMW | Analyze debtors urgent motion re extension of deadlines | 0.10 | $65.00 |
| | JMW | Analyze revised replies re Centerview, fees, and immunity issues | 0.50 | $325.00 |
| | JMW | Exchange e-mail correspondence with K. Chopra re COFINA bonds trading | 0.10 | $65.00 |
| 10/5/2017 | DJB | Email correspondence with N. Navarro re court reopening date | 0.10 | $119.50 |
| | DJB | Confer with N. Navarro re case status | 0.30 | $358.50 |
| 10/6/2017 | KNK | Analyze pleadings re AAFAF objection re Centerview | 0.20 | $280.00 |
| | DJB | Review AAFAF objections to 105/Centerview motions | 0.60 | $717.00 |
| | DJB | Email correspondence with Willkie working group re responses to AAFAF objections | 0.30 | $358.50 |
| | DJB | Review court order re Maria, court closures and email correspondence with N. Navarro re same | 0.20 | $239.00 |
| 10/7/2017 | JMW | Analyze AAFAF objection to immunity and related correspondence | 0.40 | $260.00 |
| 10/9/2017 | KNK | Analyze correspondence from Judge Delgado-Colon re reopening of Court | 0.10 | $140.00 |
| | KNK | Analyze revised draft reply re Centerview retention | 0.20 | $280.00 |
| | DJB | Review draft replies re 105/Centerview | 0.80 | $956.00 |
| | DJB | Furnish comments on draft replies | 0.60 | $717.00 |
| | DJB | Email correspondence with working group re D. Bussel comments to 105 reply | 0.10 | No Charge |
| | DJB | Email correspondence with N. Navarro re court opening/deadlines | 0.10 | $119.50 |
| | JMW | Analyze latest drafts and edit replies in support of immunity and other case administration issues | 1.20 | $780.00 |
| | JMW | In connection with revisions to replies, review objections re same, review stipulation, complaints, and other pleadings related to revisions | 1.30 | $845.00 |

COFINA - Bettina Whyte as Agent                                          Page 11
                                                                                            Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze press release re court re-opening | 0.10 | $65.00 |
| 10/10/2017 | JMW | Analyze FEMA document from AAFAF | 0.10 | $65.00 |
| | JMW | Analyze numerous replies in support of and against motion for immunity, including from BNYM and Commonwealth Agent | 1.00 | $650.00 |
| | JMW | Analyze as-filed versions of replies re immunity and Centerview | 0.20 | $130.00 |
| 10/11/2017 | JMW | Analyze senior COFINA coalition statement in support of immunity motion | 0.20 | $130.00 |
| 10/15/2017 | DJB | Review urgent motion re Federal Disaster Relief Funds | 0.30 | $358.50 |
| | JMW | Analyze motion re proposed revised schedule | 0.20 | $130.00 |
| | JMW | Analyze court order re scheduling | 0.10 | $65.00 |
| | JMW | Analyze National joinder to statement in support | 0.10 | $65.00 |
| | JMW | Analyze motion re disaster relief funds and proposed order | 0.30 | $195.00 |
| 10/16/2017 | JMW | Exchange e-mail correspondence with A. Ambreault and C. Koenig re deadlines in light of hurricanes | 0.20 | $130.00 |
| | JMW | Exchange e-mail correspondence with B. Whyte re immunity motion | 0.20 | $130.00 |
| 10/17/2017 | SDP | Exchange e-mail correspondence with J. Weiss re 10/25 hearing | 0.20 | No Charge |
| | SDP | Set up telephonic appearances for D. Bussel and J. Weiss re 10/25 hearing | 0.20 | No Charge |
| | JMW | Analyze order re immunity motion hearing | 0.10 | $65.00 |
| 10/18/2017 | KNK | Analyze pleadings re Order Denying Centerview Retention without Prejudice; reply | 0.30 | $420.00 |
| | DJB | Review court order denying Centerview retention without prejudice | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re Centerview retention denial | 0.30 | $358.50 |
| | JMW | Analyze Centerview retention order and analyze/communicate with K. Klee | 0.40 | $260.00 |
| 10/19/2017 | DJB | Review informative motions re appearances at 10/25 hearing | 0.20 | $239.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 12
Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review filings re urgent motion re FEMA funds | 0.70 | $836.50 |
| | JMW | Analyze informative motions re 10.25 hearing (several) | 0.20 | $130.00 |
| 10/20/2017 | DJB | Review various parties' informative motions re October 25 calendar | 0.10 | $119.50 |
| | DJB | Review informative motions of COFINA Agent re October 25 calendar | 0.10 | $119.50 |
| | JMW | Work on informative motion re 10/25 hearing | 0.20 | $130.00 |
| 10/23/2017 | JMW | Analyze various AAFAF replies re immunity and related issues | 0.50 | $325.00 |
| | JMW | Analyze omnibus reply re disaster relief funds | 0.10 | $65.00 |
| 10/26/2017 | DJB | Revise senior COFINA 2019 statement | 0.20 | $239.00 |
| | JMW | Analyze senior COFINA holders 2019 statement | 0.10 | $65.00 |
| 10/30/2017 | KNK | Analyze pleadings re informative motion re scheduling | 0.10 | $140.00 |
| | DJB | Review and comment on informative motion/revised schedule | 0.50 | $597.50 |
| | DJB | Email correspondence with J. Weiss re comments to informative motion (scheduling order) | 0.10 | $119.50 |
| | DJB | Email correspondence with working group re revisions to amended answer/counterclaim | 0.10 | $119.50 |
| | DJB | Confer with J. Weiss re case status/fee examiner motion | 0.30 | $358.50 |
| | JMW | Analyze and comment on draft orders from 10/25 hearing and resulting informative motion, including correspondence with D. Bussel and K. Klee re same | 1.10 | $715.00 |
| 10/31/2017 | SDP | Update master service list | 0.10 | No Charge |
| Professional Services Rendered | | | 18.20 | $16,049.00 |

For Services Rendered Through 10/31/2017

---

In Reference To:  Meetings/Creditor Communications

File No.:        2291-0003

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/4/2017 | JMW | Exchange e-mail correspondence with working group re moratorium and weekly call | 0.20 | $130.00 |
| 10/9/2017 | DAF | Call with Silver Rock re senior bonds | 0.20 | No Charge |
| | DJB | Email correspondence with working group re bondholder support re 105 | 0.10 | $119.50 |
| | JMW | Call with Silver Rock re case and COFINA bonds | 0.20 | $130.00 |
| 10/11/2017 | KNK | Telephone conference with K. John Shaffer re litigation | 0.10 | $140.00 |
| | KNK | Analyze correspondence from T. Yanez re meeting; email | 0.10 | No Charge |
| | KNK | Telephone conference with M. Goldstein re immunity motion | 0.20 | $280.00 |
| | KNK | Conference call with B. Whyte, M. Feldman et al re COFINA litigation strategy | 0.60 | $840.00 |
| | KNK | Analyze correspondence from C. Koenig re update from working group | 0.10 | $140.00 |
| | KNK | Analyze correspondence from M. Feldman re AAFAF position | 0.10 | $140.00 |
| | KNK | Conference call with creditor working group | 0.60 | $840.00 |
| | DJB | Review creditor working group update report | 0.20 | $239.00 |
| | DJB | Weekly coordination call, bifurcation issues | 0.50 | $597.50 |
| | JMW | Telephone conference with T. Yanez and Willkie team re proposed stipulation | 0.60 | $390.00 |
| | JMW | Telephone conference with creditor group re case status | 0.60 | $390.00 |
| | JMW | Telephone conference with weekly call | 0.50 | $325.00 |
| | JMW | Analyze correspondence from C. Koenig re creditor group call | 0.10 | $65.00 |
| 10/13/2017 | KNK | Conference call with B. Whyte, M. Feldman et al re 105 motion and scheduling | 0.40 | $560.00 |
| | KNK | Telephone conference with B. Whyte re litigation strategy and immunity | 0.10 | $140.00 |
| | KNK | Analyze correspondence from J. Gana re creditor group meetings | 0.10 | $140.00 |
| 10/16/2017 | KNK | Conference call with B. Whyte, T. Yanez et al re revised bifurcation stipulation | 0.70 | $980.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 14
Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Telephone conference with B. Whyte re bifurcation stipulation | 0.10 | $140.00 |
| | DJB | Telephone conference with B. Whyte and Willkie re bifurcation proposal | 0.70 | $836.50 |
| | JMW | Call with B. Whyte and Willkie re proposed litigation stipulation | 0.70 | $455.00 |
| 10/17/2017 | KNK | Analyze correspondence from C. Koenig re summary of CR group call | 0.10 | $140.00 |
| | DJB | Creditor working group update (review) | 0.10 | $119.50 |
| 10/18/2017 | KNK | Conference call with B. Whyte, T. Yanez, et al. re Section 105 stipulation and October 25 hearing | 0.20 | $280.00 |
| | JMW | Weekly call with B. Whyte and Willkie | 0.20 | $130.00 |
| 10/19/2017 | KNK | Telephone conference with B. Whyte re 10/25 hearing | 0.10 | $140.00 |
| | KNK | Analyze correspondence from S. Kirpalani re approach to AAFAF | 0.10 | $140.00 |
| 10/23/2017 | KNK | Analyze correspondence from C. Song re DIP financing proposal of COFINA senior bond contributions | 0.10 | $140.00 |
| | KNK | Telephone conference with B. Whyte re DIP financing proposal of COFINA senior bond contributions | 0.30 | $420.00 |
| 10/25/2017 | KNK | Conference call with T. Yanez, B. Whyte et al re immunity order and litigation schedule | 0.20 | $280.00 |
| | DJB | Confer with working group re results of hearing | 0.50 | $597.50 |
| | JMW | Weekly call with client, Willkie re case issues | 0.20 | $130.00 |
| Professional Services Rendered | | | 9.90 | $10,534.50 |

For Services Rendered Through 10/31/2017

In Reference To:  Mediation/Negotiations

File No.:         2291-0004

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2017 | KNK | Confer with J. Weiss re risk assessment meeting | 0.10 | $140.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 15
Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with N. Navarro re mediation risk analysis | 0.10 | $119.50 |
| | DJB | Confer with J. Weiss re mediation risk analysis | 0.50 | $597.50 |
| | DJB | Review media reports re tax collection / government operations status and related email correspondence with working group | 0.20 | $239.00 |
| | JMW | Telephone conference with D. Bussel re risk assessment chart | 0.30 | $195.00 |
| | JMW | Prepare for risk assessment call with B. Whyte | 0.60 | $390.00 |
| | JMW | Exchange e-mail correspondence with I. Rivera re risk assessment call | 0.10 | $65.00 |
| 10/3/2017 | KNK | Prepare for risk assessment meeting with D. Bussel and J. Weiss | 0.30 | $420.00 |
| | KNK | Confer with D. Bussel and J. Weiss re risk assessment | 0.80 | $1,120.00 |
| | KNK | Telephone conference with B. Whyte re risk assessment and settlement | 0.10 | $140.00 |
| | KNK | Analyze revised risk assessment charts and summary | 0.20 | $280.00 |
| | KNK | Prepare for meeting with B. Whyte et al re risk assessment and settlement | 0.60 | $840.00 |
| | DJB | Confer with N. Navarro re mediation risk analysis | 0.50 | $597.50 |
| | DJB | Confer with K. Klee and J. Weiss re mediation risk assessment | 0.70 | $836.50 |
| | DJB | Review revised charts re mediation | 0.40 | $478.00 |
| | DJB | Email correspondence with KTBS working group re charts | 0.30 | $358.50 |
| | SDP | Revise flow chart analyses re Commonwealth theories for mediation preparation | 0.20 | $69.00 |
| | SDP | Analyze correspondence from J. Weiss re revised risk assessment analysis | 0.10 | $34.50 |
| | JMW | Confer with K. Klee and D. Bussel re risk probability analysis | 0.80 | $520.00 |
| | JMW | Prepare for presentation to B. Whyte re risk probability and legal analysis on bankruptcy / commercial / constitutional causes of action asserted by L. Despins | 6.50 | $4,225.00 |
| | JMW | Telephone conference with D. Bussel and N. Navarro re Puerto Rico law issues | 0.40 | $260.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/4/2017 | KNK | Prepare for risk assessment meeting with B. Whyte | 0.30 | $420.00 |
| | KNK | Conference call with B. Whyte, J. Weiss and D. Bussel re risk assessment/settlement | 1.50 | $2,100.00 |
| | KNK | Telephone conference with T. Yanez, J. Minias, J. Weiss re charts | 0.10 | $140.00 |
| | KNK | Telephone conference with B. Whyte re risk charts | 0.10 | $140.00 |
| | DJB | Confer with B. Whyte and KTBS working group re chart analysis | 1.00 | $1,195.00 |
| | DJB | Prepare for meeting with B. Whyte (review charts) | 0.80 | $956.00 |
| | DJB | Email correspondence with working group re market reactions to Maria | 0.20 | $239.00 |
| | DJB | Email correspondence with N. Navarro re contracts clause | 0.30 | $358.50 |
| | SDP | Serve risk assessment charts and summary | 0.50 | $172.50 |
| | SDP | Revise flow chart analyses re Commonwealth theories for mediation preparation | 0.50 | $172.50 |
| | JMW | Telephone conference with B. Whyte and K. Klee and D. Bussel re risk probability analysis | 1.50 | $975.00 |
| | JMW | Telephone conference with T. Yanez and J. Minias and K. Klee re risk probability analysis | 0.10 | $65.00 |
| | JMW | Prepare for call with B. Whyte re risk analysis and legal issues | 2.80 | $1,820.00 |
| | JMW | Revise risk slides | 0.70 | $455.00 |
| 10/5/2017 | KNK | Confer with D. Bussel re mediation strategy | 0.20 | $280.00 |
| | KNK | Conference call with B. Whyte and M. Feldman re mediation and settlement | 0.30 | $420.00 |
| | DJB | Confer with Willkie and B. Whyte re mediation and litigation update | 0.30 | $358.50 |
| | DJB | Confer with C. Koenig re charts | 0.10 | $119.50 |
| | DJB | Confer with K. Klee re mediation strategy | 0.20 | $239.00 |
| | DJB | Confer with S. Pearson re charts | 0.10 | $119.50 |
| 10/6/2017 | KNK | Conference call with M. Feldman, D. Bussel et al re risk assessment charts | 0.60 | $840.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Prepare correspondence to M. Feldman et al re charts | 0.10 | $140.00 |
| | KNK | Analyze correspondence from M. Feldman re stay of mediation | 0.10 | $140.00 |
| | DJB | Telephone conference with working group re mediation analysis | 1.10 | $1,314.50 |
| | DJB | Prepare revised mediation charts | 0.60 | $717.00 |
| | DJB | Email correspondence with working group re revised charts (mediation analysis) | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re SUT/Excise Tax proposals | 0.20 | $239.00 |
| 10/8/2017 | KNK | Analyze correspondence from M. Feldman re conversation with B. Houser; emails; reply | 0.20 | $280.00 |
| | DJB | Email correspondence with working group re mediation, possible emergency hearing on immunity | 0.30 | $358.50 |
| 10/9/2017 | KNK | Analyze correspondence from B. Houser re mediation; emails from M. Feldman; B. Whyte; reply | 0.20 | $280.00 |
| | DJB | Review mediation memorandum and related email correspondence with working group | 0.40 | $478.00 |
| | JMW | Analyze mediation memo update | 0.10 | $65.00 |
| 10/10/2017 | KNK | Analyze memo re mediation from B. Houser | 0.10 | $140.00 |
| | KNK | Conference call with B. Houser et al re mediation | 0.90 | $1,260.00 |
| 10/11/2017 | SDP | Exchange e-mail correspondence with J. Weiss re interim fee applications | 0.20 | $69.00 |
| 10/17/2017 | KNK | Revise mediation issues statement | 0.20 | $280.00 |
| | KNK | Analyze correspondence from B. Whyte re mediation | 0.10 | $140.00 |
| | DJB | Review draft mediation statement | 0.20 | $239.00 |
| | DJB | Review revised draft mediation statement/scheduling order | 0.20 | $239.00 |
| | JMW | Analyze and comment on drafts (several) of mediation statement | 0.60 | $390.00 |
| 10/19/2017 | DJB | Review revised informative motion and statement re mediation | 0.30 | $358.50 |
| | JMW | Analyze revised mediation statement | 0.20 | $130.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 18
Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/2017 | KNK | Analyze correspondence from B. Whyte, J. Minias, M. Feldman re mediation statement | 0.20 | $280.00 |
| | DJB | Email correspondence with working group re mediation schedule | 0.10 | $119.50 |
| 10/21/2017 | KNK | Analyze correspondence from S. Kirpalani, M. Feldman, B. Whyte re mediation; reply | 0.20 | $280.00 |
| 10/22/2017 | KNK | Analyze correspondence from B. Whyte, S. Kirpalani re mediation | 0.10 | $140.00 |
| | KNK | Telephone conference with B. Whyte re mediation strategy and issues | 0.20 | $280.00 |
| | KNK | Analyze correspondence from B. Whyte and M. Feldman re Section 105 settlement | 0.10 | $140.00 |
| 10/23/2017 | SDP | Analyze correspondence from K. Klee re 10/31 and 11/1 mediations | 0.10 | $34.50 |
| | JMW | Analyze correspondence from B. Whyte and S. Kirpalani re mediation | 0.20 | $130.00 |
| 10/24/2017 | KNK | Analyze correspondence from B. Houser re mediation schedule; email B. Whyte; reply | 0.20 | $280.00 |
| | DJB | Review Hurricane Maria recovery data (SUT) and related email correspondence from K. Klee | 0.60 | $717.00 |
| | JMW | Analyze correspondence and data re SUT and excise taxes | 0.30 | $195.00 |
| 10/26/2017 | JMW | Telephone conference with D. Bussel re mediation | 0.10 | $65.00 |
| 10/27/2017 | KNK | Analyze correspondence from B. Houser re mediation schedule | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re revised mediation schedule | 0.10 | $119.50 |
| | SDP | Analyze memorandum re November 7-9 mediation | 0.10 | $34.50 |
| | SDP | Confer with K. Klee re 7-November 7-9 mediation | 0.10 | $34.50 |
| | JMW | Analyze mediation memorandum | 0.10 | $65.00 |
| 10/30/2017 | DJB | Review updates re fiscal plan/recovery | 0.30 | $358.50 |
| Professional Services Rendered | | | 35.80 | $34,539.00 |

COFINA - Bettina Whyte as Agent                                    Page 19
                                                                                     Bill # 16102

For Services Rendered Through 10/31/2017

---

In Reference To:  Fee Applications and Retention

File No.:        2291-0005

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2017 | DJB | Email correspondence with working group re D. Bussel comments to draft replies | 0.10 | No Charge |
| 10/4/2017 | JMW | Work on monthly fee statement | 1.00 | $650.00 |
| 10/5/2017 | DJB | Email correspondence with Willkie and U.S. Trustee re LEDES billing | 0.20 | $239.00 |
| 10/6/2017 | DJB | Email correspondence with N. Navarro re LEDES billing issues | 0.10 | $119.50 |
| | SDP | Analyze correspondence from J. Weiss re billing format for monthly fee statements | 0.10 | $34.50 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re billing format | 0.10 | $34.50 |
| 10/9/2017 | DJB | Email correspondence with working group re fee application issues | 0.10 | No Charge |
| | SDP | Analyze email from J. Weiss to N. Eitel re KTB&S's billing invoices | 0.10 | $34.50 |
| | JMW | Work on monthly fee statement | 0.50 | $325.00 |
| 10/10/2017 | SDP | Analyze correspondence from N. Navarro-Cabrer re invoices | 0.10 | $34.50 |
| | SDP | Prepare second monthly fee application and exhibits | 0.80 | $276.00 |
| | SDP | Exchange e-mail correspondence with N. Eitel re billing format | 0.20 | $69.00 |
| 10/11/2017 | DJB | Email correspondence with working group re fee and employment issues | 0.20 | No Charge |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re monthly fee applications | 0.10 | $34.50 |
| | SDP | Analyze correspondence from N. Eitel re billing format | 0.10 | $34.50 |
| | JMW | Analyze correspondence from N. Cabrer and N. Eitel re billing data | 0.10 | $65.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 20
Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/12/2017 | SDP | Analyze correspondence from N. Navarro-Cabrer re second monthly fee statement | 0.10 | $34.50 |
| 10/16/2017 | KNK | Analyze correspondence from B. Whyte re fee payment; reply | 0.10 | $140.00 |
| | DJB | Email correspondence with B. Whyte and J. Weiss re fee application process | 0.10 | No Charge |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re billing information for the US Trustee | 0.10 | $34.50 |
| | SDP | Analyze correspondence from J. Weiss re exhibit to second monthly fee application | 0.10 | $34.50 |
| | JMW | Prepare monthly fee statement | 2.50 | $1,625.00 |
| 10/17/2017 | KNK | Revise September fee application | 0.20 | $280.00 |
| | DJB | Email correspondence with working group re fee issues (J. Weiss comments) | 0.20 | No Charge |
| | SDP | Revise exhibit to second monthly fee statement | 0.10 | $34.50 |
| | SDP | Finalize KTB&S's second monthly fee application | 0.20 | $69.00 |
| | SDP | Prepare correspondence to N. Navarro-Cabrer re monthly fee statement | 0.10 | $34.50 |
| | SDP | Serve KTB&S's and N. Navarro-Cabrer's second monthly fee applications | 0.70 | No Charge |
| | SDP | Exchange e-mail correspondence with J. Weiss re service of monthly statements | 0.20 | No Charge |
| | JMW | Finalize September fee statement | 0.80 | $520.00 |
| 10/18/2017 | SDP | Analyze correspondence from G. Gebhardt re monthly fee application of KTB&S and N. Navarro-Cabrer | 0.10 | $34.50 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re second monthly fee application | 0.20 | $69.00 |
| | SDP | Analyze correspondence from R. Rivera re billing data for fee statements | 0.10 | $34.50 |
| 10/26/2017 | SDP | Analyze correspondence from N. Navarro-Cabrer re statements of no objection | 0.10 | $34.50 |
| | SDP | Analyze correspondence from J. Weiss re local counsel's statements of no objection | 0.10 | $34.50 |
| | SDP | Prepare correspondence to N. Navarro-Cabrer re statements of no objection | 0.10 | $34.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/2017 | SDP | Analyze correspondence from N. Navarro-Cabrer re statements of no objection and first interim fee application | 0.10 | $34.50 |
| 10/30/2017 | KNK | Confer with J. Weiss re fee examiner's request and motion | 0.20 | $280.00 |
| | KNK | Analyze correspondence from K. Stadler re fee examiner motion to amend interim comp.; revised order; emails re same | 0.30 | $420.00 |
| | KNK | Analyze correspondence from J. Weiss re response to fee examiner motion | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re fee examiner motion | 0.50 | $597.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re statements of no objection | 0.20 | $69.00 |
| | SDP | Revise statement of no objection re first fee statement | 0.10 | $34.50 |
| | SDP | Prepare statement of no objection re second fee statement | 0.20 | $69.00 |
| | JMW | Telephone conference with B. Whyte and C. Koenig re fee examiner motion | 0.20 | $130.00 |
| | JMW | Confer with K. Klee re fee examiner's motion | 0.20 | $130.00 |
| | JMW | Analyze fee examiner's motion and proposed revisions to compensation order | 0.30 | $195.00 |
| | JMW | Telephone conference with C. Koenig re fee examiner motion | 0.20 | $130.00 |
| 10/31/2017 | KNK | Telephone conference with J. Weiss re fee examiner motion; email | 0.10 | $140.00 |
| | SDP | Revise N. Navarro-Cabrer's statements of no objection | 0.10 | $34.50 |
| | SDP | Finalize KTB&S's statements of no objection | 0.20 | $69.00 |
| | SDP | Analyze correspondence from J. Weiss re N. Navarro-Cabrer statements of no objection | 0.10 | $34.50 |
| | SDP | Finalize N. Navarro-Cabrer statements of no objection | 0.20 | $69.00 |
| | SDP | Exchange e-mail correspondence with J. Weiss re service of statements of no objection (several) | 0.30 | No Charge |
| | SDP | Serve KTB&S's and N. Navarro-Cabrer statements of no objection | 0.50 | No Charge |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re statements of no objection (multiple) | 0.30 | No Charge |

2291
0000

COFINA - Bettina Whyte as Agent

Page 22
Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with C. Koening and follow up discussions with K. Klee, D. Bussel and B. Whyte re fee examiner motion | 0.40 | $260.00 |
| | JMW | Review statement of no objection re August and September fees | 0.10 | $65.00 |
| Professional Services Rendered | | | 15.00 | $7,900.00 |

For Services Rendered Through 10/31/2017

In Reference To:  Fee Application and Retention Objections

File No.:          2291-0006

**Professional Services**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/10/2017 | DJB | Review replies to AAFAF/oversight Board/BNYM objections to 105(a)/Centerview | 1.00 | $1,195.00 |
| 10/31/2017 | DJB | Review Willkie fee objection and related email correspondence with working group re fee examiner motion | 0.30 | $358.50 |
| | JMW | Analyze AAFAF objection to Willkie fees | 0.10 | $65.00 |
| Professional Services Rendered | | | 1.40 | $1,618.50 |

For Services Rendered Through 10/31/2017

In Reference To:  Budget

File No.:          2291-0007

**Professional Services**

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/3/2017 | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re statement of no objection | 0.20 | No Charge |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re budget and staffing plan | 0.20 | $69.00 |
| 10/11/2017 | KNK | Analyze October budget | 0.10 | $140.00 |
| | KNK | Confer with J. Weiss re October budget | 0.10 | $140.00 |

2291
0000    COFINA - Bettina Whyte as Agent

Page 23
Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Analyze correspondence from J. Weiss to B. Whyte re budget and staffing plan | 0.10 | $34.50 |
| | JMW | Confer with K. Klee re budget | 0.10 | $65.00 |
| | JMW | Revise and finalize October budget | 0.60 | $390.00 |
| Professional Services Rendered | | | 1.40 | $838.50 |

For Services Rendered Through 10/31/2017

In Reference To: Discovery/Fact Analysis

File No.:        2291-0008

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/2/2017 | KNK | Analyze article re financing for PR and litigation stay; emails | 0.20 | $280.00 |
| | JMW | Telephone conference with J. Sorkin re Barclays subpoena | 0.20 | $130.00 |
| | JMW | Telephone conference with M. Spillane re Citi subpoena | 0.10 | $65.00 |
| 10/3/2017 | KNK | Analyze correspondence from S. Hussein and J. Weiss re subpoenas and meet and confer | 0.10 | $140.00 |
| | DJB | Email correspondence with Willkie working group re third party subpoena | 0.10 | $119.50 |
| | JMW | Exchange e-mail correspondence with S. Hussein re meet and confer | 0.10 | $65.00 |
| | RJP | Review correspondence with Willkie team re third-party subpoenas | 0.10 | $92.50 |
| 10/4/2017 | KNK | Analyze article from B. Whyte re COFINA bondholders | 0.10 | $140.00 |
| | KNK | Analyze correspondence from K. Chopra re COFINA bonds | 0.10 | $140.00 |
| | JMW | Telephone conference with S. Hussein re subpoenas | 0.10 | $65.00 |
| | JMW | Update subpoena tracker re KTBS subpoenas | 0.20 | $130.00 |
| | JMW | Exchange e-mail correspondence with M. Cohen re Hawkins subpoena | 0.10 | $65.00 |
| | RJP | Review email correspondence re third-party subpoenas and document production | 0.10 | $92.50 |

COFINA - Bettina Whyte as Agent                                                                  Page 24
                                                                                                      Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/5/2017 | KNK | Analyze articles re Puerto Rico debt | 0.20 | $280.00 |
| | DJB | Email correspondence and review re protective order | 0.10 | $119.50 |
| | RJP | Review correspondence re protective order and materials produced in discovery | 0.10 | $92.50 |
| 10/6/2017 | KNK | Analyze article re AAFAF suggestion to repeal sales tax; emails | 0.20 | $280.00 |
| | DJB | Review protective order (lodged) | 0.30 | $358.50 |
| 10/10/2017 | DJB | Email correspondence with working group re discovery / third party subpoenas (objections) | 0.50 | $597.50 |
| | DJB | Review correspondence from Paul Hastings re Commonwealth failure to produce documents | 0.20 | $239.00 |
| | JMW | Analyze discovery responses and objections and consider next steps from Barclays, Goldman, JPM, Citi, Hawkins, Merrill, and Wells Fargo | 2.20 | $1,430.00 |
| | JMW | Analyze Paul Hastings letter to OMM re discovery | 0.10 | $65.00 |
| | RJP | Preliminary review of financial institutions' objections and responses to third-party subpoenas; correspondence re same | 0.40 | $370.00 |
| 10/11/2017 | KNK | Analyze weekly update re litigation | 0.10 | $140.00 |
| | KNK | Analyze correspondence from S. Cooper re discovery | 0.10 | $140.00 |
| | KNK | Analyze pleadings re Barclays and JPM objections re subpoenas served by KTBS | 0.50 | $700.00 |
| 10/12/2017 | KNK | Analyze report re PR sales tax; email B. Whyte re same | 0.10 | $140.00 |
| | DJB | Review stipulation in adversary re facts, discovery | 0.40 | $478.00 |
| 10/13/2017 | KNK | Analyze pleadings re order directing parties to confer re briefing and discovery in Commonwealth-COFINA dispute | 0.10 | $140.00 |
| 10/16/2017 | KNK | Analyze article re BNYM COFINA debt service accounts | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re SUT to VAT issues (bifurcation) | 0.10 | $119.50 |
| 10/17/2017 | DJB | Email correspondence with working group re third party subpoenas (Banco Popular) | 0.20 | $239.00 |
| | JMW | Analyze correspondence from M. Neiburg re Popular Securities subpoena | 0.10 | $65.00 |

COFINA - Bettina Whyte as Agent                                                           Page 25
                                                                                                              Bill # 16102

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/18/2017 | DJB | Review O'Melveny correspondence re discovery (J. Daniels) | 0.20 | $239.00 |
| | JMW | Analyze discovery letter from AAFAF | 0.10 | $65.00 |
| | RJP | Review correspondence re Commonwealth/COFINA dispute and discovery matters with respect to same | 0.20 | $185.00 |
| 10/19/2017 | KNK | Analyze correspondence from J. Daniels re AAFAF document production; emails | 0.20 | $280.00 |
| | JMW | Work on third party discovery matters | 0.30 | $195.00 |
| | RJP | Analyze stipulation re revised discovery and trial schedule for Commonwealth/COFINA dispute; exchange email correspondence with K. Klee re same | 0.30 | $277.50 |
| 10/20/2017 | DJB | Email correspondence with working group re third party subpeonas | 0.10 | $119.50 |
| | JMW | Meet and confer with Popular Bank re discovery | 0.30 | $195.00 |
| | JMW | Telephone conference with J. Dugan re third party discovery | 0.10 | $65.00 |
| | JMW | Analyze numerous responses and objections to third party discovery and strategize re go-forward requests and actions | 1.40 | $910.00 |
| 10/23/2017 | DJB | Review senior COFINA DIP proposal and related email correspondence with K. Klee | 0.40 | $478.00 |
| | DJB | Review party dismissals in BNYM adversary (selling bondholders) | 0.10 | $119.50 |
| | JMW | Analyze DIP proposal | 0.10 | $65.00 |
| 10/24/2017 | KNK | Analyze correspondence from S. Cooper re discovery issues | 0.10 | $140.00 |
| | KNK | Analyze correspondence from M. Rodrigue re post-hurricane sales tax collection | 0.10 | $140.00 |
| | DJB | Review Paul Hastings response to AAFAF discovery position (meet and confer process) | 0.30 | $358.50 |
| | JMW | Analyze S. Cooper letter to J. Daniels re AAFAF discovery | 0.10 | $65.00 |
| | RJP | Review correspondence from S. Cooper (on behalf of Commonwealth agent) re discovery in Commonwealth/COFINA matter | 0.10 | $92.50 |
| 10/27/2017 | JMW | Analyze M. Neiburg letter re popular securities third party discovery | 0.20 | $130.00 |
| | JMW | Analyze Santander responses and objections | 0.20 | $130.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/31/2017 | KNK | Analyze correspondence from B. Whyte re revised fiscal plan and COFINA implications (several articles) | 0.30 | $420.00 |
| | KNK | Analyze correspondence from H. Honig re oversight board hearing | 0.10 | $140.00 |
| | DJB | Review updates re FOMB meeting and related email correspondence with working group | 0.30 | $358.50 |
| | JMW | Analyze third party discovery responses and research re next steps | 1.30 | $845.00 |
| | JMW | Analyze summary of oversight board public meeting, including related documents (independent investigator's report, meeting agenda) | 0.50 | $325.00 |
| Professional Services Rendered | | | 15.10 | $13,996.00 |

For Services Rendered Through 10/31/2017

In Reference To:  Non-Working Travel

File No.:          2291-0009

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/22/2017 | KNK | Travel to New York for mediation talks and Section 105 hearing | 4.00 | $5,600.00 |
| | KNK | Travel to New York for mediation talks and Section 105 hearing | 4.00 | No Charge |
| 10/27/2017 | KNK | Travel from NY to LA (non-working) | 4.20 | $5,880.00 |
| | KNK | Travel from NY to LA (non-working) | 4.20 | No Charge |
| Professional Services Rendered | | | 16.40 | $11,480.00 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 3.10 | 0.00 | No Charge |
| Bussel, Daniel J. | 39.90 | 1195.00 | $47,680.50 |

| | | | |
|---|---|---|---|
| Pearson, Shanda D. | 2.70 | 0.00 | No Charge |
| Pearson, Shanda D. | 6.50 | 345.00 | $2,242.50 |
| Fidler, David A. | 0.20 | 0.00 | No Charge |
| Klee, Kenneth N. | 8.40 | 0.00 | No Charge |
| Klee, Kenneth N. | 41.40 | 1400.00 | $57,960.00 |
| Pfister, Robert J. | 1.90 | 925.00 | $1,757.50 |
| Weiss, Jonathan M. | 57.30 | 650.00 | $37,245.00 |
| | 161.40 | | $146,885.50 |

Total fees and expenses incurred                    $153,992.21

**Itemized Expenses for the Period October 1, 2017 through October 31, 2017**

| Date | Expense Category | Total | Description | Invoice No. |
|------|------------------|-------|-------------|-------------|
| 10/11/2017 | Telephone | $ 27.02 | Telephone Conference Service | 16102 |
| 10/11/2017 | Travel | $ 106.00 | Transportation to airport on 09/14/17 for K. Klee | 16102 |
| 10/11/2017 | Travel | $ 124.00 | Transportation from airport on 09/11/17 for K. Klee | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 15.74 | Fedex to C. Steege, M. Root at Jenner & Block LLP on 09/15/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 16.32 | FedEx to Matthew Feldman at Willkie Farr & Gallagher LLP on 10/04/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 16.32 | FedEx to Joseph Minias at Willkie Farr & Gallagher LLP on 10/04/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 16.32 | FedEx to Antonio Yanez at Willkie Farr & Gallagher LLP on 10/04/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 16.36 | FedEx to Bettina Whyte on 09/11/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 16.36 | FedEx to J. Rapisardi, S. Uhland at O'Melveny & Myers LLP on 09/15/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 19.25 | FedEx to Paul V. Possinger at Proskauer Rose LLP on 09/15/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 19.97 | FedEx to M. Bienenstock and E. Barak at Proskauer Rose LLP on 09/15/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 19.97 | FedEx to Luc A. Despins at Paul Hastings LLP on 09/15/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 19.97 | FedEx to R. Gordon R. Levin at Jenner & Block LLP on 09/15/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 21.12 | FedEx to Bettina Whyte on 10/04/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 21.17 | FedEx to Bettina Whyte on 09/15/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 21.17 | FedEx to Bettina Whyte at Bettina Whyte Consultants LLC on 09/29/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 55.25 | Attorney Service Delivery to Bank of America on 09/20/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 86.50 | Attorney Service Delivery to USPO on 09/20/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 309.25 | Attorney Service Delivery to Areluis Capital Management on 09/20/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 309.25 | Attorney Service Delivery to Barclays Capital on 09/20/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 309.25 | Attorney Service Delivery to CitiGroup Global Markets Inc. on 09/20/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 309.25 | Attorney Service Delivery to Goldman Sachs & Co on 09/20/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 309.25 | Attorney Service Delivery to Hawkins Delafield & Woods LLP on 09/20/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 309.25 | Attorney Service Delivery to J.P. Morgan Securities Inc. on 09/20/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 309.25 | Attorney Service Delivery to Monarch Alternative Capital LP on 09/20/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 309.25 | Attorney Service Delivery to Senator Investment Group on 09/20/17 | 16102 |
| 10/18/2017 | Delivery Services/Messengers | $ 309.25 | Attorney Service Delivery to Wells Fargo Securities on 09/20/17 | 16102 |
| 10/30/2017 | Delivery Services/Messengers | $ 88.20 | Federal Express 10/18/2017 A.J. Bennarzar-Zequeira from KTBS | 16102 |
| 10/31/2017 | Travel | $ 50.00 | 10/27/2017 K. Klee  Car to Airport re: NY Hearing | 16102 |
| 10/31/2017 | Delivery Services/Messengers | $ 88.20 | Federal Express 10/18/2017 H. Bauer from KTBS | 16102 |
| 10/31/2017 | Delivery Services/Messengers | $ 88.20 | Federal Express 10/18/2017 E. Ochoa, Trustee from KTBS | 16102 |
| 10/31/2017 | Delivery Services/Messengers | $ 88.20 | Federal Express 10/18/2017 J. Casillas Ayala from KTBS | 16102 |
| 10/31/2017 | Parking | $ 107.85 | Parking on 10/27/17 for K. Klee | 16102 |
| 10/31/2017 | Travel | $ 1,587.00 | Airfare LAX to JFK 10/22/2017 for Hearing - K. Klee* | 16102 |
| 10/31/2017 | Travel | $ 1,587.00 | Airfare JFK to LAX 10/27/2017 for hearing - K. Klee | 16102 |
| **Total** | | **$ 7,106.71** | | |

\* In the October 2017 Monthly Fee Statement, KTB&S inadvertently listed this travel date as 10/25/2017.

1 of 1



**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 10109942 | 81768 |
| **Invoice Date** | **Total Due** |
| 9/30/17 | 3,304.00 |
| | |
| | |

TAX ID# 27-3093840

KLEE TUCHIN BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS
39TH FLOOR
LOS ANGELES, CA 90067

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 81768 | 10109942 | 9/30/17 | 3,304.00 | 1 |

| Date | Ordr No. | Svc | Service Detail | | | Charges | Total |
|---|---|---|---|---|---|---|---|
| 9/20/17 PROCESS-FORWARD SAME DAY | 3438637 | FSP | KLEE TUCHIN BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS LOS ANGELES CA 90067 Caller: SHANDA D. PEARSO 17BK3283(LTS) COMMONWEALTH V. PUERTO RICO SUBPOENA TO PRODUCE Signed: Elizabeth Ryvkin | ARELUIS CAPITAL MANAGEMENT, LP C/O 535 MADISON AVE NEW YORK NY 10022 Ref: COMMONWEALTH V. PUERTO | Base Chg : | 309.25 | 309.25 |
| 9/20/17 PROCESS-FORWARD SAME DAY | 3438638 | FSP | KLEE TUCHIN BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS LOS ANGELES CA 90067 Caller: SHANDA D. PEARSO 17BK3283(LTS) COMMONWEALTH V. PUERTO RICO SUBPOENA TO PRODUCE Signed: Benjamin Peacock | BARCLAYS CAPITAL C/O COR 745 SEVENTH AVENUE NEW YORK NY 10019 Ref: COMMONWEALTH V. PUERTO | Base Chg : | 309.25 | 309.25 |
| 9/20/17 MAIL | 3438639 | ML | KLEE TUCHIN BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS LOS ANGELES CA 90067 Caller: SHANDA D. PEARSO 17BK3283(LTS) COMMONWEALTH V. PUERTO RICO SUBPOENA TO PRODUCE ONLY DO CERTIFIED Signed: cert mail | BANK OF AMERICA MERRILL LYNCH, C/O 100 NORTH TRYON ST CHARLOTTE NC Ref: COMMONWEALTH V. PUERTO | Base Chg : Adv/Wit Ck: Check Chg : | 38.75 15.00 1.50 | 55.25 |
| 9/20/17 PROCESS-FORWARD SAME DAY | 3438641 | FSP | KLEE TUCHIN BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS LOS ANGELES CA 90067 Caller: SHANDA D. PEARSO 17BK3283(LTS) COMMONWEALTH V. PUERTO RICO SUBPOENA TO PRODUCE Signed: Rodd Corner/Authrozd | CITIGROUP GLOBAL MARKETS INC, C/O C 390-399 GREENWICH ST NEW YORK NY 10013-2396 Ref: COMMONWEALTH V. PUERTO | Base Chg : | 309.25 | 309.25 |
| 9/20/17 PROCESS-FORWARD SAME DAY | 3438642 | FSP | KLEE TUCHIN BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS LOS ANGELES CA 90067 Caller: SHANDA D. PEARSO 17BK3283(LTS) COMMONWEALTH V. PUERTO RICO SUBPOENA TO PRODUCE Signed: JOanne Cook | GOLDMAN SACHS & CO C/O COR 200 WEST ST NEW YORK NY 10282 Ref: COMMONWEALTH V. PUERTO | Base Chg : | 309.25 | 309.25 |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE

**First Legal Network, LLC**
P.O. Box 743451
Los Angeles CA 90074-3451

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 10109942 | 81768 |
| **Invoice Date** | **Total Due** |
| 9/30/17 | 3,304.00 |
| | |
| | |

KLEE TUCHIN BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS
39TH FLOOR
LOS ANGELES, CA 90067

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 81768 | 10109942 | 9/30/17 | 3,304.00 | 2 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 9/20/17<br>PROCESS-FORWARD SAME DAY | 3438643 | FSP | KLEE TUCHIN BOGDANOFF & STERN LLP<br>1999 AVENUE OF THE STARS<br>LOS ANGELES       CA 90067<br>Caller: SHANDA D. PEARSO<br>17BK3283(LTS)<br>COMMONWEALTH V. PUERTO RICO<br>SUBPOENA TO PRODUCE<br>Signed: Jane Doe | HAWKINS DELAFIELD & WOODS LLP C/O C<br>7 WORLD TRADE CENTER<br>NEW YORK          NY 10007<br><br><br><br><br>Ref: COMMONWEALTH V. PUERTO | Base Chg : 309.25 | 309.25 |
| 9/20/17<br>PROCESS-FORWARD SAME DAY | 3438645 | FSP | KLEE TUCHIN BOGDANOFF & STERN LLP<br>1999 AVENUE OF THE STARS<br>LOS ANGELES       CA 90067<br>Caller: SHANDA D. PEARSO<br>17BK3283(LTS)<br>COMMONWEALTH V. PUERTO RICO<br>SUBPOENA TO PRODUCE<br>Signed: Rachelle Reznikova | J.P. MORGAN SECURITIES INC, C/O COR<br>277 PARK AVENUE<br>NEW YORK          NY 10172<br><br><br><br><br>Ref: COMMONWEALTH V. PUERTO | Base Chg : 309.25 | 309.25 |
| 9/20/17<br>PROCESS-FORWARD SAME DAY | 3438646 | FSP | KLEE TUCHIN BOGDANOFF & STERN LLP<br>1999 AVENUE OF THE STARS<br>LOS ANGELES       CA 90067<br>Caller: SHANDA D. PEARSO<br>17BK3283(LTS)<br>COMMONWEALTH V. PUERTO RICO<br>SUBPOENA TO PRODUCE<br>Signed: Charles Corzo | MONARCH ALTERNATIVE CAPITAL LP C/O<br>535 MADISON AVE<br>NEW YORK          NY 10022<br><br><br><br><br>Ref: COMMONWEALTH V. PUERTO | Base Chg : 309.25 | 309.25 |
| 9/20/17<br>PROCESS-FORWARD SAME DAY | 3438647 | FSP | KLEE TUCHIN BOGDANOFF & STERN LLP<br>1999 AVENUE OF THE STARS<br>LOS ANGELES       CA 90067<br>Caller: SHANDA D. PEARSO<br>17BK3283(LTS)<br>COMMONWEALTH V. PUERTO RICO<br>SUBPOENA TO PRODUCE<br>Signed: Edward Larmann/Authrzd | SENATOR INVESTMENT GROUP LP C/O COR<br>510 MADISON AVE<br>NEW YORK          NY 10022<br><br><br><br><br>Ref: COMMONWEALTH V. PUERTO | Base Chg : 309.25 | 309.25 |
| 9/20/17<br>PROCESS-FORWARD SAME DAY | 3438648 | FSP | KLEE TUCHIN BOGDANOFF & STERN LLP<br>1999 AVENUE OF THE STARS<br>LOS ANGELES       CA 90067<br>Caller: SHANDA D. PEARSO<br>17BK3283(LTS)<br>COMMONWEALTH V. PUERTO RICO<br>SUBPOENA TO PRODUCE<br>Signed: JORDAN BROOME/AUTHORZD | WELLS FARGO SECURITIES C/O COR<br>550 SOUTH TRYON ST D1086-060<br>CHARLOTTE         NC 28202<br><br><br><br><br>Ref: COMMONWEALTH V. PUERTO | Base Chg : 309.25 | 309.25 |
| | | | | Continued | | |

# INVOICE PAYMENT DUE UPON RECEIPT

**FL**  First Legal Network, LLC
P.O. Box 743451
Los Angeles CA 90074-3451

**INVOICE**

| Invoice No. | Customer No. |
|---|---|
| 10109942 | 81768 |
| Invoice Date | Total Due |
| 9/30/17 | 3,304.00 |

TAX ID# 27-3093840

KLEE TUCHIN BOGDANOFF & STERN LLP
1999 AVENUE OF THE STARS
39TH FLOOR
LOS ANGELES, CA 90067

BILLING/PAYMENT QUESTIONS
CLIENT CARE (877)350-8698

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 81768 | 10109942 | 9/30/17 | 3,304.00 | 3 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 9/20/17 | 3439097 | ASP ASP | FIRST LEGAL SUPPORT-LA 1517 W BEVERLY BOULEVARD LOS ANGELES CA 90026 Caller: SHANDA D. PEARSO 17BK3283(LTS) COMMONWEALTH V. PUERTO RICO SUBPOENA TO PRODUCE DELIVER CERTIFIED Signed: MARIO | USPO LOS ANGELES CA 90026 Ref: COMMONWEALTH V. PUERTO | Base Chg : 41.75 Return : 41.75 Fuel Chg : 3.00 | 86.50 |
| DELIVERY-ASAP VEHICLE | | | | | | |
| 9/21/17 | 3440137 | SPC | BASKIN ROBINS 1800 S ROBERTSON BLVD LOS ANGELES CA 90035 Caller: MARISELA ATRIAN PU 11AM 9/22 Signed: hernan | KLEE TUCHIN BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS LOS ANGELES CA 90067 Ref: 99999 | Base Chg : 16.75 Fuel Chg : 3.00 | 19.75 |
| DELIVERY-SPECIAL VEHICLE | | | | | | |
| 9/21/17 | 3440172 | FSM | KLEE TUCHIN BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS LOS ANGELES CA 90067 Caller: SHANDA D. PEARSO Deliver by 3:pm Signed: Delivered | USDC One Bowling Green NEW YORK NY Ref: TABERNA PREFERRED FUND | Base Chg : 249.25 | 249.25 |
| DELIVERY-FORWARD SAME DAY | | | | | | |
| 9/27/17 | 3444996 | SPC SPC | KLEE TUCHIN BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS LOS ANGELES CA 90067 Caller: APRYL BOND P/U DOCUMENTS IN Signed: courtney | RESIDENCE OF ETHAN GOLDSTEIN 259 20th ST SANTA MONICA CA 90402 Ref: 0076 | Base Chg : 35.25 Return : 35.25 Fuel Chg : 3.00 | 73.50 |
| DELIVERY-SPECIAL VEHICLE | | | | | | |
| 9/27/17 | 3445252 | ASP ASP | KLEE TUCHIN BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS LOS ANGELES CA 90067 Caller: APRYL BOND P/U ENV W/ CASH Signed: courtney | US POST OFFICE 312 S BEVERLY DR. BEVERLY HILLS CA 90212 Ref: 0076 | Base Chg : 16.75 Return : 16.75 Fuel Chg : 3.00 | 36.50 |
| DELIVERY-ASAP VEHICLE | | | | | | |

Invoice Amount: 3,289.00
Fees Advanced: 15.00
**Total Amount Due: 3,304.00**

Total 3,304.00

**INVOICE PAYMENT DUE UPON RECEIPT**

**AmericanAirlines**

AA RECORD LOCATOR: QBBHSF

 

Get your boarding pass faster!
Scan this barcode at any
American Airlines Self-Service
Machine.

## Los Angeles to New York
2 Adults
**Sunday** October 22, 2017 – **Sunday** October 29, 2017

**Total Paid:**

**$4,992.82 USD**

| AA Record Locator | Reservation Name |
|---|---|
| **QBBHSF** | **LAX/JFK** |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Status: **Ticketed** Jun 22, 2017 |

## Flight information

| Flight | Depart | Arrive |
|---|---|---|
| **American Airlines** **2** | **Los Angeles** (LAX) October 22, 2017 09:00 AM<br>Travel Time : 5 h 34 m Class : First Seat : 2A , 2F | **New York** (JFK) October 22, 2017 05:34 PM<br>Booking Code : A Plane Type : 32B |

| Flight | Depart | Arrive |
|---|---|---|
| **American Airlines** **133** | **New York** (JFK) October 29, 2017 04:45 PM<br>Travel Time : 6 h 8 m Class : First Seat : 2A , 2F | **Los Angeles** (LAX) October 29, 2017 07:53 PM<br>Booking Code : A Plane Type : 32B |

**Fare Amount**

Adult
2 × $2,295.82 USD    $4,591.64 USD

**AAdvantage® Benefits**

Priority Access℠          $0.00 USD

Same-Day Standby        $0.00 USD

**Taxes & Carrier-Imposed Fees**

Taxes                          $401.18 USD

Carrier-Imposed
Fees                            $0.00 USD

**Flight Subtotal**

**$4,992.82 USD**

## Receipt

| PASSENGER | TICKET NUMBER | FREQUENT FLYER NUMBER | FARE | Tax/Fee/Charge | TICKET TOTAL |
|---|---|---|---|---|---|
| KLEE,KENNETH | 0012135009511 | ▮▮▮▮ | $2,295.82 USD | 200.59 | 2496.41 |
| KLEE,DOREEN | 0012135009512 | ▮▮▮▮ | $2,295.82 USD | 200.59 | 2496.41 |
| **Payment Type:** | VISA  ********8758 | | | Total | **$4,992.82 USD** |

## Endorsements/Restrictions
CXL BY FLT TIME OR NOVALUE/NONREF/SVCCHGPLUSFAREDIF/

## Terms and conditions:
If you've already begun travel, this receipt may only show portions of your trip not flown.

If your ticket involves travel outside the U.S., Canada, U.S. Virgin Islands or Puerto Rico and has been reissued, your ticket total may not include all taxes. Please contact Reservations for the correct total.

A summary of all the terms and conditions that apply to your travel are available on aa.com/conditionsofcarriage.

  

Home    Log in ▾    Hello, KENNETH ▾    🇺🇸 English ▾    | Search aa.com        🔍

## American Airlines 

Plan Travel        Travel Information        AAdvantage

# Choose flights

« New search

Depart  Los Angeles, CA to New York, NY
Sunday, October 22, 2017

ⓘ American Airlines flights may be listed first.

Product comparison

| | Fri, Oct 20 $149 | Sat, Oct 21 $149 | Sun, Oct 22 $205 | Mon, Oct 23 $149 | Tue, Oct 24 $149 | | Lowest Fare | Refundable |
|---|---|---|---|---|---|---|---|---|

| Sort by: | Relevance | | Main Cabin Flexible | Main Cabin Fully Flexible | Business Flexible | First Flexible |
|---|---|---|---|---|---|---|

| LAX 6:00 AM → JFK 2:32 PM | 5h 32m Nonstop | Not available | One way $1,587 | One way $3,163 | One way $4,448 |
|---|---|---|---|---|---|
| AA 292 ◼ 32B-Airbus A321 (Sharklets) 📶 Details | Seats | | | | | |
| LAX 7:00 AM → JFK 3:29 PM | 5h 29m Nonstop | Not available | One way $1,587 | One way $3,163 | One way $4,448 |
| AA 118 ◼ 32B-Airbus A321 (Sharklets) 📶 Details | Seats | | | | | |
| LAX 8:00 AM → JFK 4:29 PM | 5h 29m Nonstop | Not available | One way $1,587 | One way $3,163 | One way $4,448 |
| AA 89 ◼ 32B-Airbus A321 (Sharklets) 📶 Details | Seats | | | | | |
| LAX 9:00 AM → JFK 5:43 PM | 5h 43m Nonstop | Not available | One way $1,587 | One way $3,163 | One way $4,448 |
| AA 2 ◼ 32B-Airbus A321 (Sharklets) 📶 Details | Seats | | | | | |
| LAX 10:30 AM → JFK 7:06 PM | 5h 36m Nonstop | Not available | One way $1,587 | One way $3,163 | One way $4,448 |
| AA 172 ◼ 32B-Airbus A321 (Sharklets) 📶 Details | Seats | | | | | |

| LAX | JFK | 5h 40m | Not available | | | |
|---|---|---|---|---|---|---|

**American**Airlines

AA RECORD LOCATOR: QBBHSF



Get your boarding pass faster!
Scan this barcode at any
American Airlines Self-Service
Machine.

---

### New York to Los Angeles
1 Adult
**Friday** October 27, 2017

Total Paid:

**$2,496.41 USD**

| AA Record Locator | Reservation Name |
|---|---|
| **QBBHSF** | **LAX/JFK** |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Status: **Ticketed** Jun 21, 2017 |

| Flight | Depart | Arrive | Fare Amount |
|---|---|---|---|
| **American Airlines** **133** ⏚ Create Notification | New York (JFK) October 27, 2017 05:00 PM **Departed** Scheduled Time: 05:00 PM Estimated Time: 04:53 PM Actual Time: 04:53 PM Terminal : 8  Gate : 36 Travel Time : 6 h 21 m Class : First Seat : -- | Los Angeles (LAX) October 27, 2017 08:21 PM On time : **In flight** Scheduled Time: 08:21 PM Estimated Time: 07:48 PM Actual Time: Terminal : 5  Gate : 53A Baggage Area : 1 Booking Code : C Plane Type : 32B | **Adult** 1 × $2,295.82 USD   $2,295.82 USD |

**AAdvantage® Benefits**

| | |
|---|---|
| Priority Access℠ | $0.00 USD |
| Same-Day Standby | $0.00 USD |

**Taxes & Carrier-Imposed Fees**

| | |
|---|---|
| Taxes | $200.59 USD |
| Carrier-Imposed Fees | $0.00 USD |

**Flight Subtotal**

**$2,496.41 USD**

---

## Receipt

| PASSENGER | TICKET NUMBER | FREQUENT FLYER NUMBER | FARE | Tax/Fee/Charge | TICKET TOTAL |
|---|---|---|---|---|---|
| KLEE,KENNETH | 0012135009511 | ▮▮▮▮ | $2,295.82 USD | 200.59 | 2496.41 |
| **Payment Type:** | VISA  ********8758 | | | **Total** | **$2,496.41 USD** |

### Endorsements/Restrictions
CXL BY FLT TIME OR NOVALUE/NONREF/SVCCHGPLUSFAREDIF/

### Terms and conditions:
If you've already begun travel, this receipt may only show portions of your trip not flown.

If your ticket involves travel outside the U.S., Canada, U.S. Virgin Islands or Puerto Rico and has been reissued, your ticket total may not include all taxes. Please contact Reservations for the correct total.

A summary of all the terms and conditions that apply to your travel are available on aa.com/conditionsofcarriage.

## EXHIBIT 4-B

## TIME AND EXPENSE DETAIL FOR NOVEMBER 2017
## FEE STATEMENT

169263.1

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

December 01, 2017
Bill No. 16159

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $4,548.66 | $4,548.66 |
| 0001 | Litigation/Adversary Proceedin | $73,271.00 | $0.00 | $73,271.00 |
| 0002 | Case Administration | $5,454.00 | $0.00 | $5,454.00 |
| 0003 | Meetings/Creditor Communicatio | $13,785.50 | $0.00 | $13,785.50 |
| 0004 | Mediation/Negotiations | $19,057.50 | $0.00 | $19,057.50 |
| 0005 | Fee Applications and Retention | $7,463.00 | $0.00 | $7,463.00 |
| 0007 | Budget | $1,823.00 | $0.00 | $1,823.00 |
| 0008 | Discovery/Fact Analysis | $26,404.50 | $0.00 | $26,404.50 |
| 0009 | Non-Working Travel | $11,480.00 | $0.00 | $11,480.00 |
| | | $158,738.50 | $4,548.66 | **$163,287.16** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

December 01, 2017
Bill No. 16159

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 11/30/2017

In Reference To:

File No.:          2291-0000

Costs and Disbursements

    Online Research

| | |
|---|---|
| Westlaw - November 2017 | $294.67 |
| | $294.67 |

    Delivery services/messengers

| | |
|---|---|
| FedEx to Hermann D. Bauer, Esq at Oneill & Borges LLC on 10/31/17 | $88.20 |
| FedEx to Andres W. Lopez, Esq. at Law Offices of Andres W. Lopez on 10/31/17 | $88.20 |
| FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 10/17/17 | $16.24 |
| FedEx to Paul V. Possinger, Esq. at Proskauer Rose LLP on 10/17/17 | $15.63 |
| FedEx to Guy G. Gebhardt at Acting U.S. Trustee - Region 2 on 10/17/17 | $16.24 |
| FedEx to Catherine Steege & Melissa Ro at Jenner & Block LLP on 10/17/17 | $15.63 |
| FedEx to Robert Gordon & Richard Levin at Jenner & Block LLP on 10/17/17 | $16.24 |
| FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 10/17/17 | $16.24 |

| | | |
|---|---|---|
| 2291<br>0000 | COFINA - Bettina Whyte as Agent | Page 2<br>Bill # 16159 |

| | |
|---|---|
| FedEx to Luc. A Despins, Esq. at Paul Hastings LLP on 10/17/17 | $16.24 |
| FedEx to Brady C. Williamson at Godfrey & Kahn on 10/17/17 | $15.63 |
| FedEx to Bettina Whyte on 10/17/17 | $21.02 |
| FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 10/31/17 | $16.24 |
| FedEx to Paul V. Possinger, Esq. at Proskauer Rose LLP on 10/31/17 | $15.63 |
| FedEx to J. Rapisardi, S. Uhland, D. at OMelveny & Myers LLP on 10/31/17 | $16.24 |
| FedEx to Hermann D. Bauer, Esq. at Oneill & Borges LLC on 11/17/17 | $27.90 |
| FedEx to Edificio Ochoa at Office of US Trustee on 11/17/17 | $27.90 |
| FedEx to A.J. Bennazar-Zequeira, Esq. at Bennazar, Garcia & Milian on 11/17/17 | $27.90 |
| FedEx to Juan Casillas Ayala, Alberto Negro at Casillas, Santiago & Torres LLC on 11/17/17 | $27.90 |
| | $485.22 |

Travel

| | |
|---|---|
| Hotel K. Klee 11/28/2017 New York | $1,122.31 |
| Aifare from JFK to LAX on 11/29/17 for K. Klee | $1,587.00 |
| Airfare from LAX to JFK on 11/28/17 for K. Klee | $1,012.20 |
| | $3,721.51 |

Parking

| | |
|---|---|
| Parking at LAX airport on 11/28/17 for K. Klee | $47.26 |
| | $47.26 |
| Total Costs and Disbursements | $4,548.66 |

For Services Rendered Through 11/30/2017

---

In Reference To:  Litigation/Adversary Proceedings

File No.:        2291-0001

---

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/1/2017 | KNK | Analyze pleadings re Commonwealth-COFINA scheduling order | 0.10 | $140.00 |

COFINA - Bettina Whyte as Agent                                                       Page 3
                                                                                                    Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze pleadings re National draft answer and counter claims in Commonwealth-COFINA dispute | 0.90 | $1,260.00 |
| | DJB | Review amended scheduling order | 0.10 | $119.50 |
| | DJB | Review draft intervention complaint (National/Weil) | 0.20 | $239.00 |
| | JMW | Analyze scheduling order and exchange e-mail correspondence with K. Klee and D. Bussel re same | 0.20 | $130.00 |
| | JMW | Analyze informative motion re revised proposed order | 0.10 | $65.00 |
| | JMW | Analyze National counterclaims and answer | 1.20 | $780.00 |
| | RJP | Review entered scheduling order and email correspondence re same | 0.20 | $185.00 |
| 11/3/2017 | KNK | Analyze pleadings re order granting COFINA agent's immunity motion | 0.10 | $140.00 |
| | KNK | Analyze pleadings re AFSCME oppositions to Aurelius motion to dismiss Title III cases | 0.20 | $280.00 |
| | KNK | Analyze pleadings re draft answer and counter-claim for COFINA Sr. Bondholders | 1.70 | $2,380.00 |
| | DJB | Review Senior COFINA draft answer and counterclaim | 0.40 | $478.00 |
| | DJB | Review order granting COFINA Agent immunity | 0.20 | $239.00 |
| | DJB | Email correspondence with B. Whyte and KTBS working group re immunity order | 0.10 | $119.50 |
| 11/4/2017 | KNK | Analyze pleadings re answer and defenses of Commonwealth agent to COFINA agent counterclaims | 0.40 | $560.00 |
| | KNK | Analyze correspondence from D. Bussel and B. Whyte re Commonwealth agent's answer to counter claims; reply | 0.10 | $140.00 |
| | DJB | Email correspondence with B. Whyte re Quinn answer and counterclaim | 0.20 | $239.00 |
| 11/6/2017 | KNK | Analyze pleadings re COFINA Jr. Bonds draft answer to complaint | 1.40 | $1,960.00 |
| | DJB | Review Comonwealth Agent response to COFINA Agent answer and counterclaim | 0.70 | $836.50 |
| | DJB | Review subordinate COFINA intervenor's answer and counterclaim | 0.30 | $358.50 |
| | DJB | Review motions to intervene (several) | 0.50 | $597.50 |

2291
0000          COFINA - Bettina Whyte as Agent                                          Page 4
                                                                                       Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze Senior COFINA Parties draft answer and counterclaims | 1.30 | $845.00 |
| | JMW | Analyze Commonwealth answer | 1.20 | $780.00 |
| | JMW | Analyze memo and correspondence re natural resources hearing re oversight board | 0.40 | $260.00 |
| | JMW | Analyze draft mutual fund group and PR group answer and counterclaims | 1.00 | $650.00 |
| | JMW | Analyze Aurelius request for reply brief | 0.10 | $65.00 |
| 11/7/2017 | KNK | Analyze charts summarizing defenses and counter claims | 0.20 | $280.00 |
| | KNK | Analyze pleadings re intervenor claims and defenses | 7.20 | $10,080.00 |
| | DJB | Review Willkie charts re intervenors | 0.20 | $239.00 |
| 11/8/2017 | DJB | Confer with T. Yanez re scope motion | 0.20 | $239.00 |
| | JMW | Analyze (partial) notices and answers and complaints in intervention and summaries of same | 1.70 | $1,105.00 |
| 11/9/2017 | KNK | Telephone conference with T. Mayer re Jr. Bonds response re SUT taking | 0.10 | $140.00 |
| | JMW | Finish analysis of multiple complaints, answers, counterclaims in intervention | 3.40 | $2,210.00 |
| 11/10/2017 | KNK | Telephone conference with J. Minias re litigation settlement | 0.20 | $280.00 |
| | KNK | Confer with K. John Shaffer re litigation settlement | 0.10 | $140.00 |
| 11/13/2017 | RJP | Analyze motions to dismiss and motions re scope of Commonwealth/COFINA dispute | 0.60 | $555.00 |
| 11/14/2017 | KNK | Conference call with B. Whyte and J. Minias et al re settlement | 0.30 | $420.00 |
| | DJB | Confer with Willkie re scope motions | 0.10 | $119.50 |
| | DJB | Review FOMB scope motion | 0.60 | $717.00 |
| | DJB | Review AAFAF scope motion | 0.40 | $478.00 |
| 11/15/2017 | KNK | Analyze correspondence from B. Whyte re settlement; reply | 0.10 | $140.00 |
| | KNK | Analyze pleadings re order denying stay of litigation | 0.10 | $140.00 |
| | KNK | Analyze pleadings re order denying discovery requests | 0.10 | $140.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 5
Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re denial of stay motion by FGIC | 0.10 | $119.50 |
| | JMW | Analyze all scope motions and motion to dismiss filed re COFINA and Commonwealth Agent litigation | 2.20 | $1,430.00 |
| 11/16/2017 | KNK | Analyze correspondence from B. Whyte and M. Feldman re settlement meetings and venues; replies | 0.20 | $280.00 |
| | JMW | Work on responses to GO and Retiree interventions | 1.10 | $715.00 |
| | JMW | Analyze pleadings in interpleader case re summary judgment | 0.20 | $130.00 |
| | JMW | Telephone conference with D. Bussel re case update | 0.10 | $65.00 |
| | RJP | Review Willkie draft responses to intervention motions | 0.20 | $185.00 |
| | RJP | Exchange email correspondence re third-party discovery | 0.10 | $92.50 |
| 11/17/2017 | KNK | Analyze pleadings re scope motions re Commonwealth COFINA dispute | 2.00 | $2,800.00 |
| | KNK | Analyze pleadings re joinder of Commonwealth Agent to FOMB scope motion | 0.10 | $140.00 |
| | KNK | Conference call with T. Yanez, C. Koenig, D. Bussel and J. Weiss re G.O. answer and defenses and scope motion issues | 0.20 | $280.00 |
| | KNK | Analyze pleadings re answer and defenses re Commonwealth agent complaint | 0.30 | $420.00 |
| | KNK | Conference call with T. Yanez, C. Koenig, D. Bussel and J. Weiss re answer and defenses re Commonwealth complaint; scope motion answer | 0.20 | $280.00 |
| | DJB | Review answer to GO complaint | 0.30 | $358.50 |
| | DJB | Confer with Willkie re scope motion responses | 0.20 | $239.00 |
| | JMW | Telephone conference with T. Yanez and C. Koenig re litigation and scope | 0.20 | $130.00 |
| | JMW | Analyze scheduling order re interpleader MSJ | 0.10 | $65.00 |
| | JMW | Analyze and comment on and confer with K. Klee and D. Bussel re draft responses to GO and retiree intervention | 0.80 | $520.00 |
| | JMW | Research re potential defenses to GO/retiree intervention | 0.40 | $260.00 |
| 11/19/2017 | KNK | Analyze correspondence from B. Whyte re National position; reply | 0.10 | $140.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Prepare correspondence to M. Goldstein re National position | 0.10 | $140.00 |
| 11/20/2017 | KNK | Prepare correspondence to S. Pearson re Omnibus hearing | 0.10 | $140.00 |
| | KNK | Prepare correspondence to B. Whyte re appellate strategy | 0.10 | $140.00 |
| | KNK | Analyze correspondence from D. Bussel re appellate strategy | 0.10 | $140.00 |
| | KNK | Telephone conference with R. Pfister re appellate strategy | 0.10 | $140.00 |
| | DJB | Email correspondence with J. Weiss, R. Pfister, and K. Klee re appellate issues | 0.20 | $239.00 |
| | DJB | Confer with R. Pfister re appellate issues | 0.10 | $119.50 |
| | JMW | Research regarding bankruptcy appellate rights and options | 4.70 | $3,055.00 |
| | JMW | Analyze filed versions of COFINA Agent responses re intervention | 0.20 | $130.00 |
| | RJP | Review email correspondence re potential appellate route for adverse decision on scope motions | 0.10 | $92.50 |
| | RJP | Telephone conference with K. Klee re potential appellate issues | 0.10 | $92.50 |
| | RJP | Telephone conferences (multiple) with J. Weiss re potential appellate issues and preparation of memorandum concerning same | 0.20 | $185.00 |
| | RJP | Meet with D. Bussel re potential appellate issues | 0.10 | $92.50 |
| 11/21/2017 | KNK | Analyze pleadings re UCC pleadings in Commonwealth-COFINA dispute re joinder, reservation of rights, and answers and defenses | 1.10 | $1,540.00 |
| | KNK | Analyze articles re answers in Commonwealth-COFINA dispute | 0.20 | $280.00 |
| | KNK | Analyze correspondence from B. Whyte re Dec. 20 hearing and scope motions | 0.10 | $140.00 |
| | DJB | Review reports re reserved decision on UCC issues (HTA) and argument | 0.30 | $358.50 |
| | JMW | Work on memorandum re bankruptcy appellate rights and issues | 7.60 | $4,940.00 |
| 11/22/2017 | DJB | Review and revise memo re interlocutory appeal from order on scope motions | 0.70 | $836.50 |

COFINA - Bettina Whyte as Agent                                                      Page 7
Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re interlocutory review memo | 0.10 | $119.50 |
| | JMW | Finish draft of memo re bankruptcy appellate jurisdiction and related rights and issues | 4.30 | $2,795.00 |
| | JMW | Exchange e-mail correspondence with D. Bussel re strategy on scope motion response | 0.10 | $65.00 |
| | RJP | Review correspondence re third-party subpoenas | 0.10 | $92.50 |
| | RJP | Analyze draft memorandum re potential interlocutory appeal; correspondence with D. Bussel and J. Weiss re same | 0.30 | $277.50 |
| 11/26/2017 | DJB | Review scope motions | 1.50 | $1,792.50 |
| 11/27/2017 | KNK | Telephone conference with B. Whyte re motion to stay litigation and mediation | 0.10 | $140.00 |
| | KNK | Confer with J. Weiss re motion to stay and mediation | 0.10 | $140.00 |
| | DJB | Review final interlocutory appeal memo | 0.20 | $239.00 |
| | JMW | Research and finalize draft re interlocutory appeal memo and prepare correspondence to K. Klee | 1.40 | $910.00 |
| 11/28/2017 | KNK | Analyze memo re interlocutory appeals and send to B. Whyte et al. | 0.20 | $280.00 |
| | KNK | Prepare correspondence to C. Koenig  et al re motion to stay litigation | 0.10 | $140.00 |
| | KNK | Analyze pleadings re scope motions and response | 1.20 | $1,680.00 |
| | DJB | Email correspondence with working group re comments to draft scheduling motion | 0.20 | $239.00 |
| | DJB | Review and revise J. Weiss draft scheduling motion | 0.70 | $836.50 |
| | JMW | Analyze memo re appeal rights | 0.20 | $130.00 |
| | JMW | Work on motion re scheduling order and potential revisions | 6.80 | $4,420.00 |
| 11/29/2017 | KNK | Confer with B. Whyte re litigation strategy | 0.50 | $700.00 |
| | KNK | Analyze pleadings re COFINA agent response to scope motion objections | 0.40 | $560.00 |
| | KNK | Analyze pleadings re amended revised scheduling motion | 0.10 | $140.00 |
| | KNK | Prepare correspondence to B. Whyte et al re revisions to scheduling motion | 0.10 | $140.00 |

COFINA - Bettina Whyte as Agent                                                 Page 8
                                                                                                   Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review draft answer to scope motions | 0.60 | $717.00 |
| | JMW | Work on motion re litigation scheduling | 1.60 | $1,040.00 |
| | JMW | Analyze draft response to scope motion | 0.80 | $520.00 |
| 11/30/2017 | KNK | Revise opposition to motions to limit scope of Commonwealth-COFINA dispute; emails | 0.30 | $420.00 |
| | KNK | Prepare correspondence to M. Feldmand; B. Whyte et al re Dec. 20 hearing | 0.10 | $140.00 |
| | KNK | Analyze pleadings re Commonwealth agent informative motion re Dec. 20 hearing | 0.10 | $140.00 |
| | DJB | Review and comment on reply to scope motion | 1.30 | $1,553.50 |
| | DJB | Email correspondence with working group re reply to scope motion | 0.10 | $119.50 |
| | JMW | Analyze K. Klee and Willkie correspondence re scope motion response | 0.10 | $65.00 |
| Professional Services Rendered | | | 77.90 | $73,271.00 |

For Services Rendered Through 11/30/2017

---

In Reference To:  Case Administration

File No.:         2291-0002

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2017 | KNK | Analyze correspondence from B. Whyte re Sr bondholder DIP proposal; reply | 0.20 | $280.00 |
| | KNK | Telephone conference with B. Whyte re DIP proposal | 0.10 | $140.00 |
| | DJB | Review DIP update and related email correspondence with N. Navarro and working group | 0.20 | $239.00 |
| 11/2/2017 | DJB | Confer with N. Navarro re expanded local counsel role | 0.50 | $597.50 |
| | DJB | Email correspondence with B. Whyte, KTBS working group, and Willkie working group re N. Navarro information flow | 0.30 | $358.50 |
| | JMW | Analyze correspondence from N. Navarro and B. Whyte re Puerto Rico meetings | 0.20 | $130.00 |

COFINA - Bettina Whyte as Agent                                                    Page 9
                                                                                                   Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze committee responses re 90 day stay and 2004 motion | 0.40 | $260.00 |
| 11/3/2017 | DJB | Email correspondence with COFINA working group and N. Navarro re Senior DIP proposal | 0.30 | $358.50 |
| | JMW | Analyze entered immunity order | 0.20 | $130.00 |
| | JMW | Analyze (multiple) responses and objections to Aurelius motion | 1.20 | $780.00 |
| 11/7/2017 | KNK | Analyze pleadings re AMBAC request for notice | 0.10 | No Charge |
| | DJB | Review report of HR hearing re Puerto Rico recovery and FOMB | 0.20 | $239.00 |
| | DJB | Email correspondence with FOMB and M. Rodriguez re DIP and HR oversight | 0.20 | $239.00 |
| | DJB | Review N. Navarro hearing report | 0.20 | $239.00 |
| | JMW | Analyze (multiple) informative motions re November hearing | 0.10 | $65.00 |
| 11/13/2017 | JMW | Analyze correspondence from A. Yanez and N. Navarro re PR hearings | 0.10 | $65.00 |
| | JMW | Analyze summary of CTO hearing | 0.10 | $65.00 |
| 11/14/2017 | DJB | Review press reports re FOMB accountability | 0.10 | No Charge |
| | JMW | Analyze agenda for 11/15 hearing | 0.10 | $65.00 |
| 11/15/2017 | DJB | Review summary of omnibus hearing results | 0.10 | $119.50 |
| 11/16/2017 | JMW | Exchange e-mail correspondence with N. Navarro re notice procedures | 0.10 | $65.00 |
| | JMW | Analyze correspondence from B. Whyte and N. Navarro re debt forgiveness and repayment issues | 0.10 | $65.00 |
| 11/17/2017 | JMW | Analyze Committee informative and urgent motions re 12/5 hearing | 0.10 | $65.00 |
| 11/20/2017 | JMW | Analyze summary of creditor input to fiscal plan | 0.30 | $195.00 |
| | JMW | Analyze Aurelius replies re MTD and lift stay motion | 0.40 | $260.00 |
| 11/22/2017 | JMW | Analyze correspondence from B. Whyte re Puerto Rico treasury liquidity | 0.10 | $65.00 |
| 11/28/2017 | DJB | Review BNYM notice to bondholders | 0.20 | $239.00 |
| | JMW | Analyze letter from Oversight Board re payment of bonuses | 0.10 | $65.00 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 10
Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from B. Whyte re various case issues | 0.10 | $65.00 |
| Professional Services Rendered | | | 6.40 | $5,454.00 |

For Services Rendered Through 11/30/2017

In Reference To:  Meetings/Creditor Communications

File No.:        2291-0003

## Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2017 | KNK | Telephone conference with B. Whyte re Sr. bondholder DIP proposal and settlement | 0.20 | $280.00 |
| | KNK | Conference call with B. Whyte, J. Minias et al re weekly update and strategy | 0.50 | $700.00 |
| | DJB | Weekly call with COFINA working group | 0.50 | $597.50 |
| | JMW | Weekly call re updates and case strategy | 0.50 | $325.00 |
| 11/3/2017 | KNK | Analyze correspondence from M. Rodriguez re Sr. Note DIP proposal; emails | 0.10 | $140.00 |
| 11/7/2017 | KNK | Analyze correspondence from B. Whyte and S. Kirpilani re Sr. Noteholders DIP proposal; emails | 0.20 | $280.00 |
| 11/8/2017 | KNK | Conference call with B. Whyte, M. Feldman et al re weekly update re litigation strategy | 0.70 | $980.00 |
| | DJB | Weekly COFINA status call | 0.50 | $597.50 |
| | JMW | Weekly call with B. Whyte and Willkie | 0.70 | $455.00 |
| 11/9/2017 | KNK | Analyze correspondence from J. Minias re Sr. Bond position and meeting; reply | 0.10 | $140.00 |
| 11/12/2017 | KNK | Analyze correspondence from B. Whyte re strategy conference; reply | 0.10 | $140.00 |
| | JMW | Exchange e-mail correspondence with B. Whyte and Willkie re update call | 0.10 | $65.00 |
| 11/13/2017 | KNK | Conference call with S. Kirpalani, B. Whyte et al re settlement structure | 0.70 | $980.00 |
| | DJB | Call with Senior COFINA representatives re mediation strategy, SUT issues | 0.70 | $836.50 |

2291
0000      COFINA - Bettina Whyte as Agent                                          Page 11
                                                                                   Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Call with Senior COFINA Coalition re case strategy | 0.70 | $455.00 |
| 11/14/2017 | KNK | Conference call with B. Whyte, E. Kaye, Miller Buckfire re settlement | 0.50 | $700.00 |
| | KNK | Conference call with B. Whyte, M. Feldman re settlement | 0.20 | $280.00 |
| | DJB | Confer with Senior COFINA bondholder group representatives re mediation proposal | 0.50 | $597.50 |
| | DJB | Email correspondence with working group re Miller Buckfire / Quinn meeting | 0.20 | $239.00 |
| | JMW | Call with COFINA seniors re strategy | 0.50 | $325.00 |
| | JMW | Call with Willkie and B. Whyte re follow up from seniors' call | 0.20 | $130.00 |
| 11/16/2017 | KNK | Telephone conference with M. Tennenbaum re COFINA bonds | 0.40 | $560.00 |
| 11/17/2017 | KNK | Conference call with B. Whyte, M. Feldman et al re litigation strategy | 0.50 | $700.00 |
| | DJB | Confer with COFINA Agent working group re settlement discussions with Commonwealth Agent (11/29) | 0.50 | $597.50 |
| | JMW | Weekly call with B. Whyte and Willkie | 0.50 | $325.00 |
| 11/20/2017 | KNK | Telephone conference with M. Sonkin and M. Goldstein re litigation and settlement and strategy | 0.20 | $280.00 |
| | KNK | Conference call with M. Feldman and B. Whyte re litigation strategy and settlement | 0.40 | $560.00 |
| | JMW | Telephone conference with B. Whyte and Willkie re case updates | 0.40 | $260.00 |
| 11/29/2017 | KNK | Conference call with creditor working group | 0.80 | $1,120.00 |
| 11/30/2017 | KNK | Analyze correspondence from C. Koenig re meeting with COFINA juniors; reply | 0.10 | $140.00 |
| Professional Services Rendered | | | 12.20 | $13,785.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 12
Bill # 16159

For Services Rendered Through 11/30/2017

---

In Reference To:  Mediation/Negotiations

File No.:        2291-0004

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2017 | KNK | Analyze correspondence from M. Hindman re call with mediation team; confer with client and KTBS; emails | 0.20 | $280.00 |
| | DJB | Email correspondence with N. Navarro re monitoring hearings/creditor outreach | 0.10 | No Charge |
| | JMW | Analyze correspondence from K. Klee re mediation update call | 0.10 | $65.00 |
| 11/2/2017 | KNK | Conference call with B. Houser and creditors re mediation update | 0.60 | $840.00 |
| | KNK | Confer with D. Bussel re mediation strategy | 0.30 | $420.00 |
| | DJB | Review Willkie memo re mediation conference | 0.10 | $119.50 |
| | DJB | Confer with K. Klee re mediation strategy | 0.30 | $358.50 |
| | DJB | Confer with J. Weiss re mediation strategy | 0.10 | $119.50 |
| | JMW | Participate in call with mediation team re mediation schedule | 0.50 | $325.00 |
| | JMW | Analyze correspondence from C. Koenig re mediation schedule | 0.10 | $65.00 |
| | JMW | Exchange e-mail correspondence with B. Whyte re November 9 fiscal plan meeting | 0.10 | $65.00 |
| | JMW | Exchange e-mail correspondence with K. Klee re mediation update | 0.10 | $65.00 |
| 11/6/2017 | DJB | Email correspondence with N. Navarro re DIP issues | 0.10 | $119.50 |
| 11/7/2017 | KNK | Analyze correspondence from B. Houser re mediation issues and new schedule | 0.10 | $140.00 |
| | KNK | Telephone conference with B. Whyte re mediation | 0.10 | $140.00 |
| | DJB | Confer with N. Navarro re DIP / monitoring | 0.40 | $478.00 |
| | DJB | Confer with J. Weiss and K. Klee re Navarro monitoring | 0.20 | $239.00 |
| | DJB | Confer with N. Navarro re Navarro monitoring | 0.40 | $478.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with N. Navarro and B. Whyte re Navarro monitoring | 0.20 | $239.00 |
| | DJB | Review revised mediation schedule and related email correspondence with working group | 0.30 | $358.50 |
| | SDP | Analyze memo re updated mediation schedule; confer with K. Klee re same | 0.30 | $103.50 |
| | JMW | Analyze updated mediation memo and correspondence from C. Koenig re same | 0.20 | $130.00 |
| 11/8/2017 | DJB | Email correspondence with B. Whyte and N. Navarro re monitoring | 0.10 | $119.50 |
| | DJB | Review reports re bond holdings | 0.10 | $119.50 |
| | DJB | Review reports re SUT issues | 0.20 | $239.00 |
| | DJB | Email correspondence with N. Navarro re SUT issues | 0.10 | $119.50 |
| 11/9/2017 | DJB | Email correspondence with working group re FOMB/AAFAF disputes | 0.10 | $119.50 |
| | DJB | Review report of creditor meeting (fiscal plan) | 0.20 | $239.00 |
| 11/10/2017 | DJB | Email correspondence with KTBS working group and B. Whyte re implications for securitizations nationally | 0.10 | $119.50 |
| | DJB | Email correspondence with working group re fiscal plan MNPI | 0.10 | $119.50 |
| | JMW | Analyze correspondence from B. Whyte (multiple) re mediation settlement options | 0.30 | $195.00 |
| 11/14/2017 | DJB | Confer with Willkie re mediation proposal | 0.10 | $119.50 |
| | DJB | Review Miller Buckfire deck re SUT | 0.40 | $478.00 |
| | DJB | Email correspondence with working group re structured settlement process | 0.30 | $358.50 |
| | JMW | Analyze draft settlement framework and correspondence re same | 0.30 | $195.00 |
| 11/15/2017 | DJB | Review reports on hearing before Natural Resources Commission | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re case status/updates | 0.20 | $239.00 |
| | DJB | Review report of FOMB FA meeting with creditor constituencies FA | 0.20 | $239.00 |

2291
0000                COFINA - Bettina Whyte as Agent                                          Page 14
                                                                                             Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review reports re new fiscal plan debt capacity and email correspondence with working group re same | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re debt moratorium proposals | 0.10 | $119.50 |
| 11/16/2017 | DJB | Email correspondence with working group re settlement talks with Commonwealth Agent | 0.10 | $119.50 |
| 11/20/2017 | KNK | Analyze correspondence from B. Whyte re mediation protocol | 0.10 | $140.00 |
| | KNK | Telephone conference with B. Whyte re National position | 0.10 | $140.00 |
| | DJB | Email correspondence with working group mediation team re confidentiality | 0.20 | $239.00 |
| | JMW | Analyze correspondence from B. Whyte re mediation confidentiality | 0.10 | $65.00 |
| 11/21/2017 | KNK | Analyze correspondence from J. Minias and B. Whyte re meeting with LUC and Sr. Bondholders views | 0.10 | $140.00 |
| | DJB | Review news reports re mediation posture (Bloomberg) | 0.10 | No Charge |
| | DJB | Review news reports re AAFAF | 0.10 | No Charge |
| 11/22/2017 | KNK | Analyze correspondence from B. Whyte re settlement strategy | 0.10 | $140.00 |
| | KNK | Analyze correspondence from C. Koenig re talking points for meeting with L. Despins | 0.30 | $420.00 |
| | KNK | Prepare correspondence to C. Koenig et al re revisions to talking points | 0.10 | $140.00 |
| | DJB | Review talking points memo for settlement conference with Commonwealth Agent | 0.50 | $597.50 |
| | DJB | Email correspondence with working group re talking points memo | 0.30 | $358.50 |
| | DJB | Review press reports re tax receipts | 0.10 | No Charge |
| | JMW | Analyze draft presentation re agents' meeting and related corr between K. Klee, B. Whyte, and Willkie | 0.20 | $130.00 |
| 11/27/2017 | KNK | Analyze correspondence from B. Whyte re settlement | 0.10 | $140.00 |
| | KNK | Prepare correspondence to B. Whyte re settlement | 0.10 | $140.00 |
| | KNK | Conference call with B. Whyte and M. Feldman et al re settlement | 0.30 | $420.00 |
| | DJB | Analyze press reports re fiscal plan | 0.10 | $119.50 |

COFINA - Bettina Whyte as Agent                                                Page 15
                                                                                      Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with J. Weiss re creditor representative veto rights | 0.20 | $239.00 |
| | DJB | Confer with working group re case status, scope motion response, and mediation | 0.60 | $717.00 |
| | JMW | Call with B. Whyte and Willkie re settlement discussions | 0.30 | $195.00 |
| | JMW | Analyze slides in preparation for call re settlement | 0.20 | $130.00 |
| | JMW | Analyze Commonwealth-COFINA stipulation re negotiation and mediation issues | 0.30 | $195.00 |
| 11/28/2017 | DJB | Analyze press reports re fiscal plan, legislative action | 0.10 | No Charge |
| 11/29/2017 | KNK | Confer with B. Whyte re settlement strategy | 0.70 | $980.00 |
| | KNK | Confer with B. Whyte, M. Feldman et al re settlement | 0.90 | $1,260.00 |
| | KNK | Prepare for meeting with L. Despins et al re settlement of Commonwealth-COFINA dispute | 0.80 | $1,120.00 |
| | KNK | Confer with B. Whyte, L. Despins et al re settlement | 1.00 | $1,400.00 |
| | JMW | Telephone conference with K. Klee re update on meeting | 0.20 | $130.00 |
| 11/30/2017 | DJB | Confer with K. Klee re settlement discussions with Commonwealth Agent | 0.20 | $239.00 |
| Professional Services Rendered | | | 17.00 | $19,057.50 |

For Services Rendered Through 11/30/2017

In Reference To:  Fee Applications and Retention
File No.:        2291-0005

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/2/2017 | SDP | Analyze correspondence from A. Ambeault re N. Navarro-Cabrer's statement of no objection | 0.10 | No Charge |
| | JMW | Work on monthly fee statement | 1.10 | $715.00 |
| 11/3/2017 | SDP | Analyze email exchange between N. Navarro-Cabrer and A. Ambeault re statement of no objection | 0.10 | $34.50 |
| 11/7/2017 | KNK | Analyze pleadings re revised interim fee order | 0.10 | $140.00 |

COFINA - Bettina Whyte as Agent                                                      Page 16
                                                                                                          Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/8/2017 | DJB | Review fee examiner correspondence to court | 0.10 | $119.50 |
| | SDP | Prepare monthly fee application | 1.10 | $379.50 |
| 11/9/2017 | SDP | Work on monthly fee application and exhibits | 0.50 | $172.50 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re monthly fee statement | 0.20 | $69.00 |
| | SDP | Confer with J. Weiss re service of monthly fee statements | 0.10 | No Charge |
| 11/13/2017 | SDP | Analyze correspondence from N. Navarro-Cabrer re statement of no objection to October fee statement | 0.10 | $34.50 |
| 11/15/2017 | KNK | Analyze correspondence from J. Weiss re notice of nonpayment of fees; confer with J. Weiss; call S. Uhland (voicemail message) | 0.20 | $280.00 |
| | JMW | Serve notice of non-payment of fees and draft correspondence to S. Uhland re same | 0.30 | $195.00 |
| 11/16/2017 | KNK | Prepare correspondence to S. Uhland re unpaid fees and expenses; emails re same | 0.30 | $420.00 |
| | JMW | Work on third monthly fee statement | 1.40 | $910.00 |
| | JMW | Prepare correspondence (several) to S. Uhland re unpaid fees for KTBS, B. Whyte, and Navarro | 0.60 | $390.00 |
| 11/17/2017 | KNK | Analyze pleadings re October fee application; email J. Weiss | 0.20 | $280.00 |
| | SDP | Analyze correspondence from J. Weiss re monthly fee statement | 0.10 | $34.50 |
| | JMW | Finalize third monthly fee application | 1.10 | $715.00 |
| 11/20/2017 | DJB | Email correspondence with working group re AAFAF budgeting request | 0.10 | $119.50 |
| 11/21/2017 | SDP | Analyze correspondence between J. Weiss and N. Navarro-Cabrer re statement of no objection (multiple) | 0.30 | No Charge |
| 11/22/2017 | SDP | Analyze correspondence from N. Navarro-Cabrer re finalized statement of no objection | 0.10 | $34.50 |
| 11/27/2017 | KNK | Telephone conference with S. Uhland re payment | 0.10 | $140.00 |
| | DJB | Email correspondence with N. Navarro re interim fees/delinquency | 0.20 | No Charge |
| | SDP | Prepare KTB&S statement of no objection | 0.20 | $69.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 17
Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Exchange e-mail correspondence with J. Weiss re KTB&S statement of no objection | 0.20 | $69.00 |
| | JMW | Confer with with K. Klee re next steps re payment of fees | 0.30 | $195.00 |
| 11/28/2017 | KNK | Prepare correspondence to S. Uhland re payment | 0.10 | $140.00 |
| | KNK | Analyze pleadings re revised non-payment motion | 0.10 | $140.00 |
| | DJB | Voicemail message from S. Uhland re interim fees | 0.10 | No Charge |
| | DJB | Email correspondence with K. Klee re interim fees | 0.10 | No Charge |
| | DJB | Email correspondence with working group re AAFAF budgeting request | 0.20 | $239.00 |
| | SDP | Finalize KTB&S's statement of no objection to October fee statement | 0.10 | $34.50 |
| | SDP | Serve KTB&S's and N. Navarro-Cabrer's statements of no objection to October fee statement | 0.80 | $276.00 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re statement of no objection re October fee statement | 0.20 | $69.00 |
| | JMW | Analyze correspondence re statement of no objection | 0.10 | $65.00 |
| 11/29/2017 | KNK | Telephone conference with S. Uhland re fee payment | 0.10 | $140.00 |
| | KNK | Telephone conference with J. Weiss re fee payment motion resolution | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re interim fee payments | 0.20 | $239.00 |
| | DJB | Review correspondence with working group and O'Melveny re interim fee payments | 0.10 | $119.50 |
| | JMW | Analyze letter from S. Uhland to Banco Popular | 0.10 | $65.00 |
| 11/30/2017 | KNK | Analyze correspondence from S. Uhland re payment of COFINA agent professionals; reply | 0.10 | $140.00 |
| 11/28/2017 | KNK | Analyze correspondence from C. Koenig re Willkie fee dispute; reply | 0.10 | $140.00 |
| Professional Services Rendered | | | 11.80 | $7,463.00 |

2291
0000            COFINA - Bettina Whyte as Agent                                              Page 18
                                                                                             Bill # 16159

For Services Rendered Through 11/30/2017

In Reference To:  Budget

File No.:              2291-0007

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/15/2017 | KNK | Telephone conference with S. Uhland re budget | 0.10 | $140.00 |
| 11/16/2017 | KNK | Prepare and review budgets and email same to S. Uhland | 0.30 | $420.00 |
| | JMW | Work on budgets for balance of 2017 | 1.00 | $650.00 |
| | JMW | Exchange e-mail correspondence with B. Whyte re November budget | 0.10 | $65.00 |
| 11/20/2017 | SDP | Conference call with J. Weiss and N. Navarro-Cabrer re budget | 0.20 | $69.00 |
| | SDP | Analyze email exchange between J. Weiss and N. Navarro-Cabrer re budget (several) | 0.20 | $69.00 |
| | JMW | Telephone conference with N. Navarro re budgeting | 0.10 | $65.00 |
| 11/28/2017 | KNK | Prepare correspondence to S. Uhland re budget | 0.10 | $140.00 |
| | KNK | Analyze correspondence from S. Uhland re budget | 0.10 | $140.00 |
| | JMW | Exchange e-mail correspondence with C. Koenig re budgeting | 0.10 | $65.00 |
| Professional Services Rendered | | | 2.30 | $1,823.00 |

COFINA - Bettina Whyte as Agent

For Services Rendered Through 11/30/2017

In Reference To:  Discovery/Fact Analysis

File No.:          2291-0008

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/1/2017 | KNK | Telephone conference with B. Whyte re local counsel data gathering | 0.10 | $140.00 |
| | JMW | Analyze documents and responses re scope of third party discovery | 1.40 | $910.00 |
| 11/2/2017 | KNK | Analyze correspondence from B. Whyte and J. Weiss re fiscal plan meetings and issues | 0.20 | $280.00 |
| | DJB | Review Banco Popular proposal re third party subpoena compliance | 0.20 | $239.00 |
| | DJB | Review motions and email correspondence with working group re 2004 request, UCC objection to FGIC stay | 0.20 | $239.00 |
| | JMW | Analyze letter from M. Neiburg re Popular Securities discovery | 0.30 | $195.00 |
| | JMW | Prepare responses to various underwriters and law firms re narrowed scope of discovery and responses to date | 1.30 | $845.00 |
| | RJP | Review email correspondence re third-party subpoenas on financial institutions | 0.10 | $92.50 |
| 11/3/2017 | KNK | Analyze correspondence from S. Hussein re COFINA discovery | 0.10 | $140.00 |
| | DJB | Email correspondence with COFINA Agent working group re third party subpoenas; review Willkie summary chart | 0.50 | $597.50 |
| | DJB | Email correspondence with Willkie re client consent to production | 0.10 | $119.50 |
| | JMW | Work on third party discovery meet and confers | 0.80 | $520.00 |
| | JMW | Analyze correspondence re DIP proposal | 0.20 | $130.00 |
| | RJP | Telephone conference with J. Weiss re third-party Subpoenas and status/progress of litigation generally | 0.10 | $92.50 |
| | RJP | Exchange email correspondence with Willkie team re third-party subpoenas on financial institutions and strategy/next steps with respect to same | 0.20 | $185.00 |

COFINA - Bettina Whyte as Agent                                                   Page 20
                                                                                                      Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/6/2017 | KNK | Analyze correspondence from B. Whyte re fiscl plan meetings | 0.10 | $140.00 |
| | JMW | Analyze stipulated facts in BNYM adversary proceeding | 0.20 | $130.00 |
| | JMW | Exchange e-mail correspondence with C. Koenig and B. Whyte re November 9 Oversight Board meeting | 0.20 | $130.00 |
| 11/7/2017 | KNK | Analyze correspondence from S. Cooper re discovery; email R. Pfister and J. Weiss | 0.10 | $140.00 |
| | KNK | Analyze summary of oversight board review of fiscal plans | 0.10 | $140.00 |
| | DJB | Email correspondence with O'Melveny and Willkie re discovery issues | 0.20 | $239.00 |
| | JMW | Attend (by video) Oversight Board testimony before House Natural Resources Committee (partial) | 2.20 | $1,430.00 |
| | JMW | Analyze N. Cabrer summary of House hearing | 0.10 | $65.00 |
| | JMW | Analyze National reply re 2004 discovery | 0.20 | $130.00 |
| | RJP | Review correspondence re document search terms and outstanding discovery disputes | 0.10 | $92.50 |
| 11/8/2017 | KNK | Analyze article re suspension of SUT; emails | 0.20 | $280.00 |
| | RJP | Review correspondence re discovery disputes and open issues; attention to newly-produced materials | 0.20 | $185.00 |
| 11/9/2017 | KNK | Analyze articles re SUT; emails | 0.20 | $280.00 |
| | JMW | Analyze correspondence and attachments from B. Whyte re fiscal plan and related matters | 0.30 | $195.00 |
| | JMW | Analyze summary and slides re fiscal plan creditor session | 0.40 | $260.00 |
| 11/10/2017 | JMW | Review slides re formulation of new fiscal plan | 0.20 | $130.00 |
| | RJP | Review newly-produced materials and confer with D. Bussel re discovery timing and trial | 0.20 | $185.00 |
| 11/12/2017 | DJB | Review O'Melveny correspondence re objections to production | 0.20 | $239.00 |
| | DJB | Review J. Weiss draft meet and confer letter and furnish comment | 0.20 | $239.00 |
| | JMW | Prepare meet and confer letters to multiple discovery recipients, including analysis of objections and responses provided by such parties and scope of narrowed requests | 5.20 | $3,380.00 |

2291
0000    COFINA - Bettina Whyte as Agent    Page 21
    Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze letter from J. Daniels re AAFAF discovery | 0.10 | $65.00 |
| | RJP | Review correspondence from J. Daniels re open discovery matters | 0.20 | $185.00 |
| | RJP | Review correspondence from J. Weiss re draft meet-and-confer letter | 0.10 | $92.50 |
| 11/13/2017 | KNK | Analyze correspondence from J. Weiss re discovery requests | 0.10 | $140.00 |
| | DJB | Confer with J. Weiss re comments to third party subponea compromise proposal | 0.10 | $119.50 |
| | DJB | Review J. Weiss correspondence to Willkie re third party discovery | 0.10 | $119.50 |
| | JMW | Revise and correspond with D. Bussel re discovery letters and prepare correspondence to S. Hussein re same | 1.20 | $780.00 |
| | JMW | Confer with R. Pfister re third party discovery issues | 0.20 | $130.00 |
| | RJP | Review correspondence re meet-and-confer process for third-party subpoenas to financial institutions | 0.10 | $92.50 |
| 11/14/2017 | DJB | Email correspondence with Willkie re third party discovery | 0.10 | $119.50 |
| | JMW | Attend (by video) House committee natural resources meeting re Puerto Rico issues (partial) | 2.50 | $1,625.00 |
| | JMW | Work on third party discovery issues re UBS | 0.20 | $130.00 |
| | JMW | Exchange e-mail correspondence with S. Hussein re meet and confer letters re third party discovery | 0.10 | $65.00 |
| | JMW | Analyze correspondence from M. Neiburg (Popular Bank) re third party discovery | 0.10 | $65.00 |
| | RJP | Review correspondence re meet-and-confer letters to third-party subpoena recipients | 0.10 | $92.50 |
| 11/15/2017 | KNK | Analyze correspondence from H. Honig re summary of creditors financial advisor's meeting | 0.20 | $280.00 |
| | KNK | Analysis re suspension and forgiveness of debt | 0.20 | $280.00 |
| | DJB | Review email correspondence with Willkie re third party discovery | 0.10 | $119.50 |
| | JMW | Prepare, finalize and send meet and confer letters for underwriters and law firm recipients of third party discovery | 3.00 | $1,950.00 |
| | JMW | Analyze stipulation and order from J. Daniels at AAFAF | 0.20 | $130.00 |

2291
0000                COFINA - Bettina Whyte as Agent                                                    Page 22
                                                                                                      Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze letter and production from Popular Securities | 0.20 | $130.00 |
| 11/16/2017 | DJB | Review email correspondence with third parties re subpoenas and compromise production | 0.20 | $239.00 |
| | JMW | Prepare for call with UBS counsel | 0.30 | $195.00 |
| | JMW | Meet and confer call with UBS counsel | 0.20 | $130.00 |
| 11/17/2017 | JMW | Work on letter re UBS discovery dispute | 0.80 | $520.00 |
| | JMW | Exchange e-mail correspondence with counsel for JP Morgan re meet and confer | 0.10 | $65.00 |
| 11/19/2017 | KNK | Analyze creditor issues re budget; emails | 0.20 | $280.00 |
| | DJB | Review draft questions by Creditor FAs re revised fiscal plan | 0.20 | $239.00 |
| 11/21/2017 | KNK | Analyze correspondence from A. Ambeault re AAFAF | 0.10 | $140.00 |
| | KNK | Analyze correspondence from J. Weiss and S. Hussein re discovery meet and confers | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re third party subpoena (JPM Chase) | 0.10 | $119.50 |
| | JMW | Telephone conference with counsel to JP Morgan re meet and confer on third party discovery | 0.40 | $260.00 |
| | JMW | Prepare for JP Morgan meet and confer (analyze subpoena, response, and prior correspondence) | 0.50 | $325.00 |
| | JMW | Exchange e-mail correspondence with J. Fitts re meet and confer re Barclays discovery | 0.10 | $65.00 |
| 11/22/2017 | KNK | Analyze correspondence from J. Weiss re Barclay's discovery | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re third party discovery (Barclays/Citi) | 0.30 | $358.50 |
| | JMW | Telephone conference with counsel to Barclays re third party discovery | 0.20 | $130.00 |
| | JMW | Prepare for Barclays call re third party discovery | 0.30 | $195.00 |
| | JMW | Analyze letter from M. Spillane re certain underwriters third party discovery and exchange e-mail correspondence with M. Spillane re follow up | 0.20 | $130.00 |
| 11/27/2017 | JMW | Exchange e-mail correspondence with M. Spillane re meet and confer | 0.10 | $65.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Review correspondence re negotiations concerning third-party subpoenas to financial institutions | 0.10 | $92.50 |
| 11/28/2017 | DJB | Email correspondence re AMBAC 2004 motion | 0.10 | $119.50 |
| 11/29/2017 | KNK | Analyze correspondence from J. Weiss and S. Hussein re discovery issues; replies | 0.20 | $280.00 |
| | DJB | Review summaries of discovery rulings re SUT and related email correspondence with working group | 0.30 | $358.50 |
| | DJB | Email correspondence with working group re accessing document productions | 0.20 | $239.00 |
| | DJB | Email correspondence with working group re third party discovery status | 0.20 | $239.00 |
| | JMW | Analyze correspondence from B. Whyte re SUT collections | 0.10 | $65.00 |
| | JMW | Analyze 2004 motion from AMBAC re Sales and Use tax issues | 0.70 | $455.00 |
| | JMW | Meet and confer with M. Spillane re discovery | 0.50 | $325.00 |
| | JMW | Prepare for meet and confer with M. Spillane | 0.20 | $130.00 |
| | JMW | Exchange e-mail correspondence with D. Elbaum re JP Morgan meet and confer | 0.10 | $65.00 |
| | RJP | Review correspondence re third-party financial institution subpoenas, document productions, and draft scope motions | 0.20 | $185.00 |
| 11/30/2017 | KNK | Analyze articles pertaining to Commonwealth-COFINA dispute | 0.20 | $280.00 |
| | JMW | Analyze letter from S. Cooper to J. Daniels re discovery dispute | 0.10 | $65.00 |
| | JMW | Update analysis of KTBS subpoenas and status of meet and confers | 0.50 | $325.00 |
| Professional Services Rendered | | | 34.00 | $26,404.50 |

For Services Rendered Through 11/30/2017

In Reference To:  Non-Working Travel

File No.:        2291-0009

Professional Services

2291
0000      COFINA - Bettina Whyte as Agent                                          Page 24
                                                                                   Bill # 16159

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/28/2017 | KNK | Non-working travel to New York | 3.70 | $5,180.00 |
| | KNK | Non-working travel to New York | 3.70 | No Charge |
| 11/29/2017 | KNK | Travel to Los Angeles | 4.50 | $6,300.00 |
| | KNK | Travel to Los Angeles | 4.50 | No Charge |
| Professional Services Rendered | | | 16.40 | $11,480.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 1.00 | 0.00 | No Charge |
| Bussel, Daniel J. | 27.40 | 1195.00 | $32,743.00 |
| Pearson, Shanda D. | 0.50 | 0.00 | No Charge |
| Pearson, Shanda D. | 4.40 | 345.00 | $1,518.00 |
| Klee, Kenneth N. | 8.30 | 0.00 | No Charge |
| Klee, Kenneth N. | 46.40 | 1400.00 | $64,960.00 |
| Pfister, Robert J. | 3.70 | 925.00 | $3,422.50 |
| Weiss, Jonathan M. | 86.30 | 650.00 | $56,095.00 |
| | 178.00 | | $158,738.50 |

Total fees and expenses incurred                    $163,287.16

**Itemized Expenses for the Period November 1, 2017 Through November 30, 2017**

| Date | Expense Category | Total | Description | Invoice No. |
|---|---|---|---|---|
| 11/07/2017 | Delivery Services/Messengers | $ 88.20 | FedEx to Hermann D. Bauer, Esq at Oneill & Borges LLC on 10/31/17 | 16159 |
| 11/07/2017 | Delivery Services/Messengers | $ 88.20 | FedEx to Andres W. Lopez, Esq. at Law Offices of Andres W. Lopez on 10/31/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 15.63 | FedEx to Paul V. Possinger, Esq. at Proskauer Rose LLP on 10/17/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 15.63 | FedEx to Catherine Steege & Melissa Ro at Jenner & Block LLP on 10/17/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 15.63 | FedEx to Brady C. Williamson at Godfrey & Kahn on 10/17/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 15.63 | FedEx to Paul V. Possinger, Esq. at Proskauer Rose LLP on 10/31/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 16.24 | FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 10/17/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 16.24 | FedEx to Guy G. Gebhardt at Acting U.S. Trustee - Region 2 on 10/17/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 16.24 | FedEx to Robert Gordon & Richard Levin at Jenner & Block LLP on 10/17/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 16.24 | FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 10/17/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 16.24 | FedEx to Luc. A Despins, Esq. at Paul Hastings LLP on 10/17/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 16.24 | FedEx to M. Bienenstock & E. Barak at Proskauer Rose LLP on 10/31/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 16.24 | FedEx to J. Rapisardi, S. Uhland, D. at OMelveny & Myers LLP on 10/31/17 | 16159 |
| 11/14/2017 | Delivery Services/Messengers | $ 21.02 | FedEx to Bettina Whyte on 10/17/17 | 16159 |
| 11/28/2017 | Travel | $ 1,122.31 | Hotel K. Klee 11/28/2017 New York | 16159 |
| 11/30/2017 | Delivery Services/Messengers | $ 27.90 | FedEx to Hermann D. Bauer, Esq. at Oneill & Borges LLC on 11/17/17 | 16159 |
| 11/30/2017 | Delivery Services/Messengers | $ 27.90 | FedEx to Edificio Ochoa at Office of US Trustee on 11/17/17 | 16159 |
| 11/30/2017 | Delivery Services/Messengers | $ 27.90 | FedEx to A.J. Bennazar-Zequeira, Esq. at Bennazar, Garcia & Milian on 11/17/17 | 16159 |
| 11/30/2017 | Delivery Services/Messengers | $ 27.90 | FedEx to Juan Casillas Ayala, Alberto Negro at Casillas, Santiago & Torres LLC on 11/17/17 | 16159 |
| 11/30/2017 | Parking | $ 47.26 | Parking at LAX airport on 11/28/17 for K. Klee | 16159 |
| 11/30/2017 | Online Research | $ 294.67 | Westlaw - November 2017 | 16159 |
| 11/30/2017 | Travel | $ 1,012.20 | Airfare from LAX to JFK on 11/28/17 for K. Klee | 16159 |
| 11/30/2017 | Travel | $ 1,587.00 | Aifare from JFK to LAX on 11/29/17 for K. Klee | 16159 |
| **Total** | | **$ 4,548.66** | | |

**Kenneth N. Klee**

| | |
|---|---|
| **From:** | The Ritz-Carlton Reservations <reservations@ritzcarlton-res.com> |
| **Sent:** | Friday, November 17, 2017 1:47 PM |
| **To:** | Kenneth N. Klee |
| **Subject:** | Reservation Confirmation #84594999 for The Ritz-Carlton New York, Central Park |

Please review your reservation details and keep for your records.



## The Ritz-Carlton New York, Central Park

50 Central Park South New York New York 10019 USA

+1-212-308-9100

Hotel Website    Map & Directions

Plan Your Stay



## Reservation Confirmation: 84594999

**For MR Kenneth Klee**                                          SILVER ELITE

CHECK-IN DATE **Tuesday, November 28,**          CHECK-OUT DATE
**2017**                                                  **Wednesday, November**
                                                          **29, 2017**
CHECK-IN TIME **03:00 PM**
                                                          CHECK-OUT TIME **12:00 PM**

| Modify your reservation | Cancel your reservation |
|---|---|

**Dear MR Kenneth Klee,**

A memorable experience is about to begin.

We welcome you to the The Ritz-Carlton New York, Central Park, where legendary
service, inspiring surroundings and a variety of entertainment and amenities will
create the kind of stay you will never forget. Below are the details of all that awaits
you.

Sincerely,
The Ladies and Gentlemen of The Ritz-Carlton New York, Central Park

**ENHANCE YOUR STAY**



1

## Culinary Experiences

Enjoy tastefully memorable dining at our hotel

☐ Explore Our Restaurants

### Spa Indulgences

Escape to a world of comfort and relaxation at our spa.

☐ Explore Our Spa

## ROOM DETAILS

ROOM TYPE
**Deluxe, Guest room, 1 King**

NUMBER OF ROOMS    **1**

GUESTS PER ROOM    **1 Adult**

GUARANTEED METHOD
**Credit Card Guarantee, Master Card**

SPECIAL REQUESTS
**Room 1**

**Request noted**
◦ Extra Feather Pillows

◦ High Floor Room

---

**Hotel Alert**
Complimentary Wi-Fi for members of The Ritz-Carlton Rewards

---

## SUMMARY OF CHARGES

RATES, TAXES & FEES ARE PER ROOM, PER NIGHT (USD)

| | | |
|---|---|---|
| **Tuesday, November 28, 2017-Wednesday, November 29, 2017** | **1 night** | **975.00 USD** |
| Rewards Member Rate | | |
| ESTIMATED GOVERNMENT TAXES & FEES | | **147.31 USD** |

2

**Total for stay (for all rooms)**                                    **1,122.31 USD**

**Other Charges**
- Valet parking, fee: 75 USD daily

- Fee does not include in/out privileges and
  may vary based on make/model of vehicle.
  Day use USD 55 for 4 hours maximum.

| | |
|---|---|
| Modify or cancel your reservation | Book Another Reservation |

## RATE DETAILS AND CANCELLATION POLICY

- **You may cancel your reservation for no charge until Saturday, November 25, 2017 (3 day[s]
  before arrival).**
- Please note that we will assess a fee of 1,122.31 USD if you must cancel after this deadline.
- Travel agents: please note that this rate is commissionable.
- **Please note that a change in the length or dates of your reservation may result in a rate
  change.**

**RATE GUARANTEE LIMITATION(S)**
- Changes in taxes or fees implemented after booking will affect the total room price.

**ADDITIONAL INFORMATION**
- Upon check-in an authorization request will be placed on your credit/debit card in an amount
  equal to the cost of the room, tax and incidental charges for the length of your stay (up to seven
  nights). If your stay exceeds seven nights, an additional authorization may be requested for the
  entire amount of your stay (room, tax and incidentals). Upon check-out, your payment card will
  be charged for the actual amount incurred during your stay.

## YOUR REWARDS INFORMATION

| REWARDS LEVEL | REWARDS NUMBER | |
|---|---|---|
| **SILVER ELITE** | **XXXXX7916** | |

| |
|---|
| View your account |

**REWARDS BENEFITS**

As a Silver Elite member, you can enjoy the
following benefits during your stay:

- 20% Bonus on your Rewards base
  points
- Priority Late check-out (2-hour
  extension based on availability)
- Gift Shop Discount (10% discount on
  Ritz-Carlton merchandise purchases)

| Account: | KLEE TUCHIN BOGDANOFF & STERN LLP, LOS ANGELES CA (1000442616) |
| Date Range: | November 01, 2017 - November 30, 2017 |
| Report Format: | Detail-Account by Client |
| Products: | Westlaw, WestlawNext |
| Content Families: | All Content Families |

| Account by Client | Database Time | Transactions | Docs/Lines | Connect Time | Standard Charge | Special Pricing Charge | Tax Amount | Total Charge |
|---|---|---|---|---|---|---|---|---|

Client 2280

Client 2291
Included
| | | | | | |
|---|---|---|---|---|---|
| MULTI-SEARCH KEYCITE | | 6 | 132.00 USD | 29 80 USD | 0.00 USD | 29 80 USD |
| MULTI-SEARCH DOCUMENT DISPLAYS | | 47 | 1,101.00 USD | 248 58 USD | 0.00 USD | 248 58 USD |
| MULTI-SEARCH TRANSACTIONAL SEARCHES | | 2 | 120.00 USD | 27 09 USD | 0.00 USD | 27 09 USD |
| Totals for Included | | 55 | 1,353.00 USD | 305.47 USD | 0.00 USD | 305.47 USD |
| Totals for Client 2291 | | 55 | 1,353.00 USD | 305.47 USD | 0.00 USD | 305.47 USD |



Date of Purchase: Nov 17, 2017

# Los Angeles, CA ► New York-Kennedy, NY

Passenger Information

KENNETH NATHAN KLEE
SkyMiles#

Confirmation Number: **GQLMEU**
Ticket Number: **0062303326262**

## FLIGHT

| Date and Flight | Status | Class | Seat/Cabin |
|---|---|---|---|
| LAX ► JFK | Tue 28Nov2017 | DL 1197 | | OPEN | C | 7J |
| JFK ► LAX | Wed 29Nov2017 | DL 425 | | OPEN | C | 2D |

## DETAILED CHARGES

| | |
|---|---|
| **Air Transportation Charges** | |
| Base Fare: | $3,942.32 USD |
| **Taxes, Fees and Charges** | |
| United States - September 11th Security Fee(Passenger Civil Aviation Security Service Fee) (AY) | $11.20 USD |
| United States - Transportation Tax (US) | $295.68 USD |
| United States - Passenger Facility Charge (XF) | $9.00 USD |
| United States - Flight Segment Tax (ZP) | $8.20 USD |
| **Total Price:** | **$4,266.40 USD** |
| | |
| Paid With MasterCard Ending 6487 | $4,266.40 USD |

## KEY OF TERMS

# - Arrival date different than departure date
** - Check-in required
*** - Multiple meals
*S$ - Multiple seats
AR - Arrives
B - Breakfast
C - Bagels / Beverages
D - Dinner

F - Food available for purchase
L - Lunch
LV - Departs
M - Movie
R - Refreshments, complimentary
S - Snack
T - Cold meal
V - Snacks for sale

Check your flight information online at delta.com or call the Delta Flightline at 800.325.1999.
Baggage and check-in requirements vary by airport and airline, so please check with the operating carrier on your ticket.
Please review Delta's check-in requirements and baggage guidelines for details.
You must be checked in and at the gate at least 15 minutes before your scheduled departure time for travel inside the United States.
You must be checked in and at the gate at least 45 minutes before your scheduled departure time for international travel.
For tips on flying safely with laptops, cell phones, and other battery-powered devices, please visit http://SafeTravel.dot.gov
Do you have comments about service? Please email us to share them.

NON-REFUNDABLE / CHANGE FEE
When Using Certain Vouchers To Purchase Tickets, Remaining Credits May Not Be Refunded. Additional Charges And/Or Credits May Apply And Are Displayed In The Sections Below.

This Ticket Is Non-Refundable Unless Issued At A Fully Refundable Fare. Any Change To Your Itinerary May Require Payment Of A Change Fee And Increased Fare. Failure To Appear For Any Flight Without Notice To Delta Will Result In Cancellation Of Your Remaining Reservation.

All Preferred, Delta Comfort+™, First Class, And Delta One Seat Purchases Are Nonrefundable.



Search aa.com



Refunds - Start Over

Help

## KLEE, KENNETH

Thank you for choosing American Airlines, a member of the **one**world© Alliance. We are happy to provide a copy of your ticket receipt.

## Itinerary Information

| Origin City | Destination City | Airline | Flight Number | Booking Class | Flight Date | Flight Time | Status | Fare Base |
|---|---|---|---|---|---|---|---|---|
| JFK | LAX | AA | 0117 | F | 11/29/2017 | 03:30 | USED | F0AHZNF1 |

## Receipt

| Passenger | Ticket # | Fare | Taxes and Carrier | Ticket Total |
|---|---|---|---|---|
| KLEE, KENNETH | 0012160427854 | 3816.74 USD | 295.96 USD | 4117.20 USD |

| Sale Form of Payment | Payment Type | Number |
|---|---|---|
| Credit Card, Credit Card | MASTER_CARD, MASTER_CARD | xxxxxxxxxxxx6487, xxxxxxxxxxxx7 05 |

Print

 American Airlines

Home    Log In »    Hello, KENNETH ▼     English ▼    Search aa.com 🔍

Plan Travel          Travel Information          AAdvantage          oneworld

# Choose flights

« New search

## Depart  New York, NY to Los Angeles, CA
Wednesday, November 29, 2017

ⓘ American Airlines flights may be listed first.

Product comparison

| | Mon, Nov 27 | Tue, Nov 28 | Wed, Nov 29 | Thu, Nov 30 | Fri, Dec 01 | |
|---|---|---|---|---|---|---|
| ‹ | -- | -- | $ 401 | $ 307 | $ 307 | › |

|  | | Lowest Fare | Flexible |
|---|---|---|---|

Sort by: | Relevance |

| | | | Main Cabin Flexible | Main Cabin Fully Flexible | Business Flexible | First Flexible |
|---|---|---|---|---|---|---|
| JFK<br>2:30 PM → LAX<br>6:10 PM | 6h 40m<br>Nonstop | | Book at the airport | Book at the airport | Book at the airport | Book at the airport |
| AA 23 ▪ 32B-Airbus A321 (Sharklets) 📶 | | | | | | |
| Details \| Seats | | | | | | |
| JFK<br>3:30 PM → LAX<br>7:14 PM | 6h 44m<br>Nonstop | | One way<br>$ 1,014 | One way<br>$ 1,587 | Not available | Not available |
| AA 117 ▪ 32B-Airbus A321 (Sharklets) 📶 | | | | | | |
| Details \| Seats | | | | | | |
| JFK<br>5:00 PM → LAX<br>8:43 PM | 6h 43m<br>Nonstop | | One way<br>$ 1,014 | One way<br>$ 1,587 | Not available | One way<br>$ 4,448<br>2 seats left |
| AA 133 ▪ 32B-Airbus A321 (Sharklets) 📶 | | | | | | |
| Details \| Seats | | | | | | |
| JFK<br>6:00 PM → LAX<br>9:42 PM | 6h 42m<br>Nonstop | | One way<br>$ 1,014<br>2 seats left | One way<br>$ 1,587<br>2 seats left | One way<br>$ 3,163<br>1 seat left | One way<br>$ 4,448<br>3 seats left |
| AA 35 ▪ 32B-Airbus A321 (Sharklets) 📶 | | | | | | |
| Details \| Seats | | | | | | |
| JFK<br>7:00 PM → LAX<br>10:51 PM | 6h 51m<br>Nonstop | | One way<br>$ 1,014 | One way<br>$ 1,587 | Not available | One way<br>$ 4,448 |
| AA 21 ▪ 32B-Airbus A321 (Sharklets) 📶 | | | | | | |
| Details \| Seats | | | | | | |
| JFK | LAX | 6h 44m | | | | |

## EXHIBIT 4-C

## TIME AND EXPENSE DETAIL FOR DECEMBER 2017
## FEE STATEMENT

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

January 02, 2018
Bill No. 16166

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 0000 | COFINA Expenses | $0.00 | $676.58 | $676.58 |
| 0001 | Litigation/Adversary Proceedings | $23,222.50 | $0.00 | $23,222.50 |
| 0002 | Case Administration | $1,968.00 | $0.00 | $1,968.00 |
| 0003 | Meetings/Creditor Communications | $12,193.00 | $0.00 | $12,193.00 |
| 0004 | Mediation/Negotiations | $8,071.00 | $0.00 | $8,071.00 |
| 0005 | Fee Applications and Retention | $15,734.50 | $0.00 | $15,734.50 |
| 0007 | Budget | $2,019.50 | $0.00 | $2,019.50 |
| 0008 | Discovery/Fact Analysis | $17,835.00 | $0.00 | $17,835.00 |
| | | $81,043.50 | $676.58 | **$81,720.08** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

January 02, 2018
Bill No. 16166

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 12/31/2017

In Reference To:

File No.:        2291-0000

Costs and Disbursements

### Telephone

| | |
|---|---|
| Telephone Conference Service | $17.55 |
| | $17.55 |

### Delivery services/messengers

| | |
|---|---|
| FedEx to Hermano D. Bauer at Oneill & Borges LLC on 11/28/17 | $88.62 |
| FedEx to Andres W. Lopez at Law Offices of Andres W. Lopez on 11/28/17 | $88.62 |
| FedEx to Guy G. Gebhart at Acting US Trustee (Region 21) on 11/17/17 | $16.28 |
| FedEx to Bettina Whyte on 11/17/17 | $21.07 |
| FedEx to Brady C. Williamson at Godfrey & Kahn on 11/17/17 | $15.66 |
| FedEx to Catherine Steege, Melissa Root at Jenner & Block LLP on 11/17/17 | $15.66 |
| FedEx to Robert Gordon, Richard Levin at Jenner & Block LLP on 11/17/17 | $16.28 |
| FedEx to J. Rapisardi, S. Uhland at Omelveny & Myers LLP on 11/17/17 | $16.28 |
| FedEx to Luc. A. Despins at Paul Hastings on 11/17/17 | $16.28 |

2291
0000                COFINA - Bettina Whyte as Agent                                                    Page 2
                                                                                                Bill # 16166

| | | |
|---|---|---:|
| | FedEx to Paul V. Possinger at Proskauer Rose LLP on 11/17/17 | $15.66 |
| | FedEx to Martin Bienenstock, Ehud Barak at Proskauer Rose LLP on 11/17/17 | $16.28 |
| | FedEx to Paul V. Possinger at Proskauer Rose LLP on 11/28/17 | $15.70 |
| | FedEx to M. Bienenstock & Barak at Proskauer Rose LLP on 11/28/17 | $16.32 |
| | FedEx to J. Rapisardi, S. Uhland at Omelveny & Myers LLP on 11/28/17 | $16.32 |
| | | $375.03 |
| Travel | | |
| | Transportation from JFK on 11/28/17 for K. Klee | $142.00 |
| | Transportation to JFK on 11/29/17 for K. Klee | $142.00 |
| | | $284.00 |
| Total Costs and Disbursements | | $676.58 |

For Services Rendered Through 12/31/2017

---

In Reference To:  Litigation/Adversary Proceedings

File No.:          2291-0001

---

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---:|---:|
| 12/1/2017 | KNK | Analyze revised opposition to scope motions; emails; reply | 0.40 | $560.00 |
| | KNK | Analyze correspondence from D. Bussel and A. Yanez re opposition to scope motions | 0.10 | $140.00 |
| | DJB | Prepare comments re scope motion reply | 0.40 | $478.00 |
| | DJB | Confer with J. Weiss re comments to scope motion reply | 0.20 | $239.00 |
| | DJB | Email correspondence with working group re D. Bussel comments to scope motion reply | 0.10 | $119.50 |
| | DJB | Review J. Weiss comments to scope motion | 0.40 | $478.00 |
| | DJB | Email correspondence with working group re December 20 scope hearing | 0.10 | $119.50 |
| | SDP | Analyze order moving 12/20 hearing | 0.10 | $34.50 |
| | JMW | Analyze and revise scope opposition and send comments to B. Whyte and Willkie | 3.50 | $2,275.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with D. Bussel re draft scope opposition | 0.10 | $65.00 |
| | RJP | Review comments on response to scope motion; email correspondence re same | 0.30 | $277.50 |
| | KNK | Analyze pleadings re order moving Dec. 20 hearing; emails re same | 0.20 | $280.00 |
| 12/4/2017 | KNK | Analyze correspondence from J. Weiss and A. Yanez re opposition to scope motions | 0.10 | $140.00 |
| | KNK | Analyze pleadings re oppositions to scope motions | 1.80 | $2,520.00 |
| | DJB | Review filed version of omnibus opposition to scope motions of COFINA Agent | 0.50 | $597.50 |
| | DJB | Email correspondence with working group re constituent comments to opposition to scope motions | 0.10 | $119.50 |
| | JMW | Analyze oppositions (multiple) to scope motions | 1.80 | $1,170.00 |
| 12/5/2017 | DJB | Review oppositions to scope motions from Intervenors/UCC | 1.00 | $1,195.00 |
| 12/6/2017 | DJB | Review N. Navarro memo re certification process | 0.30 | $358.50 |
| | JMW | Analyze memo from N. Navarro re Puerto Rico Supreme Court | 0.40 | $260.00 |
| 12/11/2017 | KNK | Analyze correspondence from B. Whyte and A. Yanez re interpleader statements | 0.20 | $280.00 |
| | KNK | Analyze pleadings re oversight reply brief re scope motions; emails | 0.30 | $420.00 |
| | JMW | Analyze scope motion replies | 1.50 | $975.00 |
| 12/12/2017 | KNK | Analyze pleadings re Omnibus reply of QTCB noteholder group re COFINA | 0.20 | $280.00 |
| | KNK | Analyze pleadings re AAFAF reply in support of scope motion | 0.30 | $420.00 |
| | KNK | Analyze pleadings re AMBAC's reply in support of motion to strike | 0.10 | $140.00 |
| | KNK | Analyze pleadings re GO group reply in support of scope motions | 0.20 | $280.00 |
| | KNK | Analyze pleadings re Commonwealth agent's omnibus reply | 0.30 | $420.00 |
| | KNK | Analyze articles re scope motion | 0.10 | $140.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 4
Bill # 16166

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re teleconference with UCC and case status | 0.20 | $239.00 |
| | DJB | Email correspondence with working group re document production objections and responses | 0.20 | $239.00 |
| | JMW | Confer with D. Bussel re SUT issues | 0.10 | $65.00 |
| 12/14/2017 | KNK | Analyze correspondence from B. Whyte re SUT diversion remedies; reply | 0.10 | $140.00 |
| | KNK | Analyze correspondence from A. Yanez re SUT remedies | 0.10 | $140.00 |
| | KNK | Prepare correspondence to M. Feldman re 12/20 hearing; reply | 0.10 | $140.00 |
| | KNK | Analyze pleadings re informative motion re 12/20 hearing; reply | 0.10 | $140.00 |
| | DJB | Review informative motion re COFINA Agent appearance 12/20/17 (Scope) | 0.10 | $119.50 |
| | DJB | Email correspondence with working group re diversion and SUT | 0.20 | $239.00 |
| | JMW | Analysis and correspondence with K. Klee and D. Bussel re implications of cash flow analysis and strategy | 0.70 | $455.00 |
| 12/15/2017 | KNK | Analyze pleadings re order re 12/20 hearing; emails re same | 0.20 | $280.00 |
| | KNK | Analyze pleadings re Ambac's informative motion | 0.10 | $140.00 |
| | KNK | Analyze pleadings re COFINA agents' informative motion | 0.10 | $140.00 |
| | DJB | Review order re scope motions and related email correspondence with working group | 0.20 | $239.00 |
| | JMW | Analyze order re scope motions hearing | 0.10 | $65.00 |
| | RJP | Review correspondence re newly-produced documents; confer with K. Klee re same and re scope motions | 0.10 | $92.50 |
| 12/18/2017 | JMW | Exchange e-mail correspondence with C. Koenig re scope motion hearing | 0.10 | $65.00 |
| | JMW | Analyze deck re bank account balances | 0.20 | $130.00 |
| 12/19/2017 | JMW | Telephone conference with D. Bussel re scope motions and discovery | 0.10 | $65.00 |
| | RJP | Review correspondence re document production and discovery issues | 0.10 | $92.50 |

COFINA - Bettina Whyte as Agent                                                      Page 5
Bill # 16166

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/2017 | KNK | Analyze correspondence from A. Yanez, J. Minias and J. Weiss re trial issues | 0.20 | $280.00 |
| | KNK | Analyze correspondence from A. Yanez re expert witnesses and summary judgment | 0.10 | $140.00 |
| | DJB | Review and comment on draft term sheet re COFINA - Commonwealth dispute | 0.20 | $239.00 |
| | DJB | Analyze bankruptcy litigation issues for MSJ and trial preparation (experts) | 0.30 | $358.50 |
| | JMW | Telephone conference with J. Dugan and T. Yanez re litigation experts and discovery | 0.20 | $130.00 |
| | JMW | Exchange e-mail correspondence with K. Klee and D. Bussel re experts and discovery | 0.10 | $65.00 |
| | JMW | Analyze correspondence from H. Honig re summary of 12/20 hearing | 0.10 | $65.00 |
| | JMW | Analyze bankruptcy litigation issues for MSJ and expert testimony preparation | 0.80 | $520.00 |
| | DJB | Email correspondence with KTBS working group re experts / discovery | 0.20 | $239.00 |
| 12/21/2017 | KNK | Analyze pleadings re order re scope motion | 0.20 | $280.00 |
| | DJB | Review scope order | 0.30 | $358.50 |
| | DJB | Teleconference with working group re trial preparation, scope | 0.40 | $478.00 |
| | JMW | Telephone conference with B. Whyte and Willkie re scope order | 0.30 | $195.00 |
| | JMW | Analyze scope order and complaints/answers and discovery requests in light of same | 1.10 | $715.00 |
| | JMW | Analyze charts analyzing remaining and dismissed claims in light of scope motions | 0.20 | $130.00 |
| 12/22/2017 | JMW | Analyze correspondence from Willkie, B. Whyte, K. Klee re case strategy post-scope orders | 0.30 | $195.00 |
| 12/27/2017 | RJP | Review correspondence re newly-produced documents | 0.10 | $92.50 |
| 12/28/2017 | JMW | Confer with K. Klee re municipal finance expert | 0.20 | $130.00 |
| | JMW | Analysis of Powerpoint decks re municipal finance and SUT transfer issues in follow up to conference with K. Klee | 0.50 | $325.00 |
| | KNK | Confer with J. Weiss re municipal finance expert | 0.20 | $280.00 |

                COFINA - Bettina Whyte as Agent

Professional Services Rendered                                          24.30       $23,222.50

For Services Rendered Through 12/31/2017

In Reference To:  Case Administration

File No.:        2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/1/2017 | KNK | Prepare correspondence to J. Weiss re Dec. 20 hearing electronics | 0.10 | No Charge |
| | JMW | Analyze scheduling order re December 20 hearing | 0.10 | $65.00 |
| | JMW | Analyze correspondence from H. Honig (Willkie) re PREPA Chief Financial Advisor | 0.10 | $65.00 |
| 12/4/2017 | SDP | Exchange e-mail correspondence with I. Rivera re mediation | 0.20 | $69.00 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re budget preparation | 0.10 | $34.50 |
| 12/6/2017 | JMW | Analyze responses re Rule 2004 examination motion | 0.20 | $130.00 |
| | JMW | Analyze insurers motion in connection with interpleader adversary | 0.10 | $65.00 |
| 12/14/2017 | SDP | Analyze correspondence from K. Stadler re draft stipulated disclosure agreement and protective order | 0.10 | $34.50 |
| | JMW | Analyze informative motion re 12/20 hearing | 0.10 | $65.00 |
| | JMW | Analyze second supplemental statement of mutual fund group | 0.10 | $65.00 |
| 12/15/2017 | SDP | Update service tracking spreadsheet re monthly and interim fee applications | 0.10 | $34.50 |
| | JMW | Analyze informative motions re 12/20 hearing | 0.10 | $65.00 |
| 12/18/2017 | DJB | Review financial reporting re SUT / fiscal plan | 0.10 | $119.50 |
| | SDP | Analyze correspondence from R. Rivera re submission of N. Navarro-Cabrer budgets | 0.10 | $34.50 |
| | JMW | Telephone conference with C. Koenig re several case issues | 0.20 | $130.00 |
| 12/20/2017 | SDP | Exchange e-mail correspondence with R. Rivera re submission of N. Navarro-Cabrer budgets | 0.20 | $69.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from B. Whyte and M. Feldman re payments to retirees | 0.10 | $65.00 |
| 12/22/2017 | JMW | Analyze urgent motion re interim compensation order | 0.10 | $65.00 |
| 12/27/2017 | DJB | Confer with J. Weiss re update call | 0.10 | $119.50 |
| | DJB | Review J. Weiss summary re update call | 0.40 | $478.00 |
| | JMW | Prepare correspondence to K. Klee re weekly call summary | 0.10 | $65.00 |
| | JMW | Analyze correspondence from B. Whyte re PR treasury SUT collections | 0.10 | $65.00 |
| 12/28/2017 | JMW | Analyze correspondence from B. Whyte re AMBAC COFINA bond holdings | 0.10 | $65.00 |
| Professional Services Rendered | | | 3.00 | $1,968.00 |

For Services Rendered Through 12/31/2017

In Reference To: Meetings/Creditor Communications

File No.:        2291-0003

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/2/2017 | JMW | Analyze correspondence from B. Whyte and M. Feldman re meetings with insurers | 0.10 | $65.00 |
| 12/5/2017 | KNK | Analyze correspondence from B. Whyte re excise tax | 0.10 | $140.00 |
| | KNK | Analyze correspondence from B. Whyte re Oppenheimer meeting and strategy | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re Oppenheimer meeting | 0.10 | $119.50 |
| | JMW | Analyze correspondence from B. Whyte re meeting with juniors | 0.10 | $65.00 |
| 12/6/2017 | KNK | Telephone conference with M. Tennenbaum re junior bonds | 0.30 | $420.00 |
| | KNK | Conference call with B. Whyte and A. Yanez et al re scope motion issues | 0.20 | $280.00 |
| | KNK | Conference call with B. Whyte and Kramer Levin re junior bonds | 0.20 | $280.00 |

2291
0000          COFINA - Bettina Whyte as Agent                                                      Page 8
                                                                                                   Bill # 16166

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Confer with K. Klee re creditor calls/status | 0.10 | $119.50 |
| | DJB | Email correspondence with working group re conference calls/status | 0.10 | $119.50 |
| | JMW | Weekly call with B. Whyte and Willkie | 0.20 | $130.00 |
| 12/8/2017 | KNK | Conference call with M. Sonkin, M. Goldstein, B. Whyte et al re National | 0.90 | $1,260.00 |
| | KNK | Conference call with B. Whyte re National views | 0.20 | $280.00 |
| | DJB | Email correspondence with working group re Oppenheimer conference | 0.10 | $119.50 |
| 12/11/2017 | JMW | Analyze correspondence from C. Koenig re meeting with junior holders | 0.10 | $65.00 |
| 12/12/2017 | JMW | Exchange e-mail correspondence with J. Minias re meeting with Commonwealth Agent | 0.10 | $65.00 |
| 12/13/2017 | KNK | Conference call with B. Whyte, Franklin, Kramer Levin et al re junior bondholders call | 0.80 | $1,120.00 |
| | JMW | Call with B. Whyte, Willkie, Kramer Levin attorneys and client representatives re group re case issues | 0.80 | $520.00 |
| | JMW | Call with B. Whyte, L. Despins re SUT issues | 0.30 | $195.00 |
| | JMW | Call with M. Feldman re follow up to call with L. Despins | 0.10 | $65.00 |
| | KNK | Conference call with M. Feldman, J. Weiss, D. Bussel re settlement with Commonwealth | 0.10 | $140.00 |
| 12/20/2017 | KNK | Conference call with B. Whyte, A. Yanez, et al re strategy | 0.40 | $560.00 |
| | KNK | Conference call with A. Yanez, J. Minias et al re strategy | 0.30 | $420.00 |
| | DJB | Telephone conference with B. Whyte and COFINA Agent working group re mediation and litigation strategy | 0.40 | $478.00 |
| | DJB | Telephone conference with Willkie team re litigation strategy, expert witness designations | 0.30 | $358.50 |
| | JMW | Weekly call with B. Whyte and Willkie | 0.40 | $260.00 |
| | JMW | Call with Willkie team re litigation issues | 0.30 | $195.00 |
| 12/21/2017 | KNK | Conference call with S. Kirpalani, M. Rodrigue, B. Whyte, J. Minias, et al re settlement negotiations | 0.70 | $980.00 |
| | KNK | Conference call with B. Whyte, M. Feldman, et al re settlement strategy | 0.40 | $560.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Exchange e-mail correspondence with C. Koenig re call with seniors | 0.10 | $65.00 |
| 12/22/2017 | KNK | Analyze correspondence from M. Rodrigue re settlement | 0.10 | $140.00 |
| | KNK | Analyze correspondence from B. Whyte and J. Minias re settlement issues; reply | 0.20 | $280.00 |
| 12/23/2017 | KNK | Analyze correspondence from M. Feldman and B. Whyte re Sr. Bond position on settlement; reply | 0.20 | $280.00 |
| 12/26/2017 | JMW | Telephone conference with C. Meyer (Silver Rock) re case status | 0.10 | $65.00 |
| 12/27/2017 | DAF | Call with Silver Rock re case update | 0.50 | $490.00 |
| | KNK | Analyze correspondence from M. Feldman and B. Whyte re call re settlement; reply | 0.10 | $140.00 |
| | KNK | Analyze correspondence from J. Weiss re summary of settlement call; reply | 0.10 | $140.00 |
| | DJB | COFINA Agent weekly update call (with Willkie and B. Whyte) | 0.30 | $358.50 |
| | JMW | Weekly call with B. Whyte and Willkie | 0.40 | $260.00 |
| | JMW | Telephone conference with C. Meyer (Silver Rock – COFINA holder) re case status | 0.50 | $325.00 |
| | JMW | Prepare for call with C. Meyer | 0.20 | $130.00 |
| Professional Services Rendered | | | 11.10 | $12,193.00 |

For Services Rendered Through 12/31/2017

---

In Reference To:  Mediation/Negotiations

File No.:        2291-0004

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/2/2017 | DJB | Email correspondence with working grop re Ambac negotiations | 0.10 | $119.50 |
| 12/3/2017 | DJB | Email correspondence with working group re securitization precedents | 0.10 | $119.50 |
| 12/4/2017 | KNK | Analyze correspondence from B. Houser re mediation | 0.10 | $140.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re fiscal issues | 0.10 | $119.50 |
| | DJB | Review updated memo from mediators | 0.30 | $358.50 |
| | JMW | Analyze mediation order re scheduling and confer with K. Klee re same | 0.20 | $130.00 |
| 12/5/2017 | DJB | Email correspondence with working group re fiscal plan | 0.20 | $239.00 |
| | DJB | Email correspondence with working group re tax reform fiscal implications | 0.10 | $119.50 |
| 12/6/2017 | DJB | Review report of mediation session in New York City | 0.40 | $478.00 |
| | DJB | Review SUT and TSA reports | 0.10 | $119.50 |
| | DJB | Email correspondence with working group re mediation session | 0.10 | $119.50 |
| | JMW | Analyze summary of second fiscal plan mediation session | 0.20 | $130.00 |
| 12/11/2017 | KNK | Analyze correspondence from M. Hindman re mediation details and update | 0.10 | $140.00 |
| | JMW | Analyze multiple correspondence from M. Hindman (mediation team) re mediation, including attachments | 0.70 | $455.00 |
| 12/12/2017 | KNK | Analyze correspondence from B. Whyte re settlement; reply | 0.10 | $140.00 |
| | KNK | Analyze correspondence from B. Whyte et al re meeting with LUC; reply | 0.10 | $140.00 |
| | DJB | Confer with J. Weiss re SUT refunds | 0.10 | $119.50 |
| | DJB | Email correspondence with K. Klee and J. Weiss re SUT refunds | 0.10 | $119.50 |
| 12/13/2017 | DJB | Email correspondence with mediation working group | 0.10 | $119.50 |
| | KNK | Analyze correspondence from J. Weiss and M. Feldman re settlement meeting with Commonwealth agent | 0.10 | $140.00 |
| | KNK | Analyze correspondence from B. Whyte re Commonwealth position | 0.10 | $140.00 |
| | KNK | Analyze correspondence from M. Hindman; emails re same; Whyte reply | 0.20 | $280.00 |
| | DJB | Email correspondence with KTBS working group re Commonwealth Agent response to settlement talks | 0.20 | $239.00 |
| | JMW | Analyze correspondence from mediators and attachment | 0.10 | $65.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from mediators re mediation statements | 0.10 | $65.00 |
| 12/18/2017 | DJB | Email correspondence (2) with mediation group | 0.20 | $239.00 |
| | KNK | Analyze correspondence from M. Hindman | 0.10 | $140.00 |
| | JMW | Analyze correspondence (2) from mediators | 0.20 | $130.00 |
| 12/20/2017 | DJB | Email correspondence with working group re draft term sheet (Commonwealth Agent Authority) | 0.20 | $239.00 |
| | KNK | Analyze term sheet; emails re same | 0.20 | $280.00 |
| | KNK | Analyze memo re issues from M. Hindman; emails re same and relation to scope motions | 0.20 | $280.00 |
| | KNK | Analyze correspondence from C. Koenig re term sheet | 0.10 | $140.00 |
| | DJB | Review modified mediation plan (GO issues) | 0.10 | $119.50 |
| | JMW | Analyze document from Willkie re settlement issues | 0.20 | $130.00 |
| | JMW | Analyze correspondence from mediation team re mediation schedule and instructions | 0.10 | $65.00 |
| | JMW | Analyze correspondence from mediation team re fiscal plan | 0.10 | $65.00 |
| 12/21/2017 | KNK | Analyze correspondence from M. Hindman re mediation | 0.10 | $140.00 |
| | DJB | Review mediation memorandum re creditor issues | 0.10 | $119.50 |
| | DJB | Review draft term sheet and email correspondence with working group re same | 0.30 | $358.50 |
| | JMW | Analyze two memoranda from mediation team | 0.10 | $65.00 |
| 12/22/2017 | DJB | Email correspondence with KTBS working group re Senior COFINA working group mediation position post-scope order | 0.40 | $478.00 |
| | DJB | Email correspondence with KTBS working group re effect of scope order on mediation scope; immunity | 0.30 | $358.50 |
| | JMW | Exchange e-mail correspondence with Willkie team re scope orders and mediation issues | 0.20 | $130.00 |
| 12/23/2017 | DJB | Email correspondence with Willkie and KTBS working groups re Senior COFINA mediator position and stipulation (scope) | 0.20 | $239.00 |
| Professional Services Rendered | | | 7.50 | $8,071.00 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 12
Bill # 16166

For Services Rendered Through 12/31/2017

---

In Reference To:  Fee Applications and Retention

File No.:          2291-0005

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/1/2017 | DJB | Email correspondence with O'Melveny and working group re KTBS fee estimates | 0.10 | $119.50 |
| | JMW | Work on monthly fee statement | 1.10 | No Charge |
| 12/6/2017 | SDP | Analyze email exchange between J. Weiss and C. Koenig re first interim fee applications | 0.20 | $69.00 |
| | SDP | Exchange e-mail correspondence with A. Ambeault re first interim fee applications | 0.20 | No Charge |
| | JMW | Work on monthly fee statement | 0.50 | $325.00 |
| 12/7/2017 | SDP | Prepare monthly fee application | 1.20 | $414.00 |
| | SDP | Exchange e-mail correspondence with A. Ambeault re draft interim fee application | 0.20 | $69.00 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re draft interim fee application | 0.10 | $34.50 |
| 12/8/2017 | KNK | Revise November fee applications; and email J. Weiss | 0.40 | $560.00 |
| | SDP | Prepare first interim fee application | 1.60 | $552.00 |
| | JMW | Prepare fourth monthly fee statement | 1.40 | $910.00 |
| 12/11/2017 | SDP | Prepare first interim fee application and exhibits | 3.20 | $1,104.00 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re first interim fee application (multiple) | 0.30 | $103.50 |
| | SDP | Exchange e-mail correspondence with J. Weiss re revisions to first interim fee application | 0.20 | $69.00 |
| 12/12/2017 | SDP | Work on first interim fee application and exhibits | 4.30 | $1,483.50 |
| | SDP | Telephone conference with N. Navarro-Cabrer re first interim fee applications (multiple) | 0.50 | $172.50 |
| | SDP | Exchange e-mail correspondence with A. Ambeault re notice of first interim fee applications | 0.20 | $69.00 |

COFINA - Bettina Whyte as Agent                                                    Page 13
                                                                                                      Bill # 16166

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re first interim fee applications (multiple) | 0.30 | $103.50 |
| | JMW | Prepare correspondence to S. Uhland re October fees | 0.20 | $130.00 |
| | JMW | Work on interim fee application | 0.30 | $195.00 |
| 12/13/2017 | KNK | Prepare correspondence to S. Uhland re October interim fees and confer with J. Weiss re same | 0.20 | $280.00 |
| | KNK | Analyze memo re fee examiner process and requirements | 0.20 | $280.00 |
| | KNK | Analyze pleadings re stipulated disclosure agreement and protective order | 0.10 | $140.00 |
| | KNK | Analyze correspondence from K. Stadler re fee applications cover sheet | 0.10 | $140.00 |
| | DJB | Email correspondence with KTBS working group re fee examiner guidelines | 0.20 | $239.00 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re omnibus notice re first interim fee applications | 0.10 | $34.50 |
| | SDP | Analyze correspondence from C. Koenig re omnibus notice re first interim fee applications (several) | 0.20 | $69.00 |
| | SDP | Analyze email exchange between J. Weiss, C. Koenig and N. Navarro-Cabrer re fee examiner's time and process memo (multiple) | 0.30 | $103.50 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re exhibits to first interim fee application (several) | 0.30 | $103.50 |
| | JMW | Prepare first interim fee application | 3.40 | $2,210.00 |
| | JMW | Analyze Fee Examiner memorandum re fees and related forms | 0.50 | $325.00 |
| | JMW | Confer with C. Koenig re fee examiner memorandum | 0.20 | $130.00 |
| | JMW | Prepare correspondence to Commonwealth attorneys re expiration of 14-day period with no payment | 0.10 | $65.00 |
| 12/14/2017 | KNK | Revise interim fee application; email J. Weiss | 0.40 | $560.00 |
| | DJB | Email correspondence with N. Navarro re interim fee application | 0.20 | $239.00 |
| | DJB | Confer with N. Navarro re interim fee application | 0.30 | $358.50 |
| | DJB | Confer with J. Weiss re Navarro interim fee application | 0.10 | $119.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 14
Bill # 16166

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Exchange e-mail correspondence with J. Weiss re first interim fee applications (multiple) | 0.30 | $103.50 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re first interim fee application (multiple) | 0.40 | $138.00 |
| | SDP | Analyze correspondence from C. Koenig re notice of hearing re first interim fee applications (several) | 0.20 | $69.00 |
| | SDP | Analyze notice of hearing re first interim fee applications; email to C. Koenig re same | 0.20 | $69.00 |
| | SDP | Analyze correspondence from A. Anbeault re N. Navarro-Cabrer's November fee statement | 0.10 | $34.50 |
| | JMW | Work on first interim fee application | 1.00 | $650.00 |
| | JMW | Analyze notice of hearing re first interim fee applications | 0.10 | $65.00 |
| | JMW | Analyze fee examiner draft protective order | 0.30 | $195.00 |
| 12/15/2017 | KNK | Analyze pleadings re notices re interim fee hearing | 0.10 | $140.00 |
| | SDP | Analyze email exchange between J. Weiss, C. Koenig, and N. Navarro-Cabrer re first interim fee applications and monthly fee statements (multiple) | 0.40 | $138.00 |
| | SDP | Exchange e-mail correspondence with A. Ambeault re interim fee applications | 0.20 | $69.00 |
| | SDP | Serve monthly fee statements and billing records for KTB&S and N. Navarro-Cabrer | 0.10 | $34.50 |
| | JMW | Finish interim fee application | 0.80 | $520.00 |
| | JMW | Analyze notice of hearing (filed) for first interim fee application | 0.10 | $65.00 |
| 12/18/2017 | SDP | Analyze correspondence from A. Ambeault re refiling of first interim fee applications | 0.10 | $34.50 |
| | SDP | Analyze email exchange between J. Weiss and C. Koenig re refiling of first interim fee application and notice of hearing thereon (several) | 0.30 | $103.50 |
| 12/19/2017 | KNK | Confer with J. Weiss re Notice of Hearing | 0.20 | $280.00 |
| | SDP | Analyze email exchange between J. Weiss and C. Koenig re amended notice of hearing re first interim fee applications | 0.20 | $69.00 |
| | JMW | Confer with K. Klee re amended notice of hearing | 0.20 | $130.00 |

2291
0000      COFINA - Bettina Whyte as Agent                                                     Page 15
Bill # 16166

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/2017 | SDP | Analyze correspondence from A. Ambeault re amended notice of hearing re first interim fee applications (multiple) | 0.20 | $69.00 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re amended notice of hearing re first interim fee applications | 0.10 | $34.50 |
| | SDP | Analyze correspondence from C. Koenigr re amended notice of hearing re first interim fee applications | 0.10 | $34.50 |
| | SDP | Analyze correspondence from J. Weiss re amended notice of hearing re first interim fee applications | 0.10 | $34.50 |
| | JMW | Analyze and propose revision to amended notice of fee hearing | 0.10 | $65.00 |
| 12/22/2017 | DJB | Email correspondence with KTBS working group re interim fee payment; retiree motion | 0.20 | $239.00 |
| 12/26/2017 | JMW | Analyze AAFAF objection to retiree committee fees motion | 0.10 | $65.00 |
| 12/27/2017 | SDP | Prepare statement of no objection re KTB&S's November fee application | 0.20 | $69.00 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re statement of no objection to November fee application (several) | 0.30 | $103.50 |
| | SDP | Serve KTB&S's and N. Navarro-Cabrer's statements of no objection | 0.30 | $103.50 |
| | JMW | Analyze statement of no objection re November fees | 0.10 | $65.00 |
| | JMW | Confer with N. Navarro re October fee payment | 0.10 | $65.00 |
| Professional Services Rendered | | | 30.60 | $15,734.50 |

COFINA - Bettina Whyte as Agent

For Services Rendered Through 12/31/2017

In Reference To:  Budget
File No.:          2291-0007

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/1/2017 | DJB | Email correspondence with working group re UCC objections to fee estimate requests | 0.10 | $119.50 |
| | KNK | Analyze correspondence from J. Spina re budget; research same; reply | 0.30 | $420.00 |
| | KNK | Analyze correspondence from L. Despins re Gov't budget for Commonwealth-COFINA dispute | 0.10 | $140.00 |
| | JMW | Analyze email from AAFAF re budgeting through June 2018 and confer with K. Klee re same | 0.10 | $65.00 |
| | JMW | Exchange e-mail correspondence with N. Navarro re AAFAF budgeting email | 0.10 | $65.00 |
| | JMW | Analyze correspondence from L. Despins re AAFAF budgeting email | 0.10 | $65.00 |
| 12/2/2017 | JMW | Analyze correspondence from J. Rapisardi re budgeting request from AAFAF | 0.10 | $65.00 |
| 12/15/2017 | KNK | Confer with J. Weiss re budget; analyze budget | 0.10 | $140.00 |
| | KNK | Analyze correspondence from J. Weiss re December budget and staffing plan | 0.10 | $140.00 |
| | JMW | Prepare client budget | 0.40 | $260.00 |
| 12/20/2017 | KNK | Analyze correspondence from J. Weiss re budget for fee examiner's reply | 0.10 | $140.00 |
| | JMW | Prepare and send budget for January 2018 to fee examiner pursuant to fee examiner memorandum | 0.40 | $260.00 |
| 12/21/2017 | KNK | Telephone conference with J. Weiss re revised budget | 0.10 | $140.00 |
| Professional Services Rendered | | | 2.10 | $2,019.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 17
Bill # 16166

For Services Rendered Through 12/31/2017

In Reference To:  Discovery/Fact Analysis

File No.:          2291-0008

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/1/2017 | JMW | Analyze memo re summary of 11/30 FOMB hearing | 0.20 | $130.00 |
| | JMW | Prepare for M&C call with JPM counsel | 0.40 | $260.00 |
| | JMW | M&C call with JPM Counsel (David Elbaum) | 0.20 | $130.00 |
| | JMW | Follow up email correspondence with D. Elbaum re JP Morgan meet and confer | 0.30 | $195.00 |
| 12/2/2017 | JMW | Analyze joinders (2) of Committee to various discovery motions | 0.20 | $130.00 |
| 12/4/2017 | RJP | Review interrogatories to COFINA Agent and discovery-related correspondence | 0.40 | $370.00 |
| | KNK | Analyze correspondence from H. Honig re Commonwealth-COFINA dispute | 0.10 | $140.00 |
| | KNK | Analyze interrogations to COFINA agent from Commonwealth agent | 0.10 | $140.00 |
| | KNK | Analyze Commonwealth agent's interrogatories to creditors | 0.30 | $420.00 |
| | DJB | Email correspondence with working group re AAFAF document production | 0.20 | $239.00 |
| | JMW | Analyze Commonwealth discovery to COFINA Agent and certain senior groups | 1.00 | $650.00 |
| | JMW | Analyze summary of third fiscal plan public listening session | 0.10 | $65.00 |
| | JMW | Exchange e-mail correspondence with J. Fitts re meet and confer re Barclays | 0.10 | $65.00 |
| 12/5/2017 | RJP | Review correspondence re document production and protective order stipulation | 0.10 | $92.50 |
| | KNK | Analyze correspondence from J. Daniels re document production | 0.10 | $140.00 |
| | KNK | Analyze correspondence from S. Hussein re document production | 0.10 | $140.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze summary of fiscal plan listening session | 0.10 | $140.00 |
| | JMW | Exchange e-mail correspondence with N. Navarro re UBS meet and confer | 0.10 | $65.00 |
| | JMW | Analyze summary of FOMB 11th public board meeting | 0.10 | $65.00 |
| | JMW | Analyze correspondence from S. Hussein re intervenor discovery | 0.10 | $65.00 |
| 12/6/2017 | KNK | Analyze correspondence from B. Whyte re SUT collection date | 0.10 | $140.00 |
| | JMW | Prepare for Barclays meet and confer | 0.50 | $325.00 |
| | JMW | Analyze SUT collection tracker deck | 0.20 | $130.00 |
| | JMW | Analyze Intralinks discovery from AAFAF | 0.10 | $65.00 |
| | JMW | Analyze correspondence from M. Neiburg and Willkie re Popular Securities discovery responses | 0.20 | $130.00 |
| | JMW | Analyze correspondence from H. Honig (Willkie) re numerous SUT issues | 0.10 | $65.00 |
| | JMW | Analyze correspondence from N. Navarro to UBS re production of documents | 0.10 | $65.00 |
| 12/7/2017 | RJP | Exchange email correspondence with K. Klee and J. Weiss re service of additional written discovery requests on Aurelius, Corbin, Monarch, and Prisma, including preliminary review of draft requests | 0.60 | $555.00 |
| | RJP | Analyze document requests to GO bondholders | 0.30 | $277.50 |
| | JMW | Analyze documents produced from AAFAF | 0.50 | $325.00 |
| | KNK | Analyze correspondence from S. Hussein re GO discovery requests | 0.20 | $280.00 |
| | DJB | Email correspondence with KTBS working group re AAFAF discovery | 0.10 | $119.50 |
| | DJB | Email correspondence with KTBS working group and D. Gropper re third party subpoena | 0.30 | $358.50 |
| | JMW | Analyze discovery to GO bondholders and exchange e-mail correspondence with K. Klee, D. Bussel re same | 1.20 | $780.00 |
| | JMW | Analyze correspondence from M. Neiburg (Popular) re discovery responses | 0.10 | $65.00 |

COFINA - Bettina Whyte as Agent                                                    Page 19
                                                                                              Bill # 16166

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Exchange e-mail correspondence with J. Fitts (Barclays) re discovery responses | 0.10 | $65.00 |
| 12/8/2017 | RJP | Analyze discovery-related correspondence, document requests, and written discovery (interrogatories) | 0.50 | $462.50 |
| | SDP | Revise request for production of documents (Monarch Alternative Solutions Master Fund Ltd) | 0.10 | $34.50 |
| | SDP | Revise request for production of documents (Prisma SPC Holdings Ltd-Segregated Portfolio AG) | 0.10 | $34.50 |
| | SDP | Revise request for production of documents (Corbin Opportunity Fund L.P.) | 0.10 | $34.50 |
| | SDP | Revise request for production of documents (Aurelius Investment, LLC) | 0.20 | $69.00 |
| | KNK | Analyze discovery requests | 0.40 | $560.00 |
| | KNK | Analyze correspondence from D. Bussel and J. Weiss re Aurelius subpoenas | 0.10 | $140.00 |
| | DJB | Email correspondence with Aurelius re subpoena (forthcoming) | 0.10 | $119.50 |
| | DJB | Email correspondence with working group re third party subpoenas (objections) | 0.30 | $358.50 |
| | JMW | Analyze, revise, and serve discovery on certain GO intervenors | 0.80 | $520.00 |
| | JMW | Exchange e-mail correspondence with Citi and Goldman re meet and confer follow up | 0.10 | $65.00 |
| | JMW | Analyze correspondence from UBS re meet and confer | 0.10 | $65.00 |
| | JMW | Prepare for meet and confer call with counsel to Barclays | 0.30 | $195.00 |
| | JMW | Meet and confer call with counsel to Barclays | 0.20 | $130.00 |
| 12/11/2017 | KNK | Analyze correspondence from H. Honig re factual record | 0.20 | $280.00 |
| | JMW | Prepare correspondence to counsel to Hawkins re discovery progress | 0.10 | $65.00 |
| | JMW | Exchange e-mail correspondence with N. Navarro, J. Dugan re certain subpoenas | 0.10 | $65.00 |
| | JMW | Analyze correspondence from M. Spillane re status of production from certain lead underwriters | 0.10 | $65.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze correspondence from K. Zecca (GOs) re document requests to GO holders (2) | 0.10 | $65.00 |
| 12/12/2017 | RJP | Analyze meet-and-confer correspondence from S. Cooper to J. Daniels re pending discovery matters | 0.10 | $92.50 |
| | JMW | Exchange e-mail correspondence with M. Cohen re meet and confer re Hawkins Delafield | 0.10 | $65.00 |
| | JMW | Analyze correspondence from J. Heyworth re responses from Santander Securities | 0.10 | $65.00 |
| | JMW | Analyze Ambac reply in support of Rule 2004 motion | 0.20 | $130.00 |
| | JMW | Analyze S. Cooper letter to J. Daniels re AAFAF discovery | 0.10 | $65.00 |
| 12/13/2017 | KNK | Analyze correspondence from S. Cooper re Commonwealth discovery requests | 0.10 | $140.00 |
| 12/14/2017 | KNK | Analyze correspondence from B. Whyte re Diversion of SUT; reply | 0.20 | $280.00 |
| | KNK | Analyze correspondence from M. Feldman re FITCH security action of SUT; reply | 0.10 | $140.00 |
| | JMW | Analyze PR Treasury cash flow analysis | 0.20 | $130.00 |
| 12/15/2017 | KNK | Analyze correspondence from B. Whyte re treasury cash flow analysis; reply | 0.10 | $140.00 |
| | JMW | Analyze correspondence from M. Rohan re UBS discovery responses | 0.10 | $65.00 |
| | JMW | Analyze correspondence from M. Spillane re discovery responses | 0.10 | $65.00 |
| | JMW | Prepare for meet and confer with Hawkins Delafield counsel | 0.30 | $195.00 |
| 12/18/2017 | KNK | Analyze articles and emails re bank account understatements | 0.10 | $140.00 |
| | DJB | Email correspondence with working group re Citigroup document production | 0.10 | $119.50 |
| | DJB | Email correspondence with working group re O'Melveny document production (AAFAF) | 0.10 | $119.50 |
| | JMW | Meet and confer call with M. Cohen (Hawkins Delafield) | 0.30 | $195.00 |
| | JMW | Analyze correspondence from B. Whyte re cash increase | 0.10 | $65.00 |
| | JMW | Analyze production and production letter from underwriter and exchange e-mail correspondence with Willkie re same | 0.30 | $195.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/2017 | DJB | Email correspondence with working group re withheld Moody's documents (AAFAF production) | 0.20 | $239.00 |
| | JMW | Analysis re third party subpoena recipient meet and confer requests and further correspondence | 0.60 | $390.00 |
| | JMW | Exchange e-mail correspondence with M. Cohen re Hawkins Delafield discovery | 0.20 | $130.00 |
| | JMW | Analyze correspondence from J. Worthington and J. Daniels re AAFAF discovery | 0.10 | $65.00 |
| 12/20/2017 | RJP | Review draft interrogatory responses | 0.30 | $277.50 |
| | JMW | Exchange e-mail correspondence with S. Hussein and M. Cohen re Hawkins subpoena parameters | 0.20 | $130.00 |
| | JMW | Analyze draft interrogatory responses from COFINA agent | 0.30 | $195.00 |
| | JMW | Analyze correspondence from J. Daniels re AAFAF discovery | 0.10 | $65.00 |
| | JMW | Analyze correspondence from M. Neiburg re popular discovery responses | 0.10 | $65.00 |
| 12/21/2017 | RJP | Review third-party objections and responses to subpoenas for production of documents and correspondence re same | 0.30 | $277.50 |
| | JMW | Analyze Decagon Holdings LLC, Golden Tree Asset Management LP, and Tilden Park Responses and Objections to the Committee of Unsecured Creditors as the Commonwealth Agent's RFPs | 0.30 | $195.00 |
| | JMW | Analyze Franklin Advisers, Inc. and OppenheimerFunds, Inc.'s Responses and Objections to the Committee of Unsecured Creditors as the Commonwealth Agent's Requests for Documents | 0.20 | $130.00 |
| 12/22/2017 | DJB | Email correspondence with working group re Goldman discovery | 0.10 | $119.50 |
| | JMW | Analyze production from Goldman Sachs | 0.20 | $130.00 |
| 12/26/2017 | KNK | Analyze pleadings re joint status report re Rule 2004 | 0.10 | $140.00 |
| | JMW | Analyze AAFAF produced documents | 1.10 | $715.00 |
| | JMW | Analyze documents produced by Goldman re SUT ownership | 1.50 | $975.00 |
| 12/27/2017 | JMW | Analyze COFINA Agent responses to interrogatories | 0.20 | $130.00 |
| 12/28/2017 | KNK | Analyze correspondence from B. Whyte re AMBAC purchase of COFINA bonds | 0.10 | $140.00 |

COFINA - Bettina Whyte as Agent                                              Page 22
                                                                                                    Bill # 16166

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from B. Whyte re treasury collections; reply | 0.10 | $140.00 |
| | JMW | Analyze correspondence from M. Cohen re discovery from Hawkins Delafield | 0.10 | $65.00 |
| Professional Services Rendered | | | 22.20 | $17,835.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Bussel, Daniel J. | 13.90 | 1195.00 | $16,610.50 |
| Pearson, Shanda D. | 0.20 | 0.00 | No Charge |
| Pearson, Shanda D. | 18.40 | 345.00 | $6,348.00 |
| Fidler, David A. | 0.50 | 980.00 | $490.00 |
| Klee, Kenneth N. | 0.10 | 0.00 | No Charge |
| Klee, Kenneth N. | 17.90 | 1400.00 | $25,060.00 |
| Pfister, Robert J. | 3.20 | 925.00 | $2,960.00 |
| Weiss, Jonathan M. | 1.10 | 0.00 | No Charge |
| Weiss, Jonathan M. | 45.50 | 650.00 | $29,575.00 |
| | 100.80 | | $81,043.50 |

Total fees and expenses incurred            $81,720.08

**Itemized Expenses for the Period December 1, 2017 Through December 31, 2017**

| Date | Expense Category | Total | Description | Invoice No. |
|------|------------------|-------|-------------|-------------|
| 12/13/2017 | Delivery Services/Messengers | $ 88.62 | FedEx to Hermano D. Bauer at Oneill & Borges LLC on 11/28/17 | 16166 |
| 12/13/2017 | Delivery Services/Messengers | $ 88.62 | FedEx to Andres W. Lopez at Law Offices of Andres W. Lopez on 11/28/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 15.66 | FedEx to Brady C. Williamson at Godfrey & Kahn on 11/17/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 15.66 | FedEx to Catherine Steege, Melissa Root at Jenner & Block LLP on 11/17/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 15.66 | FedEx to Paul V. Possinger at Proskauer Rose LLP on 11/17/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 15.70 | FedEx to Paul V. Possinger at Proskauer Rose LLP on 11/28/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 16.28 | FedEx to Guy G. Gebhart at Acting US Trustee (Region 21) on 11/17/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 16.28 | FedEx to Robert Gordon, Richard Levin at Jenner & Block LLP on 11/17/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 16.28 | FedEx to J. Rapisardi, S. Uhland at Omelveny & Myers LLP on 11/17/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 16.28 | FedEx to Luc. A. Despins at Paul Hastings on 11/17/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 16.28 | FedEx to Martin Bienenstock, Ehud Barak at Proskauer Rose LLP on 11/17/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 16.32 | FedEx to M. Bienenstock & Barak at Proskauer Rose LLP on 11/28/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 16.32 | FedEx to J. Rapisardi, S. Uhland at Omelveny & Myers LLP on 11/28/17 | 16166 |
| 12/14/2017 | Delivery Services/Messengers | $ 21.07 | FedEx to Bettina Whyte on 11/17/17 | 16166 |
| 12/14/2017 | Travel | $ 142.00 | Transportation from JFK on 11/28/17 for K. Klee | 16166 |
| 12/14/2017 | Travel | $ 142.00 | Transportation to JFK on 11/29/17 for K. Klee | 16166 |
| 12/26/2017 | Telephone | $ 17.55 | Telephone Conference Service | 16166 |
| **Total** | | **$ 676.58** | | |

# EXHIBIT 4-D

## TIME AND EXPENSE DETAIL FOR JANUARY 2018
## FEE STATEMENT

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone: (310) 407-4000
Facsimile: (310) 407-9090

Taxpayer I.D. No. 95-4744518

February 01, 2018
Bill No. 16266

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

| Matter Code | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---:|---:|---:|
| 0000 | COFINA Expenses | $0.00 | $662.23 | $662.23 |
| 0001 | Litigation/Adversary Proceedin | $102,572.00 | $0.00 | $102,572.00 |
| 0002 | Case Administration | $4,936.00 | $0.00 | $4,936.00 |
| 0003 | Meetings/Creditor Communicatio | $15,361.00 | $0.00 | $15,361.00 |
| 0004 | Mediation/Negotiations | $22,153.00 | $0.00 | $22,153.00 |
| 0005 | Fee Applications and Retention | $5,933.00 | $0.00 | $5,933.00 |
| 0007 | Budget | $1,242.50 | $0.00 | $1,242.50 |
| 0008 | Discovery/Fact Analysis | $44,753.00 | $0.00 | $44,753.00 |
| 0009 | Non-Working Travel | $3,407.50 | $0.00 | $3,407.50 |
| | | $200,358.00 | $662.23 | **$201,020.23** |

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

February 01, 2018
Bill No. 16266

Bettina Whyte, as Agent for Corporacion
del Fondo de Interes Apremiante (COFINA)

For Services Rendered Through 1/31/2018

In Reference To:

File No.:          2291-0000

Costs and Disbursements

<u>Telephone</u>

| | |
|---|---|
| Telephone Conference Service | $3.46 |
| | $3.46 |

<u>Online Research</u>

| | |
|---|---|
| Pacer - January2018 | $5.30 |
| | $5.30 |

<u>Delivery services/messengers</u>

| | |
|---|---|
| FedEx to Hermann D. Bauer at Oneill & Borges LLC on 12/27/17 | $89.04 |
| FedEx to Andres W. Lopez at Law Offices of Andres W. Lopez on 12/27/17 | $89.04 |
| FedEx to Paul V. Possinger, Esq at Proskauer Rose LLP on 12/27/17 | $15.78 |
| FedEx to M. Bienenstock & Barak at Proskauer Rose LLP on 12/27/17 | $16.40 |
| FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 12/27/17 | $16.40 |
| FedEx to A.J. Bennazar-Zequeira, Esq. at Bennazar, Garcia & Millian CSP on 01/16/18 | $29.50 |

| | | |
|---|---|---|
| FedEx to Juan Casillas Ayala at Casillas, Santiago & Torres LLC on 01/16/18 | | $29.50 |
| FedEx to Edificio Ochoa at Office of the US Trustee on 01/16/18 | | $29.50 |
| | | $315.16 |

### Travel

| | | |
|---|---|---|
| Airfare from SFO to JFK on 01/22/18 for J. Weiss | | $338.31 |
| | | $338.31 |

| | |
|---|---|
| Total Costs and Disbursements | $662.23 |

For Services Rendered Through 1/31/2018

In Reference To:  Litigation/Adversary Proceedings

File No.:       2291-0001

## Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 1/1/2018 | KNK | Analyze correspondence from B. Whyte re motion to expand scope; reply | 0.10 | $147.50 |
| 1/2/2018 | KNK | Analyze correspondence from J. Weiss re municipal finance expert; reply | 0.10 | $147.50 |
| 1/3/2018 | KNK | Analyze correspondence from M. Feldman and B. Whyte re Luc Despins motion to extend scope | 0.10 | $147.50 |
| | DJB | Email correspondence with M. Feldman COFINA agent working group re commonwealth agent motion re constitutional issues (scope) | 0.10 | $124.50 |
| | JMW | Analyze correspondence from M. Feldman re Luc motion to re-expand scope | 0.10 | $72.50 |
| 1/4/2018 | KNK | Analyze pleadings re order re expedited hearing | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re hearing on Commonwealth agent's motion re constitutionality | 0.10 | $147.50 |
| | KNK | Conference call with J. Weiss and D. Bussel re response to Commonwealth agent's urgent motion re constitutionality | 0.40 | $590.00 |
| | KNK | Analyze pleadings re Commonwealth agent's urgent motion to expedite considerations | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth agent's urgent motion for clarification of scope order; second amended complaint | 0.60 | $885.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Confer with K. Klee and J. Weiss re response to UCC clarification motion | 0.40 | $498.00 |
| | DJB | Review UCC clarification motion (scope) | 0.50 | $622.50 |
| | JMW | Telephone conference with K. Klee and D. Bussel re response to scope expansion motion | 0.40 | $290.00 |
| | JMW | Analyze scope expansion motion and related documents (complaint, counterclaims, GO intervention) and research/analyze strategy in response | 2.60 | $1,885.00 |
| | JMW | Telephone conference with J. Dugan re response to scope expansion motion | 0.20 | $145.00 |
| | JMW | Exchange e-mail correspondence J. Dugan, K. Klee re FOMB position re scope expansion motion | 0.10 | $72.50 |
| | RJP | Analyze Commonwealth Agent's motion for clarification of December 21 scope order | 0.30 | $298.50 |
| 1/5/2018 | KNK | Analyze pleadings re Ambac's motion re 1/10 hearing | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re urgent motion of constitutionality of COFINA | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re National view on response | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Bienenstock re response to Commonwealth urgent motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel and J. Weiss re response to Commonwealth Agent's urgent motion | 0.10 | $147.50 |
| | DJB | Call with COFINA agent working group re responses to UCC clarification motion on scope | 0.40 | $498.00 |
| | DJB | Email correspondence with K. Klee and J. Weiss re response on scope | 0.20 | $249.00 |
| | JMW | Exchange e-mail correspondence with M. Feldman and B. Whyte and group re insurers' response to scope expansion motion | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with K. Klee and D. Bussel re response to scope expansion motion | 0.10 | $72.50 |
| | JMW | Telephone conference with B. Whyte and Willkie re response to scope expansion motion | 0.40 | $290.00 |
| | JMW | Analysis of pleadings and other evidence post-call re drafting of response to scope expansion motion | 0.80 | $580.00 |

2291
0000
    COFINA - Bettina Whyte as Agent

Page 4
Bill # 16266

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 1/7/2018 | KNK | Analyze pleadings re objection to Commonwealth agent's reconsideration motion; emails; reply | 0.30 | $442.50 |
| | KNK | Analyze pleadings re revised objection; emails | 0.30 | $442.50 |
| | DJB | Review draft objection to UCC motion for reconsideration (scope) and revisions thereof | 0.70 | $871.50 |
| | DJB | Email correspondence with KTBS working group re comments to COFINA objection to UCC motion | 1.00 | $1,245.00 |
| | DJB | Conference call with COFINA Agent working group re draft opposition (scope) | 0.30 | $373.50 |
| | JMW | Telephone conference with B. Whyte and Willkie re scope expansion response | 0.30 | $217.50 |
| | JMW | Telephone conference with J. Dugan (Willkie) re scope expansion response | 0.20 | $145.00 |
| | JMW | Work on and edit draft scope expansion response, including analysis of relevant pleadings and arguments | 5.30 | $3,842.50 |
| 1/8/2018 | KNK | Analyze pleadings re revised opposition to Commonwealth trustee's reconsideration motion; emails; reply | 0.30 | $442.50 |
| | DJB | Review oppositions and supporting filings re UCC motion for reconsideration (scope) and related email correspondence with working group | 0.80 | $996.00 |
| | JMW | Confer with D. Bussel re responses to scope expansion motion | 0.10 | $72.50 |
| | JMW | Analyze correspondence from K. Klee re hearing on scope expansion motion | 0.10 | $72.50 |
| | JMW | Work on analysis and comment on final draft of scope expansion response | 0.50 | $362.50 |
| | JMW | Analyze numerous responses to scope expansion motion | 1.80 | $1,305.00 |
| 1/9/2018 | KNK | Analyze pleadings re National joinder to COFINA agent's opposition to Commonwealth Agent's motion to reconsider | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Senior Bondholders coalition objection to Commonwealth Agent's motion to clarify | 0.20 | $295.00 |
| | KNK | Analyze pleadings re GO Bondholders response to Commonwealth Agent's motion to clarify | 0.10 | $147.50 |
| | KNK | Analyze pleadings re replies in support of Commonwealth Agent's motion to clarify | 0.20 | $295.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from H. Honig re replies | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Yanez re expert witnesses | 0.10 | $147.50 |
| | KNK | Telephone conference with B. Whyte re expert witnesses | 0.20 | $295.00 |
| | KNK | Analyze pleadings re FOMB statement in response | 0.10 | $147.50 |
| | KNK | Confer with J. Weiss re summary judgment | 0.10 | $147.50 |
| | DJB | Review oppositions to UCC motion for reconsideration (scope) | 1.10 | $1,369.50 |
| | JMW | Confer with R. Pfister re scope expansion responses | 0.10 | $72.50 |
| | JMW | Analyze scope expansion objections, responses, and informative motions | 1.50 | $1,087.50 |
| | JMW | Legal research re SUT legislation and impact on remaining causes of action | 2.20 | $1,595.00 |
| | JMW | Analyze correspondence from A. Yanez re experts for trial | 0.10 | $72.50 |
| | RJP | Telephone conference with J. Weiss re clarifying order and status/next steps | 0.10 | $99.50 |
| 1/10/2018 | KNK | Prepare for hearing on Commonwealth Agent's motion to reconsider; confer with S. Pearson | 0.30 | $442.50 |
| | KNK | Appear at hearing re Commonwealth Agent's motion to reconsider scope (telephonic) | 0.90 | $1,327.50 |
| | KNK | Analyze correspondence from H. Honig re hearing summary | 0.10 | $147.50 |
| | KNK | Analyze resume of expert on municipal finance; confer with COFINA team re same | 0.20 | $295.00 |
| | KNK | Analyze pleadings re order denying Commonwealth Agent's motion | 0.10 | $147.50 |
| | KNK | Analyze correspondence from J. Duggan, D. Bussel et al re anticipated response to Commonwealth Agent's forthcoming amendment | 0.20 | $295.00 |
| | DJB | Review order denying reconsideration | 0.20 | $249.00 |
| | DJB | Confer with J. Weiss re hearing on scope | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re response to order denying reconsideration | 0.90 | $1,120.50 |

COFINA - Bettina Whyte as Agent                                        Page 6
                                                                                      Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze order re scope expansion denial and strategy re potential motion to amend | 0.50 | $362.50 |
| | JMW | Analyze potential expert and exchange e-mail correspondence with A. Yanez, K. Klee, R. Pfister re same | 0.20 | $145.00 |
| 1/11/2018 | KNK | Confer with R. Pfister re Wendt testimony | 0.20 | $295.00 |
| | KNK | Analyze pleadings re Commonwealth Agent's urgent motion to amend complaint; emails; draft outline of proposed objection | 0.40 | $590.00 |
| | KNK | Research re options re response or objection to Commonwealth Agent's urgent motion to amend | 0.60 | $885.00 |
| | KNK | Conference call with J. Duggan and J. Weiss re objection to Commonwealth Agent | 0.10 | $147.50 |
| | DJB | Review UCC urgent motion re amendments to complaint (Counts XII and XIII) | 0.40 | $498.00 |
| | DJB | Confer with K. Klee and J. Weiss re response to UCC urgent motion re leave to amend (Counts XII and XIII) | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re response to UCC urgent motion re leave to amend (Counts XII and XIII) | 0.30 | $373.50 |
| | JMW | Analyze motion to amend and proposed amended complaint | 0.80 | $580.00 |
| | JMW | Analysis of strategy in response to motion to ammend | 1.80 | $1,305.00 |
| | RJP | Prepare for conference call with municipal finance expert witness B. Wendt | 0.30 | $298.50 |
| | RJP | Meet with K. Klee re municipal finance expert testimony and strategy | 0.20 | $199.00 |
| | RJP | Review correspondence from J. Weiss re depositions and discovery correspondence generally | 0.10 | $99.50 |
| 1/12/2018 | KNK | Analyze pleadings re revised objection to Commonwealth agent's urgent motion to amend; emails; revise same | 0.60 | $885.00 |
| | KNK | Analyze pleadings re Commonwealth agent's reply to COFINA agent's objection; emails | 0.20 | $295.00 |
| | DJB | Email correspondence with working group re comments to draft opposition re renewed urgent motion re scope | 0.60 | $747.00 |
| | DJB | Review draft opposition to renewed urgent motion re scope | 0.20 | $249.00 |
| | DJB | Confer with J. Weiss re scope motion | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze and exchange correspondence with B. Whyte and Willkie team re opposition to motion to amend | 2.30 | $1,667.50 |
| | JMW | Analyze other oppositions to motion to amend | 0.20 | $145.00 |
| 1/13/2018 | KNK | Analyze pleadings re order granting Commonwealth agent's motion to amend; emails re same and strategy in response | 0.20 | $295.00 |
| | DJB | Review order granting UCC motion to amend (scope) and email correspondence with working group re order | 0.40 | $498.00 |
| | DJB | Email correspondence with KTBS working group re order granting UCC motion to amend (scope) | 0.30 | $373.50 |
| | DJB | Email correspondence with K. Klee re preserving appellate rights | 0.10 | $124.50 |
| | JMW | Analyze reply re motion to amend and order and correspondence (from B. Whyte, Willkie, K. Klee, D. Bussel) re same | 0.50 | $362.50 |
| 1/14/2018 | KNK | Analyze correspondence from J. Duggan re witnesses; reply | 0.10 | $147.50 |
| | RJP | Exchange email correspondence with Willkie team, K. Klee, and J. Weiss re accountant deposition | 0.20 | $199.00 |
| 1/15/2018 | DJB | Review Willkie proposed trial schedule and email correspondence with KTBS working group related thereto | 0.20 | $249.00 |
| 1/16/2018 | KNK | Analyze pleadings re second amended complaint; emails re same | 0.70 | $1,032.50 |
| | DJB | Email correspondence with working group re second amended complaint | 0.30 | $373.50 |
| | DJB | Review second amended complaint (UCC) | 0.30 | $373.50 |
| | DJB | Review Paul Hastings scope chart/Willkie revisions | 0.20 | $249.00 |
| | JMW | Analyze second amended complaint and correspondence between Paul Hastings and S. Kirpalani and others re inclusion of dismissed causes of action | 0.50 | $362.50 |
| | JMW | Telephone conference with T. Yanez re expert witnesses | 0.10 | $72.50 |
| 1/17/2018 | KNK | Conference call with F. Clark and J. Weiss re expert witness | 0.20 | $295.00 |
| | KNK | Analyze correspondence from M. Seidel re expert witness and confer with J. Weiss | 0.20 | $295.00 |
| | KNK | Analyze correspondence from F. Clark re expert witness; reply | 0.10 | $147.50 |

COFINA - Bettina Whyte as Agent                                      Page 8
                                                                     Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from B. Whyte et al re expert witness retention | 0.10 | $147.50 |
| | KNK | Analyze correspondence from D. Bussel re expert witnesses | 0.10 | $147.50 |
| | KNK | Analyze correspondence from S. Hussein re scope chart | 0.20 | $295.00 |
| | JMW | Telephone conference with F. Clark re accounting expert issues | 0.20 | $145.00 |
| | JMW | Telephone conference with M. Seidel re accounting expert issues | 0.30 | $217.50 |
| | JMW | Analyze retention agreements for municipal finance expert and correspondence re same | 0.30 | $217.50 |
| 1/18/2018 | KNK | Conference call with F. Clark and C. Phillips re expert witness re GASB | 0.40 | $590.00 |
| | KNK | Confer with J. Weiss re GASB expert | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Yanez and B. Whyte re revised litigation stipulation | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re GASB expert | 0.30 | $373.50 |
| | JMW | Exchange e-mail correspondence with municipal bond accounting expert re engagement | 0.20 | $145.00 |
| | RJP | Analyze correspondence re identification, selection, and retention of accountant expert as rebuttal trial witness and as consultant in connection with accounting depositions | 0.20 | $199.00 |
| 1/19/2018 | KNK | Analyze correspondence from B. Whyte re litigation risk chart; reply and confer with D. Bussel and J. Weiss re revisions | 0.30 | $442.50 |
| | KNK | Analyze litigation risk chart and summaries | 0.20 | $295.00 |
| | KNK | Conference call with M. Seidel, R. Pfister, J. Weiss re expert on GASB | 0.20 | $295.00 |
| | KNK | Confer with J. Weiss and R. Pfister re GASB expert | 0.20 | $295.00 |
| | KNK | Conference call with C. Phillips, M. Seidel, R. Pfister et al. | 0.30 | $442.50 |
| | KNK | Conference call with M. Seidel, R. Pfister, J. Weiss re expert witnesses | 0.10 | $147.50 |
| | JMW | Telephone conference with M. Seidel re accounting experts | 0.20 | $145.00 |

COFINA - Bettina Whyte as Agent                                                            Page 9
                                                                                                      Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Telephone conference with M. Seidel re follow up to calls with accounting experts | 0.10 | $72.50 |
| | JMW | Telephone conference with J. Riley re accounting experts' role | 0.60 | $435.00 |
| | JMW | Telephone conference with W. Averett re accounting experts' role | 0.30 | $217.50 |
| | JMW | Confer with K. Klee, R. Pfister, D. Bussel re expert calls | 0.20 | $145.00 |
| | JMW | Analyze and comment on revised draft scope chart | 0.20 | $145.00 |
| | RJP | Conference call with potential accounting consultants | 0.30 | $298.50 |
| | RJP | Telephone conference with M. Seidel re engagement of accounting expert | 0.10 | $99.50 |
| | RJP | Conference call with potential accounting consultants | 0.60 | $597.00 |
| | RJP | Telephone conference with M. Seidel re vetting and retention of accounting expert/consultant | 0.20 | $199.00 |
| | RJP | Analyze revised draft scope chart prepared in connection with mediation, and email correspondence re same | 0.10 | $99.50 |
| 1/20/2018 | KNK | Analyze correspondence from B. Whyte re expert witnesses | 0.10 | $147.50 |
| 1/22/2018 | KNK | Analyze pleadings re Ambac's urgent motion for leave to replead; emails re COFINA agent's response | 0.30 | $442.50 |
| | KNK | Analyze correspondence from M. Seidel re Holder as experts witness; emails re same | 0.20 | $295.00 |
| | KNK | Analyze pleadings re proposed revised stipulation re summary judgment etc; emails re same | 0.20 | $295.00 |
| | DJB | Email correspondence with working group re AMBAC motion to replead | 0.20 | $249.00 |
| | DJB | Review AMBAC motion to replead | 0.30 | $373.50 |
| | JMW | Analyze proposed order for continuation of discovery deadlines and telephone conference / exchange e-mail correspondence with J. Dugan re same | 0.50 | $362.50 |
| | JMW | Exchange e-mail correspondence with M. Seidel, R. Pfister re accounting experts | 0.10 | $72.50 |
| | JMW | Analyze draft AMBAC motion for leave to replead and exchange e-mail correspondence with B. Whyte and Willkie re same | 0.50 | $362.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze CW Agent motion to extend deadlines and for expedited consideration | 0.40 | $290.00 |
| | RJP | Telephone conference with prospective accounting consultant | 0.10 | $99.50 |
| | RJP | Prepare to interview potential accounting expert | 0.60 | $597.00 |
| | RJP | Analyze draft scheduling stipulation and exchange email correspondence re acceptability of same | 0.20 | $199.00 |
| 1/23/2018 | KNK | Analyze Homeplace Stores, Inc. case re recharacterization | 0.10 | $147.50 |
| | KNK | Analyze pleadings re draft response in support of Commonwealth agent's urgent motion to reschedule; revise same; reply; emails | 0.30 | $442.50 |
| | KNK | Analyze correspondence from K. John Shaffer re 2013 Commonwealth financial statements; reply | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Ambac's motion to amend counterclaims; emails; reply | 0.30 | $442.50 |
| | KNK | Analyze pleadings re Ambac's motion to expedite | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Mutual Fund Group's limited objection to Commonwealth agent's motion to reschedule | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re AMBAC motion to amend | 0.30 | $373.50 |
| | JMW | Call with potential expert witness on accounting issues | 0.60 | $435.00 |
| | JMW | Analyze correspondence from D. Goldman, M. Stancil, others re COFINA seniors' position on motion for amendment of deadlines | 0.30 | $217.50 |
| | JMW | Analyze AMBAC motion and Exhibit A to amend counterclaims | 0.60 | $435.00 |
| | JMW | Exchange e-mail correspondence with K. Klee, COFINA seniors re issues relating to preparation for accounting depositions | 0.20 | $145.00 |
| | JMW | Exchange e-mail correspondence with B. Whyte, Willkie, K. Klee, and D. Bussel (extensive) re strategy re responses to AMBAC motion and CW Agent motion | 0.80 | $580.00 |
| | JMW | Analyze draft response of COFINA Agent to CW Agent motion | 0.20 | $145.00 |
| | JMW | Analyze responses (various) to CW Agent motion | 0.50 | $362.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | RJP | Conference call with prospective expert witness, K. Klee, and Willkie team | 0.60 | $597.00 |
| | RJP | Exchange email correspondence with bondholder group and K. Klee, et al. re potential approaches to accounting issues expected to be raised by Commonwealth agent; preliminary review of cited authorities | 0.80 | $796.00 |
| 1/24/2018 | KNK | Analyze Alix engagement letter; emails re same | 0.20 | $295.00 |
| | KNK | Analyze pleadings re statement of support of cross motion for conference; revise same; emails | 0.30 | $442.50 |
| | KNK | Analyze correspondence from S. Kirpalani re expert witness re accounting issues; reply; emails | 0.20 | $295.00 |
| | KNK | Analyze pleadings re draft memo of law in support of COFINA agent's motion for summary judgment | 0.60 | $885.00 |
| | KNK | Revise draft memo of law in support of COFINA agent's motion for summary judgment | 1.80 | $2,655.00 |
| | KNK | Analyze pleadings re order denying request for status conference; emails | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order amending scheduling order | 0.10 | $147.50 |
| | KNK | Analyze correspondence from A. Yanez et al re request for status conference; emails; reply | 0.20 | $295.00 |
| | KNK | Prepare correspondence to B. Whyte re summary judgment hearing; reply | 0.10 | $147.50 |
| | KNK | Analyze pleadings re order denying Ambac's motion for leave to amend | 0.10 | $147.50 |
| | KNK | Telephone conference with A. Yanez re motion to extend summary judgment | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re motion to extend summary judgment | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re Senior COFINA motion for 105(d) conference | 0.10 | $124.50 |
| | DJB | Review statement in support re 105(d) conference; email correspondence with Willkie re same | 0.30 | $373.50 |
| | DJB | Conference call with working group re status of litigation, current motions, mediation | 0.60 | $747.00 |
| | DJB | Review and revise draft MSJ | 1.80 | $2,241.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Review Swain orders re clarification, scheduling, status conference, and email correspondence with working group re same | 0.30 | $373.50 |
| | DJB | Review pleadings re urgent motions | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re motion to extend MSJ filing deadline | 0.30 | $373.50 |
| | JMW | Analyze order granting extension of deadlines | 0.10 | $72.50 |
| | JMW | Analyze order denying AMBAC motion | 0.10 | $72.50 |
| | JMW | Work on MSJ brief | 2.10 | $1,522.50 |
| | JMW | Analyze and extensive correspondence with B. Whyte and Willkie re filing of statement re COFINA Seniors' request for status conference | 0.60 | $435.00 |
| | JMW | Extensive correspondence with B. Whyte and Willkie re scheduling order entered by Judge and strategy re next steps | 0.50 | $362.50 |
| | JMW | Exchange e-mail correspondence COFINA Seniors, Willkie, and K. Klee re accounting expert and arguments | 0.10 | $72.50 |
| | RJP | Review draft and related correspondence/analysis re bondholder status conference request, and Court's order thereon | 0.20 | $199.00 |
| 1/25/2018 | KNK | Analyze pleadings re motion to extend summary judgment deadline; proposed order | 0.20 | $295.00 |
| | KNK | Analyze revisions to summary judgment brief; emails | 0.50 | $737.50 |
| | KNK | Analyze correspondence from M. Seidel re Holder status | 0.10 | $147.50 |
| | DJB | Review collected KTBS comments to MSJ | 0.50 | $622.50 |
| | DJB | Review draft motion to extend deadlines (MSJ) | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re comments to motion to extend deadlines (MSJ) | 0.20 | $249.00 |
| | JMW | Analyze scheduling order re COFINA agent's motion to extend deadlines | 0.10 | $72.50 |
| | JMW | Analyze GO bondholders statement of support of COFINA agent's motion | 0.10 | $72.50 |
| | JMW | Analyze draft motion of COFINA Agent to extend MSJ briefing deadlines and correspondence with working group re same | 0.50 | $362.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Work on comment to motion for summary judgment | 0.50 | $362.50 |
| 1/26/2018 | KNK | Analyze pleadings re proposed reply to FOMB be response to urgent motion to extend summary judgment date | 0.10 | $147.50 |
| | KNK | Conference call with A. Yanez; Bob Attmore et al re expert witness | 0.60 | $885.00 |
| | KNK | Analyze Oversight Board conditional consent to extension | 0.20 | $295.00 |
| | KNK | Analyze pleadings re second amended answer and counterclaims; revise | 1.80 | $2,655.00 |
| | DJB | Review Klee comments to second amended answer | 0.30 | $373.50 |
| | DJB | Review FOMB statement re motion to extend MSJ | 0.20 | $249.00 |
| | DJB | Review reply in support of motion to extend MSJ deadlines; email correspondence with working group re same | 0.20 | $249.00 |
| | JMW | Call with potential accounting expert and Willkie | 0.60 | $435.00 |
| | JMW | Analyze draft second amended counterclaims and answer | 0.80 | $580.00 |
| | JMW | Analyze correspondence from M. Seidel re accounting expert | 0.10 | $72.50 |
| | RJP | Conference call with potential accounting expert witness | 0.60 | $597.00 |
| 1/27/2018 | KNK | Analyze pleadings re order extending briefing schedule and summary judgment | 0.10 | $147.50 |
| | KNK | Analyze pleadings re response re motion to extend time to move for summary judgment | 0.10 | $147.50 |
| | DJB | Review draft second amended answer | 0.60 | $747.00 |
| | DJB | Review order re extension of MSJ; email correspondence with working group re same | 0.30 | $373.50 |
| | JMW | Analyze responses, replies re COFINA Agent motion re scheduling of SJ briefing | 0.30 | $217.50 |
| | JMW | Analyze Senior COFINA Holders' correspondence re draft SJ brief | 0.20 | $145.00 |
| | RJP | Review Quinn Emanuel edits/comments to draft summary judgment brief | 0.10 | $99.50 |
| 1/29/2018 | DJB | Email correspondence with working group re answer to second amended complaint | 0.20 | $249.00 |
| | JMW | Telephone conference with T. Yanez, M. Seidel, and R. Pfister re accounting depositions | 0.50 | $362.50 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze draft second amended complaint and confer with S. Hussein re same | 0.30 | $217.50 |
| | RJP | Conference call with Willkie team and J. Weiss re preparations/strategy for auditor depositions | 0.60 | $597.00 |
| | RJP | Analyze proposed protective order stipulation and undertake legal research and analysis re effectiveness of same; exchange email correspondence with K. Klee re results of research | 0.50 | $497.50 |
| 1/30/2018 | KNK | Analyze pleadings re second amended answer | 1.10 | $1,622.50 |
| | KNK | Analyze pleadings re answer affirmative defenses and counterclaims of National | 0.80 | $1,180.00 |
| | DJB | Review and comment on draft MSJ | 1.00 | $1,245.00 |
| | DJB | Email correspondence with working group re second amended answer filings (various parties) | 0.40 | $498.00 |
| | JMW | Analyze as-filed COFINA answer | 0.20 | $145.00 |
| | JMW | Analyze revised draft and redline of COFINA MSJ | 0.80 | $580.00 |
| | JMW | Analyze AMBAC answer to second amended complaint | 0.30 | $217.50 |
| | RJP | Analyze revised draft summary judgment brief and email correspondence re same | 0.50 | $497.50 |
| 1/31/2018 | KNK | Analyze pleadings re draft summary judgment brief and comments thereon | 0.90 | $1,327.50 |
| | KNK | Analyze pleadings re amended answers to Commonwealth agent's complaint; emails analyzing same | 2.80 | $4,130.00 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re certification to Puerto Rico S. Ct.; emails | 0.20 | $295.00 |
| | DJB | Email correspondence with Willkie re Bussel comments on MSJ | 0.30 | $373.50 |
| | JMW | Analyze answers (several) and redlines to second amended complaint | 1.30 | $942.50 |
| | JMW | Analyze correspondence from C. Koenig re impact of J. Swain order re GO bondholders claims dismissal | 0.10 | $72.50 |
| | RJP | Analyze correspondence re draft summary judgment brief and strategy/timing issue in connection with request to certify issues to Puerto Rico Supreme Court | 0.20 | $199.00 |

| | | | | |
|---|---|---|---|---|
| Professional Services Rendered | | | 96.20 | $102,572.00 |

COFINA - Bettina Whyte as Agent

For Services Rendered Through 1/31/2018

In Reference To:  Case Administration

File No.:         2291-0002

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/2/2018 | JMW | Analyze COFINA senior holders'  reply re page limit extension in COFINA interpleader case | 0.10 | $72.50 |
| 1/5/2018 | KNK | Analyze pleadings re informative motion of Commonwealth Agent re 1/10 hearing | 0.10 | $147.50 |
| | KNK | Analyze pleadings re informative motion of Senior Bondholders re 1/10 hearing on Commonwealth urgent motion | 0.10 | No Charge |
| | KNK | Analyze pleadings re AFSCME informative motion re 1/10 hearing on Commonwealth Agent's urgent motion | 0.10 | No Charge |
| | JMW | Analyze several informative motions for 1/10 hearing | 0.20 | $145.00 |
| | JMW | Analyze joint report of AMBAC and FOMB re 2004 motion | 0.10 | $72.50 |
| 1/8/2018 | SDP | Set up 1/10 telephonic appearance for K. Klee | 0.10 | No Charge |
| | SDP | Prepare correspondence to K. Klee re 1/10 telephonic hearing | 0.10 | No Charge |
| 1/9/2018 | KNK | Analyze article re PR House elimination of SUT | 0.10 | $147.50 |
| 1/17/2018 | JMW | Analyze COFINA seniors supplemental 2019 statement | 0.10 | $72.50 |
| | DJB | Review FEMA letter re CDL | 0.20 | $249.00 |
| 1/18/2018 | DJB | Email correspondence with working group and O'Melveny re COFINA board minutes | 0.20 | $249.00 |
| 1/22/2018 | JMW | Analyze correspondence from B. Whyte re insurers' position on PREPA sale | 0.10 | $72.50 |
| 1/23/2018 | JMW | Analyze proposed expert retention agreement and correspondence from K. Klee and Willkie re same | 0.30 | $217.50 |
| | DJB | Email correspondence with COFINA creditors re objections and joinders to AMBAC / UCC; motion for 105(d) conference | 0.50 | $622.50 |
| 1/29/2018 | KNK | Analyze correspondence from S. Hussein re signature block and pro hac vice motion; reply | 0.10 | $147.50 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze draft expert engagement letters; emails | 0.30 | $442.50 |
| | SDP | Revise R. Pfister pro hac vice motion | 0.10 | $37.50 |
| | SDP | Revise R. Pfister pro hac vice motion | 0.10 | No Charge |
| | JMW | Analyze and suggest revisions to draft expert engagement letters | 0.50 | $362.50 |
| | RJP | Review draft expert engagement letters and email correspondence re same | 0.10 | $99.50 |
| 1/30/2018 | KNK | Analyze pleadings re order dismissing GO Bondholders' suit; emails and articles; reply | 0.40 | $590.00 |
| | DJB | Review Swain opinion re dismissal of PREPA declaratory relief action on section 305 and ripeness grounds; email correspondence with working group re same (implications for COFINA-Commonwealth dispute) | 0.70 | $871.50 |
| | JMW | Analyze J. Swain opinion re GO bondholder suit | 0.30 | $217.50 |
| | RJP | Review email correspondence re revisions to expert engagement letters | 0.10 | $99.50 |
| Professional Services Rendered | | | 5.10 | $4,936.00 |

For Services Rendered Through 1/31/2018

In Reference To: Meetings/Creditor Communications

File No.:          2291-0003

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/3/2018 | KNK | Conference call with B. Whyte, M. Feldman, J. Weiss and D. Bussel re Luc Despins scope motion; objection, hearing date | 0.30 | $442.50 |
| | DJB | Weekly conference call with COFINA agent working group | 0.30 | $373.50 |
| | JMW | Weekly call with B. Whyte and Willkie | 0.30 | $217.50 |
| 1/5/2018 | KNK | Conference call with B. Whyte, M. Feldman et al re response to Commonwealth Agent's urgent motion re constitutionality | 0.40 | $590.00 |
| | DJB | Email correspondence with working group re constituent positions on scope | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/7/2018 | KNK | Conference call with B. Whyte and M. Feldman et al re revised objection to Commonwealth motion for reconsideration | 0.30 | $442.50 |
| 1/10/2018 | KNK | Conference call with B. Whyte and J. Weiss re hearing on motion to reconsider | 0.10 | $147.50 |
| | DJB | Email correspondence with working group and B. Whyte re subordinated bondholder group | 0.10 | $124.50 |
| | JMW | Telephone conference with B. Whyte and K. Klee re scope hearing | 0.10 | $72.50 |
| 1/11/2018 | KNK | Conference call with B. Wendt and J. Duggan et al re expert testimony on municipal finance | 0.50 | $737.50 |
| | RJP | Conference call with municipal finance expert witness B. Wendt, with K. Klee et al. | 0.50 | $497.50 |
| 1/14/2018 | KNK | Conference call with A. Yanez et al re depositions and expert witness | 0.30 | $442.50 |
| | KNK | Conference call with B. Whyte, A. Yanez et al re S.J. | 0.30 | $442.50 |
| | JMW | Call with B. Whyte and Willkie re grant of motion to amend | 0.30 | $217.50 |
| | JMW | Call with M. Feldman, T. Yanez and J. Dugan re expert discovery issues | 0.40 | $290.00 |
| | DJB | Conference call with B. Whyte and working group re order granting motion to amend (scope); mediation strategy | 0.30 | $373.50 |
| | DJB | Conference call with Willkie and KTBS working group re mediation strategy; accounting depositions | 0.40 | $498.00 |
| 1/16/2018 | KNK | Analyze correspondence from COFINA bondholders re response to scope order and amended complaint | 0.10 | $147.50 |
| | KNK | Prepare correspondence to Willkie team re 1/17 creditor call | 0.10 | $147.50 |
| | KNK | Conference call with B. Whyte and J. Weiss re trial and expert witnesses | 0.40 | $590.00 |
| | DJB | Communications with COFINA constituents re mediation posture, process | 0.20 | $249.00 |
| | JMW | Call with B. Whyte re litigation and deposition strategy | 0.40 | $290.00 |
| | JMW | Telephone conference with B. Whyte and K. Klee re expert witnesses | 0.10 | $72.50 |
| 1/17/2018 | KNK | Conference call with B. Whyte and S. Kirpalani et al re COFINA House response to second amended complaint | 1.00 | $1,475.00 |

2291
0000          COFINA - Bettina Whyte as Agent                                        Page 18
                                                                                     Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Conference call with B. Whyte, A. Yanez et al re summary judgment, certification, depositions | 0.60 | $885.00 |
| | DJB | Confer with COFINA constituents re mediation process, scope order issues | 0.60 | $747.00 |
| | JMW | Weekly call with B. Whyte and Willkie | 0.60 | $435.00 |
| | JMW | Group call with COFINA parties (seniors, juniors, insurers) re litigation and mediation issues | 1.00 | $725.00 |
| 1/24/2018 | KNK | Conference call with B. Whyte, A. Yanez et al re weekly strategy call | 0.40 | $590.00 |
| | JMW | Weekly call re strategy with B. Whyte and Willkie | 0.40 | $290.00 |
| 1/25/2018 | KNK | Analyze correspondence from J. Gana re creditor working group call re Commonwealth-COFINA mediations | 0.10 | $147.50 |
| 1/31/2018 | KNK | Conference call with B. Whyte, M. Feldman et al re mediation motion | 0.50 | $737.50 |
| | KNK | Conference call with B. Whyte, D. Bussel and J. Weiss re mediation motion | 0.20 | $295.00 |
| | DJB | Weekly status call with COFINA Agent working group | 0.50 | $622.50 |
| | DJB | Confer with B. Whyte and KTBS working group re mediation strategy | 0.20 | $249.00 |
| | JMW | Weekly call with Willkie, B. Whyte re mediation motion | 0.50 | $362.50 |
| | JMW | Follow up call with B. Whyte re mediation | 0.20 | $145.00 |
| Professional Services Rendered | | | 13.20 | $15,361.00 |

For Services Rendered Through 1/31/2018

In Reference To:  Mediation/Negotiations

File No.:          2291-0004

## Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/6/2018 | KNK | Telephone conference with B. Whyte re judge Houser's views re scope and mediation | 0.20 | $295.00 |
| 1/9/2018 | KNK | Telephone conference with B. Whyte re mediations | 0.20 | $295.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/12/2018 | KNK | Analyze memo re mediation from Judge Houser; emails re same; craft response | 0.40 | $590.00 |
| | JMW | Analyze mediation memo | 0.10 | $72.50 |
| 1/13/2018 | KNK | Analyze correspondence from J. Weiss re mediation memo; reply | 0.10 | $147.50 |
| 1/14/2018 | KNK | Telephone conference with B. Whyte re mediation | 0.10 | $147.50 |
| | KNK | Conference call with A. Yanez et al re mediation brief and immunity | 0.10 | $147.50 |
| 1/15/2018 | KNK | Analyze correspondence from C. Koenig re letter to B. Houser re mediation; revise and reply; emails | 0.20 | $295.00 |
| | KNK | Analyze revised letter to Judge Houser re mediation | 0.10 | $147.50 |
| | KNK | Analyze correspondence from B. Whyte re mediation call with B. Houser; reply | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman, B. Whyte et al re mediation call with judge Houser; next steps | 0.20 | $295.00 |
| | DJB | Email correspondence with working group re Houser call (B. Whyte, M. Feldman) | 0.80 | $996.00 |
| | DJB | Review correspondence with working group re letter to B. Houser and comments thereon | 0.80 | $996.00 |
| | JMW | Exchange e-mail correspondence with Willkie and K. Klee and B. Whyte re letter to mediators | 0.30 | $217.50 |
| | JMW | Analyze correspondence from M. Feldman re result of call with mediators and exchange e-mail correspondence with K. Klee and D. Bussel and B. Whyte re same | 0.20 | $145.00 |
| 1/16/2018 | KNK | Analyze correspondence from B. Whyte re COFINA agent's participation in mediation; reply | 0.20 | $295.00 |
| | DJB | Review Houser memo re mediation | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re mediation conference | 0.10 | $124.50 |
| | JMW | Analyze memo from Willkie firm to constituents re mediation issues | 0.10 | $72.50 |
| | JMW | Analyze draft scope chart prepared by Paul Hastings firm | 0.20 | $145.00 |
| 1/17/2018 | DJB | Review creditor update deck and fiscal plan status | 0.30 | $373.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 20
Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze scope charts and exchange e-mail correspondence with S. Hussein re same | 0.10 | $72.50 |
| | JMW | Analyze correspondence (2) from mediators and Powerpoint attachment | 0.20 | $145.00 |
| 1/18/2018 | KNK | Analyze correspondence from E. Kay re revised memo to Judge Houser re mediation | 0.10 | $147.50 |
| | DJB | Review COFINA parties draft mediation memo to B. Houser; email correspondence with working group re mediation memo | 0.30 | $373.50 |
| | DJB | Confer with J. Weiss re mediation memo | 0.20 | $249.00 |
| | DJB | Review revised COFINA parties mediation memo to B. Houser | 0.10 | $124.50 |
| | JMW | Analyze and strategize re mediation letter (two drafts) to J. Houser | 0.60 | $435.00 |
| 1/19/2018 | DJB | Prepare In-Scope Risk Assessment | 1.20 | $1,494.00 |
| | DJB | Review draft scope chart and email correspondence with working group re same | 0.20 | $249.00 |
| | DJB | Review draft charts re risk assessment | 0.30 | $373.50 |
| | SDP | Revise risk assessment charts | 0.40 | $150.00 |
| | JMW | Work on mediation risk chart | 0.30 | $217.50 |
| 1/21/2018 | DJB | Email correspondence with J. Weiss and K. Klee re revised charts | 0.20 | $249.00 |
| | JMW | Analyze risk assessment charts and exchange e-mail correspondence with D. Bussel and K. Klee re same | 0.30 | $217.50 |
| 1/22/2018 | KNK | Analyze draft mediation memo | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re mediation memo to Houser | 0.10 | $124.50 |
| | JMW | Analyze revised mediation memo and correspondence from E. Kay re same | 0.20 | $145.00 |
| 1/23/2018 | KNK | Analyze revised risk charts and emails re same | 0.20 | $295.00 |
| | DJB | Email correspondence with B. Whyte re mediation analysis | 0.20 | $249.00 |
| | JMW | Analyze final revised risk assessment charts and narrative | 0.20 | $145.00 |
| 1/27/2018 | KNK | Analyze correspondence from B. Howser re mediation and summary judgment; emails; reply | 0.20 | $295.00 |

2291
0000              COFINA - Bettina Whyte as Agent                                                    Page 21
                                                                                                     Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re Houser correspondence | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re Senior COFINA clarification request | 0.10 | $124.50 |
| | JMW | Analyze correspondence re B. Houser correspondence re mediation | 0.20 | $145.00 |
| 1/28/2018 | KNK | Analyze correspondence from B. Houser re mediation schedule | 0.10 | $147.50 |
| | KNK | Analyze correspondence from M. Feldman re call with B. Houser and mediation schedule; reply | 0.10 | $147.50 |
| | KNK | Analyze revised risk assessment charts | 0.20 | $295.00 |
| | DJB | Email correspondence with working group re agreement to move to extend mediation immunity | 0.30 | $373.50 |
| | DJB | Email correspondence with B. Whyte re revised mediation analysis | 0.40 | $498.00 |
| | JMW | Analyze mediation memo from mediation team | 0.10 | $72.50 |
| 1/29/2018 | KNK | Conference call with B. Whyte and M. Feldman re AFFAF mediation position | 0.20 | $295.00 |
| | KNK | Analyze pleadings re joint urgent motion to expand agent's mediation authority and immunity; emails re same; reply | 0.30 | $442.50 |
| | DJB | Email correspondence with working group re out-of-scope mediation authority | 0.30 | $373.50 |
| | DJB | Review draft motion re mediation scope | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re draft motion re mediation scope | 0.20 | $249.00 |
| | JMW | Analyze motion re expansion of mediation immunity and confer with Willkie and B. Whyte re same | 0.50 | $362.50 |
| 1/30/2018 | KNK | Analyze correspondence from B. Houser re motion  re immunity | 0.10 | $147.50 |
| | KNK | Revised motion to expand scope of mediation and immunity; emails re same | 0.20 | $295.00 |
| | KNK | Analyze pleadings re proposed order re motion to expand scope of mediation | 0.10 | $147.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 22
Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | DJB | Email correspondence with working group re comments and objections to draft order re out-of-scope mediation (various constituents) | 0.50 | $622.50 |
| | DJB | Review revised order re out-of-scope mediation and email correspondence with working group re comments | 0.30 | $373.50 |
| | DJB | Email correspondence with working group re Ambac objections to out-of-scope mediation | 0.20 | $249.00 |
| | JMW | Analyze revised order granting mediation immunity | 0.20 | $145.00 |
| | JMW | Analyze correspondence (extensive) between COFINA constituencies and FOMB re mediation immunity motion | 0.20 | $145.00 |
| 1/31/2018 | KNK | Confer with D. Bussel and J. Weiss re mediation motion | 0.30 | $442.50 |
| | KNK | Prepare correspondence to M. Feldman re mediation authority | 0.10 | $147.50 |
| | KNK | Revise joint motion expanding authority for mediation purposes | 0.60 | $885.00 |
| | DJB | Email correspondence with working group re proposed modifications to out-of-scope mediation order | 0.20 | $249.00 |
| | DJB | Review revised form of order (mediation of out-of-scope issues) | 0.30 | $373.50 |
| | DJB | Review draft motion to authorize Agents re mediation (out-of-scope) | 0.20 | $249.00 |
| | DJB | Confer with K. Klee and J. Weiss re mediation strategy | 0.30 | $373.50 |
| | JMW | Confer with K. Klee and D. Bussel re mediation | 0.30 | $217.50 |
| | JMW | Continued review and analysis re mediation brief | 0.50 | $362.50 |
| | JMW | Analyze revised FOMB draft of mediation immunity motion and several iterations of order and exchange e-mail correspondence with Willkie and K. Klee re same | 0.50 | $362.50 |

| Professional Services Rendered | 19.40 | $22,153.00 |
|---|---|---|

For Services Rendered Through 1/31/2018

In Reference To:  Fee Applications and Retention

File No.:        2291-0005

Professional Services

2291
0000

COFINA - Bettina Whyte as Agent

Page 23
Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/3/2018 | KNK | Analyze memo re fee examiner demands; confer with J. Weiss re same | 0.30 | $442.50 |
| | DJB | Review Fee Examiner memo | 0.10 | $124.50 |
| | SDP | Analyze correspondence from K. Stadler re fee examiner memo to professionals on status report and fee review process | 0.10 | No Charge |
| | SDP | Analyze fee examiner's 1/3 status report/fee review process memo | 0.10 | $37.50 |
| | JMW | Analyze fee examiner memo and prepare correspondence to K. Klee, D. Bussel and b. Whyte re same | 0.40 | $290.00 |
| | JMW | Work on monthly fee statement | 0.50 | No Charge |
| 1/9/2018 | SDP | Prepare December fee statement and exhibits | 1.60 | $600.00 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re December fee statements | 0.20 | $75.00 |
| 1/11/2018 | SDP | Analyze correspondence from J. Weiss re fee payment | 0.10 | $37.50 |
| | JMW | Prepare correspondence re notice of COFINA non-payment of fees to Commonwealth | 0.20 | $145.00 |
| 1/12/2018 | SDP | Analyze email exchange between J. Weiss and N. Navarro-Cabrer re December fee statement (multiple) | 0.20 | $75.00 |
| 1/15/2018 | KNK | Analyze draft email to S. Uhland re overdue fees | 0.10 | $147.50 |
| | JMW | Prepare fifth monthly fee application | 1.50 | $1,087.50 |
| | JMW | Prepare correspondence to S. Uhland re payment on fourth monthly fee application | 0.20 | $145.00 |
| 1/16/2018 | KNK | Revise Fifth Monthly Fee Statement | 0.20 | $295.00 |
| | KNK | Prepare correspondence to S. Uhland re past due fees | 0.10 | $147.50 |
| | SDP | Analyze correspondence from N. Navarro-Cabrer re payment of November fees | 0.10 | $37.50 |
| | SDP | Analyze correspondence from J. Weiss to N. Navarro-Cabrer re payment of November fees | 0.10 | $37.50 |
| | JMW | Revise and finalize monthly fee statement | 0.50 | $362.50 |
| 1/17/2018 | SDP | Analyze email exchange between J. Weiss and N. Navarro-Cabrer re payment of November fees | 0.20 | No Charge |
| 1/25/2018 | SDP | Exchange e-mail correspondence with J. Weiss re statement of no objection re December fee statement | 0.20 | $75.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | SDP | Analyze email exchange between J. Weiss and N. Navarro-Cabrer re statement of no objection | 0.20 | $75.00 |
| | JMW | Exchange e-mail correspondence with S. Pearson, N. Navarro re statements of non-objection re December fees | 0.10 | $72.50 |
| 1/26/2018 | SDP | Prepare statement of no objection re December fee application | 0.20 | $75.00 |
| 1/29/2018 | KNK | Analyze pleadings re fee examiner stiuplation re confidentiality; emails re same | 0.20 | $295.00 |
| | DJB | Email correspondence with working group re attorney-client privilege waiver | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re fee examiner agreement | 0.20 | $249.00 |
| | SDP | Exchange e-mail correspondence with N. Navarro-Cabrer re statement of no objection | 0.30 | $112.50 |
| | SDP | Revise KTB&S statement of no objection | 0.10 | $37.50 |
| | SDP | Analyze correspondence from K. Stadler re stipulated disclosure agreement and protective order | 0.10 | $37.50 |
| | SDP | Serve KTB&S's and N. Navarro-Cabrer's statements of no objection | 0.30 | $112.50 |
| | JMW | Revise no-objection statement for December 2017 fees | 0.20 | $145.00 |
| | JMW | Analyze stipulated disclosure agreement and protective order from fee examiner | 0.40 | $290.00 |
| | JMW | Exchange e-mail correspondence with Willkie and B. Whyte and K. Klee and R. Pfister re fee examiner attorney client privilege issues | 0.20 | $145.00 |
| Professional Services Rendered | | | 9.60 | $5,933.00 |

For Services Rendered Through 1/31/2018

In Reference To:  Budget

File No.:        2291-0007

## Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/3/2018 | SDP | Analyze correspondence from N. Navarro-Cabrer re fee examiner requirements for budgets | 0.10 | $37.50 |

2291
0000

COFINA - Bettina Whyte as Agent

Page 25
Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/5/2018 | SDP | Analyze correspondence from N. Navarro-Cabrer re budget | 0.10 | $37.50 |
| 1/15/2018 | KNK | Analyze correspondence from J. Weiss re proposed budget | 0.10 | $147.50 |
| | JMW | Prepare budget and staffing plan | 0.50 | $362.50 |
| | JMW | Prepare prospective budget per fee examiner request | 0.50 | $362.50 |
| 1/16/2018 | KNK | Revise January 2018 budget; email J. Weiss | 0.10 | $147.50 |
| | KNK | Revise February 2018 budget; email J. Weiss | 0.10 | $147.50 |
| | SDP | Analyze email to B. Whyte re February budget | 0.10 | No Charge |
| Professional Services Rendered | | | 1.60 | $1,242.50 |

For Services Rendered Through 1/31/2018

---

In Reference To:  Discovery/Fact Analysis

File No.:        2291-0008

---

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/1/2018 | RJP | Review correspondence re newly-produced documents from PMA | 0.10 | $99.50 |
| 1/2/2018 | KNK | Analyze correspondence from B. Whyte re SUT | 0.10 | $147.50 |
| | JMW | Exchange e-mail correspondence with J. Dugan re experts | 0.10 | $72.50 |
| 1/3/2018 | JMW | Analyze COFINA Agent responses and objections to CW Agent first set of interrogatories | 0.20 | $145.00 |
| | RJP | Analyze COFINA Agent's objections and responses to interrogatories served by Commonwealth Agent; review correspondence re same and re document productions | 0.20 | $199.00 |
| 1/5/2018 | JMW | Analyze correspondence from J. Worthington re CO Agent responses to COFINA discovery | 0.10 | $72.50 |
| | JMW | Analyze GO Bondholders brief re fiscal plan materials | 0.20 | $145.00 |
| | RJP | Review correspondence from Commonwealth Agent's counsel re objections/responses to interrogatories; review document production notifications | 0.10 | $99.50 |
| 1/7/2018 | DJB | Review 30(b)(6) notice re PMK | 0.20 | $249.00 |

COFINA - Bettina Whyte as Agent                                                    Page 26
                                                                                                   Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze 30(b)(6) notice to COFINA | 0.10 | $72.50 |
| 1/8/2018 | JMW | Analyze objections and responses of GO holders to COFINA document requests | 0.50 | $362.50 |
| | JMW | Analyze CW Agent responses to CO Agent interrogatories | 0.40 | $290.00 |
| | JMW | Analyze CO Agent deposition notice and exchange e-mail correspondence with D. Bussel re same | 0.10 | $72.50 |
| | RJP | Analyze Rule 30(b)(6) notice, discovery objections/responses, and correspondence re same | 0.30 | $298.50 |
| 1/9/2018 | DJB | Review status of SUT legislation | 0.10 | $124.50 |
| | KNK | Analyze pleadings re discovery objections | 0.30 | $442.50 |
| | DJB | Review answers to third party interrogatories (Decagon/Tilden/Golden Tree) | 0.50 | $622.50 |
| | DJB | Email correspondence with working group re accounting expert | 0.10 | $124.50 |
| | JMW | Analyze COFINA holders responses/objections to CW Agent discovery | 0.20 | $145.00 |
| | RJP | Analyze document subpoena and objections/responses to same | 0.20 | $199.00 |
| 1/10/2018 | DJB | Analyze reports re fiscal plan extension | 0.10 | $124.50 |
| | KNK | Analyze correspondence from S. Hussein re depositions; confer with B. Whyte, R. Pfister and J. Weiss re coverage | 0.30 | $442.50 |
| | KNK | Analyze pleadings re deposition subpoenas | 0.30 | $442.50 |
| | DJB | Review Wendt resume and related email correspondence with working group | 0.10 | $124.50 |
| | DJB | Review 30(b)(6) deposition notices for COFINA Agent (PMK); Pagan Irizarry | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re deposition coverage | 0.20 | $249.00 |
| | JMW | Analyze accounting-related discovery served by CW and CO Agents and research re analyze related issues | 1.70 | $1,232.50 |
| | JMW | Analyze chart of depositions for week of 1/19-1/26 and correspondence from Willkie firm re same | 0.20 | $145.00 |
| | JMW | Confer with K. Klee and R. Pfister re deposition coverage | 0.10 | $72.50 |

COFINA - Bettina Whyte as Agent                                    Page 27
                                                                          Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  | RJP | Plan and prepare for depositions, with K. Klee and J. Weiss; extensive correspondence re same with B. Whyte and Willkie team | 0.80 | $796.00 |
| 1/11/2018 | JMW | Telephone conference with J. Dugan re response to motion to amend | 0.10 | $72.50 |
|  | JMW | Analyze notice of CW Agent deposition of government/treasury | 0.10 | $72.50 |
| 1/12/2018 | KNK | Analyze correspondence from D. Bussel and J. Weiss re subpoenas and depositions | 0.10 | $147.50 |
|  | DJB | Email correspondence with KTBS working group re KPMG deposition | 0.30 | $373.50 |
|  | JMW | Exchange e-mail correspondence with S. Hussein re deposition coverage | 0.10 | $72.50 |
|  | JMW | Analyze issues re accounting firm discovery and depositions and research re same | 0.80 | $580.00 |
|  | RJP | Plan and prepare for cross-noticed deposition of KPMG | 0.50 | $497.50 |
| 1/13/2018 | KNK | Analyze correspondence from J. Weiss re depositions; reply | 0.10 | $147.50 |
|  | DJB | Email correspondence with working group re mediation brief, accounting depositions | 0.20 | $249.00 |
|  | JMW | Exchange e-mail correspondence with M. Feldman and T. Yanez re mediation and discovery issues | 0.20 | $145.00 |
| 1/14/2018 | JMW | Exchange e-mail correspondence with J. Dugan, K. Klee, R. Pfister re expert discovery proposal | 0.30 | $217.50 |
| 1/15/2018 | KNK | Analyze correspondence from J. Weiss re discovery; reply | 0.10 | $147.50 |
|  | KNK | Analyze correspondence from S. Hussein re accountants depositions | 0.10 | $147.50 |
|  | DJB | Review O'Melveny document production (J. Daniels correspondence) | 0.20 | $249.00 |
|  | JMW | Analyze correspondence from J. Daniels re AAFAF production | 0.10 | $72.50 |
|  | JMW | Analyze correspondence from S. Hussein re COFINA financial statements | 0.10 | $72.50 |
|  | JMW | Work on preparation for accounting depositions (analyze relevant produced documents) | 1.10 | $797.50 |
|  | RJP | Analyze correspondence re accountant depositions | 0.20 | $199.00 |

COFINA - Bettina Whyte as Agent                                      Page 28
                                                                                          Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/16/2018 | DJB | Email correspondence with Willkie re discovery issues, accounting depositions, timing | 0.20 | $249.00 |
| | DJB | Email correspondence with B. Whyte re accounting expert | 0.10 | $124.50 |
| | DJB | Confer with J. Weiss re accounting expert | 0.20 | $249.00 |
| | DJB | Confer with C. Nelson re accounting expert | 0.30 | $373.50 |
| | DJB | Email correspondence with M. Luber re accounting expert | 0.10 | $124.50 |
| | JMW | Analyze documents and issues re accounting deposition preparation and expert witnesses | 3.30 | $2,392.50 |
| | RJP | Analyze correspondence re upcoming depositions | 0.10 | $99.50 |
| | RJP | Coordinate with B. Whyte, K. Klee, D. Bussel, and J. Weiss re retention of account expert in advance of third-party depositions of accounting expert | 0.20 | $199.00 |
| | RJP | Plan and prepare for lead role in accounting-related depositions; coordinate with J. Weiss re same | 0.20 | $199.00 |
| 1/17/2018 | JMW | Prepare for accounting depositions, including analysis of produced documents regarding same and expert issues | 1.90 | $1,377.50 |
| | KNK | Analyze correspondence from S. Cooper re COFINA discovery | 0.10 | $147.50 |
| | DJB | Confer with M. Luber re accounting experts | 0.40 | $498.00 |
| | DJB | Email correspondence with M. Luber and working group re potential experts (accounting) | 0.30 | $373.50 |
| | DJB | Review draft retention agreement (accounting expert) | 0.20 | $249.00 |
| | DJB | Email correspondence with Willkie re deposition schedule | 0.40 | $498.00 |
| | JMW | Analyze discovery letter from S. Cooper to J. Daniels | 0.10 | $72.50 |
| | JMW | Exchange e-mail correspondence with S. Hussein re 1/19 deposition attendance | 0.10 | $72.50 |
| | RJP | Continue preparing for accountant depositions, including correspondence with Willkie et al. re deposition scheduling and re engagement of accounting expert/consultant to assist in reviewing accounting-related documents | 0.50 | $497.50 |
| 1/18/2018 | KNK | Analyze correspondence from S. Hussein re accountant depositions | 0.10 | $147.50 |

2291
0000                COFINA - Bettina Whyte as Agent                                                    Page 29
                                                                                                       Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | KNK | Analyze correspondence from J. Weiss re depositions in New York | 0.10 | $147.50 |
| | KNK | Analyze pleadings re KPMG motion to quash; emails | 0.20 | $295.00 |
| | KNK | Analyze correspondence from J. Daniels re COFINA minutes document production | 0.10 | $147.50 |
| | KNK | Analyze pleadings re Commonwealth agents objection to KPMG motion to quash | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re KPMG motion to quash, deposition rescheduling | 0.30 | $373.50 |
| | DJB | Review Dugan letter re discovery objections | 0.10 | $124.50 |
| | JMW | Analyze J. Dugan letter to AAFAF re discovery | 0.10 | $72.50 |
| | JMW | Analyze KPMG motion to quash and Commonwealth response thereto | 0.30 | $217.50 |
| | JMW | Analyze correspondence from J. Daniels and attachments re discovery | 0.10 | $72.50 |
| | JMW | Analyze status of KTBS third-party discovery subpoena recipients (underwriting banks and Hawkins Delafield law firm) | 0.40 | $290.00 |
| | JMW | Work on preparation for accounting depositions | 0.80 | $580.00 |
| | RJP | Analyze KPMG motion to quash and exchange email correspondence with Willkie, et al, re impact on accounting depositions | 0.30 | $298.50 |
| 1/19/2018 | RJP | Prepare for accountant depositions, including meet with K. Klee and D. Bussel re issues/strategies and confer/correspond with J. Weiss and Willkie team re timing | 0.80 | $796.00 |
| | JMW | Analyze Commonwealth financial statements (production from AAFAF) in preparation for accounting expert calls | 1.20 | $870.00 |
| | KNK | Conference call with Susan and John from Alix with M. Seidel et al re expert witness | 0.60 | $885.00 |
| | DJB | Review report of FOMB meeting re liquidity | 0.20 | $249.00 |
| | KNK | Analyze correspondence from N. Navarro-Cabrer re FOMB meeting; emails | 0.20 | $295.00 |
| | DJB | Email correspondence with working group re GASB expert | 0.10 | $124.50 |
| | DJB | Confer with R. Pfister, K. Klee, and J. Weiss re GASB expert | 0.40 | $498.00 |

COFINA - Bettina Whyte as Agent

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze summary of 1/19 FOMB session on liquidity | 0.10 | $72.50 |
| 1/20/2018 | KNK | Analyze correspondence from A. Yanez and B. Whyte re discovery extension; reply | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re accounting expert | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re trial schedule / discovery cutoff | 0.20 | $249.00 |
| 1/21/2018 | JMW | Analyze correspondence from B. Whyte re federal loan and Commonwealth liquidity | 0.10 | $72.50 |
| 1/22/2018 | DJB | Email correspondence with working group re stipulation on discovery schedule | 0.20 | $249.00 |
| 1/23/2018 | KNK | Conference call with potential expert and A. Yanez et al re expert GASB witness | 0.60 | $885.00 |
| | KNK | Analyze Commonwealth audited financial statements FY 2014 and emails re same | 1.30 | $1,917.50 |
| | DJB | Email correspondence with working group re retention (expert) | 0.20 | $249.00 |
| | DJB | Email correspondence with working group re UCC motion on discovery / summary judgment and objections thereto | 0.40 | $498.00 |
| | DJB | Email correspondence with working group re accounting working papers | 0.30 | $373.50 |
| | DJB | Email correspondence with working group and O'Melveny re Commonwealth document production | 0.20 | $249.00 |
| | DJB | Review and comment on joinder to UCC motion re discovery and summary judgment deadlines | 0.30 | $373.50 |
| | JMW | Analyze (partial) accounting workpapers from KPMG | 0.40 | $290.00 |
| | JMW | Analyze correspondence from B. Gray re production from Santander | 0.10 | $72.50 |
| | RJP | Analyze KPMG memoranda and analyses of proper accounting treatment in preparation for accountant depositions and accounting expert retention | 1.00 | $995.00 |
| 1/24/2018 | DJB | Review revised expert engagement letter | 0.10 | $124.50 |
| | JMW | Analyze productions from accounting firms | 1.20 | $870.00 |
| | JMW | Analyze subpoenas to Rivera and Velez and correspondence from J. Worthington and S. Hussein re same | 0.10 | $72.50 |

2291
0000
COFINA - Bettina Whyte as Agent

Page 31
Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | JMW | Analyze deposition notices from Committee to Goldman and Lehman | 0.10 | $72.50 |
| | JMW | Prepare correspondence to S. Hussein re third party discovery status | 0.10 | $72.50 |
| | RJP | Review correspondence re draft summary judgment brief and discovery/scheduling materials and issues | 0.30 | $298.50 |
| | RJP | Analyze continued production of accounting-related documents and exchange email correspondence with J. Weiss re same | 0.40 | $398.00 |
| 1/25/2018 | KNK | Analyze auditor documents re Commonwealth expert | 0.40 | $590.00 |
| | KNK | Analyze deposition subpoenas | 0.10 | $147.50 |
| | DJB | Email correspondence with working group re search for accounting expert | 0.30 | $373.50 |
| | JMW | Exchange e-mail correspondence with M. Seidel, K. Klee re accounting expert | 0.10 | $72.50 |
| | JMW | Anlayze supplemental auditor documents | 0.30 | $217.50 |
| | JMW | Analyze correspondence re claimed Puerto Rico auditor privilege | 0.10 | $72.50 |
| | RJP | Analyze additional accounting-related documents identified by the Commonwealth Agent in support of its theories and exchange email correspondence re same and re discovery/experts | 0.60 | $597.00 |
| 1/26/2018 | DJB | Email correspondence with working group re KPMG deposition | 0.10 | $124.50 |
| | DJB | Email correspondence with working group re potential accounting experts | 0.40 | $498.00 |
| | DJB | Review expert credentials for accounting expert | 0.20 | $249.00 |
| | JMW | Exchange e-mail correspondence with J. Worthington, R. Pfister re KPMG deposition | 0.10 | $72.50 |
| | RJP | Exchange email correspondence re potential KPMG deposition date and other accounting-related discovery matters | 0.30 | $298.50 |
| | RJP | Analyze accounting-related documents to be relied upon by Commonwealth Agent's accounting expert, in preparation for accountant depositions | 1.50 | $1,492.50 |

COFINA - Bettina Whyte as Agent                                    Page 32
                                                                         Bill # 16266

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/28/2018 | JMW | Analyze accounting expert report from Commonwealth | 1.20 | $870.00 |
| 1/29/2018 | DJB | Email correspondence with working group re expert retention | 0.10 | $124.50 |
| | DJB | Review expert report from FTI (accounting issues) | 0.60 | $747.00 |
| | JMW | Analyze Miller Buckfire materials re SUT collection | 0.20 | $145.00 |
| | JMW | Telephone conference with R. Pfister re accounting depositions | 0.10 | $72.50 |
| 1/30/2018 | JMW | Exchange e-mail correspondence with J. Worthington, R. Pfister, Willkie re KPMG deposition | 0.10 | $72.50 |
| | RJP | Exchange email correspondence with Willkie team re KPMG deposition | 0.10 | $99.50 |
| 1/31/2018 | KNK | Analyze Malloy deposition notice | 0.10 | $147.50 |
| | JMW | Due diligence and deposition preparation re documents produced by KPMG, RSM, and Deloitte | 3.20 | $2,320.00 |
| | JMW | Exchange e-mail correspondence with S. Hussein and Willkie litigation team re third party discovery | 0.10 | $72.50 |
| Professional Services Rendered | | | 46.20 | $44,753.00 |

For Services Rendered Through 1/31/2018

In Reference To:  Non-Working Travel

File No.:        2291-0009

Professional Services

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/23/2018 | JMW | One half non-working travel to New York for COFINA 30(b)(6) and Commonwealth 30(b)(6) depositions | 4.70 | $3,407.50 |
| | JMW | One half non-working travel to New York for COFINA 30(b)(6) and Commonwealth 30(b)(6) depositions | 4.70 | No Charge |
| 1/28/2018 | JMW | One half time, travel back from NY from (adjourned) depositions | 4.00 | No Charge |
| | JMW | One half time, travel back from NY from (adjourned) depositions | 4.00 | No Charge |
| Professional Services Rendered | | | 17.40 | $3,407.50 |

2291   COFINA - Bettina Whyte as Agent                                      Page 33
0000                                                                        Bill # 16266

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Bussel, Daniel J. | 42.80 | 1245.00 | $53,286.00 |
| Pearson, Shanda D. | 0.70 | 0.00 | No Charge |
| Pearson, Shanda D. | 4.50 | 375.00 | $1,687.50 |
| Klee, Kenneth N. | 0.20 | 0.00 | No Charge |
| Klee, Kenneth N. | 45.30 | 1475.00 | $66,817.50 |
| Pfister, Robert J. | 17.10 | 995.00 | $17,014.50 |
| Weiss, Jonathan M. | 13.20 | 0.00 | No Charge |
| Weiss, Jonathan M. | 84.90 | 725.00 | $61,552.50 |
| | 208.70 | | $200,358.00 |

Total fees and expenses incurred                    $201,020.23

**Itemized Expenses for the Period January 1, 2018 Through January 31, 2018**

| Date | Expense Category | Total | Description | Invoice No. |
|------|------------------|-------|-------------|-------------|
| 01/04/2018 | Delivery Services/Messengers | $  89.04 | FedEx to Hermann D. Bauer at Oneill & Borges LLC on 12/27/17 | 16266 |
| 01/04/2018 | Delivery Services/Messengers | $  89.04 | FedEx to Andres W. Lopez at Law Offices of Andres W. Lopez on 12/27/17 | 16266 |
| 01/17/2018 | Delivery Services/Messengers | $  15.78 | FedEx to Paul V. Possinger, Esq at Proskauer Rose LLP on 12/27/17 | 16266 |
| 01/17/2018 | Delivery Services/Messengers | $  16.40 | FedEx to M. Bienenstock & Barak at Proskauer Rose LLP on 12/27/17 | 16266 |
| 01/17/2018 | Delivery Services/Messengers | $  16.40 | FedEx to J. Rapisardi, S. Uhland at OMelveny & Myers LLP on 12/27/17 | 16266 |
| 01/18/2018 | Telephone | $   3.46 | Telephone Conference Service | 16266 |
| 01/19/2018 | Delivery Services/Messengers | $  29.50 | FedEx to A.J. Bennazar-Zequeira, Esq. at Bennazar, Garcia & Millian CSP on 01/16/18 | 16266 |
| 01/19/2018 | Delivery Services/Messengers | $  29.50 | FedEx to Juan Casillas Ayala at Casillas, Santiago & Torres LLC on 01/16/18 | 16266 |
| 01/19/2018 | Delivery Services/Messengers | $  29.50 | FedEx to Edificio Ochoa at Office of the US Trustee on 01/16/18 | 16266 |
| 01/29/2018 | Travel | $ 338.31 | Airfare from SFO to JFK on 01/22/18 for J. Weiss | 16266 |
| 01/31/2018 | Online Research | $   5.30 | Pacer - January2018 | 16266 |
| **Total** | | **$ 662.23** | | |

Apryl C. Bond

| | |
|---|---|
| **From:** | Jonathan Weiss ███████████████ |
| **Sent:** | Thursday, January 18, 2018 4:53 PM |
| **To:** | Apryl C. Bond |
| **Subject:** | Fwd: Your trip confirmation-MPXCWN 22JAN |

---------- Forwarded message ----------
From: **American Airlines** <no-reply@notify.email.aa.com>
Date: Thu, Jan 18, 2018 at 4:01 PM
Subject: Your trip confirmation-MPXCWN 22JAN
To ████████████████████ " ███████████████ >

Hello Jonathan Weiss!                                    Issued: Jan 18, 2018



## Your trip confirmation and receipt

### Record locator: **MPXCWN**

View your trip

## Monday, January 22, 2018

| SFO | | JFK | | |
|---|---|---|---|---|
| **11:30** PM | | **8:07** AM | | Seats:  14A |
| San Francisco | | New York Kennedy | | Class:  Economy (L) |
| | | | | Meals:  Snack |

1



Jonathan
Weiss

AAdvantage # █████████

Ticket # 0012168280071

# Your trip receipt



Master Card XXXXXXXXXXXXX8910

### *Jonathan Weiss*

| | |
|---|---|
| FARE-USD | $ 301.40 |
| TAXES AND CARRIER-IMPOSED FEES | $ 36.91 |
| TICKET TOTAL | $ 338.31 |



Book a car

Book a hotel

Buy trip insurance

SuperShuttle





Contact us  |  Privacy policy

Get the American Airlines app







**BILLING HISTORY**                                                 [ Close ]

### Detailed Transaction Report by Date
### All
### from 01/01/2018 to 01/31/2018

Tue Mar 13 15:05:24 CDT 2018

[ Back ]    [ New Search ]

| Billing Transactions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| 01/24/2018 | | | | | | | |
| 01/24/2018 | 20 20:12 | 30 | PRBK | 2291 | DOCKET REPORT | 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: NCLUDED HEADERS: NCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: NCLUDED | $3 00 |
| 01/24/2018 | 20 21:01 | 5 | PRBK | 2291 | MAGE77-0 | 17-00257-LTS DOCUMENT 77-0 | $0 50 |
| 01/24/2018 | 20 24:40 | 18 | PRBK | 2291 | MAGE76-0 | 17-00257-LTS DOCUMENT 76-0 | $1 80 |
| Subtotal | | 53 | pages | | $5.30 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $5.30 | | |
| Grand Total | | 53 | pages | | $5.30 | | |
| | | 0 | audio files ($2.40 ea) | | $0.00 | | |
| | | | | | $5.30 | | |

[ Back ]    [ New Search ]

# **EXHIBIT 5**

## **COMPARABLE COMPENSATION DISCLOSURES**

## COMPARABLE COMPENSATION DISCLOSURES

| Category of Timekeeper (Using categories already maintained by the Firm) | Blended Hourly Rate | |
| --- | --- | --- |
| | Billed Firm for Preceding Year[1] | Billed In this Application |
| Partners | $875.00 | $999.70 |
| Counsel/Associates | $487.00 | N/A |
| Paralegal | $305.00 | $348.99 |
| Aggregated | $779.00 | $964.00 |

---

[1]   Represents the blended hourly rate for 2017 for each category of timekeeper, excluding estate work, per the UST Guidelines.

169263.1

# **EXHIBIT 6**

## **BUDGETS AND STAFFING PLANS**

169263.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,**
**Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from October 1, 2017 through and including October 31, 2017**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 40.00 | $40,000 |
| 0002 – Case Administration | 20.00 | $20,000 |
| 0003 – Meetings/Creditor Communications | 10.00 | $12,000 |
| 0004 – Mediation/Negotiations | 80.00 | $80,000 |
| 0005 – Fee Application and Retention | 8.00 | $6,000 |
| 0006 – Fee Application and Retention Objections | 1.50 | $2,000 |
| 0007 – Budget | 1.50 | $1,000 |
| 0008 – Discovery/Fact Analysis | 30.00 | $30,000 |
| 0009 – Non-Working Travel | 15.00 | $10,000 |
| **Total:** | **206.00** | **$201,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 4 | $1,043.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $345.00 |
| Law Clerk | 0 | N/A |
| **TOTAL** | **5** | |

169263.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from November 1, 2017 through and including November 30, 2017**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 110.00 | $120,000 |
| 0002 – Case Administration | 22.00 | $20,000 |
| 0003 – Meetings/Creditor Communications | 20.00 | $15,000 |
| 0004 – Mediation/Negotiations | 50.00 | $65,000 |
| 0005 – Fee Application and Retention | 10.00 | $7,000 |
| 0006 – Fee Application and Retention Objections | 1.50 | $2,000 |
| 0007 – Budget | 2.50 | $2,000 |
| 0008 – Discovery/Fact Analysis | 55.00 | $45,000 |
| 0009 – Non-Working Travel | 16.00 | $22,400 |
| **Total:** | **287.00** | **$298,400** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 4 | $1,043.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $345.00 |
| Law Clerk | 0 | N/A |
| **TOTAL** | **5** | |

169263.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from December 1, 2017 through and including December 31, 2017**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 60.00 | $65,000 |
| 0002 – Case Administration | 8.00 | $8,000 |
| 0003 – Meetings/Creditor Communications | 15.00 | $15,000 |
| 0004 – Mediation/Negotiations | 13.00 | $13,000 |
| 0005 – Fee Application and Retention | 22.00 | $14,000 |
| 0006 – Fee Application and Retention Objections | 1.00 | $1,000 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 30.00 | $25,000 |
| 0009 – Non-Working Travel | 0 | $0 |
| **Total:** | **152.00** | **$143,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 4 | $1,043.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $345.00 |
| Law Clerk | 0 | N/A |

**TOTAL**                                    **5**

169263.1

*The Commonwealth of Puerto Rico, et al.*, Case No. 17 BK 3283-LTS
**Budget and Staffing Plan for Klee, Tuchin, Bogdanoff & Stern LLP,
Special Municipal Bankruptcy Counsel for the COFINA Agent**

**For the Period from January 1, 2018 through and including January 31, 2018**

## Budget

| Project Category | Budgeted Hours | Budgeted Fees |
|---|---|---|
| 0001 – Litigation/Adversary Proceedings | 95.00 | $95,000 |
| 0002 – Case Administration | 5.00 | $5,000 |
| 0003 – Meetings/Creditor Communications | 10.00 | $10,000 |
| 0004 – Mediation/Negotiations | 20.00 | $20,000 |
| 0005 – Fee Application and Retention | 8.00 | $6,000 |
| 0006 – Fee Application and Retention Objections | 1.00 | $1,000 |
| 0007 – Budget | 3.00 | $2,000 |
| 0008 – Discovery/Fact Analysis | 65.00 | $65,000 |
| 0009 – Non-Working Travel | 60.00 | $27,000 |
| **Total:** | **267.00** | **$231,000** |

## Staffing Plan

| Category of Timekeeper | Number of Primary Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partners | 4 | $1,110.00 |
| Counsel/Associates | 0 | N/A |
| Paralegals | 1 | $375.00 |
| Law Clerk | 0 | N/A |
| **TOTAL** | **5** | |

169263.1

# **EXHIBIT 7**

## **LIST OF PROFESSIONAL BY MATTER**

**List of Professionals By Matter**
**(October 1, 2017 - January 31, 2018)**

| Timekeeper | Matter 0001 (Litigation Adversary Proceedings) | | Matter 0002 (Case Admin) | | Matter 0003 (Meetings & Creditor Comm.) | | Matter 0004 (Mediation & Negotiations) | | Matter 0005 (Fee Apps & Retention) | | Matter 0006 (Fee Apps & Retention Objections) | | Matter 0007 (Budget) | | Matter 0008 (Discovery & Fact Analysis) | | Matter 0009 (Non-Working Travel) | | All Matters | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Hours Billed | Amount Billed | Total Hours | Total Amount |
| Bussel, Daniel J. | 50.90 | $61,820.50 | 11.60 | $13,942.00 | 9.20 | $11,134.00 | 30.30 | $36,653.50 | 3.00 | $3,605.00 | 1.30 | $1,553.50 | 0.10 | $119.50 | 17.60 | $21,492.00 | | | **124.00** | **$150,320.00** |
| Klee, Kenneth N. | 70.50 | $100,740.00 | 2.30 | $3,295.00 | 20.90 | $29,680.00 | 20.50 | $29,060.00 | 5.10 | $7,207.50 | | | 1.90 | $2,682.50 | 13.40 | $19,172.50 | 16.40 | $22,960.00 | **151.00** | **$214,797.50** |
| Fidler, David A. | | | | | 0.50 | $490.00 | | | | | | | | | | | | | **0.50** | **$490.00** |
| Pfister, Robert J. | 10.90 | $10,621.50 | 0.20 | $199.00 | 0.50 | $497.50 | | | | | | | | | 14.30 | $13,836.50 | | | **25.90** | **$25,154.50** |
| Weiss, Jonathan M. | 111.70 | $75,710.00 | 16.20 | $10,657.50 | 15.00 | $10,072.50 | 25.90 | $17,232.50 | 24.50 | $16,202.50 | 0.10 | $65.00 | 4.20 | $2,805.00 | 71.70 | $48,315.00 | 4.70 | $3,407.50 | **274.00** | **$184,467.50** |
| Pearson, Shanda D. | 0.30 | $103.50 | 0.90 | $313.50 | | | 2.50 | $874.50 | 28.70 | $10,015.50 | | | 0.90 | $316.50 | 0.50 | $172.50 | | | **33.80** | **$11,796.00** |
| **TOTALS** | **244.30** | **$248,995.50** | **31.20** | **$28,407.00** | **46.10** | **$51,874.00** | **79.20** | **$83,820.50** | **61.30** | **$37,030.50** | **1.40** | **$1,618.50** | **7.10** | **$5,923.50** | **117.50** | **$102,988.50** | **21.10** | **$26,367.50** | **609.20** | **$587,025.50** |

# **EXHIBIT 8**

## **KLEE, TUCHIN, BOGDANOFF & STERN LLP'S ENGAGEMENT LETTER**

169263.1



Klee,
Tuchin,
Bogdanoff &
Stern
LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California  90067

voice: 310-407-4000
fax: 310-407-9090
www.ktbslaw.com

E-mail:  kklee@ktbslaw.com
Direct Dial:  310-407-4080

August 10, 2017

**VIA ELECTRONIC MAIL**

Bettina Whyte, solely in her capacity as
Agent for Puerto Rico Sales Tax Financing
Corporation
Bettina Whyte Consultants, LLC
545 West Sagebrush Drive
Jackson, WY 83001
bwhyte@bmwconsult.com

Re:   Retention Agreement among Bettina Whyte, solely in her capacity as
Agent for Puerto Rico Sales Tax Financing Corporation ("Client") and
Klee, Tuchin, Bogdanoff & Stern LLP

Dear Bettina:

As you know, you have been appointed by the United States District Court for the District of Puerto (the "Court") in its *Stipulation and Agreed Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Case No. 17-bk-3283 (D.P.R. 2017) (the "PROMESA Title III Case"); Dkt No. 996 (the "Appointment Order") to serve as the Agent (the "Agent") for Puerto Rico Sales Tax Financing Corporation ("COFINA") in connection with the Commonwealth-COFINA Dispute (as such term is defined in the Appointment Order) in the PROMESA Title III Case.

Klee, Tuchin, Bogdanoff & Stern LLP ("KTB&S") has been appointed by the Appointment Order to serve as special municipal bankruptcy counsel to you, solely in your capacity as Agent.

I am writing this letter to set forth the terms and conditions upon which KTB&S will serve as special municipal bankruptcy counsel to you, solely in your capacity as Agent.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 2

Scope of Representation.

KTB&S specializes in the areas of reorganization, bankruptcy, general commercial litigation, general corporate law, financings and acquisitions.  We limit our practice (and hence our services) to those areas.

KTB&S will act as Client's special municipal bankruptcy counsel, to render such ordinary and necessary legal services as may be required in connection with the Commonwealth-COFINA Dispute and the PROMESA Title III Case, including assisting with and/or advising Client regarding litigation and/or settlement of the Commonwealth-COFINA Dispute, participating in meetings with, among others, representatives of the Commonwealth of Puerto Rico, and representing Client in contested matters and adversary proceedings in the Court, and in any other federal court that may exercise bankruptcy or appellate jurisdiction over such matters originating in the Court.

KTB&S understands that Willkie Farr & Gallagher LLP has been appointed by the Appointment Order as Client's lead counsel.  It is a condition to KTB&S's engagement (and continued engagement) that Client continue to maintain competent lead counsel.  Without limiting the preceding, it is also a condition to our employment that Client retain Puerto Rico counsel to serve as local co-counsel.

KTB&S will consult only as to those aspects of the matter that are within the scope of its representation to which you request that it devote attention.  KTB&S's employment as Client's special municipal bankruptcy counsel does not include the provision of advice outside the areas to which KTB&S limits its practice or beyond the scope of this engagement, including, but not limited to, the interpretation of Puerto Rico law.  A separate engagement letter and potentially an order of the Court will be required should Client and KTB&S agree, in their respective sole discretion, to expand the scope of KTB&S's employment.

Financial Arrangements.

Client agrees that the Commonwealth of Puerto Rico and/or COFINA shall compensate KTB&S for its professional fees on account of the services provided to the Client at KTB&S' hourly rates in effect at the time of such services, and will reimburse KTB&S for its costs and expenses incurred in connection with this engagement.  For the avoidance of doubt, under no circumstances will KTB&S look to Client for payment.  Client acknowledges and agrees that compensation and reimbursement shall be consistent with, and pursuant to, the Appointment Order, Section 316 of the Puerto Rico Oversight, Management, and Economic Stability Act, the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and any applicable orders of the Court, including any monthly fee procedures established by the Court.

The current rates for attorney and paralegal services presently range from $345 to $1,400 per hour.  My hourly rate is $1,400.  Daniel Bussel and Jonathan Weiss, who

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 3

will be working on this matter as well, have hourly rates of $1,195 and $650, respectively. KTB&S' hourly rates are adjusted periodically, typically on January 1 of each year, to reflect the advancing experience, capabilities and seniority of KTB&S' professionals, as well as general economic factors.

The types of costs and expenses that must be reimbursed hereunder include charges for messenger services, air couriers, photocopying, court fees, travel expenses, first-class or business-class airfare, postage, long distance telephone, investigative searches, legal research, transcripts, and other actual charges customarily invoiced by law firms in addition to fees for legal services. KTB&S does not ever bill for secretarial overtime or word processing. Also, KTB&S charges travel time portal to portal.

Disclosures and Waivers.

KTB&S is a specialty law firm with few continuing institutional clients. Because of the specialized nature of its practice, from time to time KTB&S may concurrently represent one client in a particular case and a debtor, creditor, competitor or adversary of that client (or a professional employed to represent that opposing party) in an unrelated matter. Thus, by way of illustration only, while representing Client, KTB&S may represent a creditor of Client (or of COFINA) as a debtor in another bankruptcy case or in connection with out-of-court negotiations with such entity's creditors concerning that entity's ability to pay its debts generally. Specifically, we call your attention to the following:

- KTB&S partner Kenneth N. Klee served on the American Bankruptcy Institute Commission with Arthur Gonzalez and Bettina Whyte and has been at academic conferences with David A. Skeel, Jr.

- In 2014, KTB&S partner Kenneth N. Klee was approached by Citibank's municipal securities division to analyze certain COFINA-related issues. KTB&S was not retained.

- In 2015, KTB&S partner Kenneth N. Klee previously met with a representative of the Commonwealth of Puerto Rico to discuss an equity receivership concept. KTB&S was not retained.

- KTB&S partner Kenneth N. Klee provided testimony to the United States Congress regarding Puerto Rico, and spoke with staff of Puerto Rico Representative Pedro R. Pierluisi regarding the Puerto Rico Recovery Act and PROMESA.

- KTB&S represents and has represented various creditors of either the Commonwealth or COFINA, either directly or as part of ad hoc bondholder groups, in unrelated matters. KTB&S is free to be adverse to those creditors in the PROMESA Title III Case.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 4

- In 2015, KTB&S provided limited advisory services to an investor regarding an equity receivership concept with respect to the Commonwealth.  That representation has concluded.  KTB&S is free to be adverse to that investor in the PROMESA Title III Case.

- In 2016, Julian I. Gurule, of counsel to KTB&S, was approached by a COFINA bondholder regarding a public relations representation.  No confidential information was obtained and KTB&S was not retained.

- In 2014, KTB&S represented the official committee of unsecured creditors in Momentive Performance Materials' chapter 11 case.  Drivetrain LLC was on that committee as representative of Blue Mountain.  KTB&S is free to be adverse to Drivetrain LLC in the PROMESA Title III Case.

- KTB&S has worked with and against certain of the professionals involved in the PROMESA Title III Case, and certain attorneys at KTB&S have personal relationships and connections with certain attorneys involved in the PROMESA Title III Case.

- KTB&S partner Daniel J. Bussel is co-author of a casebook with David A. Skeel, Jr., and they share royalties with the Estate of William D. Warren.

- KTB&S partner Daniel J. Bussel was employed by O'Melveny & Myers, bankruptcy counsel to the Commonwealth, between 1987 and 1991.

- While at a former law firm, Julian I. Gurule, of counsel to KTB&S, represented Ambac and Assured Guaranty in unrelated structured finance transactions and Wilmington Trust in an unrelated restructuring transaction.

- Certain attorneys at KTB&S may own shares of mutual funds that invest in Puerto Rico bonds.

- KTB&S partner Thomas E. Patterson owns a *de minimis* amount of stock in the Bank of Nova Scotia.


Client acknowledges the foregoing disclosures, does not believe that KTB&S' representation of Client is inappropriate or otherwise objectionable in light of the foregoing connections, and consents to KTB&S's representation of Client under these circumstances.

Client agrees that she does not consider the concurrent representation by KTB&S, in unrelated matters, of any adversary to Client, to be inappropriate or otherwise objectionable and, therefore, waives any and all objections (and/or other

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 5

rights to oppose or otherwise contest) to any such concurrent representations (present and/or future) by KTB&S now or any time in the future including, without limitation, the representation by KTB&S of parties adverse to Client on or in connection with any matters and/or issues other than the engagement hereunder.  Client understands that KTB&S is relying on this waiver and would not undertake this representation but for this waiver.  Please be assured, however, that KTB&S strictly preserves all client confidences and zealously pursues the interests of each of its clients, including in those circumstances in which KTB&S represents the adversary of an existing client in an unrelated matter.

Client's consent to KTB&S's representation of parties directly adverse to Client in unrelated matters would not ordinarily require screening procedures unless a risk existed that relevant confidential information of Client might be disclosed to those working on behalf of Client's adversary or otherwise used against Client.  If that risk exists, however, KTB&S will inform the Client immediately and will employ its customary screening procedures to protect Client's confidential information.  Those procedures prohibit lawyers with access to relevant confidential information of Client from participating in the representation of Client's adversary in the unrelated matter, and preclude those KTB&S professionals representing Client's adversary in the unrelated matter from communicating with those lawyers regarding either matter or accessing documents, in our office or on our computer system, that are related to our representation of Client.  Client acknowledges and agrees that KTB&S will not be required to implement screening procedures unless the risk described above exists, and that if such risk does exist, the screening procedures described above are sufficient.

Some attorneys at KTB&S have relatives or significant others who are attorneys at other law firms.  We have strict policies against disclosing confidential information to anyone outside of the firm, including spouses, parents, children, siblings and fiancés.  You agree that you do not consider our representation of you to be inappropriate in light of any such relationships.

KTB&S maintains errors and omissions insurance coverage applicable to the services to be rendered hereunder in compliance with California Corporations Code section 16956(a)(2).

None of the attorneys at KTB&S are admitted to practice law in Puerto Rico.  The attorneys at KTB&S which are to represent Client in the PROMESA Title III Case will file applications with the Court for permission to represent Client, with the assistance of Puerto Rico local counsel.  Client acknowledges this disclosure.

<u>Opinion Letters and Tax Matters</u>.

To the extent KTB&S is requested to provide an opinion letter, it does so only as approved by a special committee of the firm, based upon the facts and circumstances presented.  KTB&S may determine, in its sole discretion, whether to provide any opinion

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 6

letter requested by Client. If KTB&S agrees to provide an opinion letter, KTB&S may require an additional fee for the drafting and issuance of such a letter.  Nothing herein is intended, nor should it be construed, as an obligation by KTB&S to issue any opinion letter.

KTB&S does not give tax advice.  If, notwithstanding the preceding, any advice KTB&S furnishes to Client is deemed to constitute tax advice within the meaning of U.S. Treasury Regulations, then, as required by U.S. Treasury Regulations governing tax practice, Client is hereby advised that any tax advice will not be written or intended to be used (and cannot be used) by any taxpayer for the purpose of (i) avoiding any penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any transaction(s) or tax-related matter(s).

<u>No Individual/Officer/Family etc. Representation</u>.

KTB&S is being engaged by Client only.  KTB&S's employment by Client does not include the representation of any officer, director, member, partner, employee, agent or representative of Client, or any partner of or in Client.  KTB&S encourages each to consult independent counsel to the extent appropriate.  Client is solely responsible for notifying her officers, directors, members, partners, employees, agents and representatives that KTB&S represents only Client in this engagement.

<u>Discharge</u>.

Client may not discharge KTB&S except upon order of the Court approving and effectuating such discharge.  KTB&S may not withdraw except upon order of the Court approving and effectuating such withdrawal.

<u>Client's Files</u>.

After the termination of KTB&S's engagement, KTB&S will retain Client's hard-copy and electronic files in KTB&S's possession for a period of three years following such termination.  If Client does not request in writing delivery of Client's files before the end of that three-year period, KTB&S will have no further obligation to retain such files upon the expiration of such period, and may, in KTB&S's sole discretion, destroy them without further notice or obligation to Client.

<u>No Other Agreement</u>.

This agreement constitutes the entire understanding between Client and KTB&S regarding this engagement.  By executing this agreement, Client acknowledges she has read carefully and understands all of its terms. The agreement cannot be modified except by further written agreement signed by each party.

166850.1

Bettina Whyte, as COFINA Agent
August 10, 2017
Page 7

Conclusion.

If you have any questions about the foregoing, please call me. Moreover, feel free to obtain independent legal advice regarding this agreement. If Client is in agreement with the foregoing, and it accurately represents Client's agreement with KTB&S, please execute this letter. If Client is not in agreement with the foregoing, kindly contact me immediately.

KTB&S looks forward to working with you.

Very truly yours,

KLEE, TUCHIN, BOGDANOFF & STERN LLP

By:  KENNETH N. KLEE

THE FOREGOING LETTER AGREEMENT IS APPROVED AND AGREED TO:

Bettina Whyte, Agent for COFINA

166850.1