### SCHEDULE 2

### MONTHLY STATEMENTS COVERED IN APPLICATION[1]

**(attached hereto)**

| Date Submitted | Monthly Period Covered | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|
| 12/23/17 | 10/1/17 - 10/31/17 | $915,475.60 | $14,567.93 | $915,475.60 | $14,567.90 | $228,868.90 |
| 1/5/18 | 11/1/17 - 11/30/17 | $1,445,414.80 | $27,705.47 | $1,445,414.80 | $27,705.47 | $361,353.70 |
| 1/12/18 | 12/1/17 - 12/31/17 | $1,467,883.60 | $22,557.50 | $1,467,883.60 | $22,557.50 | $366,970.90 |
| 3/16/18 | 1/1/18 - 1/31/18 | $1,824,040.20 | $30,631.53 | $0.00 | $0.00 | $456,010.05 |
| **Total** | | **$5,664,267.40** | **$95,462.43** | **$3,828,774.00** | **$64,830.87** | **$1,413,203.55** |

---

[1]   The adjustments to Paul Hastings' fees during the Application Period do not represent a write-off of such fees, and Paul Hastings reserves the right to seek allowance and payment of such fees at a later date.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance and payment of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance or payment of Paul Hastings' fees and expenses.  The foregoing reservation does not affect the 20% end of the case write-off (with the precise fees to be waived to attain the 20% reduction to be designated by Paul Hastings (in its sole discretion) in connection with the final fee application process).



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142407
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                          $243,789.00
    Costs incurred and advanced                              7,358.83
    **Current Fees and Costs Due**                      **$251,147.83**
    **Total Balance Due - Due Upon Receipt**            **$251,147.83**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142407
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                          $243,789.00
       Costs incurred and advanced                           7,358.83

**Current Fees and Costs Due**                                  **$251,147.83**

**Total Balance Due - Due Upon Receipt**                        **$251,147.83**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142407
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017

**Official Comm. of Unsecured Creditors of Commonwealth of PR**        **$243,789.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 10/01/2017 | DEB4 | Annotate transcript from hearing regarding Committee constituency (0.4); correspond with L. Despins regarding same (0.7) | 1.10 | 715.00 | 786.50 |
| 10/01/2017 | LAD4 | Analyze alternative structures for plan purposes in light of Hurricane Maria | 2.20 | 1,300.00 | 2,860.00 |
| 10/02/2017 | AB21 | Prepare for team update call, including updating open issues list (0.3); telephone conference with L. Despins, M. Comerford, J. Worthington, R. Vohra, and D. Barron regarding update on status of case (0.3) | 0.60 | 1,025.00 | 615.00 |
| 10/02/2017 | ACS1 | Service of Official Committee's Urgent Informative Motion Regarding Briefing Schedule for Aurelius Motion to Dismiss and UTIER Adversary Proceeding | 0.80 | 390.00 | 312.00 |

The Commonwealth of Puerto Rico                                                              Page 2
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2017 | DEB4 | Conference with L. Despins, A. Tenzer, J. Worthington, A. Bongartz regarding case status and next steps (0.3); telephone calls to L. Vazquez (Peerless) regarding Peerless status and Rule 2019 information (0.1); revise draft Rule 2019 statement (0.1); email with A. Bongartz regarding same (0.1); correspond with M. Comerford regarding communication with Chambers (0.1) | 0.70 | 715.00 | 500.50 |
| 10/02/2017 | JBW4 | Conference with L. Despins, A. Tenzer, J. Bliss and D. Barron regarding case status and open issues | 0.30 | 1,050.00 | 315.00 |
| 10/02/2017 | JTG4 | Review emails and referenced pleadings from A. Bongartz related to case status and update | 0.40 | 1,160.00 | 464.00 |
| 10/02/2017 | LAD4 | Meeting with C. Flaton, Scott Martinez (Zolfo Cooper) and J. Bliss regarding recovery/settlement model | 1.00 | 1,300.00 | 1,300.00 |
| 10/02/2017 | MEC5 | Internal call with L. Despins, J. Worthington, R. Vohra, D. Barron and A. Bongartz regarding updates and next steps for Committee | 0.30 | 1,160.00 | 348.00 |
| 10/02/2017 | MEC5 | Review materials regarding Public Building Authority in Puerto Rico | 1.50 | 1,160.00 | 1,740.00 |
| 10/02/2017 | RV1 | Telephone conference with L. Despins, A. Bongartz, J. Worthington, and D. Barron regarding case status and next steps | 0.30 | 650.00 | 195.00 |
| 10/02/2017 | SM29 | Case status call with L. Despins, A. Tenzer, J. Worthington, M. Comerford, A. Bongartz, R. Vohra, R. Bo, D. Barron | 0.30 | 785.00 | 235.50 |
| 10/03/2017 | AB21 | Correspond with M. Comerford regarding open issues list | 0.20 | 1,025.00 | 205.00 |
| 10/03/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 5.00 | 390.00 | 1,950.00 |
| 10/03/2017 | ACS1 | Preparation of Certificates of Service of Official Committee's Urgent Informative Motion Regarding Briefing Schedule for Aurelius Motion to Dismiss | 1.00 | 390.00 | 390.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | DFN2 | Correspond with D. Barron regarding case updates, disaster related delays, and case impact | 0.20 | 715.00 | 143.00 |
| 10/03/2017 | DEB4 | Correspond with L. Despins regarding Peerless committee member orientation (0.1); correspond with L. Vasquez (Peerless) regarding telephone communication issues (0.1); conference with A. Assur (Peerless) regarding same (0.1); conference with J. Cepeda (Peerless corporate counsel) regarding same (0.1) | 0.40 | 715.00 | 286.00 |
| 10/03/2017 | JTG4 | Review letter from Oversight Board to congressional leadership regarding Puerto Rico emergency aid (.3); review correspondence from A. Bongartz and D. Barron regarding case updates (.2) | 0.50 | 1,160.00 | 580.00 |
| 10/03/2017 | JK21 | Review Title III docket sheets and summary of adversary cases (1.2); revise case calendar (1.1) | 2.30 | 390.00 | 897.00 |
| 10/03/2017 | LAD4 | Telephone conference with W. Harrington (U.S. Trustee) regarding retiree benefits (.20); telephone conference with M. Richard (AFT) regarding retiree issues (.20) | 0.40 | 1,300.00 | 520.00 |
| 10/04/2017 | ACS1 | Preparation of Certificates of Service of Official Committee's Urgent Informative Motion Regarding Briefing Schedule for Aurelius Motion to Dismiss | 2.10 | 390.00 | 819.00 |
| 10/04/2017 | DFN2 | Analyze updates and analysis from L. Despins regarding bond pricing and impact of hurricanes on the Title III cases (.5); correspond with J. Grogan, B. Gray, and D. Barron regarding same (.2) | 0.70 | 715.00 | 500.50 |
| 10/04/2017 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 issues (0.1); correspond with B. Strochlic (Skadden) regarding Vitol Rule 2019 information (0.1); correspond with Luis Vazquez (Peerless) regarding Peerless Rule 2019 information (0.1); review Peerless proof of claim (0.1); conference with Luis Vazquez (Peerless) regarding Committee communication issues and orientation meeting (0.2) | 0.60 | 715.00 | 429.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2017 | JTG4 | Review emails from L. Despins, L. Krueger (DriveTrain), C. Flaton (Zolfo Cooper) regarding issues related to suspension of Title III cases (.3); review debt pricing presentation from S. Martinez (Zolfo Cooper) (.4) | 0.70 | 1,160.00 | 812.00 |
| 10/04/2017 | JK21 | Review Title III case calendar | 4.10 | 390.00 | 1,599.00 |
| 10/04/2017 | JK21 | Review updated Title III docket sheets and adversary proceeding cases | 1.80 | 390.00 | 702.00 |
| 10/05/2017 | AB21 | Revise open issues list for Committee consideration | 0.30 | 1,025.00 | 307.50 |
| 10/05/2017 | AB21 | Revise memorandum on surcharge of collateral | 0.30 | 1,025.00 | 307.50 |
| 10/05/2017 | ACS1 | Update bond holders tracking chart. | 4.70 | 390.00 | 1,833.00 |
| 10/05/2017 | JTG4 | Review summary of working group meeting from S. Martinez (Zolfo) (.3); correspond with J. Kuo regarding Title III case deadlines (.2); review memorandum on confirmation issues (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 10/05/2017 | JK21 | Correspond with S. Lyons regarding ECF notifications | 0.20 | 390.00 | 78.00 |
| 10/05/2017 | JK21 | Review updated Title III docket sheets and adversary cases (0.9); revise case calendar (0.3) | 1.20 | 390.00 | 468.00 |
| 10/05/2017 | LAD4 | Telephone conference with C. Flaton (Zolfo Cooper) regarding download from 10 member working group call | 0.40 | 1,300.00 | 520.00 |
| 10/06/2017 | AB21 | Review correspondence from J. Casillas (CST Law) regarding scheduling and re-opening of federal courthouse in Puerto Rico | 0.20 | 1,025.00 | 205.00 |
| 10/06/2017 | AB21 | Revise list of open issues for Committee | 0.20 | 1,025.00 | 205.00 |
| 10/06/2017 | ACS1 | Review of court dockets in order to update case calendar. | 0.80 | 390.00 | 312.00 |
| 10/08/2017 | AB21 | Correspond with L. Despins regarding upcoming court deadlines and scheduling | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2017 | AB21 | Correspond with J. Worthington regarding Puerto Rico District Court's scheduling orders and related press release (0.2); review same (0.2); review list of open issues (0.3) | 0.70 | 1,025.00 | 717.50 |
| 10/09/2017 | ACS1 | Review of court dockets (17-3283; 17-3284; 17-3566; 17-3567; 17-4780) in order to update case calendar (2.3); advise L. Despins, J. Worthington, and A. Bongartz of Joint Administration Order (.3) | 2.60 | 390.00 | 1,014.00 |
| 10/09/2017 | JTG4 | Review email from A. Bongartz summarizing post-hurricane developments and pleadings (.2); email J. Kuo regarding case deadlines (.1) | 0.30 | 1,160.00 | 348.00 |
| 10/10/2017 | AB21 | Correspond with M. Comerford regarding open issues, required research, and next steps (0.2); update related open issues list (0.3) | 0.50 | 1,025.00 | 512.50 |
| 10/10/2017 | ACS1 | Update master service list for electronic service and hard copy service | 0.80 | 390.00 | 312.00 |
| 10/10/2017 | JTG4 | Review email update from A. Bongartz on mediation process, bar date motion, and issues related to meeting with Oversight Board | 0.30 | 1,160.00 | 348.00 |
| 10/10/2017 | JK21 | Review Spanish and debt related news articles regarding case deadlines and parties | 1.20 | 390.00 | 468.00 |
| 10/10/2017 | JK21 | Review Title III docket sheets for newly filed pleadings | 0.90 | 390.00 | 351.00 |
| 10/10/2017 | LAD4 | Telephone conference with C. Flaton (Zolfo Cooper) regarding update on FEMA | 0.20 | 1,300.00 | 260.00 |
| 10/11/2017 | ACS1 | Review of master service lists | 0.90 | 390.00 | 351.00 |
| 10/11/2017 | ACS1 | Review of court dockets (17-3283; 17-3284; 17-3566; 17-3567; 17-4780) in order to update case calendar (0.5); update case calendar (0.8) | 1.30 | 390.00 | 507.00 |
| 10/12/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 1.70 | 390.00 | 663.00 |

The Commonwealth of Puerto Rico                                                      Page 6
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2017 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 issues (0.1); correspond with Luis Vasquez (Peerless) and Hazael Gonzalez (Peerless) regarding same (0.1); conference with A. Aneses (CST Law) regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 10/12/2017 | JK21 | Review Spanish case and debt related news articles for Committee information regarding case updates | 1.40 | 390.00 | 546.00 |
| 10/12/2017 | JK21 | Review updated Title III docket sheets including adversary cases (1.4); revise case calendar for same (0.4) | 1.80 | 390.00 | 702.00 |
| 10/12/2017 | LAD4 | Prepare email to S. Uhland (O'Melveny) regarding FEMA funds open issues | 0.90 | 1,300.00 | 1,170.00 |
| 10/13/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 1.10 | 390.00 | 429.00 |
| 10/13/2017 | ACS1 | Correspond with a representative at Epic Bankruptcy Solutions, LLC regarding errors on the master service list | 0.30 | 390.00 | 117.00 |
| 10/13/2017 | ACS1 | Update master service list | 1.80 | 390.00 | 702.00 |
| 10/13/2017 | LAD4 | Telephone conference with C. Flaton (Zolfo Cooper) regarding download of 10 member group call (.40); review motion for 30 day stay (.30) | 0.70 | 1,300.00 | 910.00 |
| 10/16/2017 | ACS1 | Organize and send served pleadings to records department | 0.80 | 390.00 | 312.00 |
| 10/16/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 1.10 | 390.00 | 429.00 |
| 10/16/2017 | JTG4 | Review summary of working group call from S. Martinez (Zolfo Cooper) (.2); emails with A. Bongartz regarding recent developments in Title III case and schedule of upcoming matters (.2); review AAFAF motion regarding federal disaster relief funds (.2) | 0.60 | 1,160.00 | 696.00 |

The Commonwealth of Puerto Rico                                                     Page 7
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2017 | AB21 | Update open issues list (0.5); correspond with L. Despins regarding same (0.9); correspond with M. Comerford regarding same (0.1) | 1.50 | 1,025.00 | 1,537.50 |
| 10/17/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 4.30 | 390.00 | 1,677.00 |
| 10/17/2017 | DEB4 | Call with A. Bongartz regarding Puerto Rico legislation pertaining to tax collection (0.1); correspond with A. Aneses (CST Law) regarding summary of same (0.1) | 0.20 | 715.00 | 143.00 |
| 10/17/2017 | JTG4 | Review report from S. Martinez (Zolfo Cooper) regarding impact of hurricane on debt pricing | 0.20 | 1,160.00 | 232.00 |
| 10/17/2017 | JK21 | Revise Title III case calendar | 0.30 | 390.00 | 117.00 |
| 10/17/2017 | JK21 | Review Spanish case and debt related news articles regarding information for Committee in the Title III cases | 3.40 | 390.00 | 1,326.00 |
| 10/17/2017 | JK21 | Review issues regarding Committee membership | 0.20 | 390.00 | 78.00 |
| 10/17/2017 | LAD4 | Telephone conference with L. Sepulvado (Sepulvado & Maldonado) regarding committee update | 0.40 | 1,300.00 | 520.00 |
| 10/17/2017 | RV1 | Correspond with A. Bongartz regarding proposed bill and Oversight Board letter regarding federal aid (.1); summarize same for the Committee (1.0) | 1.10 | 650.00 | 715.00 |
| 10/18/2017 | AB21 | Telephone conference with D. Rochkind and C. Miller regarding background to Title III cases and upcoming hearing before House Natural Resources Committee (1.0); review document summaries to prepare for same (0.3); correspond with L. Despins and D. Rochkind regarding same (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 10/18/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 3.20 | 390.00 | 1,248.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2017 | CLM9 | Telephone conference with D. Rochkind and A. Bongartz to discuss upcoming Congressional hearing on oversight of Puerto Rico recovery | 1.00 | 650.00 | 650.00 |
| 10/18/2017 | DER3 | Telephone conference with C. Miller and A. Bongartz regarding House Resources Hearing on oversight of Puerto Rico's recovery | 1.00 | 1,085.00 | 1,085.00 |
| 10/18/2017 | JTG4 | Review correspondence from A. Bongartz and related documents regarding updates on new developments in Title III cases | 0.30 | 1,160.00 | 348.00 |
| 10/18/2017 | JK21 | Review Spanish case and debt related news articles regarding the Title III cases | 1.80 | 390.00 | 702.00 |
| 10/18/2017 | JK21 | Revise Title III case calendar | 0.20 | 390.00 | 78.00 |
| 10/19/2017 | AB21 | Revise draft supplemental Rule 2019 statement (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 10/19/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 1.60 | 390.00 | 624.00 |
| 10/19/2017 | DEB4 | Correspond with A. Bongartz regarding supplemental Rule 2019 statement and issues related to same (0.2); draft section of committee email related to same (0.4) | 0.60 | 715.00 | 429.00 |
| 10/19/2017 | JK21 | Review statement in support of FEMA motion (0.8); electronically serve to the master service list (0.4) | 1.20 | 390.00 | 468.00 |
| 10/19/2017 | JK21 | Review Spanish case and debt related news articles regarding the Title III cases | 1.40 | 390.00 | 546.00 |
| 10/19/2017 | JK21 | Electronically file with the court informative motion on October 25, 2017 hearing on FEMA motion | 0.30 | 390.00 | 117.00 |
| 10/20/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 3.20 | 390.00 | 1,248.00 |
| 10/20/2017 | DEB4 | Revise supplemental Rule 2019 statement | 0.40 | 715.00 | 286.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2017 | JTG4 | Review correspondence and documents from A. Bongartz regarding recent development in Title III cases (.4); review correspondence from A. Suffern regarding case deadlines and key dates (.2) | 0.60 | 1,160.00 | 696.00 |
| 10/21/2017 | DEB4 | Correspond with L. Despins regarding issues related to constituency of Committee | 0.10 | 715.00 | 71.50 |
| 10/23/2017 | AB21 | Conference with D. Barron regarding case update and open issues, including preparation for Committee meeting, intervention issues, and professional fees (0.3); correspond with L. Despins and D. Barron regarding same (0.7); follow up telephone conferences with D. Barron regarding same (0.2); update list of open issues (0.4); conference with D. Barron regarding electronic device form for October 25 hearing (0.1) | 1.70 | 1,025.00 | 1,742.50 |
| 10/23/2017 | ACS1 | Preparation of Proposed Order Authorizing Named Persons to Bring Personal Electronic Devices or General Purpose Computing Devices into the Courthouses of the Southern District of New York for Use in a Proceeding or Trial | 0.70 | 390.00 | 273.00 |
| 10/23/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 0.80 | 390.00 | 312.00 |
| 10/23/2017 | DEB4 | Conference with A. Castro (P.R. Hospital Supply) regarding updated Rule 2019 information | 0.10 | 715.00 | 71.50 |
| 10/23/2017 | DEB4 | Conference with A. Bongartz regarding case update and Committee priority tasks (0.3); follow up conferences with A. Bongartz regarding same (0.2) | 0.50 | 715.00 | 357.50 |
| 10/23/2017 | JTG4 | Review email from A. Bongartz regarding recent developments and recent pleadings in the Title III cases (.3); review report from S. Martinez (Zolfo) related to Puerto Rican debt analysis (.2) | 0.50 | 1,160.00 | 580.00 |

The Commonwealth of Puerto Rico                                    Page 10
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2017 | LAD4 | Telephone conference with B. Williamson (Godfrey & Kahn) regarding background on case | 0.50 | 1,300.00 | 650.00 |
| 10/24/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 0.80 | 390.00 | 312.00 |
| 10/24/2017 | JTG4 | Email J. Kuo regarding upcoming case deadlines (.1); review email from A. Bongartz and referenced documents related to recent developments in Title III cases (.4) | 0.50 | 1,160.00 | 580.00 |
| 10/24/2017 | JK21 | Review Spanish case and debt related news articles regarding the Title III cases | 4.30 | 390.00 | 1,677.00 |
| 10/24/2017 | JK21 | Prepare certificate of service regarding statement in support of FEMA motion and informative motions regarding October 25 hearing (0.4); electronically file with the court certificate of service regarding FEMA motion and informative motions regarding October 25 hearing (0.3) | 0.70 | 390.00 | 273.00 |
| 10/25/2017 | DEB4 | Correspond with L. Despins and A. Bongartz regarding Rule 2019 disclosures | 0.10 | 715.00 | 71.50 |
| 10/25/2017 | JTG4 | Review emails and referenced documents from A. Bongartz regarding case updates and recent pleadings (.3); review email from S. Martinez (Zolfo Cooper) regarding analysis of recovery efforts and economic effects of natural disasters (.4) | 0.70 | 1,160.00 | 812.00 |
| 10/25/2017 | JK21 | Review Title III docket sheets and adversary cases (0.7); revise case calendar (0.4) | 1.10 | 390.00 | 429.00 |
| 10/25/2017 | JK21 | Review Spanish case and debt related news articles regarding the Title III cases (1.2); correspond with D. Barron regarding news articles (0.6) | 1.80 | 390.00 | 702.00 |
| 10/26/2017 | AB21 | Correspond with D. Rochkind regarding monoline lobbying efforts | 0.10 | 1,025.00 | 102.50 |
| 10/26/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 0.80 | 390.00 | 312.00 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2017 | JTG4 | Emails with J. Kuo and A. Suffern regarding case deadlines | 0.20 | 1,160.00 | 232.00 |
| 10/26/2017 | JK21 | Review Spanish case and debt related news articles regarding the Title III cases (2.2); correspond with D. Barron regarding news articles (0.6) | 2.80 | 390.00 | 1,092.00 |
| 10/27/2017 | AB21 | Review correspondence from L. Despins regarding case developments, including Oversight Board's CTO motion | 0.40 | 1,025.00 | 410.00 |
| 10/27/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 2.90 | 390.00 | 1,131.00 |
| 10/27/2017 | DEB4 | Correspond with M. Comerford regarding upcoming Oversight Board public meeting | 0.10 | 715.00 | 71.50 |
| 10/27/2017 | JTG4 | Emails with J. Kuo and A. Suffern regarding upcoming case deadlines (.3); review correspondence and referenced documents from M. Comerford regarding recent developments in Title III cases (.4); review pension analysis from S. Martinez (Zolfo Cooper) (.3) | 1.00 | 1,160.00 | 1,160.00 |
| 10/27/2017 | RV1 | Review correspondence from L. Despins to the Committee regarding case status | 0.20 | 650.00 | 130.00 |
| 10/29/2017 | AB21 | Draft issues/task list for Committee (2.1); correspond with L. Despins regarding same (0.1) | 2.20 | 1,025.00 | 2,255.00 |
| 10/29/2017 | JTG4 | Emails with L. Despins and committee members regarding case strategy | 0.40 | 1,160.00 | 464.00 |
| 10/30/2017 | AB21 | Correspond with D. Rochkind regarding upcoming hearings before House Natural Resources Committee (0.1); review news updates regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 10/30/2017 | AB21 | Revise short-term task list for Committee (0.4); update open issues list, including upcoming deadlines (0.5) | 0.90 | 1,025.00 | 922.50 |
| 10/30/2017 | ACS1 | Update master service list | 0.70 | 390.00 | 273.00 |

The Commonwealth of Puerto Rico                                                          Page 12
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 2.10 | 390.00 | 819.00 |
| 10/30/2017 | JTG4 | Correspond with A. Bongartz about Oversight Board report, new pleadings and case status | 0.30 | 1,160.00 | 348.00 |
| 10/31/2017 | AB21 | Revise short-term task list for Committee (0.2); update Committee open issues summary (0.3); conference with M. Comerford regarding same (0.2); correspond with L. Despins regarding Committee by-laws (0.2); correspond with C. Miller regarding lobbying report with respect to monoline insurer (0.1); review lobbying report with respect to monoline insurer (0.2) | 1.20 | 1,025.00 | 1,230.00 |
| 10/31/2017 | DEB4 | Take notes of Oversight Board public meeting and press conference (4.1); draft summary report regarding same (2.2) | 6.30 | 715.00 | 4,504.50 |
| 10/31/2017 | JTG4 | Emails with L. Despins and A. Bongartz regarding committee presentation, fiscal plan revisions, U.S. Trustee matters (.3); correspond with S. Maza and A. Bongartz regarding creditor standing issues (.3) | 0.60 | 1,160.00 | 696.00 |
| 10/31/2017 | JK21 | Review Title III docket sheets and adversary case dockets (0.9); revise case calendar (0.3) | 1.20 | 390.00 | 468.00 |
| 10/31/2017 | JK21 | Review section 1102 pleadings and retention of agents (2.3); correspond with S. Maza regarding section 1102 pleadings (0.4) | 2.70 | 390.00 | 1,053.00 |
| 10/31/2017 | JK21 | Review Spanish case and debt related news articles regarding the Title III cases from October 27, 2017 to October 31, 2017 | 3.20 | 390.00 | 1,248.00 |
| 10/31/2017 | MEC5 | Call with A. Bongartz regarding update and status on Committee matters | 0.20 | 1,160.00 | 232.00 |
| | | **Subtotal: B110  Case Administration** | **136.90** | | **82,057.50** |

The Commonwealth of Puerto Rico                                                                 Page 13
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 10/02/2017 | AB21 | Review updated docket and recent filings in Title III cases and related adversary proceedings, including briefing schedule on Aurelius motion | 0.30 | 1,025.00 | 307.50 |
| 10/02/2017 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 1.70 | 390.00 | 663.00 |
| 10/02/2017 | DEB4 | Review recently filed pleadings and related documents in Title III cases (0.6); email to A. Bongartz with summary of recent Oversight Board activities (0.2); email with A. Bongartz regarding recent Title III pleadings (0.1) | 0.90 | 715.00 | 643.50 |
| 10/02/2017 | RBL1 | Email D. Barron regarding recent Puerto Rico filings | 0.10 | 585.00 | 58.50 |
| 10/02/2017 | RBL1 | Review new Puerto Rico docket filings | 0.30 | 585.00 | 175.50 |
| 10/03/2017 | AB21 | Review updated docket and recent filings in Title III cases and related adversary proceedings | 0.40 | 1,025.00 | 410.00 |
| 10/03/2017 | DEB4 | Review recently filed pleadings and related documents | 0.70 | 715.00 | 500.50 |
| 10/03/2017 | RV1 | Summarize Oversight Board letter requesting disaster funding from the federal government | 0.20 | 650.00 | 130.00 |
| 10/03/2017 | RBL1 | Review recently filed Puerto Rico pleadings | 0.40 | 585.00 | 234.00 |
| 10/04/2017 | AB21 | Review updated docket and recent filings in Title III cases and related adversary proceedings | 0.30 | 1,025.00 | 307.50 |
| 10/04/2017 | DEB4 | Review news updates regarding Title III cases | 0.80 | 715.00 | 572.00 |
| 10/04/2017 | RBL1 | Review recently filed Puerto Rico pleadings | 0.30 | 585.00 | 175.50 |
| 10/05/2017 | AB21 | Review updated docket and recent filings in Title III cases and related adversary proceedings | 0.80 | 1,025.00 | 820.00 |

The Commonwealth of Puerto Rico                                    Page 14
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2017 | DEB4 | Review news updates regarding Title III cases (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 715.00 | 429.00 |
| 10/05/2017 | RBL1 | Review recently filed Puerto Rico pleadings | 0.30 | 585.00 | 175.50 |
| 10/06/2017 | AB21 | Review updated docket and recent filing in Title III cases and related adversary proceedings, including fee examiner order | 0.20 | 1,025.00 | 205.00 |
| 10/06/2017 | DEB4 | Review news updates regarding Title III cases | 0.60 | 715.00 | 429.00 |
| 10/06/2017 | RBL1 | Review recently filed Puerto Rico pleadings | 0.30 | 585.00 | 175.50 |
| 10/07/2017 | AB21 | Review orders entered in Title III cases, including joint administration, fee examiner, and CST retention (0.7) | 0.70 | 1,025.00 | 717.50 |
| 10/08/2017 | DEB4 | Review news updates regarding Title III cases | 0.20 | 715.00 | 143.00 |
| 10/09/2017 | AB21 | Review updated docket and recent filings in Title III cases and related adversary proceedings | 0.40 | 1,025.00 | 410.00 |
| 10/09/2017 | DEB4 | Correspond with A. Bongartz regarding pleading review issues (0.1); correspond with J. Kuo regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 10/09/2017 | RBL1 | Review recently filed Puerto Rico pleadings | 0.50 | 585.00 | 292.50 |
| 10/10/2017 | AB21 | Review updated docket and recent filings in Title III cases and related adversary proceedings | 0.30 | 1,025.00 | 307.50 |
| 10/10/2017 | DEB4 | Correspond with J. Kuo regarding pleadings review | 0.30 | 715.00 | 214.50 |
| 10/10/2017 | RBL1 | Review recently filed Puerto Rico pleadings | 0.40 | 585.00 | 234.00 |
| 10/11/2017 | AB21 | Review updated docket and recent filings in Title III cases and related adversary proceedings | 0.30 | 1,025.00 | 307.50 |
| 10/11/2017 | DEB4 | Correspond with J. Kuo regarding pleadings review | 0.10 | 715.00 | 71.50 |
| 10/11/2017 | RBL1 | Review recently filed Puerto Rico pleadings | 0.30 | 585.00 | 175.50 |
| 10/12/2017 | AB21 | Review updated docket and recent filings in Title III cases and related adversary proceedings | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                   Page 15
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2017 | DEB4 | Correspond with J. Kuo regarding recently filed pleadings and related exhibits | 0.30 | 715.00 | 214.50 |
| 10/12/2017 | RBL1 | Review recently filed pleadings in the Title III cases | 0.30 | 585.00 | 175.50 |
| 10/13/2017 | RBL1 | Continue to review recently filed pleadings in Title III cases | 0.20 | 585.00 | 117.00 |
| 10/16/2017 | RBL1 | Review recently filed pleadings in the Title III cases | 0.20 | 585.00 | 117.00 |
| 10/17/2017 | AB21 | Review updated docket and recent filings in Title III cases | 0.30 | 1,025.00 | 307.50 |
| 10/17/2017 | RBL1 | Correspond with D. Barron regarding reviewing adversary proceeding filings | 0.10 | 585.00 | 58.50 |
| 10/17/2017 | RBL1 | Review recently filed pleadings in the Title III cases | 0.20 | 585.00 | 117.00 |
| 10/18/2017 | AB21 | Review updated docket and recent filings in Title III cases and related adversary proceedings | 0.30 | 1,025.00 | 307.50 |
| 10/18/2017 | RBL1 | Review recently filed pleadings in the Title III cases | 0.20 | 585.00 | 117.00 |
| 10/19/2017 | AB21 | Review docket and filings in Title III cases and related adversary proceedings | 0.40 | 1,025.00 | 410.00 |
| 10/19/2017 | DEB4 | Summarize FEMA funds motion (1.1); summarize retiree committee response in support of FEMA funds motion (0.1); summarize amended proposed case procedures order (0.4); summarize decision denying Centerview application (0.8); correspond with J. Bliss regarding same (0.1); | 2.50 | 715.00 | 1,787.50 |
| 10/19/2017 | RBL1 | Review recently filed pleadings in the Title III cases | 0.80 | 585.00 | 468.00 |
| 10/20/2017 | AB21 | Review updated docket and recent filings in Title III cases and related adversary proceedings | 0.30 | 1,025.00 | 307.50 |
| 10/20/2017 | DEB4 | Correspond with M. Comerford regarding informative motions filed with respect to Oct. 25 hearing | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                      Page 16
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2017 | MEC5 | Review motions to inform regarding upcoming hearing (.2); correspond with D. Barron regarding same in connection with October 25 hearing (.2) | 0.40 | 1,160.00 | 464.00 |
| 10/20/2017 | RBL1 | Review recent pleadings filed in the Title III cases | 0.60 | 585.00 | 351.00 |
| 10/22/2017 | DEB4 | Review motions to inform related to October 25 hearing | 0.40 | 715.00 | 286.00 |
| 10/23/2017 | AB21 | Review updated docket and recent filings in Title III cases | 0.30 | 1,025.00 | 307.50 |
| 10/23/2017 | RBL1 | Review recently filed items in the Title III cases | 0.40 | 585.00 | 234.00 |
| 10/24/2017 | AB21 | Review updated docket and recent filings in Title III cases and related adversary proceedings | 0.50 | 1,025.00 | 512.50 |
| 10/24/2017 | DEB4 | Correspond with M. Comerford regarding updated case procedures order | 0.20 | 715.00 | 143.00 |
| 10/24/2017 | RBL1 | Review recently filed pleadings in the Title III cases | 1.30 | 585.00 | 760.50 |
| 10/25/2017 | AB21 | Review updated docket and recent filings in Title III cases | 0.40 | 1,025.00 | 410.00 |
| 10/25/2017 | DEB4 | Correspond with J. Kuo regarding press reports (0.2); correspond with R. Lu regarding main case pleading review issues (0.1) | 0.30 | 715.00 | 214.50 |
| 10/25/2017 | RBL1 | Review recently filed pleadings in the Title III cases | 1.60 | 585.00 | 936.00 |
| 10/26/2017 | AB21 | Review updated docket and recent filings in Title III cases | 0.40 | 1,025.00 | 410.00 |
| 10/26/2017 | DEB4 | Correspondence with J. Kuo regarding review of recent Title III pleadings and related documents | 0.40 | 715.00 | 286.00 |
| 10/26/2017 | RV1 | Summarize order concerning the use of disaster funds | 0.50 | 650.00 | 325.00 |
| 10/27/2017 | DEB4 | Correspond with M. Comerford regarding motion to extend section 365(d)(4) assumption/rejection deadline | 0.50 | 715.00 | 357.50 |

The Commonwealth of Puerto Rico                                                        Page 17
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|------:|-----:|-------:|
| 10/30/2017 | AB21 | Correspond with R. Vohra and D. Barron regarding pleading summaries for Committee (0.1); review same (0.2) | 0.30 | 1,025.00 | 307.50 |
| 10/31/2017 | DEB4 | Correspond with J. Kuo regarding recent Title III pleadings and related documents | 0.20 | 715.00 | 143.00 |
| | | **Subtotal: B113  Pleadings Review** | **28.00** | | **20,657.00** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|------:|-----:|-------:|
| 10/12/2017 | DEB4 | Correspond with M. Comerford regarding Court's order related to relief from stay procedures | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **0.10** | | **71.50** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|------:|-----:|-------:|
| 10/02/2017 | AB21 | Correspond with Committee regarding update on case and recent developments (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 10/02/2017 | LAD4 | Telephone conference with L. Krueger (Drivetrain) regarding update on case | 0.40 | 1,300.00 | 520.00 |
| 10/03/2017 | LAD4 | Telephone conference with L. Kreuger (DriveTrain) regarding lobbying issue | 0.20 | 1,300.00 | 260.00 |
| 10/03/2017 | MEC5 | Review correspondence from S. Millman (Stroock) regarding bar date motion | 0.20 | 1,160.00 | 232.00 |
| 10/04/2017 | LAD4 | Emails to union members of committee regarding suspension of CBA (.30); review language of same (.50) | 0.80 | 1,300.00 | 1,040.00 |
| 10/09/2017 | AB21 | Correspond with Committee regarding general case update (including scheduling and timeline) and recent developments | 1.80 | 1,025.00 | 1,845.00 |

The Commonwealth of Puerto Rico                                              Page 18
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2017 | AB21 | Prepare email for Committee regarding update on recent case developments (1.2); correspond with L. Despins regarding same (0.1); correspond with F. Santos (PR Hospital Supply) and A. Nunez (Sepulvado) regarding same and call with creditor working group (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 10/10/2017 | LAD4 | Telephone conference with L. Krueger (DriveTrain) regarding FEMA loan inter-debtor protection issues | 0.20 | 1,300.00 | 260.00 |
| 10/14/2017 | AB21 | Correspond with L. Despins and D. Barron regarding email to Committee regarding case update | 0.10 | 1,025.00 | 102.50 |
| 10/15/2017 | AB21 | Revise draft email to Committee regarding case update and recent developments (0.9); correspond with M. Comerford and L. Despins regarding same (0.3) | 1.20 | 1,025.00 | 1,230.00 |
| 10/15/2017 | DEB4 | Draft email to Committee regarding case updates | 0.40 | 715.00 | 286.00 |
| 10/15/2017 | MEC5 | Review urgent motion regarding FEMA funds filed by AAFAF (1.7); summarize same for Committee (1.6); revise summary of same (.5) | 3.80 | 1,160.00 | 4,408.00 |
| 10/16/2017 | AB21 | Correspond with Committee and L. Despins regarding general case update, recent developments and upcoming Committee call (0.9); correspond with L. Despins regarding same (0.3); correspond with D. Barron regarding same (0.1) | 1.30 | 1,025.00 | 1,332.50 |
| 10/18/2017 | AB21 | Prepare update email for Committee regarding scheduling, upcoming meetings, and recent case developments (1.5); correspond with L. Despins regarding same (0.2) | 1.70 | 1,025.00 | 1,742.50 |
| 10/19/2017 | AB21 | Prepare Committee update email, including regarding Rule 2019 statement and fee statements (1.3); correspond with L. Despins regarding same (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 10/19/2017 | MEC5 | Review responses to urgent motion regarding FEMA grants for Committee update | 0.40 | 1,160.00 | 464.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2017 | AB21 | Correspond with Committee regarding upcoming Committee meeting and updates regarding Title III cases (1.4); correspond with M. Comerford regarding same (0.2); correspond with L. Despins regarding same (0.1) | 1.70 | 1,025.00 | 1,742.50 |
| 10/20/2017 | MEC5 | Summarize FEMA funds motion for Committee update email | 0.40 | 1,160.00 | 464.00 |
| 10/23/2017 | AB21 | Correspond with Committee regarding upcoming meetings and update on Title III cases (1.5); correspond with L. Despins regarding same (0.1) | 1.60 | 1,025.00 | 1,640.00 |
| 10/23/2017 | DEB4 | Draft email to committee members regarding committee bylaws | 0.20 | 715.00 | 143.00 |
| 10/24/2017 | AB21 | Correspond with Committee regarding case update, including mediation schedule and recent court filings | 0.60 | 1,025.00 | 615.00 |
| 10/24/2017 | DEB4 | Draft Committee update email regarding recent developments and upcoming meeting (1.7); correspond with A. Bongartz regarding same (0.1) | 1.80 | 715.00 | 1,287.00 |
| 10/27/2017 | DEB4 | Conference with A. Castro (P.R. Hospital Supply) regarding Rule 2019 information (0.1); conference with A. Nunez (Sepulvado & Maldonado) regarding Total Petroleum Rule 2019 information (0.1); conference with A. Aneses (CST Law) regarding Genesis Security Rule 2019 information (0.1); phone call and email correspondence with S. Millman (Stroock & Stroock) regarding AFT Rule 2019 information (0.1); phone call and email correspondence with R. Ortiz (Unitech Engineering) regarding Rule 2019 information (0.2); correspondence with A. Bongartz regarding Rule 2019 statement (0.1) | 0.70 | 715.00 | 500.50 |

The Commonwealth of Puerto Rico                                                   Page 20
96395-00002
Invoice No. 2142407

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/27/2017 | LAD4 | Draft email to Committee regarding appearing at 10/31 Oversight Board meeting (.80); telephone conference with F. Santos (P.R. Hospital Supply) regarding same (.50); telephone conference with P. O'Neill (O'Neill & Gilmore) regarding same (.20); prepare outline regarding Oversight Board appearance (.90) | 2.40 | 1,300.00 | 3,120.00 |
| 10/27/2017 | MEC5 | Draft correspondence to Committee regarding updates from Title III cases and next steps | 1.90 | 1,160.00 | 2,204.00 |
| 10/28/2017 | LAD4 | Telephone conference with M. Richard (AFT) regarding 10/31 appearance proposal regarding Oversight Board meeting | 0.30 | 1,300.00 | 390.00 |
| 10/29/2017 | LAD4 | Telephone conferences (2) with F. Santos (P.R. Hospital Supply) regarding statement at October 31, 2017 Oversight Board meeting (.40); draft such statement (.90); telephone conference with L. Krueger (DriveTrain) regarding same (.20); emails with committee members regarding same (.70); | 2.20 | 1,300.00 | 2,860.00 |
| 10/30/2017 | AB21 | Correspond with Committee regarding upcoming committee call and case update (1.3); review correspondence with L. Despins and Committee regarding Oversight Board meeting (0.2) | 1.50 | 1,025.00 | 1,537.50 |
| 10/30/2017 | LAD4 | Telephone conference with F. Santos (P.R. Hospital Supply) regarding status of statement for Oversight Board meeting (.20); telephone conference with S. Millman (Stroock) regarding same (.20); telephone conference with Lee Sepulvado (Sepulvado & Maldonado) regarding same (.20); email to committee regarding same (.30); prepare committee task list (.50) | 1.40 | 1,300.00 | 1,820.00 |
| 10/31/2017 | DEB4 | Draft email to Committee members regarding key recent filings  impacting Committee | 0.60 | 715.00 | 429.00 |
| 10/31/2017 | MEC5 | Review revised issues list for Committee (.3); correspond with A. Bongartz regarding same (.1) | 0.40 | 1,160.00 | 464.00 |

The Commonwealth of Puerto Rico                                                          Page 21
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2017 | MEC5 | Review correspondence to Committee regarding updates and next steps | 0.50 | 1,160.00 | 580.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **34.20** | | **37,106.50** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2017 | AB21 | Revise informative motion for hearing on Oversight Board's and AAFAF's FEMA motion | 0.10 | 1,025.00 | 102.50 |
| 10/19/2017 | JK21 | Prepare informative motion on October 25, 2017 hearing on FEMA motion | 0.40 | 390.00 | 156.00 |
| 10/20/2017 | AB21 | Correspond with L. Despins regarding informative motions for October 25 hearing | 0.10 | 1,025.00 | 102.50 |
| 10/20/2017 | ACS1 | Review of court docket for responsive pleadings in preparation of October 25, 2017 hearing | 0.80 | 390.00 | 312.00 |
| 10/23/2017 | ACS1 | Review pleadings and exhibits in preparation for October 25, 2017 hearing | 4.20 | 390.00 | 1,638.00 |
| 10/24/2017 | ACS1 | Review pleadings and related documents/exhibits in preparation for October 25, 2017 hearing | 1.70 | 390.00 | 663.00 |
| 10/24/2017 | DEB4 | Correspond with A. Suffern regarding electronic devices order | 0.10 | 715.00 | 71.50 |
| 10/25/2017 | AB21 | Listen to portion of court hearing on Oversight Board's FEMA motion and COFINA Agent's section 105 motion | 2.60 | 1,025.00 | 2,665.00 |
| 10/25/2017 | LAD4 | Prepare outline for FEMA hearing (.60); handle FEMA hearing (including out of court negotiations of amended order) (2.30) | 2.90 | 1,300.00 | 3,770.00 |
| 10/25/2017 | MEC5 | Participate in court hearing telephonically regarding pending Puerto Rico matters (Oversight Board's FEMA motion and COFINA Agent's section 105 motion) with respect to Committee responses and objections (3.1); prepare notes regarding same post-hearing (0.9) | 4.00 | 1,160.00 | 4,640.00 |
| | | **Subtotal: B155  Court Hearings** | **16.90** | | **14,120.50** |

The Commonwealth of Puerto Rico                                        Page 22
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Fee/Employment Applications** | | | | |
| 10/02/2017 | AB21 | Revise summary analysis of professional fee statements (0.3); telephone conference with C. Edge regarding Paul Hastings fee statements for the month of August (0.1) | 0.40 | 1,025.00 | 410.00 |
| 10/02/2017 | RV1 | Prepare summary of professional fees statements in case | 0.30 | 650.00 | 195.00 |
| 10/03/2017 | AB21 | Prepare correspondence to fee sub-committee regarding fee statements (1.6); correspond with L. Despins regarding same (0.3); revise timekeeper and expense summary charts for same (0.7); correspond with T. Goffredo regarding same (0.1); telephone conference with C. Edge regarding Paul Hastings fee statements (0.1) | 2.80 | 1,025.00 | 2,870.00 |
| 10/03/2017 | KAT2 | Correspond with T. Goffredo regarding U.S. Trustee project categories and related guidelines for Title III cases | 0.10 | 770.00 | 77.00 |
| 10/03/2017 | KAT2 | Prepare exhibits for first interim fee application | 0.60 | 770.00 | 462.00 |
| 10/03/2017 | KAT2 | Prepare first interim fee application | 0.60 | 770.00 | 462.00 |
| 10/03/2017 | MEC5 | Correspond with A. Bongartz regarding committee expenses and reimbursement for same | 0.20 | 1,160.00 | 232.00 |
| 10/03/2017 | SM29 | Review email from K. Traxler regarding first interim fee application | 0.30 | 785.00 | 235.50 |
| 10/04/2017 | AB21 | Correspond with L. Despins regarding inquiry from U.S. Trustee regarding fee statements (0.3); correspond with C. Edge and K. Traxler regarding same (0.2); correspond with fee sub-committee regarding professionals' fee statements (0.1) | 0.60 | 1,025.00 | 615.00 |
| 10/04/2017 | KAT2 | Correspond with A. Bongartz regarding U.S. Trustee Appendix B Guidelines | 0.10 | 770.00 | 77.00 |
| 10/04/2017 | KAT2 | Review U.S. Trustee Appendix B Guidelines and interim compensation order | 0.20 | 770.00 | 154.00 |
| 10/04/2017 | KAT2 | Correspond with L. Despins regarding interim compensation order | 0.10 | 770.00 | 77.00 |

The Commonwealth of Puerto Rico                                                                    Page 23
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2017 | AB21 | Correspond with L. Despins regarding fee statements for U.S. Trustee (0.3); review related LEDES files for U.S. Trustee (0.2); telephone conference with C. Edge regarding same (0.1); correspond with N. Eitel (U.S. Trustee) regarding submission of fee statements (0.1) | 0.70 | 1,025.00 | 717.50 |
| 10/05/2017 | ACS1 | Update professional fee statement summary and tracking chart | 1.50 | 390.00 | 585.00 |
| 10/05/2017 | JK21 | Revise parties in interest list as per updated docket entries | 1.60 | 390.00 | 624.00 |
| 10/05/2017 | KAT2 | Correspond with S. Li regarding additional interested parties for second supplemental declaration | 0.10 | 770.00 | 77.00 |
| 10/05/2017 | KAT2 | Review additional interested parties from J. Kuo | 0.10 | 770.00 | 77.00 |
| 10/06/2017 | AB21 | Correspond with N. Eitel (U.S. Trustee) regarding LEDES files for fee statements | 0.20 | 1,025.00 | 205.00 |
| 10/07/2017 | AB21 | Correspond with L. Despins regarding Proskauer fee statements | 0.20 | 1,025.00 | 205.00 |
| 10/09/2017 | AB21 | Correspond with A. Aneses (CST Law) regarding CST Law retention order | 0.10 | 1,025.00 | 102.50 |
| 10/09/2017 | ACS1 | Update the fee statement summary and tracking chart to include Proskauer's September fee statements | 0.60 | 390.00 | 234.00 |
| 10/10/2017 | KAT2 | Correspond with R. B. Lu regarding U.S. Trustee information request | 0.10 | 770.00 | 77.00 |
| 10/12/2017 | KAT2 | Prepare exhibits and schedules to first interim fee application consistent with UST Appendix B | 0.90 | 770.00 | 693.00 |
| 10/12/2017 | KAT2 | Review order appointing fee examiner | 0.10 | 770.00 | 77.00 |
| 10/12/2017 | KAT2 | Prepare first interim fee application | 1.70 | 770.00 | 1,309.00 |
| 10/16/2017 | KAT2 | Review request from P. Fabsik (Zolfo Cooper) regarding first interim fee application | 0.10 | 770.00 | 77.00 |
| 10/16/2017 | KAT2 | Correspond with A. Bongartz regarding Zolfo Cooper's inquiry regarding interim fees | 0.10 | 770.00 | 77.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2017 | KAT2 | Correspond with P. Fabsik (Zolfo Cooper) regarding Zolfo Cooper interim fees | 0.10 | 770.00 | 77.00 |
| 10/17/2017 | AB21 | Review Paul Hastings September fee statements | 2.30 | 1,025.00 | 2,357.50 |
| 10/18/2017 | AB21 | Review Paul Hastings' September fee statements | 3.90 | 1,025.00 | 3,997.50 |
| 10/18/2017 | RV1 | Review Paul Hastings September fee statements in connection with preparing summary of services in interim fee application | 0.50 | 650.00 | 325.00 |
| 10/19/2017 | AB21 | Review Paul Hastings August fee statements (1.0); telephone conferences with C. Edge regarding same (0.2); review Paul Hastings September fee statements (2.0); revise letter to notice parties regarding fee statements (0.5); correspond with L. Despins regarding same (0.2) | 3.90 | 1,025.00 | 3,997.50 |
| 10/19/2017 | KAT2 | Correspond with P. Fabsik (Zolfo Cooper) regarding professional interim compensation | 0.10 | 770.00 | 77.00 |
| 10/19/2017 | KAT2 | Correspond with T. Goffredo regarding interim compensation for professionals | 0.10 | 770.00 | 77.00 |
| 10/19/2017 | KAT2 | Prepare first interim fee application | 0.30 | 770.00 | 231.00 |
| 10/19/2017 | KAT2 | Review retention order regarding professional interim compensation | 0.10 | 770.00 | 77.00 |
| 10/20/2017 | DEB4 | Correspond with C. Edge regarding interim compensation issues | 0.40 | 715.00 | 286.00 |
| 10/23/2017 | MEC5 | Correspond with L. Despins regarding interim compensation issue (.4); call with B. Kardos (Zolfo Cooper) regarding same (.2) | 0.60 | 1,160.00 | 696.00 |
| 10/24/2017 | KAT2 | Correspondence with J. Kuo regarding supplemental declaration | 0.10 | 770.00 | 77.00 |
| 10/24/2017 | KAT2 | Prepare exhibits and schedules to first interim fee application based on U.S. Trustee Guidelines | 0.80 | 770.00 | 616.00 |
| 10/24/2017 | KAT2 | Correspond with A. Bongartz regarding first interim fee application | 0.10 | 770.00 | 77.00 |
| 10/24/2017 | KAT2 | Review correspondence from J. White regarding updated parties in interest | 0.10 | 770.00 | 77.00 |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2017 | KAT2 | Correspond with T. Goffredo regarding first interim fee application | 0.20 | 770.00 | 154.00 |
| 10/24/2017 | KAT2 | Prepare proposed order on fee application | 0.20 | 770.00 | 154.00 |
| 10/24/2017 | KAT2 | Review correspondence from D. Verdon regarding second supplemental declaration | 0.10 | 770.00 | 77.00 |
| 10/24/2017 | KAT2 | Prepare first interim fee application | 1.30 | 770.00 | 1,001.00 |
| 10/24/2017 | KAT2 | Prepare schedules for second supplemental declaration | 0.40 | 770.00 | 308.00 |
| 10/24/2017 | KAT2 | Correspond with M. Cruz regarding U.S. Trustee Exhibit A information for fee application | 0.10 | 770.00 | 77.00 |
| 10/24/2017 | KAT2 | Review retention order and interim compensation order in connection with interim fee requests of Committee professionals | 0.40 | 770.00 | 308.00 |
| 10/24/2017 | SM29 | Review email from K. Traxler regarding interim fee applications for case professionals | 0.20 | 785.00 | 157.00 |
| 10/25/2017 | JK21 | Review comments from J. White for supplemental disclosure declaration (1.1); correspond with K. Traxler regarding same (0.2) | 1.30 | 390.00 | 507.00 |
| 10/26/2017 | AB21 | Correspond with L. Despins regarding O'Melveny fee statements (0.2); revise cover letter to notice parties for Paul Hastings August fee statements (0.2) | 0.40 | 1,025.00 | 410.00 |
| 10/26/2017 | KAT2 | Correspond with J. White regarding interested parties for supplemental declaration | 0.10 | 770.00 | 77.00 |
| 10/26/2017 | KAT2 | Analyze input from J. White regarding updated list of interested parties | 0.60 | 770.00 | 462.00 |
| 10/26/2017 | KAT2 | Correspond with A. Bongartz regarding Zolfo Cooper's inquiry regarding professional interim compensation | 0.10 | 770.00 | 77.00 |
| 10/27/2017 | DEB4 | Correspond with L. Despins regarding employment application of counsel for fee examiner | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2017 | AB21 | Review draft fee examiner motion to amend interim compensation order (0.4); correspond with L. Despins regarding same (0.1); telephone conference with S. Martinez (Zolfo Cooper) regarding interim compensation order (0.1); correspond with L. Despins regarding Paul Hastings' August fee statements (0.2); correspond with K. Traxler regarding same (0.1); correspond with A. Suffern regarding fee statements (0.4); revise letter to notice parties (per interim compensation order) regarding fee statements (0.3); finalize August fee statements for distribution to notice parties (0.6); correspond with fee examiner regarding same (0.3); correspond with notice parties regarding same (0.2) | 2.70 | 1,025.00 | 2,767.50 |
| 10/30/2017 | ACS1 | Serve Paul Hastings' fee statements and Committee member expense reimbursement requests | 2.80 | 390.00 | 1,092.00 |
| 10/30/2017 | DEB4 | Review retention application filed by fee examiner | 0.40 | 715.00 | 286.00 |
| 10/30/2017 | SM29 | Analyze Bankruptcy Code sections 1102 and 1103 and committee's retention of communication agents | 4.80 | 785.00 | 3,768.00 |
| 10/31/2017 | AB21 | Telephone conference with K. Traxler regarding U.S. Trustee guidelines with respect to interim fee applications | 0.10 | 1,025.00 | 102.50 |
| 10/31/2017 | AB21 | Correspond with L. Despins regarding fee examiner's motion regarding interim compensation order (0.3); telephone conferences with K. Stadler (Godfrey Kahn) regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 10/31/2017 | KAT2 | Prepare responses to U.S. Trustee Appendix B information requests | 0.70 | 770.00 | 539.00 |
| 10/31/2017 | KAT2 | Correspond with J. White regarding parties in interest for supplemental declaration | 0.20 | 770.00 | 154.00 |
| 10/31/2017 | KAT2 | Telephone conference with A. Bongartz regarding U.S. Trustee Appendix B information request for interim fee application | 0.10 | 770.00 | 77.00 |

The Commonwealth of Puerto Rico                                                              Page 27
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2017 | KAT2 | Correspond with A. Bongartz regarding response to U.S. Trustee Appendix B information request | 0.10 | 770.00 | 77.00 |
| 10/31/2017 | KAT2 | Review input from J. White regarding additional parties in interest | 0.20 | 770.00 | 154.00 |
| 10/31/2017 | KAT2 | Correspond with T. Goffredo regarding response to U.S. Trustee Appendix B information request | 0.10 | 770.00 | 77.00 |
| 10/31/2017 | KAT2 | Prepare second supplemental declaration of L. Despins | 0.20 | 770.00 | 154.00 |
| 10/31/2017 | SM29 | Correspond with J. Kuo regarding section 1102 precedent (.2); review caselaw and precedent regarding section 1102 and retention of professionals (3.6); call with A. Bongartz regarding same (.1) | 3.90 | 785.00 | 3,061.50 |
| | | **Subtotal: B160  Fee/Employment Applications** | **50.00** | | **40,609.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | KAT2 | Review U.S. Trustee Appendix B budget and staffing plan | 0.20 | 770.00 | 154.00 |
| 10/03/2017 | KAT2 | Correspond with S. Maza regarding U.S. Trustee Appendix B budget and staffing plan | 0.10 | 770.00 | 77.00 |
| 10/12/2017 | AB21 | Telephone conference with K. Traxler regarding U.S. Trustee Appendix B budget and first interim fee application | 0.20 | 1,025.00 | 205.00 |
| 10/12/2017 | KAT2 | Telephone conference with A. Bongartz regarding Appendix B budget | 0.20 | 770.00 | 154.00 |
| 10/12/2017 | KAT2 | Review and comment on Appendix B budget for S. Maza | 0.20 | 770.00 | 154.00 |
| 10/12/2017 | KAT2 | Correspond with T. Goffredo regarding U.S. Trustee Appendix B budget | 0.10 | 770.00 | 77.00 |
| 10/23/2017 | AB21 | Revise budget and staffing plan (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |

The Commonwealth of Puerto Rico                                                         Page 28
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2017 | AB21 | Revise U.S. Trustee Appendix B budget and staffing plan (0.8); correspond with L. Despins regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 10/24/2017 | KAT2 | Correspond with S. Maza regarding budget for next interim fee period | 0.10 | 770.00 | 77.00 |
| 10/24/2017 | KAT2 | Correspond with A. Bongartz regarding updated U.S. Trustee Appendix B budget | 0.20 | 770.00 | 154.00 |
| 10/24/2017 | KAT2 | Review updated U.S. Trustee Appendix B budget | 0.20 | 770.00 | 154.00 |
| 10/25/2017 | AB21 | Revise U.S. Trustee Appendix B budget and staffing plan | 0.80 | 1,025.00 | 820.00 |
| 10/26/2017 | AB21 | Correspond with L. Despins regarding U.S. Trustee Appendix B budget and staffing plan | 0.20 | 1,025.00 | 205.00 |
| | | **Subtotal: B161  Budget** | **3.80** | | **3,563.50** |

**B190     Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2017 | AB21 | Review informative motions and related order regarding briefing schedule for Aurelius' motion to dismiss Title III cases (0.8); correspond with L. Despins, S. Kinnaird, and N. Mollen regarding same (0.5); prepare informative motion regarding same (1.1); correspond with L. Despins regarding same (0.1) | 2.50 | 1,025.00 | 2,562.50 |
| 10/08/2017 | MEC5 | Review draft order regarding disaster relief (.4); provide comments to same (.3); correspond with L. Despins regarding same (.2); review correspondence in connection with draft order from various other interested parties, including M. Goldstein (Weil), M. Stancil (Robbins Russell), and R. Mason Wachtell) (.4) | 1.30 | 1,160.00 | 1,508.00 |
| 10/09/2017 | MEC5 | Review revised order from B. Neve (O'Melveny) regarding FEMA (.9); summarize same for L. Despins (.8) | 1.70 | 1,160.00 | 1,972.00 |

The Commonwealth of Puerto Rico                                                                Page 29
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2017 | SM29 | Analyze authority regarding effect of appointment of trustee as debtor representative | 2.70 | 785.00 | 2,119.50 |
| 10/10/2017 | MEC5 | Review FEMA agreement in connection with O'Melveny order regarding relief (.6); review revised order regarding same (.4); further review FEMA agreement (.9) | 1.90 | 1,160.00 | 2,204.00 |
| 10/10/2017 | SM29 | Analyze effect of appointment of trustee as debtor representative | 5.80 | 785.00 | 4,553.00 |
| 10/11/2017 | MEC5 | Review FEMA agreement in connection with relief funds and O'Melveny motion (1.4); summarize comments regarding same (.7); correspond with L. Despins regarding same (.2) | 2.30 | 1,160.00 | 2,668.00 |
| 10/12/2017 | MEC5 | Review FEMA agreement regarding disaster relief funding | 0.60 | 1,160.00 | 696.00 |
| 10/18/2017 | AB21 | Correspond with L. Despins and M. Comerford regarding Committee's statement in response to Oversight Board and AAFAF's FEMA-related motion | 0.20 | 1,025.00 | 205.00 |
| 10/18/2017 | MEC5 | Review AAFAF's motion regarding FEMA funds (.5); draft statement in support of same (1.6); review issue analysis in connection with same (.2) | 2.30 | 1,160.00 | 2,668.00 |
| 10/18/2017 | SM29 | Analyze issues raised in AAFAF's FEMA funds motion (3.1); prepare insert to response regarding same (.4) | 3.50 | 785.00 | 2,747.50 |
| 10/19/2017 | AB21 | Revise statement regarding Oversight Board and AAFAF's FEMA motion (0.3); correspond with M. Comerford regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 10/19/2017 | LAD4 | Revise FEMA statement of position (.50); call M. Comerford regarding same (.20) | 0.70 | 1,300.00 | 910.00 |
| 10/19/2017 | MEC5 | Draft statement regarding FEMA funding (.9); call with L. Despins regarding comments on same (.2); revise draft statement with comments from L. Despins (1.1); review same (1.0); revise statement further regarding additional comments from L. Despins (.3); review revised statement regarding FEMA funding (.6) | 4.10 | 1,160.00 | 4,756.00 |

The Commonwealth of Puerto Rico                                                Page 30
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2017 | MEC5 | Summarize two responses to FEMA urgent motion for L. Despins | 0.50 | 1,160.00 | 580.00 |
| 10/20/2017 | MEC5 | Review responses to FEMA funds motion (.6); summarize same for L. Despins (.2) | 0.80 | 1,160.00 | 928.00 |
| 10/23/2017 | LAD4 | Revise draft of FEMA order | 0.70 | 1,300.00 | 910.00 |
| 10/23/2017 | MEC5 | Review issues in connection with urgent motion regarding federal disaster relief (.8); review research regarding same (.4); review reply filed in connection with FEMA motion (.5); correspond with L. Despins regarding same (.3) | 2.00 | 1,160.00 | 2,320.00 |
| 10/23/2017 | SM29 | Correspond with L. Despins regarding research on effect of appointment of trustee as debtor representative (.2); prepare email to L. Despins regarding same (.2) | 0.40 | 785.00 | 314.00 |
| 10/27/2017 | DFN2 | Correspond with S. Maza regarding interests of committees of secured and unsecured parties (.1); analyze issues regarding same (.2) | 0.30 | 715.00 | 214.50 |
| 10/27/2017 | DEB4 | Correspond with S. Maza regarding issues related to Committee interests of secured and unsecured creditors | 0.10 | 715.00 | 71.50 |
| 10/29/2017 | AB21 | Correspond with L. Despins regarding O'Melveny letter related to hearing on Oversight Board's FEMA motion | 0.10 | 1,025.00 | 102.50 |
| 10/30/2017 | AB21 | Correspond with S. Kinnaird and N. Mollen regarding objection to Aurelius motion to dismiss | 0.10 | 1,025.00 | 102.50 |
| 10/31/2017 | AB21 | Review Rule 2004 motions filed by creditor groups and related objections and responses | 1.20 | 1,025.00 | 1,230.00 |
| 10/31/2017 | MEC5 | Correspond with A. Bongartz regarding Rule 2004 motion joinder (.2); review issues regarding same (.3); correspond with S. Cooper in connection with same (.2) | 0.70 | 1,160.00 | 812.00 |
| | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | **36.90** | | **37,564.50** |

The Commonwealth of Puerto Rico                                                      Page 31
96395-00002
Invoice No. 2142407

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B260** | | **Meetings of and Communications with Debtors/Oversight Board** | | | |
| 10/01/2017 | LAD4 | Telephone conference with M. Bienenstock (Proskauer) regarding update on the case given Hurricane Maria | 0.50 | 1,300.00 | 650.00 |
| 10/03/2017 | LAD4 | Telephone conference with M. Bienenstock (Proskauer) regarding case update | 0.10 | 1,300.00 | 130.00 |
| 10/04/2017 | MEC5 | Correspond with M. Zerjal (Proskauer) regarding bar date motion (.3); review response from M. Zerjal regarding same (.1) | 0.40 | 1,160.00 | 464.00 |
| 10/05/2017 | LAD4 | Review pending Title III issues to prepare for conference with S. Uhland (O'Melveny) (.30); conference with S. Uhland regarding Title III issues and related adversary proceedings (1.0) | 1.30 | 1,300.00 | 1,690.00 |
| 10/10/2017 | LAD4 | Email to S. Uhland (O'Melveny) regarding FEMA loan inter-debtor protection issues | 0.50 | 1,300.00 | 650.00 |
| 10/22/2017 | DEB4 | Correspond with B. Neve (O'Melveny) regarding outstanding documents requested | 0.20 | 715.00 | 143.00 |
| 10/26/2017 | LAD4 | Telephone conference with M. Bienenstock (Proskauer) regarding (i) scope issue, (ii) Whitefish Rule 2004 examination (iii) Governor FEMA executive order, (iv) N. Zamot, and (v) Solicitor General position (.10) | 0.10 | 1,300.00 | 130.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **3.10** | | **3,857.00** |
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 10/02/2017 | MEC5 | Analyze certain treatment of claims/interest in connection with chapter 9 plans (1.1); correspond with S. Martinez (Zolfo Cooper) regarding same (.2) | 1.30 | 1,160.00 | 1,508.00 |
| 10/03/2017 | MW22 | Revise memorandum regarding confirmation issues in Chapter 9 (.7); correspond with L. Despins regarding same (.1) | 0.80 | 650.00 | 520.00 |

The Commonwealth of Puerto Rico                                                    Page 32
96395-00002
Invoice No. 2142407

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/04/2017 | MW22 | Revise memorandum regarding confirmation issues in Chapter 9 (.7); conference with M. Comerford regarding same (.1) | 0.80 | 650.00 | 520.00 |
| 10/04/2017 | MEC5 | Call with M. Whalen regarding confirmation issues in Chapter 9 (.1); review revised memo from M. Whalen regarding same (.3) | 0.40 | 1,160.00 | 464.00 |
| 10/05/2017 | MW22 | Revise memorandum regarding confirmation issues in Chapter 9 (1.6); correspond with L. Despins regarding same (.2) | 1.80 | 650.00 | 1,170.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **5.10** | | **4,182.00** |
| | | **Total** | **315.00** | | **243,789.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 21.40 | 1,300.00 | 27,820.00 |
| JBW4 | James B. Worthington | Partner | 0.30 | 1,050.00 | 315.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 35.10 | 1,160.00 | 40,716.00 |
| JTG4 | James T. Grogan | Of Counsel | 9.00 | 1,160.00 | 10,440.00 |
| DER3 | Dina Ellis Rochkind | Of Counsel | 1.00 | 1,085.00 | 1,085.00 |
| AB21 | Alex Bongartz | Of Counsel | 63.80 | 1,025.00 | 65,395.00 |
| SM29 | Shlomo Maza | Associate | 21.90 | 785.00 | 17,191.50 |
| DEB4 | Douglass E. Barron | Associate | 25.90 | 715.00 | 18,518.50 |
| DFN2 | Daniel F. Newman | Associate | 1.20 | 715.00 | 858.00 |
| RV1 | Ravi Vohra | Associate | 3.10 | 650.00 | 2,015.00 |
| CLM9 | Casey L. Miller | Associate | 1.00 | 650.00 | 650.00 |
| MW22 | Michael C. Whalen | Associate | 3.40 | 650.00 | 2,210.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 13.10 | 770.00 | 10,087.00 |
| ACS1 | Anne C. Suffern | Paralegal | 61.20 | 390.00 | 23,868.00 |
| JK21 | Jocelyn Kuo | Paralegal | 44.80 | 390.00 | 17,472.00 |

The Commonwealth of Puerto Rico                                                      Page 33
96395-00002
Invoice No. 2142407

| RBL1 | Run Bo Lu | Other Timekeeper | 8.80 | 585.00 | 5,148.00 |
|------|-----------|------------------|------|--------|----------|

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/02/2017 | Reproduction Charges | 380.00 | 0.08 | 30.40 |
| 10/02/2017 | Reproduction Charges | 2,100.00 | 0.08 | 168.00 |
| 10/02/2017 | Reproduction Charges | 15.00 | 0.08 | 1.20 |
| 10/23/2017 | Reproduction Charges | 56.00 | 0.08 | 4.48 |
| 10/27/2017 | Reproduction Charges | 2,650.00 | 0.08 | 212.00 |
| 10/31/2017 | Reproduction Charges | 4,512.00 | 0.08 | 360.96 |
| 10/25/2017 | Reproduction Charges (Color) | 1,320.00 | 0.25 | 330.00 |
| 10/01/2017 | UPS/Courier Service Nationwide Legal, LLC (USD) (US); Invoice # 159094 dated 2017-10-06; John Hilson LosAngelesCA90004; TKT# 1014353 dated 10/01/2017 | | | 210.75 |
| 10/02/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163407; 10/02/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1631390140444 (MAN) | | | 0.99 |
| 10/02/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163407; 10/02/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1631390880038 (MAN) | | | 14.81 |
| 10/02/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163407; 10/02/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1631390140444 (MAN) | | | 14.80 |
| 10/02/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163407; 10/02/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1631390880038 (MAN) | | | 0.98 |
| 10/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163407; 10/05/2017; Nan Roberts Eitel; US Department of Justice: EOUST; Assoc General Counsel Chapter 11; Washington, DC 20530 ; 1ZA6T1630196252906 (MAN) | | | 14.46 |

The Commonwealth of Puerto Rico                                         Page 34
96395-00002
Invoice No. 2142407

| | | |
|---|---|---|
| 10/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163417; 10/05/2017; Nan Roberts Eitel; US Department of Justice: EOUST; Assoc General Counsel Chapter 11; Washington, DC 20530 ; 1ZA6T1630196252906 (MAN) | 2.38 |
| 10/06/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163417; 10/06/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630198658948 (MAN) | 14.47 |
| 10/10/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163417; 10/10/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630196149055 (MAN) | 14.47 |
| 10/12/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163417; 10/12/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630194027798 (MAN) | 14.47 |
| 10/12/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163417; 10/12/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630198306354 (MAN) | 14.46 |
| 10/19/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163427; 10/19/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630199361515 (MAN) | 14.47 |
| 10/24/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163437; 10/24/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630198591724 (MAN) | 14.43 |
| 10/24/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163437; 10/24/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630191363108 (MAN) | 14.43 |
| 10/24/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163437; 10/24/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630198591724 (MAN) | 1.22 |
| 10/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/25/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630199660488 (MAN) | 1.37 |

The Commonwealth of Puerto Rico                                    Page 35
96395-00002
Invoice No. 2142407

| | | |
|---|---|---:|
| 10/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163437; 10/25/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630194347568 (MAN) | 1.22 |
| 10/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163437; 10/25/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630194347568 (MAN) | 14.43 |
| 10/25/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163437; 10/25/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630199660488 (MAN) | 14.43 |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 10/30/2017; BRADY C. WILLIAMSON; GODFREY & KAHN; ONE EAST MAIN STREET; MADISON, WI 53703 ; 1ZA6T1632594530118 (MAN) | (27.37) |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 10/30/2017; Martin J. Bienenstock; Proskauer Rose LLP; Eleven Times Square; New York, NY 10036 ; 1ZA6T1632596980405 (MAN) | (13.90) |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/30/2017; BRADY C. WILLIAMSON; GODFREY & KAHN; ONE EAST MAIN STREET; MADISON, WI 53703 ; 1ZA6T1632594530118 (MAN) | 37.11 |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/30/2017; Catherine Steege Mel; JENNER & BLOCK LLP; 353 N. CLARK STREET; CHICAGO, IL 60654 ; 1ZA6T1632592862737 (MAN) | 26.09 |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/30/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630194540045 (MAN) | 14.43 |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/30/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630194540045 (MAN) | 1.22 |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/30/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630193213856 (MAN) | 14.43 |

The Commonwealth of Puerto Rico                                                    Page 36
96395-00002
Invoice No. 2142407

---

| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/30/2017; Martin J. Bienenstock; Proskauer Rose LLP; Eleven Times Square; New York, NY 10036 ; 1ZA6T1632596980405 (MAN) | 17.65 |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/30/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630193213856 (MAN) | 2.37 |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/30/2017; JOHN J. RAPISARDI; O'Melveny & Myers LLP; 7 Times Square; New York, NY 10036 ; 1ZA6T1632597121233 (MAN) | 17.65 |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/30/2017; Paul V. Possinger, E; Proskauer Rose LLP; 70 West Madison Street; Chicago, IL 60602 ; 1ZA6T1630792123097 (MAN) | 14.58 |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/30/2017; ; JENNER & BLOCK, LLP; 919 THIRD AVE; NEW YORK, NY 10022 ; 1ZA6T1632594897723 (MAN) | 17.91 |
| 10/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/30/2017; BRADY C. WILLIAMSON; GODFREY & KAHN; ONE EAST MAIN STREET; MADISON, WI 53703 ; 1ZA6T1632594530118 (MAN) | (5.22) |
| 10/31/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/31/2017; Hon. Laura Taylor Sw; U.S District Court of the Southern; District of New York; New York, NY 10007 ; 1ZA6T1630194056391 (MAN) | 1.22 |
| 10/31/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/31/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630195390849 (MAN) | 14.43 |
| 10/31/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/31/2017; Hon. Laura Taylor Sw; U.S District Court of the Southern; District of New York; New York, NY 10007 ; 1ZA6T1630194056391 (MAN) | 14.43 |
| 10/31/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 10/31/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630195390849 (MAN) | 1.37 |

The Commonwealth of Puerto Rico                                          Page 37
96395-00002
Invoice No. 2142407

| | | |
|---|---|---|
| 10/25/2017 | Local - Meals Seamlessweb Professional (USD) (JPMSUA); Invoice # 2782862 dated 11/5/2017; Reception NY; Location: New York; Ordered by C. Pickens on behalf of L. Despins NY 20 person breakfast (Committee members and Zolfo Cooper) Liberty Catering; C/M: 96395.00002. Meeting date 10/26/17; Order # 1873409168 dated 10/25/2017 | 312.05 |
| 10/25/2017 | Local - Meals Seamlessweb Professional (USD) (JPMSUA); Invoice # 2782862 dated 11/5/2017; Lunch; Reception NY; Location: New York; Ordered by C. Pickens on behalf of L. Despins NY 20 person lunch (Committee members & Zolfo Cooper) Blake & Todd; C/M: 96395.00002. Meeting date 10/26/17; Order # 1873417107 dated 10/25/2017 | 572.25 |
| 10/31/2017 | Local - Taxi Shlomo Maza; 10/23/2017; From/To: Office/Home; Service Type: Uber; Working late on Committee matters | 62.48 |
| 10/09/2017 | Lexis/On Line Search | 2.19 |
| 10/09/2017 | Lexis/On Line Search | 78.92 |
| 10/10/2017 | Lexis/On Line Search | 1.32 |
| 10/18/2017 | Lexis/On Line Search | 0.88 |
| 10/19/2017 | Lexis/On Line Search | 39.46 |
| 10/19/2017 | Lexis/On Line Search | 0.44 |
| 10/23/2017 | Lexis/On Line Search | 19.73 |
| 10/24/2017 | Lexis/On Line Search | 0.44 |
| 10/03/2017 | SP - Conference Calls | 31.12 |
| 10/10/2017 | SP - Conference Calls | 22.64 |
| 10/17/2017 | SP - Conference Calls | 45.13 |
| 10/25/2017 | SP - Conference Calls | 27.46 |
| 10/26/2017 | SP - Conference Calls | 82.66 |
| 10/31/2017 | SP - Conference Calls | 55.18 |
| 10/02/2017 | Postage/Express Mail First Class - US; | 74.62 |
| 10/02/2017 | Postage/Express Mail First Class - US; | 5.95 |
| 10/06/2017 | Postage/Express Mail First Class - US; | 1.19 |
| 10/06/2017 | Postage/Express Mail First Class - US; | 39.20 |
| 10/10/2017 | Postage/Express Mail First Class - US; | 51.94 |
| 10/12/2017 | Postage/Express Mail First Class - US; | 47.04 |

The Commonwealth of Puerto Rico                                           Page 38
96395-00002
Invoice No. 2142407

| | | |
|---|---|---:|
| 10/12/2017 | Postage/Express Mail First Class - US; | 5.95 |
| 10/19/2017 | Postage/Express Mail First Class - US; | 54.74 |
| 10/19/2017 | Postage/Express Mail First Class - US; | 5.60 |
| 10/24/2017 | Postage/Express Mail First Class - US; | 2.24 |
| 10/24/2017 | Postage/Express Mail First Class - US; | 89.18 |
| 10/26/2017 | Postage/Express Mail First Class - US; | 91.00 |
| 10/30/2017 | Postage/Express Mail First Class - US; | 107.80 |
| 10/31/2017 | Postage/Express Mail Priority Mail; | 13.30 |
| 10/31/2017 | Postage/Express Mail Priority Mail; | 21.30 |
| 10/31/2017 | Postage/Express Mail Priority Mail; | 38.75 |
| 10/31/2017 | Postage/Express Mail Priority Mail; | 149.10 |
| 10/31/2017 | Postage/Express Mail Priority Mail; | 100.75 |
| 10/02/2017 | Westlaw | 15.84 |
| 10/05/2017 | Westlaw | 22.72 |
| 10/09/2017 | Westlaw | 181.79 |
| 10/10/2017 | Westlaw | 45.45 |
| 10/18/2017 | Westlaw | 45.44 |
| 10/19/2017 | Westlaw | 333.97 |
| 10/22/2017 | Westlaw | 221.73 |
| 10/23/2017 | Westlaw | 340.85 |
| 10/24/2017 | Westlaw | 74.14 |
| 10/24/2017 | Westlaw | 68.17 |
| 10/26/2017 | Westlaw | 61.28 |
| 10/27/2017 | Westlaw | 45.45 |
| 10/28/2017 | Westlaw | 22.72 |
| 10/29/2017 | Westlaw | 45.45 |
| 10/30/2017 | Westlaw | 301.37 |
| 10/31/2017 | Westlaw | 391.35 |
| 10/02/2017 | Computer Search (Other) | 37.80 |
| 10/03/2017 | Computer Search (Other) | 69.57 |
| 10/03/2017 | Computer Search (Other) | 2.43 |
| 10/04/2017 | Computer Search (Other) | 79.11 |
| 10/05/2017 | Computer Search (Other) | 82.35 |

The Commonwealth of Puerto Rico                                                    Page 39
96395-00002
Invoice No. 2142407

| | | |
|---|---|---:|
| 10/06/2017 | Computer Search (Other) | 33.21 |
| 10/07/2017 | Computer Search (Other) | 0.36 |
| 10/08/2017 | Computer Search (Other) | 2.70 |
| 10/09/2017 | Computer Search (Other) | 18.99 |
| 10/10/2017 | Computer Search (Other) | 69.75 |
| 10/11/2017 | Computer Search (Other) | 15.03 |
| 10/11/2017 | Computer Search (Other) | 15.75 |
| 10/12/2017 | Computer Search (Other) | 52.56 |
| 10/13/2017 | Computer Search (Other) | 13.32 |
| 10/15/2017 | Computer Search (Other) | 2.34 |
| 10/16/2017 | Computer Search (Other) | 15.12 |
| 10/17/2017 | Computer Search (Other) | 80.55 |
| 10/18/2017 | Computer Search (Other) | 39.42 |
| 10/19/2017 | Computer Search (Other) | 3.87 |
| 10/19/2017 | Computer Search (Other) | 30.06 |
| 10/20/2017 | Computer Search (Other) | 64.98 |
| 10/22/2017 | Computer Search (Other) | 30.69 |
| 10/23/2017 | Computer Search (Other) | 14.49 |
| 10/23/2017 | Computer Search (Other) | 140.58 |
| 10/24/2017 | Computer Search (Other) | 59.85 |
| 10/25/2017 | Computer Search (Other) | 4.23 |
| 10/25/2017 | Computer Search (Other) | 39.33 |
| 10/26/2017 | Computer Search (Other) | 34.74 |
| 10/27/2017 | Computer Search (Other) | 49.95 |
| 10/30/2017 | Computer Search (Other) | 73.44 |
| 10/31/2017 | Computer Search (Other) | 6.48 |
| 10/31/2017 | Computer Search (Other) | 7.07 |
| 10/31/2017 | Computer Search (Other) | 48.51 |
| **Total Costs incurred and advanced** | | **$7,358.83** |
| | **Current Fees and Costs** | **$251,147.83** |
| | **Total Balance Due - Due Upon Receipt** | **$251,147.83** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


The Commonwealth of Puerto Rico                      December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                              Please Refer to
Times Square Tower                                     Invoice Number: 2142408
7 Times Square
New York, NY 10036


Attn: John J. Rapisardi, Esq.                          PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins


Legal fees for professional services
for the period ending October 31, 2017                            $390,227.50
      Costs incurred and advanced                       6,177.31
      **Current Fees and Costs Due**                   **$396,404.81**
      **Total Balance Due - Due Upon Receipt**         **$396,404.81**


**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142408
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                              $390,227.50
      Costs incurred and advanced                              6,177.31
      **Current Fees and Costs Due**                          **$396,404.81**
      **Total Balance Due - Due Upon Receipt**               **$396,404.81**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142408
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017

**COFINA Dispute Analysis**                                          **$390,227.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 10/02/2017 | LAD4 | Analyze repeal of SUT issue | 2.10 | 1,300.00 | 2,730.00 |
| 10/02/2017 | MLC5 | Prepare production of documents received for attorney review | 0.50 | 355.00 | 177.50 |
| 10/02/2017 | RSW2 | Review incoming production data | 0.30 | 355.00 | 106.50 |
| 10/02/2017 | XP1 | Prepare the due diligence responses from the Government of Puerto Rico for attorney review | 0.20 | 235.00 | 47.00 |
| 10/02/2017 | XP1 | Prepare the Moody's subpoenaed document production for attorney review | 0.50 | 235.00 | 117.50 |
| 10/03/2017 | LAD4 | Telephone conference with J. Worthington, J. Bliss and S. Cooper regarding approach to case after Hurricane Maria (.40); meeting J. Casillas (CST Law) and Alberto Aneses (CST Law) regarding repeal of SUT structure (.50) | 0.90 | 1,300.00 | 1,170.00 |
| 10/03/2017 | MLC5 | Prepare production of documents for attorney review | 0.50 | 355.00 | 177.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | RSW2 | Analyze production metadata report | 0.40 | 355.00 | 142.00 |
| 10/04/2017 | JK21 | Prepare and electronically file with the court certificate of service regarding motion to consent to adjournment of motion to quash subpoena | 0.70 | 390.00 | 273.00 |
| 10/04/2017 | KWH | Correspond with J. Worthington regarding recent case and discovery developments | 0.30 | 1,200.00 | 360.00 |
| 10/04/2017 | LAD4 | Analyze structure of SUT repeal | 2.30 | 1,300.00 | 2,990.00 |
| 10/04/2017 | MLC5 | Prepare production of documents for attorney review | 0.50 | 355.00 | 177.50 |
| 10/04/2017 | RSW2 | Review production data (.1); analyze report for exceptions (.2) | 0.30 | 355.00 | 106.50 |
| 10/04/2017 | XP1 | Prepare Moody's document production for attorney review | 0.40 | 235.00 | 94.00 |
| 10/04/2017 | XP1 | Quality control review of the latest document production received from O'Melveny & Myers | 0.60 | 235.00 | 141.00 |
| 10/05/2017 | MLC5 | Prepare incoming production documents for attorney review (0.8); prepare report of produced documents (0.8) | 1.60 | 355.00 | 568.00 |
| 10/05/2017 | RSW2 | Review production metadata reports | 0.40 | 355.00 | 142.00 |
| 10/05/2017 | XP1 | Prepare metadata analysis report regarding recent productions | 0.30 | 235.00 | 70.50 |
| 10/05/2017 | XP1 | Prepare the latest AAFAF files received through IntraLinks for attorney review | 0.80 | 235.00 | 188.00 |
| 10/05/2017 | XP1 | Prepare the PR-CCD document production for attorney review | 0.70 | 235.00 | 164.50 |
| 10/05/2017 | XP1 | Quality control review of the PR-CCD document production | 0.70 | 235.00 | 164.50 |
| 10/06/2017 | MLC5 | Prepare document production for attorney review | 0.80 | 355.00 | 284.00 |
| 10/06/2017 | RSW2 | Analyze Commonwealth-COFINA case activity | 0.30 | 355.00 | 106.50 |
| 10/09/2017 | LAD4 | Telephone conference with J. Casillas (CST Law) regarding SUT repeal issues | 0.40 | 1,300.00 | 520.00 |
| 10/09/2017 | RSW2 | Summarize Commonwealth-COFINA case activity | 0.20 | 355.00 | 71.00 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2017 | ACS1 | File Reply of Commonwealth Agent to COFINA Agent's section 105 motion | 0.30 | 390.00 | 117.00 |
| 10/10/2017 | ACS1 | Serve Reply of Commonwealth Agent to COFINA Agent's section 105 motion | 1.30 | 390.00 | 507.00 |
| 10/10/2017 | MLC5 | Prepare incoming production of documents for attorney review | 0.50 | 355.00 | 177.50 |
| 10/10/2017 | XP1 | Prepare the latest AAFAF data received through IntraLinks for attorney review | 0.50 | 235.00 | 117.50 |
| 10/11/2017 | MLC5 | Prepare production documents for attorney review | 1.10 | 355.00 | 390.50 |
| 10/11/2017 | RSW2 | Document case activity in Commonwealth-COFINA dispute | 0.30 | 355.00 | 106.50 |
| 10/12/2017 | ACS1 | Service of the Motion on Consent to Further Adjourn Pietrantoni Mendez & Alvarez LLC's Motion to Quash Subpoena in Commonwealth-COFINA Dispute | 1.40 | 390.00 | 546.00 |
| 10/12/2017 | JK21 | Electronically file with the court request to further adjourn motion to quash (0.4); correspond with Judge Swain and Judge Dein regarding proposed order to adjourn motion to quash (0.3) | 0.70 | 390.00 | 273.00 |
| 10/12/2017 | LAD4 | Telephone conference with S. Kirpalani (Quinn Emanuel) regarding settlement discussions | 0.90 | 1,300.00 | 1,170.00 |
| 10/12/2017 | RSW2 | Review new production data | 0.40 | 355.00 | 142.00 |
| 10/12/2017 | XP1 | Prepare the latest AAFAF documents received through IntraLinks for attorney review | 0.40 | 235.00 | 94.00 |
| 10/12/2017 | XP1 | Prepare memo to M. Checo and R. Weaver regarding the AAFAF documents received through IntraLinks | 1.10 | 235.00 | 258.50 |
| 10/13/2017 | MLC5 | Prepare production of documents received for attorney review | 1.80 | 355.00 | 639.00 |
| 10/13/2017 | RSW2 | Review new production data | 0.30 | 355.00 | 106.50 |
| 10/16/2017 | LAD4 | Review suspension of SUT issues | 1.80 | 1,300.00 | 2,340.00 |
| 10/16/2017 | RSW2 | Review metadata reports in Commonwealth-COFINA discovery | 0.30 | 355.00 | 106.50 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2017 | XP1 | Prepare memo to M. Checo and R. Weaver regarding AAFAF files received through IntraLinks and preparing files for attorney review | 1.10 | 235.00 | 258.50 |
| 10/16/2017 | XP1 | Correspond with M. Checo regarding questions about AAFAF files received through IntraLinks | 0.20 | 235.00 | 47.00 |
| 10/17/2017 | MLC5 | Prepare production documents for attorney review (.5); review production database issues regarding CST Law (1.3) | 1.80 | 355.00 | 639.00 |
| 10/17/2017 | RSW2 | Prepare metadata reports for AAFAF production | 0.30 | 355.00 | 106.50 |
| 10/18/2017 | LAD4 | Telephone conference with S. Kirpalani (Quinn Emanuel) regarding update on litigation scope and related COFINA dispute matters | 0.50 | 1,300.00 | 650.00 |
| 10/18/2017 | MLC5 | Attend meeting with S. Hudson (TrustPoint) and X. Paredes to discuss discovery database and third party law firm access (.4); review issues regarding same (.4) | 0.80 | 355.00 | 284.00 |
| 10/18/2017 | RSW2 | Review case activity in Commonwealth-COFINA dispute | 0.20 | 355.00 | 71.00 |
| 10/18/2017 | XP1 | Prepare email to S. Hudson regarding data collection and production log | 0.20 | 235.00 | 47.00 |
| 10/18/2017 | XP1 | Prepare data collection and production log for the vendor TrustPoint to track data from A. Aneses (CST Law) | 0.40 | 235.00 | 94.00 |
| 10/18/2017 | XP1 | Conference call with S. Hudson from TrustPoint and M. Checo regarding upcoming document productions in Commonwealth-COFINA discovery | 0.40 | 235.00 | 94.00 |
| 10/19/2017 | RSW2 | Summarize case and discovery activity in Commonwealth-COFINA dispute | 0.20 | 355.00 | 71.00 |
| 10/20/2017 | MLC5 | Prepare production of documents for attorney review | 1.20 | 355.00 | 426.00 |
| 10/20/2017 | RSW2 | Prepare summary of case and discovery activity in Commonwealth-COFINA dispute | 0.20 | 355.00 | 71.00 |
| 10/20/2017 | RSW2 | Review data and related database load in Commonwealth-COFINA dispute | 0.20 | 355.00 | 71.00 |

The Commonwealth of Puerto Rico                                                          Page 5
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2017 | XP1 | Prepare metadata analysis report for the Assured document production | 0.30 | 235.00 | 70.50 |
| 10/20/2017 | XP1 | Prepare the Assured document production for attorney review | 0.90 | 235.00 | 211.50 |
| 10/20/2017 | XP1 | Prepare the Fitch Ratings document production for attorney review | 0.30 | 235.00 | 70.50 |
| 10/21/2017 | MLC5 | Prepare production of documents for attorney review | 0.50 | 355.00 | 177.50 |
| 10/21/2017 | XP1 | Prepare metadata analysis report of the Assured document production | 0.90 | 235.00 | 211.50 |
| 10/21/2017 | XP1 | Quality control review of the Assured initial document production | 0.90 | 235.00 | 211.50 |
| 10/23/2017 | MLC5 | Prepare incoming productions for attorney review | 0.50 | 355.00 | 177.50 |
| 10/23/2017 | RSW2 | Analyze production reports (.1); document case and discovery activity in Commonwealth-COFINA discovery (.2) | 0.30 | 355.00 | 106.50 |
| 10/24/2017 | ACS1 | File Second Motion on Consent to Further Adjourn Pietrantoni Mendez & Alvarez LLC's Motion to Quash Subpoena in Commonwealth-COFINA Dispute | 0.40 | 390.00 | 156.00 |
| 10/24/2017 | ACS1 | Serve Second Motion on Consent to Further Adjourn Pietrantoni Mendez & Alvarez LLC's Motion to Quash Subpoena in Commonwealth-COFINA Dispute | 0.50 | 390.00 | 195.00 |
| 10/25/2017 | JK21 | Correspond with J. Bliss regarding amended complaint (0.8); correspond with A. Suffern regarding service of amended complaint (0.4); review and electronically file with the court amended complaint (3.4); electronic service of amended complaint (0.6) | 5.20 | 390.00 | 2,028.00 |
| 10/26/2017 | ACS1 | Hard copy service of amended complaint in Commonwealth-COFINA dispute | 1.90 | 390.00 | 741.00 |
| | **Subtotal: B110  Case Administration** | | **50.10** | | **25,467.50** |

The Commonwealth of Puerto Rico                                                          Page 6
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 10/01/2017 | JFH2 | Review of the Adversary Complaint filed by the Oversight Board in the ERS adversary proceeding | 1.60 | 1,300.00 | 2,080.00 |
| 10/01/2017 | JFH2 | Review of the Answer and Counterclaims by the Bondholders in the ERS adversary proceeding | 1.40 | 1,300.00 | 1,820.00 |
| 10/01/2017 | JFH2 | Review of the Adversary Complaint filed by Bondholders in ERS adversary proceeding | 0.90 | 1,300.00 | 1,170.00 |
| 10/02/2017 | JFH2 | Review of the Motion to Dismiss the Bondholder's Complaint in the ERS matter | 0.90 | 1,300.00 | 1,170.00 |
| 10/02/2017 | JFH2 | Review Answer and Counterclaims filed by the Bondholders in the ERS adversary proceeding | 0.20 | 1,300.00 | 260.00 |
| 10/02/2017 | JFH2 | Review Bankruptcy Code section 544 issues in the adversary complaint filed by the Bondholders in the ERS adversary proceeding | 0.20 | 1,300.00 | 260.00 |
| 10/02/2017 | JFH2 | Review Bankruptcy Code section 544 issues in the adversary complaint filed by the Oversight Board in the ERS adversary proceeding | 0.20 | 1,300.00 | 260.00 |
| 10/03/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update regarding significant pleadings for team review | 0.40 | 585.00 | 234.00 |
| 10/04/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team | 0.30 | 585.00 | 175.50 |
| 10/06/2017 | DEB4 | Correspond with A. Bongartz regarding AAFAF's response to COFINA Agent's section 105 motion (0.1); correspond with L. Despins regarding same (0.6) | 0.70 | 715.00 | 500.50 |
| 10/11/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |
| 10/11/2017 | JK21 | Correspond with J. Bliss regarding COFINA stipulation for production and exchange of confidential information | 0.20 | 390.00 | 78.00 |

The Commonwealth of Puerto Rico                                                  Page 7
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2017 | DEB4 | Correspond with M. Comerford and A. Bongartz regarding motion to dismiss as to Merced Capital and Varde Funds filed in COFINA interpleader action | 0.10 | 715.00 | 71.50 |
| 10/24/2017 | JK21 | Review third motion to adjourn motion to quash | 0.30 | 390.00 | 117.00 |
| 10/24/2017 | MEC5 | Review sur-reply regarding COFINA issues (.4); correspond with L. Despins and J. Bliss regarding same (.1); correspond with A. Suffern regarding hearing preparation (.2) | 0.70 | 1,160.00 | 812.00 |
| 10/27/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team | 0.70 | 585.00 | 409.50 |
| 10/27/2017 | AFB | Review pleadings regarding discovery disputes in the COFINA related adversary proceedings | 0.70 | 585.00 | 409.50 |
| 10/27/2017 | AFB | Review motion to dismiss briefing in the COFINA related adversary proceedings | 0.60 | 585.00 | 351.00 |
| | | **Subtotal: B113  Pleadings Review** | **10.30** | | **10,295.50** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2017 | LAD4 | Telephone conference with S. Millman (Strook) regarding SUT repeal | 0.30 | 1,300.00 | 390.00 |
| 10/11/2017 | LAD4 | Meeting M. Stancil (Robins Russell), J. Casillas (CST Law), C. Flaton (Zolfo Cooper), R. Levin and R. Gordon (Jenner) regarding SUT status and litigation strategy (2.00); post-mortem discussion regarding same with J. Casillas (CST Law) (.40) | 2.40 | 1,300.00 | 3,120.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **2.70** | | **3,510.00** |

**B155      Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2017 | AB21 | Revise informative motion for hearing on COFINA Agent's section 105 motion | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                              Page 8
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2017 | JK21 | Prepare informative motion for October 25, 2017 hearing on section 105 motion (0.4); electronically file with the court informative motion for October 25, 2017 hearing on section 105 motion (0.3) | 0.70 | 390.00 | 273.00 |
| 10/23/2017 | MEC5 | Review pleadings in connection with preparing for hearing on COFINA Agent's section 105 motion (1.3); review draft agenda for 10/25 hearing from E. Barak (Proskauer) (.2); provide comments on same (.1) | 1.60 | 1,160.00 | 1,856.00 |
| 10/24/2017 | LAD4 | Meeting with J. Bliss regarding preparation for hearing on section 105 motion (.20); telephone conference with M. Bienenstock (Proskauer) regarding same (.20); telephone conference with S. Kirpalani (Quinn Emanuel) regarding AAFAF role (.50); review pleadings and open issues to prepare for hearing (1.90); post-mortem discussion with Tony Yanez (Willkie) regarding dispute with Oversight Board (.10) | 3.90 | 1,300.00 | 5,070.00 |
| 10/25/2017 | LAD4 | Prepare notes and talking points for hearing on section 105 motion (.5); handle portion of hearing regarding indemnification/scope (.90); post-mortem discussion (by phone) S. Kirpalani (Quinn Emanuel) regarding same (.60) | 2.00 | 1,300.00 | 2,600.00 |
| | **Subtotal: B155  Court Hearings** | | **8.40** | | **10,004.00** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2017 | AB21 | Review AAFAF's objection to COFINA Agent's section 105 motion (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 10/09/2017 | AB21 | Draft reply brief in support of Commonwealth Agent's response to COFINA Agent's section 105 motion (5.5); correspond with L. Despins regarding same (0.4) | 5.90 | 1,025.00 | 6,047.50 |

The Commonwealth of Puerto Rico                                                Page 9
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2017 | LAD4 | Prepare reply to AAFAF regarding section 105 exculpation | 0.80 | 1,300.00 | 1,040.00 |
| 10/10/2017 | AB21 | Revise reply in support of Commonwealth Agent's response to COFINA Agent's section 105 motion (1.0); correspond with A. Suffern regarding filing and service of same (0.1); review replies filed by COFINA Agent and BNY (0.3) | 1.40 | 1,025.00 | 1,435.00 |
| 10/11/2017 | JTG4 | Review email from L. Arroyo (National Public) regarding National Public Finance Guarantee Corporation joinder in COFINA bondholders' informative motion regarding COFINA Agent's section 105 motion | 0.20 | 1,160.00 | 232.00 |
| 10/23/2017 | MEC5 | Analyze issues for October 25 hearing on COFINA Agent's section 105 motion (.9); review COFINA Agent's section 105 motion (.7); review reply filed in connection with COFINA section 105 motion regarding standing (.5); e-mail L. Despins regarding same (.3) | 2.40 | 1,160.00 | 2,784.00 |
| 10/23/2017 | MEC5 | Review pleadings in connection with preparing for 10/25 hearing on COFINA Agent's section 105 motion | 1.30 | 1,160.00 | 1,508.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **12.30** | | **13,354.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2017 | DEB4 | Correspond with A. Bongartz regarding recent ERS adversary proceedings filings (0.1); correspond with J. Hilson regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 10/01/2017 | JRB | Correspondence with L. Despins regarding amended complaint | 0.10 | 1,150.00 | 115.00 |
| 10/01/2017 | JFH2 | Review of the provisions of UCC Section 9-315 | 0.30 | 1,300.00 | 390.00 |
| 10/01/2017 | JFH2 | Review of the provisions of Bankruptcy Code Sections 544 and 552 | 0.40 | 1,300.00 | 520.00 |

The Commonwealth of Puerto Rico                                                      Page 10
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/2017 | RK15 | Draft analysis related to standard of review for objections in BNY interpleader action | 1.00 | 585.00 | 585.00 |
| 10/02/2017 | AB21 | Review draft memorandum on equitable estoppel (0.5); analyze additional issues regarding same (0.4) | 0.90 | 1,025.00 | 922.50 |
| 10/02/2017 | DEB4 | Correspond with J. Worthington regarding counsel opinions in COFINA issuance binder | 0.10 | 715.00 | 71.50 |
| 10/02/2017 | DEB4 | Correspond with B. Gray regarding COFINA Board minutes (0.1); conference with J. Worthington regarding same (0.1); draft email to J. Worthington regarding COFINA Board minutes and analysis of same (1.4) | 1.60 | 715.00 | 1,144.00 |
| 10/02/2017 | JBW4 | Correspond with A. Bongartz regarding Commonwealth-COFINA case deadlines (.2); conference with S. Cooper regarding third party discovery and litigation schedule (.3); conference with D. Barron regarding COFINA document review (.1); review summary of COFINA documents (.3); prepare document and data review plan (.3); correspond with J. Bliss regarding ratings agency and monoline discovery issues (.2); analyze same (.2); correspond with Judge Dein's chambers regarding motion to quash (.1); review motion to quash (.3); review Nixon Peabody data (.4); correspond with R. Kilpatrick regarding bond counsel issues (.1); analyze same (.2) | 2.70 | 1,050.00 | 2,835.00 |
| 10/02/2017 | JRB | Conference with L. Despins and C. Flaton (Zolfo Cooper), R. Bingham (Zolfo Cooper), and S. Martinez (Zolfo Cooper) regarding debt analysis (1.0); correspond with M. Kahn regarding COFINA structure and related structure analysis (1.1) | 2.10 | 1,150.00 | 2,415.00 |

The Commonwealth of Puerto Rico                                              Page 11
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2017 | JB35 | Review correspondence from Z. Zwillinger and R. Weaver regarding government document production (.2); review emails from B. Gray, J. Worthington and R. Kilpatrick regarding third party discovery and related legal issues (.1); analyze documents in connection with trial preparation chronology (2.6) | 2.90 | 865.00 | 2,508.50 |
| 10/02/2017 | JFH2 | Telephone call with S. Sepinuck regarding the analysis of the arguments made in the Adversary Complaint and related Answer and Counterclaims | 1.10 | 1,300.00 | 1,430.00 |
| 10/02/2017 | KWH | Correspond with J. Worthington regarding next steps in Commonwealth-COFINA dispute and related discovery | 0.30 | 1,200.00 | 360.00 |
| 10/02/2017 | PLE | Prepare COFINA chart regarding review of official bond statements | 0.80 | 350.00 | 280.00 |
| 10/02/2017 | SWC2 | Telephone conference with J. Worthington regarding discovery in COFINA dispute and related timing issues | 0.30 | 1,125.00 | 337.50 |
| 10/03/2017 | AB21 | Revise estoppel analysis (1.2); review related estoppel cases (0.6) | 1.80 | 1,025.00 | 1,845.00 |
| 10/03/2017 | BRG | Call with L. Despins, S. Cooper, J. Bliss, and J. Worthington regarding next steps in COFINA matter in light of Hurricane Maria | 0.40 | 785.00 | 314.00 |
| 10/03/2017 | BRG | Correspond with P. Wrench regarding bond issuance tracker and Popular/Santander issues | 0.30 | 785.00 | 235.50 |
| 10/03/2017 | DEB4 | Correspond with J. Worthington regarding legal opinions in COFINA issuance binders | 0.50 | 715.00 | 357.50 |
| 10/03/2017 | JW25 | Participate in meet and confer with J. Worthington and J. Dorsey (Banco Popular) related to third party subpoenas (.4); prepare notes regarding same (.1) | 0.50 | 865.00 | 432.50 |

The Commonwealth of Puerto Rico                                                          Page 12
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | JBW4 | Conference with L. Despins, S. Cooper, J. Bliss and B. Gray regarding post-Hurricane Maria litigation timing and strategy issues (.4); conference with J. Dorsey (Young Conaway) regarding Banco Popular subpoena (.4); correspond with J. Dorsey regarding same (.4); review status of third party subpoenas (.4) | 1.60 | 1,050.00 | 1,680.00 |
| 10/03/2017 | JRB | Telephone conference with L. Despins, J. Worthington, S. Cooper, and B. Gray regarding litigation, discovery, timing, and strategy post-Hurricane Maria (.4); prepare memo regarding same (.6); correspondence with M. Kahn regarding COFINA structure (.1) | 1.10 | 1,150.00 | 1,265.00 |
| 10/03/2017 | JB35 | Review legal issue raised by J. Bliss regarding procedure to amend caption (.1); review summary analysis of same from Z. Zwillinger (.3); review emails regarding document productions from M. Checo (.1); analyze document productions for factual background of certain issues (2.1); draft summary of factual background and related document production (.8); email with M. Checo regarding same (.1); email with Z. Zwillinger and B. Gray regarding same (.2); correspond with J. Williams regarding document production (.2) | 4.00 | 865.00 | 3,460.00 |
| 10/03/2017 | KWH | Correspond with J. Worthington regarding recent case and discovery developments post-Hurricane Maria | 0.30 | 1,200.00 | 360.00 |
| 10/03/2017 | PLE | Continue to review COFINA official statements (.7); revise summary of findings from same (.6) | 1.30 | 350.00 | 455.00 |
| 10/03/2017 | RK15 | Research related to attorney-client privilege for third-party discovery in COFINA-Commonwealth dispute | 1.80 | 585.00 | 1,053.00 |
| 10/03/2017 | RK15 | Prepare analysis related to attorney-client privilege for third-party discovery in COFINA-Commonwealth dispute | 0.80 | 585.00 | 468.00 |

The Commonwealth of Puerto Rico                                                                    Page 13
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | SWC2 | Call with L. Despins, J. Worthington, J. Bliss, and B. Gray regarding going-forward planning in COFINA litigation post-Hurricane Maria (.4); prepare notes regarding same (.1) | 0.50 | 1,125.00 | 562.50 |
| 10/03/2017 | ZSZ | Analyze issues regarding amending the caption of a federal complaint | 0.40 | 865.00 | 346.00 |
| 10/04/2017 | JW25 | Update analysis related to third party subpoena correspondence | 1.10 | 865.00 | 951.50 |
| 10/04/2017 | JBW4 | Review BNY discovery materials (.4); correspond with V. Fong (Fitch) regarding Fitch subpoena (.1); conference with S. Cooper regarding case discovery timing and strategy (.2); correspond with J. Bliss regarding same (.2); correspond with O. Ramos regarding Pietrantoni subpoena (.1); review bond counsel research (.6) | 1.60 | 1,050.00 | 1,680.00 |
| 10/04/2017 | JBW4 | Conference with M. Cohen (Patterson Belknap) regarding Hawkins Delafield subpoena | 0.20 | 1,050.00 | 210.00 |
| 10/04/2017 | JRB | Correspondence with M. Kahn regarding COFINA structure analysis (.2); review memorandum regarding same (.8); revise same (2.5) | 3.50 | 1,150.00 | 4,025.00 |
| 10/04/2017 | JB35 | Review emails from J. Worthington regarding third party subpoenas (.2); correspond with J. Williams regarding review and tracking of document productions (.2) | 0.40 | 865.00 | 346.00 |
| 10/04/2017 | PLE | Review revised chart regarding underwriter role of Santander Securities and Popular Securities regarding COFINA bonds (.50); prepare email to R. Kilpatrick, E. Douglass, S. Cooper, and B. Gray regarding chart and findings of underwriter role of Santander Securities and Popular Securities regarding COFINA bonds (.30) | 0.80 | 350.00 | 280.00 |
| 10/04/2017 | SWC2 | Telephone conference with J. Worthington on next steps in court briefing and discovery (.2); prepare notes regarding same (.1) | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                                Page 14
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2017 | AB21 | Revise analysis of estoppel issues (2.2); correspond with L. Despins regarding same (0.1); correspond with R.B. Lu regarding same (0.1); telephone conference with A. Suffern regarding related research (0.1); correspond with J. Bliss regarding Fiscal Plan Compliance Act (0.2); telephone conference with E. Barak (Proskauer) regarding same (0.1) | 2.80 | 1,025.00 | 2,870.00 |
| 10/05/2017 | ACS1 | Research regarding former Bankruptcy Rule 13-301 (.7); call with A. Bongartz regarding same (.1) | 0.80 | 390.00 | 312.00 |
| 10/05/2017 | BRG | Revise answer to COFINA counterclaims and highlight potential admissions | 0.80 | 785.00 | 628.00 |
| 10/05/2017 | BRG | Call with J. Browning regarding response to AAFAF letter on search terms | 0.20 | 785.00 | 157.00 |
| 10/05/2017 | BRG | Correspond with J. Bliss regarding answer to COFINA counterclaims | 0.10 | 785.00 | 78.50 |
| 10/05/2017 | BRG | Review documents from AAFAF | 1.30 | 785.00 | 1,020.50 |
| 10/05/2017 | DEB4 | Correspond with J. Worthington regarding SUT and VAT issues (0.1); correspond with J. Worthington regarding legislative history related to same (0.8) | 0.90 | 715.00 | 643.50 |
| 10/05/2017 | JBW4 | Review outline of BNY discovery issues (.2); correspond with N. Gray (Reed Smith) regarding same (.1); review Nixon Peabody information (.4); review updated bond counsel privilege research (.6); draft outline of Nixon Peabody subpoena issues (.2); review discovery correspondence from P. Friedman (.2); conference with S. Cooper regarding same (.2); review summary of Commonwealth production (.2); review draft Commonwealth BNY factual stipulation (.4); correspond with L. Despins, J. Bliss and S. Cooper regarding same (.1); review Moodys ratings reports (1) | 3.60 | 1,050.00 | 3,780.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2017 | JRB | Correspondence with D. Burke (Robbins Russell) regarding scope motion (.1); analysis regarding same (1.3); correspondence with L. Despins regarding same and related action items (.1); correspondence with S. Kinnaird regarding scope motion and related constitutional law issues (.5); analysis regarding same (3.7); correspondence with B. Gray regarding amended complaint and answer to COFINA counterclaims (.2) | 5.90 | 1,150.00 | 6,785.00 |
| 10/05/2017 | JDA | Research regarding historical version of Federal Bankruptcy Rule 13-301 | 1.20 | 245.00 | 294.00 |
| 10/05/2017 | JB35 | Review emails from M. Checo regarding document production (.1); review emails regarding third party subpoenas from J. Worthington and N. Gray (Reed Smith LLP) (.2); email with J. Worthington regarding government search term counterproposals (.1); conference with B. Gray regarding same (.2); review draft meet and confer correspondence to P. Friedman (O'Melveny) (.2); review emails from B. Gray and J. Worthington regarding incoming production (.1); review issues regarding incoming document/data production (.2) | 1.10 | 865.00 | 951.50 |
| 10/05/2017 | LAD4 | Review BNY intervention denial to make decision regarding appeal (.60); email to/from M. Bienenstock regarding same (.30) | 0.90 | 1,300.00 | 1,170.00 |
| 10/05/2017 | RK15 | Analysis of key players relevant to COFINA-Commonwealth dispute | 0.50 | 585.00 | 292.50 |
| 10/05/2017 | RK15 | Research related to estoppel for amended complaint in COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 10/05/2017 | SWC2 | Telephone conference with J. Worthington regarding response to issues in letter from P. Friedman (O'Melveny) | 0.20 | 1,125.00 | 225.00 |
| 10/05/2017 | SWC2 | Review initial report on material produced in latest O'Melveny production | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                      Page 16
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/2017 | SWC2 | Review letter from P. Friedman (O'Melveny) concerning status of discovery efforts | 0.30 | 1,125.00 | 337.50 |
| 10/05/2017 | SWC2 | Review sample of materials produced to date to evaluate response to O'Melveny on adequacy of production | 1.80 | 1,125.00 | 2,025.00 |
| 10/05/2017 | ZSZ | Correspondence with J. Bliss regarding UCC research for Commonwealth COFINA dispute | 0.30 | 865.00 | 259.50 |
| 10/06/2017 | JW25 | Participate in meet and confer with J. Worthington and N. Gray (Bank of New York) related to third party subpoenas (.4); review Bank of New York subpoena and notes to prepare for same (.2) | 0.60 | 865.00 | 519.00 |
| 10/06/2017 | JBW4 | Correspond with A. Griffiths (Satterlee) regarding Moody's presentations (.1); review same (.3) | 0.40 | 1,050.00 | 420.00 |
| 10/06/2017 | JBW4 | Conference with N. Gray (Reed Smith) regarding BNY subpoena (.4); prepare notes for same (.2); conference with B. Flanagan (Nixon Peabody) regarding Nixon Peabody subpoena (.3); prepare notes for same (.2); review Nixon Peabody email metadata (.6); correspond with M. Kahn, A. Aneses (CST Law) and J. Casillas (CST Law) regarding same (.2); conference with A. Griffiths (Satterlee) regarding Moody's subpoena (.2); prepare outline for same (.4); correspond with N. Crowell (Sidley) regarding Santander subpoena (.1); correspond with M. Luciano (O'Neill) regarding O'Neill & Borges subpoena (.1); correspond with C. Rodriguez regarding Commonwealth discovery background (.3); review updated court scheduling order (.1); correspond with O. Ramos (PMA) regarding Pietrantoni subpoena (.1) | 3.20 | 1,050.00 | 3,360.00 |
| 10/06/2017 | JRB | Correspondence with D. Burke (Robbins Russell) regarding potential scope motion (.1); review draft of same (.4); analysis regarding fiscal plan compliance law (2.4) | 2.90 | 1,150.00 | 3,335.00 |

The Commonwealth of Puerto Rico                                                      Page 17
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2017 | JB35 | Review email correspondence from J. Worthington regarding Santander subpoenas (.1); review email from J. Worthington regarding O'Neil & Borges subpoena (.1); review email from R. Kilpatrick and attached production analysis (.2); review email from B. Gray regarding same (.1); review email from J. Worthington regarding Ambac subpoena (.1); analyze the government's search term counter proposals (2.4); summarize same (1.9); conference with Z. Zwillinger regarding the government's search term counterproposals (.2) | 5.10 | 865.00 | 4,411.50 |
| 10/06/2017 | LAD4 | Detailed review of AAFAF scope pleading and COFINA Agent answer and counterclaim regarding same | 2.10 | 1,300.00 | 2,730.00 |
| 10/06/2017 | RK15 | Prepare analysis of third-party discovery documents for COFINA-Commonwealth dispute (3.2); review third party discovery documents (6.9) | 10.10 | 585.00 | 5,908.50 |
| 10/06/2017 | RK15 | Research related to estoppel for reply in COFINA-Commonwealth dispute | 1.60 | 585.00 | 936.00 |
| 10/06/2017 | ZSZ | Correspond with J. Worthington regarding status of COFINA-Commonwealth litigation and potential stay | 0.30 | 865.00 | 259.50 |
| 10/06/2017 | ZSZ | Conference with J. Browning regarding proposed search terms and government proposal (.2); review same (.1) | 0.30 | 865.00 | 259.50 |
| 10/07/2017 | JB35 | Analyze COFINA complaint (.4); analyze COFINA answer (.8); correspond with B. Gray regarding discovery letter to P. Friedman (O'Melveny) (.2); correspond with R. Kilpatrick regarding GDB productions (.3); analyze summary of GDB production (.6) | 2.30 | 865.00 | 1,989.50 |
| 10/07/2017 | JFH2 | Correspondence with L. Despins and J. Bliss with respect to the Tam of Allegheny case. | 0.30 | 1,300.00 | 390.00 |
| 10/07/2017 | JFH2 | Review of the case relative to 9-317 of the UCC | 0.40 | 1,300.00 | 520.00 |

The Commonwealth of Puerto Rico                                                      Page 18
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/2017 | JFH2 | Review of the provisions of UCC section 9-317 | 0.20 | 1,300.00 | 260.00 |
| 10/07/2017 | RK15 | Prepare analysis of third-party document productions for COFINA-Commonwealth dispute. | 1.70 | 585.00 | 994.50 |
| 10/08/2017 | BRG | Review discovery received from AAFAF | 1.40 | 785.00 | 1,099.00 |
| 10/08/2017 | JB35 | Review email from B. Gray and attached production analysis (.2); review email from B. Gray and attached revisions to discovery letter (.3); review email from B. Gray regarding document review summaries (.1); | 0.60 | 865.00 | 519.00 |
| 10/08/2017 | SWC2 | Review analysis on document/data productions made by Commonwealth in COFINA dispute | 0.70 | 1,125.00 | 787.50 |
| 10/09/2017 | BRG | Conference with D. Barron regarding COFINA minutes and related discovery | 0.10 | 785.00 | 78.50 |
| 10/09/2017 | DEB4 | Correspond with S. Maza regarding AAFAF Objections to scope of Agent authority | 0.10 | 715.00 | 71.50 |
| 10/09/2017 | DEB4 | Correspond with B. Gray regarding COFINA discovery issues (0.1); review COFINA minutes regarding same (0.1); conference with B. Gray regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 10/09/2017 | JBW4 | Review summaries of Commonwealth document productions | 0.30 | 1,050.00 | 315.00 |
| 10/09/2017 | JRB | Correspondence with J. Worthington regarding discovery status and strategy (.1); correspondence with D. Burke (Robbins Russell) regarding scope motion and scheduling issues (.1); correspondence with L. Despins regarding same (.1); comment on COFINA structure analysis (1.3) | 1.60 | 1,150.00 | 1,840.00 |
| 10/09/2017 | JB35 | Review emails from M. Lucaino (O'Neill & Borges) and J. Worthington regarding third party subpoenas (.1); review email and attached ratings reports from R. Kilpatrick (.2); review email from B. Gray regarding same (.1) | 0.40 | 865.00 | 346.00 |
| 10/09/2017 | MRK | Review discovery from Bank of New York Mellon, as trustee for COFINA bonds | 0.30 | 1,075.00 | 322.50 |

The Commonwealth of Puerto Rico                                                        Page 19
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/09/2017 | MRK | Email to J. Worthington regarding discovery from Bank of New York Mellon, as trustee for COFINA bonds | 2.50 | 1,075.00 | 2,687.50 |
| 10/09/2017 | RK15 | Prepare analysis of documents produced by third parties in COFINA-Commonwealth Dispute | 1.20 | 585.00 | 702.00 |
| 10/10/2017 | AB21 | Telephone conference with J. Bliss regarding schedule for Commonwealth-COFINA litigation | 0.20 | 1,025.00 | 205.00 |
| 10/10/2017 | DEB4 | Review COFINA board minutes (0.2); correspond with B. Gray regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 10/10/2017 | JBW4 | Conference with L. Despins, J. Bliss and S. Cooper regarding Commonwealth-COFINA litigation, discovery, and timeline | 0.40 | 1,050.00 | 420.00 |
| 10/10/2017 | JBW4 | Revise updated Nixon Peabody proposed search parameters (.8); correspond with B. Flanagan (Nixon Peabody) regarding same (.2); correspond with J. Bliss regarding COFINA-Commonwealth litigation schedule (.2) | 1.20 | 1,050.00 | 1,260.00 |
| 10/10/2017 | JRB | Conference with A. Bongartz regarding litigation and discovery scheduling issues (.2); conference with L. Despins, S. Cooper and J. Worthington regarding scope and status of Commonwealth-COFINA discovery (.4); review COFINA Agent materials regarding scope issues (.3) | 0.90 | 1,150.00 | 1,035.00 |
| 10/10/2017 | JB35 | Correspond with R. Kilpatrick regarding document review summary (.2); correspond with J. Worthington regarding search terms for ongoing discovery (.2) | 0.40 | 865.00 | 346.00 |
| 10/10/2017 | LAD4 | Meeting with J. Worthington, J. Bliss and S. Cooper (phone) regarding discovery update | 0.40 | 1,300.00 | 520.00 |
| 10/10/2017 | MRK | Analysis regarding dedicated sales tax bonds | 1.40 | 1,075.00 | 1,505.00 |
| 10/10/2017 | SWC2 | Participate in telephone conference with L. Despins, J. Bliss and J. Worthington on COFINA discovery status and strategy | 0.40 | 1,125.00 | 450.00 |

The Commonwealth of Puerto Rico                                              Page 20
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2017 | JW25 | Participate in meet and confer with J. Worthington and E. Weiss (Ambac) and A. Bookman (National) related to third party subpoenas (.4); prepare notes from same (.1) | 0.50 | 865.00 | 432.50 |
| 10/11/2017 | JBW4 | Conference with O. Ramos (PMA) regarding PMA subpoena (.4); conference with A. Aneses (CST Law) regarding same (.2); conference with E. Weiss (Milbank) and E. Bookman (Weil) regarding National/Ambac subpoenas (.4); prepare talking points for same (.3); review Moody's reports (.6); correspond with J. Bliss regarding third party discovery (.1) | 2.00 | 1,050.00 | 2,100.00 |
| 10/11/2017 | JRB | Telephone conferences and correspondence with D. Burke (Robbins Russell) regarding scope and scheduling disputes (.3); conference and correspondence with A. Aneses (CST Law) regarding Puerto Rico legal research (.5); analysis regarding same (1.4) | 2.20 | 1,150.00 | 2,530.00 |
| 10/11/2017 | RK15 | Research related to privilege for discovery dispute in COFINA-Commonwealth proceedings | 1.70 | 585.00 | 994.50 |
| 10/11/2017 | RK15 | Prepare analysis related to privilege issues for discovery dispute in COFINA-Commonwealth proceedings | 0.40 | 585.00 | 234.00 |
| 10/11/2017 | SWC2 | Correspond with J. Bliss regarding COFINA meet and confer issues | 0.20 | 1,125.00 | 225.00 |
| 10/11/2017 | SWC2 | Analyze case law regarding assertion of attorney-client privilege by government entities | 0.30 | 1,125.00 | 337.50 |
| 10/11/2017 | XP1 | Prepare AAFAF documents received through IntraLinks for attorney review | 0.50 | 235.00 | 117.50 |
| 10/11/2017 | ZSZ | Confer with C. Rodriguez regarding Commonwealth-COFINA dispute | 1.30 | 865.00 | 1,124.50 |
| 10/11/2017 | ZSZ | Email with R. Kilpatrick regarding case chronology for Commonwealth-COFINA dispute | 0.20 | 865.00 | 173.00 |

The Commonwealth of Puerto Rico                                                                 Page 21
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/12/2017 | AB21 | Revise further request to adjourn motion to quash (0.3); correspond with J. Worthington regarding same (0.1); correspond with J. Kuo regarding filing of same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 10/12/2017 | JW25 | Participate in meet and confer with J. Worthington and M. Luciano (O'Neil & Borges) related to third party subpoenas (.4); prepare notes from same (.1) | 0.50 | 865.00 | 432.50 |
| 10/12/2017 | JBW4 | Conference with N. Gray (Reed Smith) regarding BNY discovery (.6); prepare notes for same (.2); conference with M. Luciano (O'Neill & Borges) regarding O'Neill & Borges discovery (.4); conferences with J. Bliss regarding third party discovery (.2); draft motion to further adjourn PMA motion to quash (.4); revise draft joint motion to inform regarding COFINA-Commonwealth litigation status (.6); correspond with M. Luciano (O'Neill & Borges) regarding subpoena scope (.4); correspond with E. Halstead (Cadwalader) and J. Dorsey (Young Conaway) regarding protective order issues (.2); correspond with J. Casillas (CST Law) regarding Puerto Rico client file definition for discovery purposes (.1); correspond with A. Bookman (Milbank) and E. Weiss (Weill) regarding National/Ambac subpoenas (.8) | 3.90 | 1,050.00 | 4,095.00 |
| 10/12/2017 | JRB | Conference with L. Despins regarding informative motion and proposed scheduling order (.4); comment on proposed informative motion and scheduling order (1.6) | 2.00 | 1,150.00 | 2,300.00 |
| 10/12/2017 | JB35 | Review emails regarding third party subpoenas from J. Worthington and J. Dorsey (Young Conaway) | 0.20 | 865.00 | 173.00 |
| 10/12/2017 | LAD4 | Telephone conference with J. Bliss regarding technical amendment to complaint and edits to draft informative motion (.40); analyze complaint and informative motion (1.10) | 1.50 | 1,300.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                        Page 22
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/13/2017 | JBW4 | Conference with M. Kahn regarding BNY documents (.2); conference with A. Aneses (CST Law) regarding third party subpoenas (.3); review COFINA Agent third party subpoenas (.4) | 0.90 | 1,050.00 | 945.00 |
| 10/13/2017 | JRB | Draft technical amendments to adversary complaint (1.7); correspondence with J. Worthington and R. Kilpatrick regarding subpoenas (.2) | 1.90 | 1,150.00 | 2,185.00 |
| 10/13/2017 | JRB | Draft technical amendments to adversary complaint (1.7); correspondence with J. Worthington and R. Kilpatrick regarding subpoenas (.2) | 0.20 | 1,150.00 | 230.00 |
| 10/13/2017 | JB35 | Review emails from J. Worthington and N. Crowel (Sidley Austin) regarding third party subpoenas (.1); email with B. Gray regarding discovery issues and document productions (.1); correspond with R. Kilpatrick regarding notices of subpoenas (.1); review emails from B. Gray and M. Checo regarding incoming production of documents (.1) | 0.40 | 865.00 | 346.00 |
| 10/13/2017 | MRK | Telephone conference with J. Worthington regarding discovery from Bank of New York Mellon, as trustee for COFINA bonds | 0.20 | 1,075.00 | 215.00 |
| 10/13/2017 | RK15 | Prepare analysis of key custodians for discovery in COFINA-Commonwealth dispute | 0.90 | 585.00 | 526.50 |
| 10/13/2017 | RK15 | Prepare timeline analyzing subpoenas issued by the COFINA agent in COFINA-Commonwealth dispute | 1.60 | 585.00 | 936.00 |
| 10/15/2017 | JRB | Correspondence with L. Despins regarding COFINA official statements (.1); correspondence with M. Kahn regarding AAFAF letter regarding fact allegations (.1); telephone conference and correspondence with A. Aneses (CST Law) regarding same (.3); analysis regarding AAFAF letter and related fact allegations (.5) | 1.00 | 1,150.00 | 1,150.00 |

The Commonwealth of Puerto Rico                                                      Page 23
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2017 | JBW4 | Revise draft Commonwealth-COFINA litigation schedule (.4); correspond with J. Bliss regarding same (.1); correspond with X. Paredes regarding discovery database and related production issues (.4) | 0.90 | 1,050.00 | 945.00 |
| 10/16/2017 | JRB | Telephone conference with A. Aneses (CST Law) regarding analysis of AAFAF letter regarding fact allegations (.2); telephone conference with M. Kahn regarding same (.8); draft analysis of AAFAF letter (1.7); correspond with J. Worthington regarding proposed litigation schedule (.2) | 2.90 | 1,150.00 | 3,335.00 |
| 10/16/2017 | LAD4 | Review amended complaint issues | 0.90 | 1,300.00 | 1,170.00 |
| 10/16/2017 | MRK | Preliminary review of request by O'Melveny & Myers for amendment of COFINA complaint | 0.30 | 1,075.00 | 322.50 |
| 10/16/2017 | MRK | Review of provisions of Act 91 | 0.50 | 1,075.00 | 537.50 |
| 10/16/2017 | MRK | Email to J. Bliss regarding letter from O'Melveny & Myers with respect to COFINA complaint | 0.90 | 1,075.00 | 967.50 |
| 10/16/2017 | MRK | Telephone conference with J. Bliss regarding issues pertaining to amended complaint, including AAFAF letter regarding fact allegations | 0.80 | 1,075.00 | 860.00 |
| 10/16/2017 | MRK | Email to J. Bliss regarding Act 91 and investment earnings in connection with COFINA bonds | 0.30 | 1,075.00 | 322.50 |
| 10/16/2017 | MRK | Review provisions of Act 91 relating to sources of payment of COFINA bonds | 0.50 | 1,075.00 | 537.50 |
| 10/16/2017 | MRK | Email to J. Bliss regarding COFINA Build America Bonds and related provisions of Act 91 | 0.30 | 1,075.00 | 322.50 |
| 10/16/2017 | MRK | Review provisions of COFINA bond resolution regarding application of investment earnings | 0.30 | 1,075.00 | 322.50 |
| 10/16/2017 | MRK | Review official statement pertaining to COFINA Build America Bonds | 0.40 | 1,075.00 | 430.00 |
| 10/16/2017 | RSK4 | Review closing memoranda from COFINA Series documentation | 0.80 | 415.00 | 332.00 |

The Commonwealth of Puerto Rico                                                      Page 24
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2017 | RK15 | Prepare chronological analysis of third-party production in Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 10/17/2017 | AB21 | Review updates regarding recent legislation to address post-hurricane emergency (0.3); telephone conference with D. Barron regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 10/17/2017 | AB21 | Correspond with J. Bliss regarding bankruptcy-related affirmative defenses in COFINA Agent's answer (0.5); analyze same (0.5); telephone conferences with J. Bliss regarding same (0.2) | 1.20 | 1,025.00 | 1,230.00 |
| 10/17/2017 | EG10 | Review Spanish-language Puerto Rican case law regarding equitable doctrine (.4); exchange emails with J. Bliss regarding same (.2) | 0.60 | 825.00 | 495.00 |
| 10/17/2017 | JBW4 | Review revised draft Commonwealth-COFINA litigation schedule (.3); conference with J. Bliss regarding same (.1); correspond with R. Weaver regarding discovery database for COFINA dispute (.2); correspond with A. Aneses (CST Law) regarding same (.1); conference/correspond with M. Cohen (Patterson Belknap) regarding Hawkins Delafield subpoena (.2) | 0.90 | 1,050.00 | 945.00 |
| 10/17/2017 | JRB | Telephone conferences with A. Bongartz regarding bankruptcy-related affirmative defenses (.2); analysis regarding same (1.0); telephone conferences and correspondence with A. Aneses (CST Law) regarding Puerto Rico legal research (.3); draft scope stipulation and proposed schedule (2.6); conference with L. Despins regarding same (.2); conference with J. Worthington regarding same (.1) | 4.40 | 1,150.00 | 5,060.00 |
| 10/17/2017 | JFH2 | Correspondence with L. Despins and J. Bliss with respect to the COFINA draft stipulation and order | 0.30 | 1,300.00 | 390.00 |
| 10/17/2017 | JFH2 | Review of the draft stipulation and order regarding the COFINA dispute | 0.30 | 1,300.00 | 390.00 |
| 10/17/2017 | LAD4 | Review litigation scope objections | 0.80 | 1,300.00 | 1,040.00 |

The Commonwealth of Puerto Rico                                              Page 25
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2017 | MRK | Telephone conferences with A. Aneses (CST Law) regarding statutory and related matters relevant to amended complaint | 1.70 | 1,075.00 | 1,827.50 |
| 10/17/2017 | MRK | Review provisions of banking services agreement relating to COFINA flow of funds | 0.40 | 1,075.00 | 430.00 |
| 10/17/2017 | MRK | Email to A. Aneses (CST Law) regarding provisions of banking services agreement | 0.20 | 1,075.00 | 215.00 |
| 10/17/2017 | MRK | Further telephone conference with A. Aneses (CST Law) regarding statutory and related matters relevant to amended complaint | 1.20 | 1,075.00 | 1,290.00 |
| 10/17/2017 | MRK | Review email from A. Aneses (CST Law) regarding suggested language for inclusion in amended complaint | 0.20 | 1,075.00 | 215.00 |
| 10/18/2017 | AB21 | Correspond with J. Bliss regarding COFINA Agent's preemption-related defenses (0.2); analyze same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 10/18/2017 | BRG | Update timeline of Commonwealth-COFINA discovery for purposes of informing discovery negotiations | 1.60 | 785.00 | 1,256.00 |
| 10/18/2017 | JBW4 | Conference with O. Ramos (PMA) regarding PMA subpoena (.5); correspond with L. Despins regarding same (.2); correspond with R. Weaver and X. Paredes regarding discovery review and database issues (.3) | 1.00 | 1,050.00 | 1,050.00 |
| 10/18/2017 | JRB | Correspondence with L. Despins regarding informative motion (.2); draft same (1.5); correspondence with A. Aneses (CST Law) regarding Puerto Rico legal research (.2); correspond with M. Kahn regarding amended complaint (.2); draft same (2.5); telephone conference and correspondence with A. Aneses (CST Law) regarding same (.3); telephone conference with D. Burke (Robbins Russell) regarding mediation statement (.3); telephone conferences with A. Yanez (Willkie) regarding proposed schedule (.2); correspond with J. Worthington regarding proposed schedule (.1) | 5.50 | 1,150.00 | 6,325.00 |

The Commonwealth of Puerto Rico                                               Page 26
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2017 | JB35 | Review email from J. Daniels (O'Melveny) and attached discovery letter (.2); review emails from B. Gray regarding same (.3) | 0.50 | 865.00 | 432.50 |
| 10/18/2017 | MRK | Review provisions of Act 72 | 0.20 | 1,075.00 | 215.00 |
| 10/18/2017 | MRK | Correspondence with A. Aneses (CST Law) regarding Act 72 | 0.30 | 1,075.00 | 322.50 |
| 10/18/2017 | RK15 | Prepare chronological analysis of third party discovery for COFINA-Commonwealth dispute | 0.30 | 585.00 | 175.50 |
| 10/18/2017 | SWC2 | Review correspondence from J. Daniels (O'Melveny) regarding COFINA discovery issues | 0.50 | 1,125.00 | 562.50 |
| 10/18/2017 | SWC2 | Correspond with B. Gray on COFINA discovery issues arising in J. Daniels letter | 0.20 | 1,125.00 | 225.00 |
| 10/19/2017 | BRG | Analyze discovery and search terms issues for purposes of responding to O'Melveny's letter | 2.30 | 785.00 | 1,805.50 |
| 10/19/2017 | CR14 | Prepare chronological analysis of documents and events for COFINA Commonwealth dispute | 3.90 | 520.00 | 2,028.00 |
| 10/19/2017 | CR14 | Draft summary of Spanish language emails in COFINA dispute document production | 2.10 | 520.00 | 1,092.00 |
| 10/19/2017 | JBW4 | Conference with J. Bliss regarding Commonwealth litigation schedule issues (.3); revise litigation schedule (.3); correspond with N. Crowell (Sidley) regarding Santander discovery (.2) | 0.80 | 1,050.00 | 840.00 |
| 10/19/2017 | JRB | Correspondence with D. Burke (Robbins Russell) regarding proposed litigation schedule (.2); correspondence with R. Levin (Jenner) regarding proposed litigation schedule (.2); draft proposed litigation schedule (2.6); conference with J. Worthington regarding same (.3); | 3.30 | 1,150.00 | 3,795.00 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2017 | JB35 | Review legal analysis and caselaw from B. Gray regarding work product (.4); correspond with R. Kilpatrick regarding document production (.2); correspond with B. Gray regarding same (.2); correspond with C. Rodriguez regarding translation of production (.1); review memorandum from C. Rodriguez regarding same (.2) | 1.10 | 865.00 | 951.50 |
| 10/19/2017 | LAD4 | Review latest draft of joint informative motion/schedule | 0.40 | 1,300.00 | 520.00 |
| 10/19/2017 | MRK | Email to A. Aneses (CST Law) setting forth proposed comments regarding amended complaint | 0.60 | 1,075.00 | 645.00 |
| 10/19/2017 | MRK | Review comments of A. Aneses (CST Law) regarding amended complaint | 0.30 | 1,075.00 | 322.50 |
| 10/19/2017 | MRK | Email to J. Bliss setting forth comments regarding amended complaint | 0.90 | 1,075.00 | 967.50 |
| 10/19/2017 | RK15 | Prepare analysis of documents from third-party production related to flow of funds for Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 10/19/2017 | RK15 | Review documents from third-party production related to flow of funds for Commonwealth-COFINA dispute | 2.30 | 585.00 | 1,345.50 |
| 10/19/2017 | SWC2 | Comment on COFINA litigation scheduling proposal from P. Friedman (O'Melveny) | 0.20 | 1,125.00 | 225.00 |
| 10/20/2017 | JBW4 | Conference with M. Luciano (O'Neill & Borges) regarding O'Neill & Borges subpoena (.4); conference with A. Aneses (CST Law) regarding third party discovery (.1); correspond with A. Griffiths (Satterlee) regarding Moody's subpoena (.2); review scheduling stipulation (.2) | 0.90 | 1,050.00 | 945.00 |
| 10/20/2017 | JRB | Draft informative motion and proposed schedule (1.3); telephone conference and correspondence with R. Levin (Jenner) regarding same (.1); correspondence with L. Despins regarding same (.3); correspond with R. Kilpatrick regarding amended complaint (.5); draft same (.5) | 2.70 | 1,150.00 | 3,105.00 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2017 | JFH2 | Correspondence with S. Sepinuck and L. Despins regarding exemption cases and S. Weise's (Proskauer) analysis | 0.10 | 1,300.00 | 130.00 |
| 10/20/2017 | LAD4 | Review joint informative motion final changes | 0.20 | 1,300.00 | 260.00 |
| 10/20/2017 | RK15 | Revise amended complaint for COFINA-Commonwealth dispute | 0.50 | 585.00 | 292.50 |
| 10/20/2017 | RK15 | Draft email to M. Kahn regarding document productions for Commonwealth-COFINA dispute | 0.20 | 585.00 | 117.00 |
| 10/20/2017 | RK15 | Prepare analysis of third-party production related to flow of funds for Commonwealth-COFINA dispute | 0.90 | 585.00 | 526.50 |
| 10/20/2017 | RK15 | Review documents from third-party production related to flow of funds for Commonwealth-COFINA dispute | 1.60 | 585.00 | 936.00 |
| 10/21/2017 | JFH2 | Review of Section 547 of the Bankruptcy Code | 0.20 | 1,300.00 | 260.00 |
| 10/21/2017 | JFH2 | Correspond with L. Despins regarding the concept of waiver under Puerto Rican law | 0.10 | 1,300.00 | 130.00 |
| 10/21/2017 | JFH2 | Review of Section 544 of the Bankruptcy Code | 0.20 | 1,300.00 | 260.00 |
| 10/21/2017 | JFH2 | Review caselaw cited in the Oversight Board's complaint in the ERS adversary proceeding | 0.90 | 1,300.00 | 1,170.00 |
| 10/21/2017 | RK15 | Analyze documents from third-party production in COFINA-Commonwealth dispute | 1.40 | 585.00 | 819.00 |
| 10/22/2017 | SM29 | Analyze issues under Bankruptcy Code section 544 | 3.00 | 785.00 | 2,355.00 |
| 10/23/2017 | BRG | Analyze additional cases in First and Second Circuits related to work product of search terms and hit rates | 0.60 | 785.00 | 471.00 |
| 10/23/2017 | JBW4 | Correspond with R. Kilpatrick regarding analysis of Assured production | 0.20 | 1,050.00 | 210.00 |

The Commonwealth of Puerto Rico                                                                Page 29
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2017 | JRB | Correspondence with M. Kahn regarding flow of funds (.2); review correspondence with P. Friedman and J. Daniels (O'Melveny) regarding discovery disputes (.3); telephone conference with M. Kahn regarding amended complaint (.3); correspondence with J. Worthington and S. Cooper regarding discovery (.3); revise answer and defenses to COFINA Agent counterclaims (1.8) | 2.90 | 1,150.00 | 3,335.00 |
| 10/23/2017 | JFH2 | Review of correspondence from S. Sepinuck relative to the treatment of exemptions under the Bankruptcy Code | 0.10 | 1,300.00 | 130.00 |
| 10/23/2017 | JFH2 | Review caselaw regarding creditor's remedies | 1.00 | 1,300.00 | 1,300.00 |
| 10/23/2017 | JFH2 | Review of sections 544 and 547 of the Bankruptcy Code | 0.40 | 1,300.00 | 520.00 |
| 10/23/2017 | JFH2 | Call with S. Sepinuck relative to the analysis of the issues in relation to section 544 of the Bankruptcy Code | 0.50 | 1,300.00 | 650.00 |
| 10/23/2017 | JFH2 | Review of section 552 of the Bankruptcy Code | 0.30 | 1,300.00 | 390.00 |
| 10/23/2017 | LAD4 | Analyze COFINA scope issue (1.10); revise amended complaint (1.40) | 2.50 | 1,300.00 | 3,250.00 |
| 10/23/2017 | MRK | Telephone conference with J. Bliss regarding provisions of amended complaint | 0.30 | 1,075.00 | 322.50 |
| 10/23/2017 | MRK | Email to B. Gray regarding discovery pertaining to account balance statements and flow of funds | 1.40 | 1,075.00 | 1,505.00 |
| 10/23/2017 | RK15 | Review documents from third-party production in COFINA-Commonwealth dispute | 2.80 | 585.00 | 1,638.00 |
| 10/23/2017 | SWC2 | Review email exchange among B. Gray and J. Worthington concerning open issues in COFINA discovery dispute | 0.30 | 1,125.00 | 337.50 |
| 10/23/2017 | SM29 | Analyze cases under section 544 of Bankruptcy Code | 4.80 | 785.00 | 3,768.00 |
| 10/24/2017 | AB21 | Correspond with J. Worthington regarding motion to adjourn motion to quash | 0.10 | 1,025.00 | 102.50 |

The Commonwealth of Puerto Rico                                                  Page 30
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2017 | JBW4 | Conference with M. Cohen (Patterson) regarding Hawkins Delafield subpoena (.1); conferences with J. Bliss regarding discovery issues and litigation schedule (.3); review draft discovery outline (.2); prepare adjournment to PMA motion to quash Commonwealth subpoena (.4); correspond with O. Ramos (PMA) regarding same (.2) | 1.20 | 1,050.00 | 1,260.00 |
| 10/24/2017 | JRB | Correspondence with A. Bongartz regarding amended complaint (.1); draft same (.8); review pleadings and exhibits to prepare for omnibus hearing (2.6); conference with L. Despins regarding same (.2); conferences with J. Worthington regarding same (.3); call with S. Cooper regarding same (.1) | 4.10 | 1,150.00 | 4,715.00 |
| 10/24/2017 | JFH2 | Analyze the choice of law application under F.R.C.P. section 64 | 0.60 | 1,300.00 | 780.00 |
| 10/24/2017 | JFH2 | Review caselaw regarding creditor's remedies | 0.40 | 1,300.00 | 520.00 |
| 10/24/2017 | JFH2 | Review of Federal Rule of Civil Procedure section 64 and comments thereto | 0.20 | 1,300.00 | 260.00 |
| 10/24/2017 | KWH | Correspond with J. Worthington regarding case, litigation, and discovery update | 0.30 | 1,200.00 | 360.00 |
| 10/24/2017 | MEC5 | Correspond with S. Maza regarding legal issues pertinent to COFINA complaint | 0.90 | 1,160.00 | 1,044.00 |
| 10/24/2017 | RK15 | Review documents from third-party production in COFINA-Commonwealth dispute | 1.30 | 585.00 | 760.50 |
| 10/24/2017 | SWC2 | Telephone conference with J. Bliss regarding COFINA discovery issues and status | 0.10 | 1,125.00 | 112.50 |
| 10/24/2017 | SM29 | Analyze caselaw under Bankruptcy Code section 544 | 7.20 | 785.00 | 5,652.00 |
| 10/25/2017 | AB21 | Revise amended Commonwealth-COFINA complaint (0.2); correspond with J. Bliss regarding same (0.1); correspond with Committee regarding same (0.1); correspond with J. Bliss regarding filing and service of amended complaint (0.1) | 0.50 | 1,025.00 | 512.50 |

The Commonwealth of Puerto Rico                                                           Page 31
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2017 | DEB4 | Review status of pending legislation allowing for changes to tax system | 0.60 | 715.00 | 429.00 |
| 10/25/2017 | JBW4 | Conferences with J. Bliss regarding COFINA-Commonwealth litigation schedule (.2); review amended Commonwealth complaint (1.2) | 1.40 | 1,050.00 | 1,470.00 |
| 10/25/2017 | JRB | Attend hearing and related discussions (3.1); review Oversight Board's FEMA motion and related issues and COFINA Agent's motion and related issues to prepare for same (.9); correspondence with L. Despins and B. Gray regarding amended complaint (.3); prepare email to committee regarding same (.1); conferences with J. Worthington regarding same (.2); correspondence with J. Kuo regarding same (.3); correspondence with R. Kilpatrick regarding same (.2); telephone conference with M. Kahn regarding same (.2); revise amended complaint (1.2) | 6.50 | 1,150.00 | 7,475.00 |
| 10/25/2017 | JB35 | Correspond with R. Kilpatrick and C. Rodriguez regarding case materials and chronology of third party production | 0.10 | 865.00 | 86.50 |
| 10/25/2017 | JFH2 | Telephone call with S. Maza regarding the analysis of section 544 of the Bankruptcy Code | 0.20 | 1,300.00 | 260.00 |
| 10/25/2017 | JFH2 | Correspondence with L. Despins relative to the nemo dat principle | 0.10 | 1,300.00 | 130.00 |
| 10/25/2017 | JFH2 | Preparation of notes relative to the analysis of section 544 of the Bankruptcy Code | 0.60 | 1,300.00 | 780.00 |
| 10/25/2017 | MRK | Telephone conference with J. Bliss regarding provisions of amended complaint | 0.20 | 1,075.00 | 215.00 |
| 10/25/2017 | MRK | Review selected provisions of amended complaint | 0.70 | 1,075.00 | 752.50 |
| 10/25/2017 | RK15 | Revise amended complaint for COFINA-Commonwealth dispute | 2.40 | 585.00 | 1,404.00 |
| 10/25/2017 | RK15 | Prepare chronological analysis of third-party production in COFINA-Commonwealth dispute | 0.50 | 585.00 | 292.50 |

The Commonwealth of Puerto Rico                                                        Page 32
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2017 | SWC2 | Review court order on scheduling of COFINA litigation | 0.10 | 1,125.00 | 112.50 |
| 10/25/2017 | SM29 | Call with J. Hilson regarding Bankruptcy Code section 544 analysis | 0.20 | 785.00 | 157.00 |
| 10/26/2017 | BRG | Review materials from Treasury and OMB for COFINA dispute | 0.60 | 785.00 | 471.00 |
| 10/26/2017 | CR14 | Prepare chronological analysis of documents and events for COFINA Commonwealth dispute | 5.10 | 520.00 | 2,652.00 |
| 10/26/2017 | JBW4 | Correspond with B. Gray regarding Commonwealth discovery issues (.2); correspond with E. Ubarri (Zolfo Cooper) regarding discovery questions (.2); correspond with R. Levin (Jenner) regarding Commonwealth complaint amendment (.2) | 0.60 | 1,050.00 | 630.00 |
| 10/26/2017 | JRB | Correspondence with J. Worthington and R. Kilpatrick regarding amended complaint (.3); correspondence with L. Despins regarding revised proposed litigation schedule and revised proposed immunity order (.3); draft proposed litigation schedule and proposed immunity order (2.3) | 2.90 | 1,150.00 | 3,335.00 |
| 10/26/2017 | JK21 | Correspond with R. Kilpatrick regarding amended complaint | 0.20 | 390.00 | 78.00 |
| 10/26/2017 | JFH2 | Correspondence with S. Maza regarding the analysis of section 544 of the Bankruptcy Code | 0.10 | 1,300.00 | 130.00 |
| 10/26/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding provisions of Act 91 | 1.30 | 1,075.00 | 1,397.50 |
| 10/26/2017 | RK15 | Prepare chronological analysis of documents produced by third parties in COFINA-Commonwealth dispute | 0.60 | 585.00 | 351.00 |
| 10/26/2017 | RK15 | Review documents produced by third parties in COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 10/26/2017 | RK15 | Analyze differences between complaint and amended complaint in COFINA-Commonwealth dispute | 0.30 | 585.00 | 175.50 |

The Commonwealth of Puerto Rico                                                      Page 33
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2017 | SM29 | Analyze cases and comment under Bankruptcy Code section 544 (4.2); email J. Hilson regarding same (.2); review J. Hilson notes regarding same (.6) | 5.00 | 785.00 | 3,925.00 |
| 10/27/2017 | BRG | Call with J. Worthington, S. Cooper, and E. Ubarri (Zolfo Cooper) regarding next steps for COFINA government discovery and Santander subpoenas | 0.40 | 785.00 | 314.00 |
| 10/27/2017 | CR14 | Prepare chronological analysis of documents and events for COFINA Commonwealth dispute | 4.80 | 520.00 | 2,496.00 |
| 10/27/2017 | JBW4 | Conference with S. Cooper, B. Gray and E. Ubarri (Zolfo Cooper) regarding COFINA history, next steps for COFINA government discovery, and Santander subpoenas (.4); conference with M. Cohen (Patterson) regarding Hawkins Delafield discovery (.1) | 0.50 | 1,050.00 | 525.00 |
| 10/27/2017 | JRB | Review COFINA Agent motion and order regarding section 105 motion (.2); correspondence with L. Despins regarding same (.2); review proposed changes to same (.1); revise schedule (.7); correspondence with L. Despins regarding same (.2); correspondence with R. Levin (Jenner), D. Burke (Robbins Russell), A. Rosenberg (Paul Weiss), and E. Halstead (CWT) regarding same (.1); correspondence with J. Worthington regarding amended complaint (.1) | 1.60 | 1,150.00 | 1,840.00 |
| 10/27/2017 | RK15 | Prepare chronological analysis related to third-party productions in COFINA-Commonwealth dispute | 0.50 | 585.00 | 292.50 |
| 10/27/2017 | SWC2 | Telephone conference with E. Ubarri (Zolfo Cooper), J. Worthington, and B. Gray regarding document collection at Treasury and OMB | 0.40 | 1,125.00 | 450.00 |
| 10/28/2017 | JRB | Correspondence with L. Despins regarding revised COFINA litigation schedule | 0.40 | 1,150.00 | 460.00 |
| 10/29/2017 | JRB | Review amended answer and counterclaims (.2); correspondence with L. Despins regarding same (.1) | 0.30 | 1,150.00 | 345.00 |

The Commonwealth of Puerto Rico                                                          Page 34
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2017 | JBW4 | Conference with G. Mainland (Milbank) and E. Weiss (Weil) regarding National and Ambac subpoenas (.7); prepare notes for same (.2); conferences with J. Bliss regarding COFINA discovery and litigation timeline (.3); review Assured documents of interest (.9) | 2.10 | 1,050.00 | 2,205.00 |
| 10/30/2017 | JRB | Conferences with J. Worthington regarding Commonwealth-COFINA discovery and procedural issues (.3); correspond with A. Bongartz regarding amended answer (.1); telephone conference with M. Kahn regarding municipal finance analysis (1.2); telephone conference with D. Burke (Robbins Russell) regarding proposed litigation schedule (.3); follow-up discussion with L. Despins regarding same (.3); prepare litigation schedule per above input (.9) | 3.10 | 1,150.00 | 3,565.00 |
| 10/30/2017 | JRB | Draft answer and affirmative defenses to same (1.7); review M. Elliott affiliation letter regarding Commonwealth-COFINA dispute (.5); correspondence with L. Despins regarding same (.1); review changes to section 105 motion (.2); correspondence with L. Despins regarding same (.2) | 2.70 | 1,150.00 | 3,105.00 |
| 10/30/2017 | JB35 | Review emails from J. Worthington regarding third party subpoena correspondence | 0.20 | 865.00 | 173.00 |
| 10/30/2017 | MRK | Telephone conference with J. Bliss regarding          REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 10/30/2017 | MRK | Email to M. Cervi (Zolfo Cooper) regarding bond issuers attached to Moody's report concerning dedicated tax bonds | 0.10 | 1,075.00 | 107.50 |
| 10/30/2017 | MRK | Review memorandum regarding COFINA-like bond transactions | 0.30 | 1,075.00 | 322.50 |
| 10/30/2017 | MRK | Review          REDACTED | 0.90 | 1,075.00 | 967.50 |

The Commonwealth of Puerto Rico                                                    Page 35
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2017 | RK15 | Research related to basis for summary judgment for COFINA-Commonwealth dispute | 0.80 | 585.00 | 468.00 |
| 10/30/2017 | RK15 | Research related to affirmative defenses for COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 10/30/2017 | RK15 | Review production from third parties in COFINA-Commonwealth dispute | 1.30 | 585.00 | 760.50 |
| 10/31/2017 | BRG | Revise answer to COFINA Agent's amended complaint | 1.30 | 785.00 | 1,020.50 |
| 10/31/2017 | BRG | Review roles of Santander individuals and related discovery issues (.2); correspond with J. Worthington regarding COFINA discovery (.1) | 0.30 | 785.00 | 235.50 |
| 10/31/2017 | DEB4 | Review Puerto Rico comptroller website regarding O'Neill and Borges contracts (0.2); correspond with J. Worthington regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 10/31/2017 | JBW4 | Review draft correspondence to Department of the Treasury and the OMB regarding document collection in COFINA dispute (.6); correspond with S. Cooper and B. Gray regarding same (.2); conference with M. Luciano (O'Neill & Borges) regarding O'Neill & Borges subpoena (.4); correspond with J. Bliss regarding bond counsel discovery issues (.4); correspond with M. Cohen (Patterson Belknap) regarding Hawkins Delafield discovery (.2); correspond with D. Barron regarding O&B background research (.1); review Santander custodian information (.4); review Assured documents of interest (.5) | 2.80 | 1,050.00 | 2,940.00 |

The Commonwealth of Puerto Rico                                      Page 36
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2017 | JRB | Correspondence with L. Despins regarding section 105 order (.1); correspondence with L. Despins regarding revised litigation schedule (.2); telephone conference with D. Burke (Robbins Russell) regarding revised litigation schedule (.1); telephone conference with D. Burke regarding discovery (.1); draft answer and defenses to amended counterclaims (1.5); correspondence with B. Gray regarding same (.3) | 2.30 | 1,150.00 | 2,645.00 |
| 10/31/2017 | SWC2 | Revise draft letter to Treasury on document collection in COFINA dispute | 0.30 | 1,125.00 | 337.50 |
| 10/31/2017 | SM29 | Prepare email to J. Hilson regarding preliminary notes on Bankruptcy Code section 544 analysis | 0.50 | 785.00 | 392.50 |
| | | **Subtotal: B191  General Litigation** | **294.70** | | **273,620.00** |

**B260      Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2017 | LAD4 | Telephone conference with M. Feldman (Willkie) regarding calendaring new dates | 0.20 | 1,300.00 | 260.00 |
| 10/05/2017 | JBW4 | Conference with P. Friedman (O'Melveny) regarding discovery issues | 0.10 | 1,050.00 | 105.00 |
| 10/05/2017 | LAD4 | Telephone conference with M. Bienenstock (Proskauer) regarding scope of COFINA stipulation | 0.30 | 1,300.00 | 390.00 |
| 10/05/2017 | LAD4 | Telephone conference with M. Feldman and Joe Minias (Willkie) regarding discovery and COFINA status | 0.10 | 1,300.00 | 130.00 |
| 10/07/2017 | JBW4 | Correspond with L. Despins, R. Levin (Jenner), P. Friedman (O'Melveny) and M. Feldman (Willkie) regarding confidentiality stipulation | 0.20 | 1,050.00 | 210.00 |
| 10/07/2017 | JB35 | Draft discovery letter to P. Friedman (O'Melveny) | 1.80 | 865.00 | 1,557.00 |
| 10/08/2017 | BRG | Revise letter to J. Daniels (O'Melveny) regarding discovery requests and materials received | 2.60 | 785.00 | 2,041.00 |

The Commonwealth of Puerto Rico                                                      Page 37
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/09/2017 | BRG | Review documents from recent government productions for purposes of revising letter to P. Friedman (O'Melveny) regarding custodian and production issues | 0.50 | 785.00 | 392.50 |
| 10/09/2017 | BRG | Revise letter to P. Friedman (O'Melveny) regarding search terms and discovery issues | 0.90 | 785.00 | 706.50 |
| 10/09/2017 | JBW4 | Review draft correspondence to P. Friedman (O'Melveny) regarding Commonwealth document productions (.2); correspond with B. Gray regarding same (.2) | 0.40 | 1,050.00 | 420.00 |
| 10/09/2017 | JRB | Prepare outline for meeting with Oversight Board and AAFAF counsel regarding litigation scope and scheduling | 1.40 | 1,150.00 | 1,610.00 |
| 10/09/2017 | JB35 | Review draft discovery letter to P. Friedman (O'Melveny) (.3); email with B. Gray regarding same (.1) | 0.40 | 865.00 | 346.00 |
| 10/09/2017 | SWC2 | Revise draft letter to P. Friedman (O'Melveny) regarding COFINA discovery | 0.70 | 1,125.00 | 787.50 |
| 10/10/2017 | BRG | Revise letter to P. Friedman (O'Melveny) regarding discovery issues | 2.70 | 785.00 | 2,119.50 |
| 10/10/2017 | BRG | Review discovery produced by government for purposes of revising correspondence to P. Friedman (O'Melveny) | 0.40 | 785.00 | 314.00 |
| 10/10/2017 | JBW4 | Revise draft letter to P. Friedman (O'Melveny) regarding Commonwealth discovery (1.1); correspond with B. Gray regarding same (.3) | 1.40 | 1,050.00 | 1,470.00 |
| 10/10/2017 | JRB | Review discovery status and brief to prepare for meeting with Oversight Board and AAFAF counsel | 3.50 | 1,150.00 | 4,025.00 |
| 10/10/2017 | JB35 | Correspond with B. Gray regarding discovery letter to P. Friedman (O'Melveny) | 0.40 | 865.00 | 346.00 |
| 10/10/2017 | JB35 | Revise discovery letter to P. Friedman (O'Melveny) | 0.20 | 865.00 | 173.00 |
| 10/10/2017 | SWC2 | Revise letter to P. Friedman (O'Melveny) on Commonwealth-COFINA discovery | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                                 Page 38
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/11/2017 | JRB | Meet and confer with M. Feldman, J. Minias, and A. Yanez of (Willkie), P. Friedman (O'Melveny) and M. Bienenstock, E. Barak, and S. Ratner (Proskauer), and L. Despins regarding litigation scope and scheduling disputes (2.3); prepare outline and notes for same (.7) | 3.00 | 1,150.00 | 3,450.00 |
| 10/11/2017 | JRB | Review discovery correspondence to P. Friedman (O'Melveny) | 0.50 | 1,150.00 | 575.00 |
| 10/11/2017 | LAD4 | Review scope and discovery issues to prepare for meeting with O'Melveny, Proskauer, and Willkie (1.1); handle meeting with J. Rapisardi, P. Friedman (O'Melveny), M. Bienenstock, E. Barak (Proskauer), M. Feldman, J. Minias (Willkie), and J. Bliss regarding scope of litigation (2.30) | 3.40 | 1,300.00 | 4,420.00 |
| 10/11/2017 | SWC2 | Draft note to P. Friedman (O'Melveny) on status of COFINA-related document production | 0.20 | 1,125.00 | 225.00 |
| 10/12/2017 | JRB | Correspondence with C. Koenig (Willkie) regarding informative motion and proposed scheduling order (.4); telephone conference with L. Despins and M. Feldman, J. Minias, and A. Yanez (Willkie) regarding same (.2) | 0.60 | 1,150.00 | 690.00 |
| 10/12/2017 | JRB | Telephone conference with L. Despins and M. Feldman, J. Minias, and A. Yanez (Willkie) regarding proposed informative motion and scheduling order | 0.20 | 1,150.00 | 230.00 |
| 10/12/2017 | LAD4 | Telephone conference with J. Minias and M. Feldman (Willkie) and James Bliss regarding next steps and open issues in litigation and discovery | 0.20 | 1,300.00 | 260.00 |
| 10/13/2017 | SWC2 | Telephone conference with J. Dugan (Willkie) regarding meet and confer status | 0.10 | 1,125.00 | 112.50 |
| 10/16/2017 | DEB4 | Correspond with B. Neve (O'Melveny) regarding document request | 0.20 | 715.00 | 143.00 |
| 10/16/2017 | JRB | Telephone conference with M. Kahn and P. Friedman (O'Melveny) regarding fact allegations | 0.20 | 1,150.00 | 230.00 |

The Commonwealth of Puerto Rico                                                                    Page 39
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2017 | LAD4 | Review proposed litigation schedule and related issues to prepare for call with B. White (Alvarez) and M. Feldman (Willkie) (.40); handle call with B. White and M. Feldman regarding settlements and litigation process (.60) | 1.00 | 1,300.00 | 1,300.00 |
| 10/16/2017 | MRK | Telephone conference with J. Bliss and P. Friedman (O'Melveny) regarding issues pertaining to amended complaint | 0.20 | 1,075.00 | 215.00 |
| 10/17/2017 | JRB | Telephone conferences with A. Yanez (Willkie) and L. Despins regarding scope stipulation and proposed schedule | 0.40 | 1,150.00 | 460.00 |
| 10/17/2017 | LAD4 | Call M. Feldman, Joe Minias (Willkie) and James Bliss regarding open issues on timing and scope of COFINA dispute litigation (.40); telephone conference with J. Bliss regarding same (.20) | 0.60 | 1,300.00 | 780.00 |
| 10/18/2017 | BRG | Review letter from J. Daniels (O'Melveny) regarding COFINA discovery (.4); prepare outline of response (1.4) | 1.80 | 785.00 | 1,413.00 |
| 10/18/2017 | SWC2 | Prepare response to discovery correspondence from J. Daniels (O'Melveny) concerning COFINA discovery | 0.80 | 1,125.00 | 900.00 |
| 10/19/2017 | BRG | Prepare response letter to O'Melveny regarding discovery issues and meet-and-confer discussions | 2.20 | 785.00 | 1,727.00 |
| 10/19/2017 | JRB | Telephone conference with C. Koenig (Willkie) regarding amended complaint (.1); telephone conferences with A. Yanez (Willkie) regarding proposed litigation schedule (.3); correspondence with P. Friedman (O'Melveny) regarding same (.1); correspondence with M. Bienenstock and T. Mungoven (Proskauer) same (.2) | 0.70 | 1,150.00 | 805.00 |
| 10/19/2017 | LAD4 | Call M. Feldman and J. Minias (Willkie) regarding latest update on discussions with AAFAF | 0.30 | 1,300.00 | 390.00 |
| 10/20/2017 | BRG | Review documents and bank statements for purposes of preparing discovery letter to O'Melveny | 1.30 | 785.00 | 1,020.50 |

The Commonwealth of Puerto Rico                                                       Page 40
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2017 | BRG | Prepare letter to J. Daniels (O'Melveny) regarding discovery issues | 2.90 | 785.00 | 2,276.50 |
| 10/20/2017 | JBW4 | Conference/correspond with A. Yanez (Willkie) regarding COFINA litigation scheduling stipulation | 0.20 | 1,050.00 | 210.00 |
| 10/20/2017 | JRB | Telephone conference with L. Despins, A. Yanez, C. Koenig, and A. Carrillo (Willkie) regarding informative motion and proposed schedule (.2); correspond with A. Yanez, C. Koening, and A. Carillo regarding same (.3) | 0.50 | 1,150.00 | 575.00 |
| 10/20/2017 | JB35 | Review discovery letters, search terms and document production in connection with revising draft discovery letter (.8); revise draft discovery letter to O'Melveny (.6); correspond with B. Gray regarding same (.2) | 1.60 | 865.00 | 1,384.00 |
| 10/20/2017 | JFH2 | Review of the correspondence from S. Weise (Proskauer) regarding exemption cases | 0.10 | 1,300.00 | 130.00 |
| 10/20/2017 | LAD4 | Call A. Yanez (Willkie) and J. Bliss regarding joint informative motion | 0.20 | 1,300.00 | 260.00 |
| 10/21/2017 | BRG | Revise discovery letter to J. Daniels (O'Melveny) | 1.30 | 785.00 | 1,020.50 |
| 10/21/2017 | BRG | Call with S. Cooper regarding comments to discovery letter to O'Melveny | 0.30 | 785.00 | 235.50 |
| 10/21/2017 | JBW4 | Review draft correspondence to J. Daniels (O'Melveny) regarding Commonwealth discovery issues | 0.30 | 1,050.00 | 315.00 |
| 10/21/2017 | RK15 | Prepare letter to O'Melveny related to discovery dispute in COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 10/21/2017 | SWC2 | Comment on draft response letter to O'Melveny on COFINA discovery dispute | 0.70 | 1,125.00 | 787.50 |
| 10/21/2017 | SWC2 | Telephone conference with B. Gray regarding comments on draft response letter to O'Melveny on COFINA discovery dispute | 0.30 | 1,125.00 | 337.50 |
| 10/22/2017 | JBW4 | Revise draft correspondence to Commonwealth (O'Melveny) regarding open discovery issues | 0.40 | 1,050.00 | 420.00 |

The Commonwealth of Puerto Rico                                                    Page 41
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2017 | BRG | Revise letter to J. Daniels (O'Melveny) to incorporate research and comments related to bank statements | 1.10 | 785.00 | 863.50 |
| 10/23/2017 | JRB | Correspondence with M. Feldman and A. Yanez (Willkie) regarding amended complaint | 0.10 | 1,150.00 | 115.00 |
| 10/23/2017 | SWC2 | Comment on further revised drafts of COFINA discovery dispute letter to O'Melveny | 0.60 | 1,125.00 | 675.00 |
| 10/24/2017 | BRG | Finalize letter to J. Daniels (O'Melveny) regarding COFINA discovery | 0.10 | 785.00 | 78.50 |
| 10/24/2017 | JRB | Telephone conference with T. Mungoven (Proskauer), A. Yanez (Willkie), and P. Friedman (O'Melveny) regarding proposed COFINA litigation schedule | 0.50 | 1,150.00 | 575.00 |
| 10/24/2017 | SWC2 | Revise letter to O'Melveny on issues in Commonwealth production | 0.30 | 1,125.00 | 337.50 |
| 10/26/2017 | JRB | Telephone conferences and correspondence with A. Yanez, J. Minias and C. Koenig (Willkie) regarding revised litigation schedule and revised proposed immunity order | 0.70 | 1,150.00 | 805.00 |
| 10/27/2017 | JRB | Telephone conferences and correspondence with A. Yanez (Willkie) regarding comments on litigation schedule | 0.50 | 1,150.00 | 575.00 |
| 10/29/2017 | JRB | Correspondence with C. Koenig of (Willkie) regarding amended answer and counterclaims | 0.10 | 1,150.00 | 115.00 |
| 10/30/2017 | JRB | Telephone conference with C. Koenig (Willkie) regarding amended answer and counterclaims (.1); correspondence with A. Yanez (Willkie) regarding section 105 motion (.2) | 0.30 | 1,150.00 | 345.00 |
| 10/30/2017 | JRB | Telephone conferences with A. Yanez (Willkie) regarding proposed litigation schedule (.4); telephone conference with A. Yanez, T. Mungoven (Proskauer), and P. Friedman (O'Melveny), and L. Despins regarding same (.5) | 0.90 | 1,150.00 | 1,035.00 |

The Commonwealth of Puerto Rico                                      Page 42
96395-00003
Invoice No. 2142408

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2017 | LAD4 | Meet and confer by phone with James Bliss, T. Mundovan, B. Rosen (Proskauer), P. Friedman (O'Melveny), T. Yanez (Willkie) regarding litigation and discovery scheduling (.50); post-mortem discussion regarding same with Tony Yanez (Willkie) and J. Bliss (.30); follow up correspondence regarding same with J. Bliss, P. Friedman, T. Mundovan and B. Rosen, and T. Yanez (.50) | 1.30 | 1,300.00 | 1,690.00 |
| 10/31/2017 | JRB | Telephone conferences and correspondence with J. Minias and C. Koenig of (Willkie), B. Rosen and E. Barak (Proskauer), P. Friedman and R. Holm (O'Melveny), and P. Possinger and N. Gray (Reed Smith) regarding section 105 order (1.2); telephone conference with E. Barak (Proskauer) regarding COFINA litigation scope issue (.1) | 1.30 | 1,150.00 | 1,495.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **53.40** | | **53,976.50** |
| | **Total** | | **431.90** | | **390,227.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 35.60 | 1,300.00 | 46,280.00 |
| KWH | Kurt W. Hansson | Partner | 1.20 | 1,200.00 | 1,440.00 |
| JRB | James R. Bliss | Partner | 86.40 | 1,150.00 | 99,360.00 |
| SWC2 | Samuel W. Cooper | Partner | 11.40 | 1,125.00 | 12,825.00 |
| JBW4 | James B. Worthington | Partner | 38.30 | 1,050.00 | 40,215.00 |
| JFH2 | John Francis Hilson | Of Counsel | 14.80 | 1,300.00 | 19,240.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 6.90 | 1,160.00 | 8,004.00 |
| JTG4 | James T. Grogan | Of Counsel | 0.20 | 1,160.00 | 232.00 |
| AB21 | Alex Bongartz | Of Counsel | 16.60 | 1,025.00 | 17,015.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 2.80 | 865.00 | 2,422.00 |
| JW25 | Jahmila Williams | Associate | 3.20 | 865.00 | 2,768.00 |

The Commonwealth of Puerto Rico                                                              Page 43
96395-00003
Invoice No. 2142408

| | | | | | |
|---|---|---|---|---|---|
| JB35 | Jenna E. Browning | Associate | 24.10 | 865.00 | 20,846.50 |
| EG10 | Eduardo Gardea | Associate | 0.60 | 825.00 | 495.00 |
| BRG | Bradley R. Gray | Associate | 29.80 | 785.00 | 23,393.00 |
| SM29 | Shlomo Maza | Associate | 20.70 | 785.00 | 16,249.50 |
| DEB4 | Douglass E. Barron | Associate | 5.90 | 715.00 | 4,218.50 |
| RK15 | Ryan N. Kilpatrick | Associate | 44.80 | 585.00 | 26,208.00 |
| AFB | Anthony F. Buscarino | Associate | 2.90 | 585.00 | 1,696.50 |
| CR14 | Camila Rodriguez | Associate | 15.90 | 520.00 | 8,268.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 21.30 | 1,075.00 | 22,897.50 |
| RSK4 | Rosetta S. Kromer | Paralegal | 0.80 | 415.00 | 332.00 |
| ACS1 | Anne C. Suffern | Paralegal | 6.60 | 390.00 | 2,574.00 |
| JK21 | Jocelyn Kuo | Paralegal | 8.00 | 390.00 | 3,120.00 |
| PLE | Patricia L. Wrench | Paralegal | 2.90 | 350.00 | 1,015.00 |
| RSW2 | Randi Weaver | Other Timekeeper | 4.60 | 355.00 | 1,633.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 12.10 | 355.00 | 4,295.50 |
| JDA | Javii D. Austin | Other Timekeeper | 1.20 | 245.00 | 294.00 |
| XP1 | Xavier Paredes | Other Timekeeper | 12.30 | 235.00 | 2,890.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 10/04/2017 | Reproduction Charges | 1,244.00 | 0.08 | 99.52 |
| 10/23/2017 | Reproduction Charges | 178.00 | 0.08 | 14.24 |
| 10/20/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5097589 dated 10/27/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3316181 dated 10/20/2017 00:14 | | | 100.00 |
| 09/11/2017 | Attorney Service Metro Attorney Service Inc. (USD) (JPMSUA), Invoice# 20696 Dated 09/11/17, Expedited service | | | 675.00 |
| 10/02/2017 | Articles and Publications New York Law Institute, Invoice# 147333 Dated 10/02/17, NY - 14th edition Collier on Bankruptcy Sec. 70.  Requested by R. Vohra. | | | 15.00 |

The Commonwealth of Puerto Rico                                                       Page 44
96395-00003
Invoice No. 2142408

| | | |
|---|---|---:|
| 10/31/2017 | Outside Professional Services TrustPoint International, LLC, Invoice# 17-26906 Dated 10/31/17, Service Hosting provided - Technical Time for October 2017 | 4,417.26 |
| 10/11/2017 | Lexis/On Line Search | 10.96 |
| 10/11/2017 | Lexis/On Line Search | 39.91 |
| 10/11/2017 | Lexis/On Line Search | 173.20 |
| 10/11/2017 | Lexis/On Line Search | 21.92 |
| 10/30/2017 | Lexis/On Line Search | 19.73 |
| 10/30/2017 | Lexis/On Line Search | 121.24 |
| 10/30/2017 | Lexis/On Line Search | 13.15 |
| 10/31/2017 | Lexis/On Line Search | 3.95 |
| 10/31/2017 | Lexis/On Line Search | 69.28 |
| 10/05/2017 | Westlaw | 70.24 |
| 10/09/2017 | Westlaw | 228.61 |
| 10/17/2017 | Westlaw | 45.45 |
| 10/30/2017 | Westlaw | 22.72 |
| 10/13/2017 | Computer Search (Other) | 4.32 |
| 10/25/2017 | Computer Search (Other) | 5.40 |
| 10/26/2017 | Computer Search (Other) | 1.35 |
| 10/27/2017 | Computer Search (Other) | 2.16 |
| 10/29/2017 | Computer Search (Other) | 2.70 |
| **Total Costs incurred and advanced** | | **$6,177.31** |
| | **Current Fees and Costs** | **$396,404.81** |
| | **Total Balance Due - Due Upon Receipt** | **$396,404.81** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                           December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                                 Please Refer to
Times Square Tower                                        Invoice Number: 2142409
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                            PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                              $1,815.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$1,815.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,815.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142409
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                              $1,815.00

**Current Fees and Costs Due**                                  **$1,815.00**

**Total Balance Due - Due Upon Receipt**                        **$1,815.00**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142409
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017

**Communications w/Creditors/Website(Other than Comm. Members)**          **$1,815.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/27/2017 | DEB4 | Correspond with L. Despins regarding Oversight Board website issue | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B110  Case Administration** | **0.10** | | **71.50** |
| | | | | | |
| **B112** | **General Creditor Inquiries** | | | | |
| 10/04/2017 | MEC5 | Call with creditor B. Friedman (Ares) regarding questions with respect to pending title III cases. | 0.50 | 1,160.00 | 580.00 |
| 10/12/2017 | DEB4 | Respond to case inquiry from M. Archevald (counsel to Imobilaria y Desoralladora de PR VF Inc.) | 0.30 | 715.00 | 214.50 |
| 10/24/2017 | DEB4 | Respond to telephone inquiry of Hector Claudio | 0.20 | 715.00 | 143.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **1.00** | | **937.50** |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00004
Invoice No. 2142409

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 10/02/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website updates (0.1); correspond with M. Comerford regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 10/04/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website edits | 0.10 | 715.00 | 71.50 |
| 10/17/2017 | JK21 | Correspond with D. Barron regarding pleadings update for website | 0.60 | 390.00 | 234.00 |
| 10/18/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website issues | 0.20 | 715.00 | 143.00 |
| 10/19/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website update | 0.10 | 715.00 | 71.50 |
| 10/26/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website update | 0.10 | 715.00 | 71.50 |
| 10/26/2017 | DEB4 | Call to E. Poland (Administrative Office of U.S. Courts) regarding placement of Committee website link on district court's PROMESA webpage | 0.10 | 715.00 | 71.50 |
| | **Subtotal: B150  Meetings of and Communications with Creditors** | | **1.40** | | **806.00** |
| | **Total** | | **2.50** | | **1,815.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| MEC5 | Michael E. Comerford | Of Counsel | 0.50 | 1,160.00 | 580.00 |
| DEB4 | Douglass E. Barron | Associate | 1.40 | 715.00 | 1,001.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 390.00 | 234.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$1,815.00** |
| **Total Balance Due - Due Upon Receipt** | **$1,815.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 20, 2017

Please Refer to
Invoice Number: 2142411

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                          $31,322.50

Costs incurred and advanced                                            7.29

**Current Fees and Costs Due**                                 **$31,329.79**

**Total Balance Due - Due Upon Receipt**                       **$31,329.79**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                      Please Refer to
Times Square Tower                             Invoice Number: 2142411
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                    $31,322.50
          Costs incurred and advanced                            7.29
          **Current Fees and Costs Due**                  **$31,329.79**
          **Total Balance Due - Due Upon Receipt**        **$31,329.79**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142411
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017

**PREPA**                                          **$31,322.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 10/02/2017 | JK21 | Electronically file with the court supplemental intervention brief in adversary case no. 17-228 (0.3); electronically file with the court supplemental intervention brief in adversary case no. 17-232 (0.3) | 0.60 | 390.00 | 234.00 |
| 10/03/2017 | MEC5 | Call with S. Martinez (Zolfo Cooper) regarding PREPA update (.3); follow-up correspondence with L. Despins regarding same (.2); review PREPA updates regarding Puerto Rico recovery and Title III case status (.2) | 0.70 | 1,160.00 | 812.00 |
| 10/09/2017 | MEC5 | Review materials regarding bondholder discussions in connection with PRASA as they relate to PREPA | 0.70 | 1,160.00 | 812.00 |
| 10/12/2017 | MEC5 | Call with C. Flaton (Zolfo Cooper) regarding PREPA update and open issues for same (.3); correspond with L. Despins regarding same (.2) | 0.50 | 1,160.00 | 580.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00006
Invoice No. 2142411

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2017 | ACS1 | Review of PREPA revised Master Service List | 0.60 | 390.00 | 234.00 |
| 10/19/2017 | MEC5 | Review PREPA issues regarding recovery status in connection with Committee matters | 0.20 | 1,160.00 | 232.00 |
| 10/24/2017 | ACS1 | Serve Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Section 105 of Bankruptcy Code and Case Management Procedures, Requesting Scheduling Hearing on Official Committee's Motion to be Heard and/or Intervene in UTIER adversary proceeding | 0.50 | 390.00 | 195.00 |
| 10/24/2017 | ACS1 | File Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Section 105 of Bankruptcy Code and Case Management Procedures, Requesting Scheduling Hearing on Official Committee's Motion to be Heard and/or Intervene in UTIER adversary proceeding | 0.40 | 390.00 | 156.00 |
| | | **Subtotal: B110  Case Administration** | **4.20** | | **3,255.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update for team | 0.30 | 585.00 | 175.50 |
| 10/04/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with update for team | 0.20 | 585.00 | 117.00 |
| 10/11/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in preparation of update for team | 0.20 | 585.00 | 117.00 |
| 10/12/2017 | AVT2 | Review revised pleadings filed in PREPA case | 0.40 | 1,200.00 | 480.00 |
| 10/16/2017 | MEC5 | Review filings for PREPA regarding updates and pending issues (.4); correspond with C. Flaton (Zolfo Cooper) regarding same (.1) | 0.50 | 1,160.00 | 580.00 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00006
Invoice No. 2142411

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/2017 | RV1 | Summarize the Oversight Board's urgent motion to appoint a chief transformation officer for PREPA (.7); email regarding same to M. Comerford (.1) | 0.80 | 650.00 | 520.00 |
| 10/27/2017 | AVT2 | Review motion to confirm PREPA CTO (.3); review draft email to committee regarding same (.1) | 0.40 | 1,200.00 | 480.00 |
| 10/27/2017 | MEC5 | Review urgent motion regarding appointment of CTO to PREPA | 1.00 | 1,160.00 | 1,160.00 |
| | | **Subtotal: B113  Pleadings Review** | **3.80** | | **3,629.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/2017 | MEC5 | Correspondence with Committee regarding PREPA update | 0.50 | 1,160.00 | 580.00 |
| 10/27/2017 | MEC5 | Draft correspondence to Committee regarding PREPA CTO motion | 0.90 | 1,160.00 | 1,044.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.40** | | **1,624.00** |

**B185     Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/2017 | MEC5 | Review presentation from B. Bingham (Zolfo Cooper) regarding certain PREPA contracts (.5); correspond with A. Tenzer regarding same (.2) | 0.70 | 1,160.00 | 812.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **0.70** | | **812.00** |

**B190     Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/25/2017 | LAD4 | Review authority issues regarding N. Zamot appointment | 1.70 | 1,300.00 | 2,210.00 |
| 10/27/2017 | MEC5 | Correspond with L. Despins regarding CTO motion | 0.10 | 1,160.00 | 116.00 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00006
Invoice No. 2142411

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2017 | AB21 | Correspond with L. Despins regarding Oversight Board's CTO motion (0.2); analyze PROMESA regarding same (1.3); telephone conferences with R. Vohra regarding issues in Oversight Board's CTO motion (0.1) | 1.60 | 1,025.00 | 1,640.00 |
| 10/30/2017 | LAD4 | Analyze issues related to appointment of PREPA CTO | 1.00 | 1,300.00 | 1,300.00 |
| 10/30/2017 | RV1 | Telephone conferences with A. Bongartz regarding PROMESA section 204(d) (.1); analyze issues under section 204(d) of PROMESA (1.7) | 1.80 | 650.00 | 1,170.00 |
| 10/30/2017 | YH7 | Review HeinOnline and Westlaw regarding legislative history of 48 U.S.C. § 2144(d) | 0.60 | 245.00 | 147.00 |
| 10/31/2017 | LAD4 | Listen to portion of Oversight Board meeting regarding N. Zamot (.40); telephone conference with R. Mason (Wachtell) regarding N. Zamot (.20); telephone conference with Judge Houser regarding mediating N. Zamot issues (.40); telephone conference with A. Caton (Kramer Levin) regarding Committee's Rule 2004 motion and N. Zamot motion (.50) | 1.50 | 1,300.00 | 1,950.00 |
| | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | **8.30** | | **8,533.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2017 | DEB4 | Correspond with A. Bongartz regarding informative motion for UTIER v. PREPA adversary proceeding | 0.10 | 715.00 | 71.50 |
| 10/02/2017 | NDM2 | Analysis of constitutional issues raised in UTIER adversary complaint | 1.60 | 995.00 | 1,592.00 |
| 10/27/2017 | JRB | Correspondence with L. Despins, N. Mollen, S. Kinnaird, and S. Unger regarding intervention order in UTIER adversary proceeding | 0.20 | 1,150.00 | 230.00 |
| 10/27/2017 | SU3 | Review email from L. Despins regarding intervention order in UTIER proceeding | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                          Page 5
96395-00006
Invoice No. 2142411

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2017 | SBK | Correspondence with J. Bliss on intervention order in UTIER proceeding | 0.10 | 1,150.00 | 115.00 |
| 10/27/2017 | SBK | Correspondence with L. Despins, N. Mollen regarding joining Oversight Board motion to dismiss in UTIER proceeding | 0.10 | 1,150.00 | 115.00 |
| 10/30/2017 | SU3 | Review email from A. Bongartz regarding UTIER adversary proceeding | 0.10 | 1,025.00 | 102.50 |
| 10/30/2017 | SBK | Correspondence with A. Bongartz regarding response to UTIER claim on Appointments Clause | 0.10 | 1,150.00 | 115.00 |
| 10/31/2017 | NDM2 | Email with S. Kinnaird and A. Bongartz regarding motion strategy regarding UTIER adversary proceeding | 0.40 | 995.00 | 398.00 |
| 10/31/2017 | SU3 | Correspondence with N. Mollen and L. Despins on UTIER action and motion to dismiss | 0.20 | 1,025.00 | 205.00 |
| 10/31/2017 | SBK | Correspondence with L. Despins, N. Mollen, and A. Bongartz regarding UTIER motion to dismiss | 0.10 | 1,150.00 | 115.00 |
| | | **Subtotal: B191  General Litigation** | **3.20** | | **3,264.00** |

**B231    Security Document Analysis**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2017 | MEC5 | Analyze PREPA bond trust agreement (1.4); correspond with L. Despins regarding same (.2) | 1.60 | 1,160.00 | 1,856.00 |
| 10/06/2017 | DEB4 | Analyze issues related to validity of liens of PREPA bondholders | 3.60 | 715.00 | 2,574.00 |
| | | **Subtotal: B231  Security Document Analysis** | **5.20** | | **4,430.00** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | AVT2 | Call with M. Comerford, D. Cleary, N. Mitchell, and N. Haynes (Greenberg) regarding PREPA status post-Hurricane Maria | 0.50 | 1,200.00 | 600.00 |

The Commonwealth of Puerto Rico                                              Page 6
96395-00006
Invoice No. 2142411

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | MEC5 | Review PREPA related issues post-hurricane and documents in connection with preparing for call with D. Cleary (Greenberg) (.4); participate in call with D. Cleary, N. Mitchell and N. Haynes (Greenberg) and A. Tenzer regarding PREPA update post-hurricane (.5) | 0.90 | 1,160.00 | 1,044.00 |
| 10/12/2017 | AVT2 | Update call with M. Comerford and D. Cleary (Greenberg), C. Flaton (Zolfo Cooper), and S. Martinez (Zolfo Cooper) regarding PREPA update and open issues | 0.40 | 1,200.00 | 480.00 |
| 10/12/2017 | MEC5 | Review recently submitted documents and notes on same to prepare for call with D. Cleary (Greenberg) regarding PREPA (.4); call with D. Cleary (Greenberg), C. Flaton and S. Martinez (Zolfo Cooper) and A. Tenzer regarding PREPA update and open issues for same (.4) | 0.80 | 1,160.00 | 928.00 |
| 10/16/2017 | MEC5 | Correspond with N. Haynes (Greenberg) regarding PREPA update (.1) | 0.10 | 1,160.00 | 116.00 |
| 10/19/2017 | MEC5 | Correspond with N. Haynes (Greenberg) regarding PREPA updates | 0.20 | 1,160.00 | 232.00 |
| 10/25/2017 | LAD4 | Telephone conference with M. Beinenstock (Proskauer) regarding N. Zamot appointment | 0.40 | 1,300.00 | 520.00 |
| 10/25/2017 | MEC5 | Correspond with N. Haynes (Greenberg) regarding PREPA issues and meeting (.2) | 0.20 | 1,160.00 | 232.00 |
| 10/26/2017 | MEC5 | Prepare outline for call with F. Batlle (Ankura) and N. Mitchell (Greenberg) regarding PREPA update and issues (.4); participate in call with F. Batlle and N. Mitchell and B. Bingham (Zolfo Cooper) regarding update on PREPA open issues (.6) | 1.00 | 1,160.00 | 1,160.00 |
| 10/31/2017 | MEC5 | Correspond with N. Mitchell (Greenberg) regarding insurance documents previously requested and update regarding same (.2); email regarding same with L. Despins (.1) | 0.30 | 1,160.00 | 348.00 |

The Commonwealth of Puerto Rico                                              Page 7
96395-00006
Invoice No. 2142411

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2017 | SBK | Correspondence with M. Harris (Proskauer) regarding joining Oversight Board's motion to dismiss in UTIER proceeding | 0.10 | 1,150.00 | 115.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **4.90** | | **5,775.00** |
| | **Total** | | **31.70** | | **31,322.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.60 | 1,300.00 | 5,980.00 |
| AVT2 | Andrew V. Tenzer | Partner | 1.70 | 1,200.00 | 2,040.00 |
| SBK | Stephen B. Kinnaird | Partner | 0.50 | 1,150.00 | 575.00 |
| JRB | James R. Bliss | Partner | 0.20 | 1,150.00 | 230.00 |
| SU3 | Sean Unger | Partner | 0.50 | 1,025.00 | 512.50 |
| NDM2 | Neal D. Mollen | Partner | 2.00 | 995.00 | 1,990.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 10.90 | 1,160.00 | 12,644.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.60 | 1,025.00 | 1,640.00 |
| DEB4 | Douglass E. Barron | Associate | 3.70 | 715.00 | 2,645.50 |
| RV1 | Ravi Vohra | Associate | 2.60 | 650.00 | 1,690.00 |
| AFB | Anthony F. Buscarino | Associate | 0.70 | 585.00 | 409.50 |
| ACS1 | Anne C. Suffern | Paralegal | 1.50 | 390.00 | 585.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 390.00 | 234.00 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 0.60 | 245.00 | 147.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/03/2017 | Computer Search (Other) | | | 7.29 |
| **Total Costs incurred and advanced** | | | | **$7.29** |

| | |
|---|---|
| **Current Fees and Costs** | **$31,329.79** |
| **Total Balance Due - Due Upon Receipt** | **$31,329.79** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142412
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA

PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                            $97,074.00

    Costs incurred and advanced                                  43.38

    **Current Fees and Costs Due**                          **$97,117.38**

    **Total Balance Due - Due Upon Receipt**                **$97,117.38**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<table>
<tr><td><b>Remittance Address:</b></td></tr>
<tr><td>Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA  90189-4803</td></tr>
</table>

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2142412
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                              $97,074.00

   Costs incurred and advanced                          43.38

   **Current Fees and Costs Due**                   **$97,117.38**

   **Total Balance Due - Due Upon Receipt**         **$97,117.38**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2142412
7 Times Square
New York, NY 10036


Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017


**<u>HTA</u>**                                                   **$97,074.00**


| **<u>Date</u>** | **<u>Initials</u>** | **<u>Description</u>** | **<u>Hours</u>** | **<u>Rate</u>** | **<u>Amount</u>** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 10/02/2017 | JK21 | Electronically file with the court supplemental intervention brief in adversary case no. 17-155 (0.3); electronically file with the court supplemental intervention brief in adversary case no. 17-156 (0.3); electronically file with the court supplemental intervention brief in adversary case no. 17-159 (0.3) | 0.90 | 390.00 | 351.00 |
| 10/24/2017 | ACS1 | Serve Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Section 105 of Bankruptcy Code and Case Management Procedures, Requesting Scheduling Hearing on Official Committee's Motion to be Heard and/or Intervene in Ambac adversary proceeding | 0.50 | 390.00 | 195.00 |

The Commonwealth of Puerto Rico                                                                    Page 2
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2017 | ACS1 | File Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Section 105 of Bankruptcy Code and Case Management Procedures, Requesting Scheduling Hearing on Official Committee's Motion to be Heard and/or Intervene in Assured adversary proceeding | 0.40 | 390.00 | 156.00 |
| 10/24/2017 | ACS1 | Serve Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Section 105 of Bankruptcy Code and Case Management Procedures, Requesting Scheduling Hearing on Official Committee's Motion to be Heard and/or Intervene in Assured adversary proceeding | 0.50 | 390.00 | 195.00 |
| 10/24/2017 | ACS1 | Serve Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Section 105 of Bankruptcy Code and Case Management Procedures, Requesting Scheduling Hearing on Official Committee's Motion to be Heard and/or Intervene in Assured adversary proceeding | 0.50 | 390.00 | 195.00 |
| 10/24/2017 | ACS1 | File Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Section 105 of Bankruptcy Code and Case Management Procedures, Requesting Scheduling Hearing on Official Committee's Motion to be Heard and/or Intervene in Ambac adversary proceeding | 0.40 | 390.00 | 156.00 |
| 10/29/2017 | SM29 | Correspond with L. Despins regarding committee's duties to general unsecured creditors | 0.20 | 785.00 | 157.00 |
| 10/31/2017 | JK21 | Electronically file with the court supplemental reply in support of motion to dismiss in Ambac v. HTA adversary proceeding | 0.40 | 390.00 | 156.00 |
| | | **Subtotal: B110  Case Administration** | **3.80** | | **1,561.00** |

The Commonwealth of Puerto Rico                                                                    Page 3
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 10/03/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in order to prepare update regarding significant pleadings for team review | 0.30 | 585.00 | 175.50 |
| 10/04/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |
| 10/11/2017 | AFB | Review Peaje's First Amended Complaint in adversary proceeding 17-00151 | 0.80 | 585.00 | 468.00 |
| 10/11/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings to prepare update for team | 0.30 | 585.00 | 175.50 |
| 10/25/2017 | DEB4 | Correspond with M. Comerford regarding HTA managerial employees stipulation | 0.30 | 715.00 | 214.50 |
| 10/27/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team | 1.10 | 585.00 | 643.50 |
| 10/27/2017 | AFB | Review motion to dismiss briefing filed in the HTA related adversary proceedings | 0.90 | 585.00 | 526.50 |
| 10/27/2017 | JTG4 | Review intervention order from Judge Dein in Ambac and Assured litigation | 0.30 | 1,160.00 | 348.00 |
| | **Subtotal: B113  Pleadings Review** | | **4.20** | | **2,668.50** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 10/30/2017 | AVT2 | Correspondence with L. Despins regarding email to committee on HTA update | 0.20 | 1,200.00 | 240.00 |
| 10/30/2017 | AVT2 | Comment on draft email to committee from L. Despins regarding HTA update | 0.20 | 1,200.00 | 240.00 |
| | **Subtotal: B150  Meetings of and Communications with Creditors** | | **0.40** | | **480.00** |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 10/31/2017 | ZSZ | Draft motion for leave to appear at motion to dismiss oral arguments for Ambac v. HTA and Assured v. HTA adversary proceedings | 3.20 | 865.00 | 2,768.00 |
| | | **Subtotal: B155  Court Hearings** | **3.20** | | **2,768.00** |
| | | | | | |
| **B191** | **General Litigation** | | | | |
| 10/02/2017 | EDS4 | Correspond with S. Unger regarding stipulation resolving appeals as to denial of intervention in Peaje adversary proceedings | 0.30 | 905.00 | 271.50 |
| 10/02/2017 | EDS4 | Telephone conference with E. Brunstad (Dechert) regarding stipulation resolving appeals as to denial of intervention in Peaje adversary proceedings | 0.20 | 905.00 | 181.00 |
| 10/02/2017 | EDS4 | Comment on proposed modifications to stipulation resolving appeals as to denial of intervention in Peaje adversary proceedings | 1.40 | 905.00 | 1,267.00 |
| 10/02/2017 | EDS4 | Respond to emails from E. Brunstad (Dechert) regarding stipulation resolving appeals as to denial of intervention in Peaje adversary proceedings | 0.30 | 905.00 | 271.50 |
| 10/02/2017 | SL28 | Prepare signature block and certificate of service in connection with Peaje appeal | 0.90 | 145.00 | 130.50 |
| 10/02/2017 | SL28 | Revise certificate of service regarding supplemental intervention brief (Assured) | 1.90 | 145.00 | 275.50 |
| 10/03/2017 | EDS4 | Revise stipulation and joint motion for extension of time to file appellant's brief and appendix regarding appeals as to denial of intervention in Peaje adversary proceedings | 0.30 | 905.00 | 271.50 |
| 10/03/2017 | EDS4 | Telephone conference with E. Brunstad (Dechert) and S. Unger regarding jurisdictional issues and negotiated resolution of appeals as to denial of intervention in Peaje adversary proceedings | 0.60 | 905.00 | 543.00 |

The Commonwealth of Puerto Rico                                                                     Page 5
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | EDS4 | Correspond with S. Unger regarding open issues in proposed resolution of appeals as to denial of intervention in Peaje adversary proceedings | 0.20 | 905.00 | 181.00 |
| 10/03/2017 | PWC | Correspond with S. Unger regarding vacatur and remand | 0.20 | 1,025.00 | 205.00 |
| 10/03/2017 | SL28 | Review stipulation and joint motion to extend time (Peaje) | 0.60 | 145.00 | 87.00 |
| 10/03/2017 | SU3 | Respond to request for vacatur and appellate considerations in light of intervening First Circuit decision | 0.80 | 1,025.00 | 820.00 |
| 10/03/2017 | SU3 | Analyze law on vacatur without remand | 0.40 | 1,025.00 | 410.00 |
| 10/03/2017 | SU3 | Prepare outline for call on First Circuit appeal (.2); call with E. Brunstand (Dechert) and E. Stolze regarding First Circuit appeals and vacatur (.6) | 0.80 | 1,025.00 | 820.00 |
| 10/03/2017 | SBK | Correspondence with S. Unger regarding disposition of intervention appeal | 0.10 | 1,150.00 | 115.00 |
| 10/03/2017 | SBK | Review cases on appellate vacatur | 0.20 | 1,150.00 | 230.00 |
| 10/04/2017 | EDS4 | Prepare summary of authority on appellate jurisdiction regarding appeals as to denial of intervention in Peaje adversary proceedings | 0.80 | 905.00 | 724.00 |
| 10/04/2017 | EDS4 | Analyze authority on appellate jurisdiction regarding appeals as to denial of intervention in Peaje adversary proceedings | 2.40 | 905.00 | 2,172.00 |
| 10/04/2017 | SU3 | Review E. Stolze discussion of remedial options in First Circuit appeals | 0.70 | 1,025.00 | 717.50 |
| 10/05/2017 | SU3 | Comment on appeal questions involving First Circuit appeal | 0.80 | 1,025.00 | 820.00 |
| 10/05/2017 | SBK | Correspondence with S. Unger and E. Stolze regarding proposed motion for dismissal, vacatur, or reversal in First Circuit | 0.50 | 1,150.00 | 575.00 |
| 10/10/2017 | EDS4 | Prepare email to E. Brunstad (Dechert) regarding negotiations for motion for summary disposition of appeals as to denial of intervention in Peaje adversary proceedings | 0.60 | 905.00 | 543.00 |

The Commonwealth of Puerto Rico                                              Page 6
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2017 | SU3 | Analyze appeal correspondence on procedural questions before the First Circuit | 0.20 | 1,025.00 | 205.00 |
| 10/11/2017 | SU3 | Respond to correspondence from E. Stolze regarding Peaje appeal | 0.20 | 1,025.00 | 205.00 |
| 10/12/2017 | EDS4 | Telephone conference with E. Brunstad (Dechert) and S. Unger regarding remand of appeals as to denial of intervention in Peaje adversary proceedings | 0.30 | 905.00 | 271.50 |
| 10/12/2017 | EDS4 | Revise stipulation and joint motion to remand consistent with telephone conference with E. Brunstad (Dechert) regarding appeals as to denial of intervention in Peaje adversary proceedings | 0.70 | 905.00 | 633.50 |
| 10/12/2017 | EDS4 | Prepare stipulation and joint motion to stay briefing in appeals as to denial of intervention in Peaje adversary proceedings | 0.40 | 905.00 | 362.00 |
| 10/12/2017 | SU3 | Revise stipulation language prepared by E. Stolze regarding disposition of appeal | 0.40 | 1,025.00 | 410.00 |
| 10/12/2017 | SU3 | Prepare talking points for call on Peaje appeal (.1); participate in call with E. Stolze and opposing counsel on Peaje appeal (.3) | 0.40 | 1,025.00 | 410.00 |
| 10/12/2017 | SU3 | Correspond with E. Stolze regarding Peaje appeal issues | 0.20 | 1,025.00 | 205.00 |
| 10/13/2017 | EDS4 | Negotiate with E. Brunstad (Dechert) regarding stipulation to remand appeals as to denial of intervention in Peaje adversary proceeding (0.4); modify stipulation to remand appeals as to denial of intervention in Peaje adversary proceedings (0.3) | 0.70 | 905.00 | 633.50 |
| 10/16/2017 | EDS4 | Correspond with E. Brunstad (Dechert) regarding stipulation and joint motion to stay briefing in appeals of denial of intervention in Peaje adversary proceedings | 0.20 | 905.00 | 181.00 |
| 10/17/2017 | EDS4 | Revise stipulations and joint motions regarding remand and stay of briefing in appeals as to denial of intervention in Peaje adversary proceedings | 0.30 | 905.00 | 271.50 |

The Commonwealth of Puerto Rico                                                        Page 7
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2017 | SL28 | Revise stipulation and joint motion to remand case and motion to stay briefing (Peaje) | 0.40 | 145.00 | 58.00 |
| 10/17/2017 | SU3 | Review Peaje stipulation regarding disposition of appeal | 0.10 | 1,025.00 | 102.50 |
| 10/19/2017 | SU3 | Correspond with S. Kinnaird regarding status of Peaje appeal | 0.10 | 1,025.00 | 102.50 |
| 10/20/2017 | EDS4 | Prepare email to L. Despins summarizing telephone conference with K. Copson (First Circuit) regarding stipulations and joint motions regarding remand and stay of briefing in appeals as to denial of intervention in Peaje adversary proceedings | 0.10 | 905.00 | 90.50 |
| 10/20/2017 | EDS4 | Telephone conference with K. Copson (First Circuit) regarding stipulations and joint motions regarding remand and stay of briefing in appeals as to denial of intervention in Peaje adversary proceedings | 0.10 | 905.00 | 90.50 |
| 10/25/2017 | SU3 | Review status of Peaje appeal | 0.10 | 1,025.00 | 102.50 |
| 10/27/2017 | JBW4 | Review orders in motions to intervene (.5); review Ambac complaint and motion to dismiss briefing (1.8); review outline of Ambac motion to dismiss issues (.4); correspond with L. Despins regarding Ambac motion to intervene (.1); conference with Z. Zwillinger regarding reply brief in support of motion to dismiss Ambac complaint (.4) | 3.20 | 1,050.00 | 3,360.00 |
| 10/27/2017 | ZSZ | Conference with J. Worthington regarding plan for supplemental reply in Ambac v. HTA adversary proceeding (.4); review briefing in Ambac v. HTA (2.3); draft summary of potential arguments for supplemental reply (3.1) | 5.90 | 865.00 | 5,103.50 |
| 10/28/2017 | JBW4 | Conferences with Z. Zwillinger regarding Ambac motion to dismiss reply brief (.4); correspond with Z. Zwillinger regarding same (.2); review outline of Ambac motion to dismiss reply (.4); review motion to intervene order (.3) | 1.30 | 1,050.00 | 1,365.00 |

The Commonwealth of Puerto Rico                                                          Page 8
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/28/2017 | LAD4 | Calls to Z. Zwillinger regarding Ambac v. HTA adversary proceeding reply (.20); email M. Bienenstock (Proskauer) regarding same (.30); review HTA adversary proceeding complaint, motion to dismiss, and response (3.10) | 3.60 | 1,300.00 | 4,680.00 |
| 10/28/2017 | MRK | Review email from Z. Zwillinger regarding supplemental reply in Ambac matter | 0.20 | 1,075.00 | 215.00 |
| 10/28/2017 | MRK | Telephone conference with Z. Zwillinger regarding issues relevant to supplemental reply in Ambac matter | 0.60 | 1,075.00 | 645.00 |
| 10/28/2017 | MRK | Review Ambac pleadings, including supplemental reply brief | 0.90 | 1,075.00 | 967.50 |
| 10/28/2017 | ZSZ | Telephone discussions with J. Worthington regarding arguments to include in Ambac v. HTA supplemental reply (.4); draft correspondence to L. Despins, J. Worthington, and M. Kahn regarding Ambac v. HTA supplemental reply arguments (.3); telephone discussions with L. Despins regarding argument for Ambac v. HTA supplemental reply (.2); telephone discussion with M. Kahn regarding arguments for Ambac v. HTA supplemental reply (.6); draft Ambac v. HTA supplemental reply (6.8); review previous motion to dismiss briefing in Ambac v. HTA case (1.6); review previous briefing in Assured v. HTA case (.9); review REDACTED (1.1) | 11.90 | 865.00 | 10,293.50 |
| 10/29/2017 | JBW4 | Revise draft Ambac motion to dismiss reply brief | 0.60 | 1,050.00 | 630.00 |
| 10/29/2017 | JRB | Correspondence with Z. Zwillinger regarding supplemental reply for motion to dismiss Ambac complaint | 0.20 | 1,150.00 | 230.00 |
| 10/29/2017 | MRK | Comment on first draft of supplemental reply in Ambac matter | 1.10 | 1,075.00 | 1,182.50 |
| 10/29/2017 | MRK | Comment on second draft of supplemental reply in Ambac matter, including drafting of footnotes for inclusion therein | 0.90 | 1,075.00 | 967.50 |

The Commonwealth of Puerto Rico                                                                 Page 9
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2017 | SM29 | Analyze committee's fiduciary duty to general unsecured creditors (.2); prepare email to Z. Zwillinger regarding same (.2) | 0.40 | 785.00 | 314.00 |
| 10/29/2017 | ZSZ | Draft correspondence to L. Despins regarding draft Ambac v. HTA supplemental reply in support of motion to dismiss (.4); correspondence with M. Kahn regarding draft Ambac v. HTA supplemental reply (.4); review pleadings and motion to dismiss briefing in Ambac v. HTA action (.9); draft Ambac v. HTA supplemental reply brief (7.2) | 8.90 | 865.00 | 7,698.50 |
| 10/30/2017 | AB21 | Review Committee's supplemental reply in support of motion to dismiss Ambac complaint | 0.40 | 1,025.00 | 410.00 |
| 10/30/2017 | ACS1 | Review authorities cited in supplemental reply memorandum of limited intervenor the Official Committee of Unsecured Creditors in support of motion to dismiss Plaintiff's complaint in Ambac v. HTA adversary proceeding | 3.10 | 390.00 | 1,209.00 |
| 10/30/2017 | JBW4 | Review draft reply brief in support of motion to dismiss Ambac complaint (.2); correspond with Z. Zwillinger regarding same (.1) | 0.30 | 1,050.00 | 315.00 |
| 10/30/2017 | JTG4 | Correspond with L. Despins regarding status of Ambac v. HTA litigation | 0.20 | 1,160.00 | 232.00 |
| 10/30/2017 | JFH2 | Review of correspondence from Z. Zwillinger relative to the reply brief issues regarding motion to dismiss Ambac complaint | 0.10 | 1,300.00 | 130.00 |
| 10/30/2017 | LAD4 | Revise brief on Ambac clawback (1.20); review Oversight Board brief regarding same (.90); email to Committee regarding Ambac situation and committee position (.70) | 2.80 | 1,300.00 | 3,640.00 |
| 10/30/2017 | SM29 | Analyze committees' duties to general unsecured creditors | 4.00 | 785.00 | 3,140.00 |

The Commonwealth of Puerto Rico                                                                Page 10
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2017 | ZSZ | Edit draft supplemental reply in support of motion for summary judgment in Ambac v. HTA adversary proceeding (8.6); correspond with L. Despins regarding edits to supplemental reply (.4); correspond regarding same with M. Kahn (.3); correspond with A. Suffern regarding authority cited in supplemental reply (.2); correspond with A. Bongartz regarding declaration and documents in support of reply (.1); review defendants' draft motion to dismiss reply brief (.5) | 10.10 | 865.00 | 8,736.50 |
| 10/31/2017 | AB21 | Correspond with Z. Zwillinger regarding draft declaration in support of supplemental reply to dismiss Ambac adversary proceeding | 0.10 | 1,025.00 | 102.50 |
| 10/31/2017 | DFN2 | Review correspondence from L. Despins regarding Ambac v. HTA reply | 0.10 | 715.00 | 71.50 |
| 10/31/2017 | JBW4 | Correspond with Z. Zwillinger regarding motion for leave to argue Ambac and Assured motions to dismiss (.3); review intervention orders and Committee reply brief in Ambac motion to dismiss (.6); review draft motion for leave to argue Ambac and Assured motions to dismiss (.4); correspond with Z. Zwillinger regarding same (.1) | 1.40 | 1,050.00 | 1,470.00 |
| 10/31/2017 | JTG4 | Review committee reply in support of motion to dismiss Ambac v. HTA complaint | 0.30 | 1,160.00 | 348.00 |
| 10/31/2017 | JFH2 | Review of the supplemental reply brief in support of the Commonwealth's and HTA's motion to dismiss Ambac's complaint | 0.20 | 1,300.00 | 260.00 |
| 10/31/2017 | JFH2 | Correspond with Z. Zwillinger relative to revisions to the language of the reply brief regarding motion to dismiss Ambac's complaint | 0.20 | 1,300.00 | 260.00 |
| 10/31/2017 | MRK | Review email from Z. Zwillinger with questions regarding revised draft of reply to motion to dismiss Ambac complaint | 0.20 | 1,075.00 | 215.00 |
| 10/31/2017 | MRK | Review email from Z. Zwillinger with questions regarding security agreement | 0.30 | 1,075.00 | 322.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2017 | MRK | Review email from Z. Zwillinger with questions regarding UCC-1 financing statement | 0.20 | 1,075.00 | 215.00 |
| 10/31/2017 | MRK | Email to Z. Zwillinger with response to questions regarding revised draft of reply to motion to dismiss Ambac complaint | 0.50 | 1,075.00 | 537.50 |
| 10/31/2017 | MRK | Review selected provisions of revised reply to motion to dismiss Ambac complaint | 0.40 | 1,075.00 | 430.00 |
| 10/31/2017 | MRK | Email to Z. Zwillinger regarding reply to motion to dismiss Ambac complaint | 0.50 | 1,075.00 | 537.50 |
| 10/31/2017 | MRK | Email to Z. Zwillinger with response to questions regarding UCC-1 financing statement | 0.30 | 1,075.00 | 322.50 |
| 10/31/2017 | MRK | Email to Z. Zwillinger with response to questions regarding security agreement | 0.40 | 1,075.00 | 430.00 |
| 10/31/2017 | MRK | Review revised footnote in reply supporting motion to dismiss Ambac complaint | 0.20 | 1,075.00 | 215.00 |
| 10/31/2017 | MRK | Review email from L. Despins regarding reply supporting motion to dismiss Ambac complaint | 0.20 | 1,075.00 | 215.00 |
| 10/31/2017 | MRK | Review security agreement pertaining to the 1998 Bonds of the Puerto Rico Highways and Transportation Authority in connection with the Ambac reply brief | 0.20 | 1,075.00 | 215.00 |
| 10/31/2017 | MRK | Email to Z. Zwillinger regarding revised draft of reply supporting motion to dismiss Ambac complaint | 0.30 | 1,075.00 | 322.50 |
| 10/31/2017 | MRK | Comment on revised draft of reply supporting motion to dismiss Ambac complaint | 1.60 | 1,075.00 | 1,720.00 |
| 10/31/2017 | MEC5 | Review limited intervention regarding motion to dismiss Ambac proceeding | 0.50 | 1,160.00 | 580.00 |

The Commonwealth of Puerto Rico                                                      Page 12
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2017 | ZSZ | Edit draft supplemental reply in support of motion to dismiss Ambac v. HTA adversary proceeding (4.8); correspond regarding edits to supplemental reply with L. Despins (.3); correspond regarding edits to supplemental reply with M. Kahn (.3); discuss clawback arguments relating to PRHTA with member of committee `(.3) | 5.70 | 865.00 | 4,930.50 |
| | | **Subtotal: B191 General Litigation** | **94.40** | | **85,150.00** |

**B260      Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2017 | EDS4 | Prepare email to T. Mungoven and M. Rochman (Proskauer) regarding summary disposition of appeals regarding denial of intervention in Peaje adversary proceedings | 0.40 | 905.00 | 362.00 |
| 10/06/2017 | EDS4 | Prepare email to P. Friedman (O'Melveny) regarding summary disposition of appeals regarding denial of intervention in Peaje adversary proceedings | 0.10 | 905.00 | 90.50 |
| 10/06/2017 | EDS4 | Attend call with T. Mungovan, L. Rappaport, M. Rochman, S. Ratner (Proskauer) and S. Unger regarding summary disposition of appeals regarding denial of intervention in Peaje adversary proceedings | 0.40 | 905.00 | 362.00 |
| 10/06/2017 | SU3 | Participate in call regarding summary disposition of First Circuit appeals with T. Mungovan, L. Rappoport, M. Rochman, S. Ratner (Proskauer) and E. Stolze | 0.40 | 1,025.00 | 410.00 |
| 10/16/2017 | EDS4 | Correspond with E. Brunstad (Dechert), T. Mungovan (Proskauer), and P. Friedman (O'Melveny) regarding stipulation and joint motion to stay briefing in appeals of denial of intervention in Peaje adversary proceedings | 0.40 | 905.00 | 362.00 |

The Commonwealth of Puerto Rico                                                        Page 13
96395-00007
Invoice No. 2142412

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2017 | DEB4 | Conference with E. Barak (Proskauer) regarding Tamrio et al motions to compel assumption/rejection | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **1.80** | | **1,658.00** |

**B310     Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2017 | DEB4 | Analyze documents related to Siemens claim against HTA | 3.90 | 715.00 | 2,788.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **3.90** | | **2,788.50** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| | **Total** | | **111.70** | | **97,074.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 6.40 | 1,300.00 | 8,320.00 |
| AVT2 | Andrew V. Tenzer | Partner | 0.40 | 1,200.00 | 480.00 |
| SBK | Stephen B. Kinnaird | Partner | 0.80 | 1,150.00 | 920.00 |
| JRB | James R. Bliss | Partner | 0.20 | 1,150.00 | 230.00 |
| JBW4 | James B. Worthington | Partner | 6.80 | 1,050.00 | 7,140.00 |
| SU3 | Sean Unger | Partner | 5.60 | 1,025.00 | 5,740.00 |
| PWC | Paul W. Cane | Partner | 0.20 | 1,025.00 | 205.00 |
| JFH2 | John Francis Hilson | Of Counsel | 0.50 | 1,300.00 | 650.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.50 | 1,160.00 | 580.00 |
| JTG4 | James T. Grogan | Of Counsel | 0.80 | 1,160.00 | 928.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.50 | 1,025.00 | 512.50 |
| EDS4 | Eric D. Stolze | Associate | 11.20 | 905.00 | 10,136.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 45.70 | 865.00 | 39,530.50 |
| SM29 | Shlomo Maza | Associate | 4.60 | 785.00 | 3,611.00 |
| DEB4 | Douglass E. Barron | Associate | 4.30 | 715.00 | 3,074.50 |
| DFN2 | Daniel F. Newman | Associate | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                             Page 14
96395-00007
Invoice No. 2142412

| | | | | | |
|---|---|---|---|---|---|
| AFB | Anthony F. Buscarino | Associate | 3.60 | 585.00 | 2,106.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 9.00 | 1,075.00 | 9,675.00 |
| ACS1 | Anne C. Suffern | Paralegal | 5.40 | 390.00 | 2,106.00 |
| JK21 | Jocelyn Kuo | Paralegal | 1.30 | 390.00 | 507.00 |
| SL28 | Sarah Lyons | Paralegal | 3.80 | 145.00 | 551.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 10/28/2017 | Computer Search (Other) | | | 5.67 |
| 10/29/2017 | Computer Search (Other) | | | 3.42 |
| 10/30/2017 | Computer Search (Other) | | | 16.83 |
| 10/31/2017 | Computer Search (Other) | | | 17.46 |
| **Total Costs incurred and advanced** | | | | **$43.38** |

|  |  |
|---|---|
| **Current Fees and Costs** | **$97,117.38** |
| **Total Balance Due - Due Upon Receipt** | **$97,117.38** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 20, 2017

Please Refer to
Invoice Number: 2142413

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017

|  |  |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2017 | $7,265.50 |
| **Current Fees and Costs Due** | **$7,265.50** |
| **Total Balance Due - Due Upon Receipt** | **$7,265.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2142413
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                          $7,265.50

**Current Fees and Costs Due**                                  **$7,265.50**

**Total Balance Due - Due Upon Receipt**                        **$7,265.50**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 20, 2017

Please Refer to
Invoice Number: 2142413

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017

**ERS** $7,265.50

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 10/25/2017 | AB21 | Review letter from U.S. Trustee regarding Committee appointment in ERS case | 0.30 | 1,025.00 | 307.50 |
| 10/26/2017 | AB21 | Conference with S. Maza regarding response to U.S. Trustee letter regarding ERS case | 0.10 | 1,025.00 | 102.50 |
| 10/26/2017 | SM29 | Conference with A. Bongartz regarding U.S. Trustee letter requesting response to ERS bondholders (.1); review U.S. Trustee letter regarding response to ERS bondholders (.1) | 0.20 | 785.00 | 157.00 |
| 10/27/2017 | SM29 | Prepare letter to US Trustee in response to US Trustee letter requesting response to ERS bondholders | 3.60 | 785.00 | 2,826.00 |
| 10/30/2017 | AB21 | Revise draft letter to U.S. Trustee regarding ERS case | 1.10 | 1,025.00 | 1,127.50 |

The Commonwealth of Puerto Rico                                               Page 2
96395-00008
Invoice No. 2142413

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2017 | AB21 | Revise letter to U.S. Trustee regarding ERS case (0.4); correspond with L. Despins regarding same (0.2); telephone conference with S. Maza regarding same (0.1); correspond with Committee regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 10/31/2017 | SM29 | Revise letter to US Trustee in response to US Trustee letter requesting response to ERS bondholders to incorporate L. Despins comments | 1.80 | 785.00 | 1,413.00 |
| | **Subtotal: B110  Case Administration** | | **8.00** | | **6,856.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.30 | 585.00 | 175.50 |
| 10/04/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in order to prepare update for team review | 0.20 | 585.00 | 117.00 |
| 10/11/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings to prepare update for team | 0.20 | 585.00 | 117.00 |
| | **Subtotal: B113  Pleadings Review** | | **0.70** | | **409.50** |

| | | | | | |
|------|----------|-------------|-------|------|--------|
| | **Total** | | **8.70** | | **7,265.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|------------------|---------|-------|------|------|
| AB21 | Alex Bongartz | Of Counsel | 2.40 | 1,025.00 | 2,460.00 |
| SM29 | Shlomo Maza | Associate | 5.60 | 785.00 | 4,396.00 |
| AFB | Anthony F. Buscarino | Associate | 0.70 | 585.00 | 409.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$7,265.50** |
| **Total Balance Due - Due Upon Receipt** | **$7,265.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142414
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Other Adversary Proceedings**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                        $36,433.50

Costs incurred and advanced                                        282.48

**Current Fees and Costs Due**                                **$36,715.98**

**Total Balance Due - Due Upon Receipt**                      **$36,715.98**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142414
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

# REMITTANCE COPY

## Other Adversary Proceedings
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                        $36,433.50

Costs incurred and advanced                                       282.48

**Current Fees and Costs Due**                                **$36,715.98**

**Total Balance Due - Due Upon Receipt**                      **$36,715.98**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| Remittance Address: |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2142414
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017

**<u>Other Adversary Proceedings</u>**                                **$36,433.50**

| **<u>Date</u>** | **<u>Initials</u>** | **<u>Description</u>** | **<u>Hours</u>** | **<u>Rate</u>** | **<u>Amount</u>** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 10/02/2017 | ACS1 | Electronic and hard copy service of the Committee's supplemental briefs in support of intervention | 3.80 | 390.00 | 1,482.00 |
| 10/02/2017 | JK21 | Correspond with A. Suffern and R. Vohra regarding supplemental intervention brief (0.4); electronically file with the court supplemental intervention brief in adversary case no. 17-189 (0.3) | 0.70 | 390.00 | 273.00 |
| 10/06/2017 | ACS1 | File Informative Motion of Official Committee of Unsecured Creditors Regarding October 11, 2017 Oral Argument on Motion to Dismiss Plaintiffs' Complaint in the Assured v. Commonwealth adversary proceeding | 0.30 | 390.00 | 117.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00009
Invoice No. 2142414

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2017 | ACS1 | Service of Informative Motion of Official Committee of Unsecured Creditors Regarding October 11, 2017 Oral Argument on Motion to Dismiss Plaintiffs' Complaint in Assured v. Commonwealth adversary proceeding | 1.60 | 390.00 | 624.00 |
| 10/06/2017 | ACS1 | File Certificate of Service of Informative Motion of Official Committee of Unsecured Creditors Regarding October 11, 2017 Oral Argument on Motion to Dismiss Plaintiffs' Complaint in Assured v. Commonwealth adversary proceeding | 0.30 | 390.00 | 117.00 |
| 10/18/2017 | JK21 | Correspond with G. De Guzman regarding adversary proceeding summary chart | 0.20 | 390.00 | 78.00 |
| 10/24/2017 | ACS1 | File Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Section 105 of Bankruptcy Code and Case Management Procedures, Requesting Scheduling Hearing on Official Committee's Motion to be Heard and/or Intervene in Assured adversary proceeding | 0.40 | 390.00 | 156.00 |
| 10/24/2017 | ACS1 | Serve Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Section 105 of Bankruptcy Code and Case Management Procedures, Requesting Scheduling Hearing on Official Committee's Motion to be Heard and/or Intervene in ACP adversary proceeding | 0.50 | 390.00 | 195.00 |
| 10/24/2017 | ACS1 | File Urgent Motion of Official Committee of Unsecured Creditors, Pursuant to Section 105 of Bankruptcy Code and Case Management Procedures, Requesting Scheduling Hearing on Official Committee's Motion to be Heard and/or Intervene in ACP adversary proceeding | 0.40 | 390.00 | 156.00 |
| | **Subtotal: B110  Case Administration** | | **8.20** | | **3,198.00** |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00009
Invoice No. 2142414

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 10/03/2017 | AFB | Review pleadings filed in adversary proceedings and related litigation in order to prepare update for team | 0.40 | 585.00 | 234.00 |
| 10/04/2017 | AFB | Review pleadings filed in adversary proceedings in connection with preparation of update regarding significant pleadings for team | 0.40 | 585.00 | 234.00 |
| 10/04/2017 | DEB4 | Correspond with A. Bongartz and M. Comerford regarding withdrawal of motion to stay furlough adversary proceeding (0.1); correspond with A. Bongartz and M. Comerford regarding voluntary dismissal of furlough litigation (0.1); correspond with M. Comerford regarding case docket issues among the Title III cases and adversary proceedings (0.1); correspond with A. Buscarino regarding same (0.2) | 0.50 | 715.00 | 357.50 |
| 10/09/2017 | AB21 | Review responses to supplemental intervention briefs (0.4); correspond with L. Despins regarding same (0.2) | 0.60 | 1,025.00 | 615.00 |
| 10/09/2017 | DEB4 | Correspond with A. Bongartz regarding adversary proceeding pleadings (0.1); review adversary proceeding pleadings in response to supplemental briefing on intervention (0.3) | 0.40 | 715.00 | 286.00 |
| 10/09/2017 | RV1 | Correspond with A. Bongartz regarding responses and objections to the Committee's supplemental briefing in support of intervention (.1); summarize same for the Committee (1.3); email A. Bongartz regarding Committee summary (.1); correspond with A. Bongartz regarding clarification of supplemental briefing issues (.1); email A. Bongartz regarding same (.1) | 1.70 | 650.00 | 1,105.00 |
| 10/11/2017 | AFB | Review pleadings filed in adversary proceedings to prepare update for team | 0.30 | 585.00 | 175.50 |
| 10/17/2017 | AB21 | Review adversary proceeding dockets regarding upcoming deadlines and scheduling | 0.70 | 1,025.00 | 717.50 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00009
Invoice No. 2142414

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/17/2017 | RV1 | Correspond with A. Bongartz regarding opposition to motion to dismiss the ACP Master Ltd. adversary proceeding (.1); summarize same for the Committee (1.3) | 1.40 | 650.00 | 910.00 |
| 10/23/2017 | RBL1 | Review intervention motions on Puerto Rico docket | 0.80 | 585.00 | 468.00 |
| 10/24/2017 | DEB4 | Correspond with L. Despins regarding retiree committee motion requesting intervenor status | 0.10 | 715.00 | 71.50 |
| 10/25/2017 | DEB4 | Correspond with A. Buscarino regarding First Circuit docket update | 0.10 | 715.00 | 71.50 |
| 10/25/2017 | SL28 | Review of docket reports for case numbers 17-00152, 17-00151, 17-00125 in order to update client | 1.00 | 145.00 | 145.00 |
| 10/27/2017 | AB21 | Review orders granting Committee limited intervention (0.2); correspond with R. Vohra regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 10/27/2017 | DEB4 | Correspond with L. Despins regarding intervention orders entered by Court | 0.10 | 715.00 | 71.50 |
| 10/27/2017 | DEB4 | Correspond with J. Bliss regarding motion to intervene in ACP Master adversary proceeding | 0.10 | 715.00 | 71.50 |
| 10/27/2017 | RV1 | Summarize orders granting the Committee limited intervention in 4 adversary proceedings (1.8); email regarding same to A. Bongartz, M. Comerford, and L. Despins (.1); correspond with L. Despins regarding the Committee's proposed intervention orders and Assured First Circuit appeal (.1) | 2.00 | 650.00 | 1,300.00 |
| | | **Subtotal: B113  Pleadings Review** | **10.90** | | **7,141.00** |

**B150     Meetings of and Communications with Creditors**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 10/27/2017 | MEC5 | Review related pleadings regarding intervention (.7); revise correspondence to Committee regarding updates on recent filings (.7) | 1.40 | 1,160.00 | 1,624.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.40** | | **1,624.00** |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00009
Invoice No. 2142414

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 10/04/2017 | AB21 | Draft informative motion regarding oral argument with respect to motion to dismiss Assured adversary proceeding | 0.60 | 1,025.00 | 615.00 |
| 10/05/2017 | AB21 | Revise informative motion regarding Assured oral argument (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 10/06/2017 | AB21 | Revise informative motion for Assured oral argument (0.1); correspond with A. Suffern regarding filing and service of same (0.1); correspond with L. Despins regarding informative motion for Assured oral argument (0.1) | 0.30 | 1,025.00 | 307.50 |
| 10/23/2017 | AB21 | Revise motion requesting hearing on pending intervention motions (0.8); telephone conference with J. Worthington regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 10/23/2017 | JBW4 | Conference with A. Bongartz regarding motion requesting hearing on pending intervention issues | 0.10 | 1,050.00 | 105.00 |
| 10/23/2017 | RV1 | Correspond with A. Bongartz regarding urgent motions with respect to the Committee's pending intervention motions (.2); review case management order for proper procedures for scheduling hearings on motions (.1); draft urgent motion to schedule a hearing on the Committee's pending intervention motions (2.4); email regarding same to A. Bongartz (.1) | 2.80 | 650.00 | 1,820.00 |
| 10/23/2017 | RBL1 | Prepare motion to schedule hearing on pending intervention motions | 1.90 | 585.00 | 1,111.50 |

The Commonwealth of Puerto Rico                                                          Page 6
96395-00009
Invoice No. 2142414

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2017 | AB21 | Revise motions for hearing on pending intervention motions (1.1); correspond with J. Worthington regarding same (0.1); correspond with L. Despins regarding same (0.1); telephone conferences with R. Vohra regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.1) | 1.50 | 1,025.00 | 1,537.50 |
| 10/24/2017 | LAD4 | Revise motion to schedule hearing on intervention | 0.40 | 1,300.00 | 520.00 |
| 10/24/2017 | RV1 | Telephone calls with A. Bongartz regarding urgent motions to schedule hearing on pending intervention motions (.1); review statutory and procedural rules for scheduling hearings (.3); prepare urgent motion template for five different motions (1.4); correspond with L. Despins regarding comments to same (.1); edit urgent motions to incorporate L. Despins' comments (.2); email A. Suffern regarding filing of urgent motions for hearing on intervention motions (.1) | 2.20 | 650.00 | 1,430.00 |
| | | **Subtotal: B155  Court Hearings** | **11.10** | | **8,779.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2017 | AB21 | Review draft supplemental briefs in support of intervention (0.5); correspond with R. Vohra and L. Despins regarding same (0.3); telephone conferences with R. Vohra regarding same (0.3) | 1.10 | 1,025.00 | 1,127.50 |
| 10/01/2017 | JBW4 | Review legal analysis of FRCP 72 (.6); correspond with L. Despins and R. Kilpatrick regarding same (.2) | 0.80 | 1,050.00 | 840.00 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00009
Invoice No. 2142414

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2017 | RV1 | Telephone conferences with A. Bongartz regarding revisions to supplemental briefs in support of intervention (.3); emails with L. Despins and A. Bongartz regarding same (.2); review complaints in each adversary proceeding in which Committee is to file supplemental brief (.3); email L. Despins regarding same (.1); revisions to supplemental briefs in support of intervention (4.7) | 5.60 | 650.00 | 3,640.00 |
| 10/02/2017 | AB21 | Revise supplemental briefs on intervention (0.8); correspond with L. Despins regarding same (0.1); telephone conferences with R. Vohra regarding same (0.2); correspond with J. Kuo regarding same (0.1) | 1.20 | 1,025.00 | 1,230.00 |
| 10/02/2017 | LAD4 | Final review of 5 separate supplemental briefs on intervention | 1.20 | 1,300.00 | 1,560.00 |
| 10/02/2017 | RV1 | Correspond with L. Despins regarding revisions to supplemental intervention briefs (.1); telephone conferences with A. Bongartz regarding same (.2); further revise supplemental briefs supporting intervention (1.5) | 1.80 | 650.00 | 1,170.00 |
| 10/03/2017 | SL28 | Prepare flow chart of all adversary proceedings related to Title III cases | 2.50 | 145.00 | 362.50 |
| 10/06/2017 | AB21 | Review Assured's response to Committee's supplemental intervention brief (0.3); correspond with L. Despins, K. Whitner and E. Stolze regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 10/06/2017 | EDS4 | Analyze Assured's supplemental briefing regarding intervention in Assured adversary proceeding | 0.60 | 905.00 | 543.00 |
| 10/06/2017 | EDS4 | Analyze FOMB's supplemental briefing regarding intervention in Assured adversary proceeding | 0.10 | 905.00 | 90.50 |
| 10/07/2017 | AB21 | Correspond with L. Despins regarding Assured's voluntary dismissal | 0.20 | 1,025.00 | 205.00 |
| 10/09/2017 | EDS4 | Review Plaintiffs' and Defendants' supplemental briefing on intervention in adversary proceedings consistent with order issued by Judge Dein | 0.80 | 905.00 | 724.00 |

The Commonwealth of Puerto Rico                                                                    Page 8
96395-00009
Invoice No. 2142414

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/23/2017 | DEB4 | Correspond with J. Worthington regarding intervention-related pleadings and orders (0.4); correspond with J. Worthington regarding email to responding parties related to committee's motion for hearing (0.1); correspond with R. Lu regarding responses to intervention motion (0.1); review responses to intervention motion (0.2); review emails from R. Lu related to same (0.1); correspond with J. Worthington regarding same (0.1) | 1.00 | 715.00 | 715.00 |
| 10/23/2017 | DEB4 | Review court order regarding intervention motions | 0.10 | 715.00 | 71.50 |
| 10/23/2017 | JBW4 | Review briefing in pending motions to intervene (.6); conference with court regarding argument schedule for same (.2) | 0.80 | 1,050.00 | 840.00 |
| 10/27/2017 | WKW | Analyze orders on Committee intervention | 0.20 | 1,000.00 | 200.00 |
| 10/28/2017 | SM29 | Analyze finality and appealability of order limiting intervention rights (2.2); prepare email to L. Despins regarding same (.3) | 2.50 | 785.00 | 1,962.50 |
| | **Subtotal: B191  General Litigation** | | **20.90** | | **15,691.50** |
| | **Total** | | **52.50** | | **36,433.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.60 | 1,300.00 | 2,080.00 |
| JBW4 | James B. Worthington | Partner | 1.70 | 1,050.00 | 1,785.00 |
| WKW | William K Whitner | Partner | 0.20 | 1,000.00 | 200.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 1.40 | 1,160.00 | 1,624.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.20 | 1,025.00 | 8,405.00 |
| EDS4 | Eric D. Stolze | Associate | 1.50 | 905.00 | 1,357.50 |
| SM29 | Shlomo Maza | Associate | 2.50 | 785.00 | 1,962.50 |
| DEB4 | Douglass E. Barron | Associate | 2.40 | 715.00 | 1,716.00 |
| RV1 | Ravi Vohra | Associate | 17.50 | 650.00 | 11,375.00 |
| AFB | Anthony F. Buscarino | Associate | 1.10 | 585.00 | 643.50 |

The Commonwealth of Puerto Rico                                             Page 9
96395-00009
Invoice No. 2142414

| RBL1 | Run Bo Lu | Associate | 2.70 | 585.00 | 1,579.50 |
| ACS1 | Anne C. Suffern | Paralegal | 7.30 | 390.00 | 2,847.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.90 | 390.00 | 351.00 |
| SL28 | Sarah Lyons | Paralegal | 3.50 | 145.00 | 507.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/15/2017 | UPS/Courier Service Washington Express LLC, Invoice# 156595 Dated 10/15/17, Local Courier Deliveries - Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico Other Adversary Proceedings | | | 14.42 |
| 10/02/2017 | Postage/Express Mail First Class - US; billings | | | 53.20 |
| 10/06/2017 | Postage/Express Mail First Class - US; FLATS | | | 15.40 |
| 10/25/2017 | Postage/Express Mail Express Mail; letter | | | 21.18 |
| 10/05/2017 | Westlaw | | | 152.18 |
| 10/02/2017 | Computer Search (Other) | | | 1.44 |
| 10/03/2017 | Computer Search (Other) | | | 7.47 |
| 10/04/2017 | Computer Search (Other) | | | 6.75 |
| 10/05/2017 | Computer Search (Other) | | | 2.70 |
| 10/06/2017 | Computer Search (Other) | | | 2.88 |
| 10/11/2017 | Computer Search (Other) | | | 0.90 |
| 10/12/2017 | Computer Search (Other) | | | 0.18 |
| 10/17/2017 | Computer Search (Other) | | | 1.80 |
| 10/20/2017 | Computer Search (Other) | | | 0.18 |
| 10/25/2017 | Computer Search (Other) | | | 0.36 |
| 10/27/2017 | Computer Search (Other) | | | 1.44 |

**Total Costs incurred and advanced**                                     **$282.48**

**Current Fees and Costs**                                    $36,715.98

**Total Balance Due - Due Upon Receipt**                      $36,715.98



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142415
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                           $112,652.00

   Costs incurred and advanced                                        412.87

**Current Fees and Costs Due**                                   **$113,064.87**

**Total Balance Due - Due Upon Receipt**                         **$113,064.87**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

┌─────────────────────────────────────┐
│ **Remittance Address:**              │
│   Paul Hastings LLP                  │
│   Lockbox 4803                       │
│   PO Box 894803                      │
│   Los Angeles, CA  90189-4803        │
└─────────────────────────────────────┘

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142415
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                        $112,652.00

       Costs incurred and advanced                              412.87

    **Current Fees and Costs Due**                           **$113,064.87**

    **Total Balance Due - Due Upon Receipt**                 **$113,064.87**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 20, 2017

Please Refer to
Invoice Number: 2142415

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017

**Mediation**                                                                      **$112,652.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 10/01/2017 | AB21 | Correspond with L. Despins regarding upcoming mediation and related schedule | 0.30 | 1,025.00 | 307.50 |
| 10/02/2017 | AB21 | Update mediation calendar (0.1); correspond with C. Flaton (Zolfo Cooper) regarding mediation and related schedule (0.1) | 0.20 | 1,025.00 | 205.00 |
| 10/03/2017 | AB21 | Telephone conference with M. Hindman (clerk to Judge Houser) regarding November 7-9 mediation sessions (0.1); telephone conference with R. Lupo regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 10/04/2017 | AB21 | Correspond with L. Despins regarding November 7-9 mediation sessions (0.2); telephone conference with M. Hindman (clerk to Judge Houser) regarding same (0.1); conference with M.J. Artese regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |

The Commonwealth of Puerto Rico                                                                Page 2
96395-00010
Invoice No. 2142415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/05/2017 | AB21 | Review correspondence from C. Flaton (Zolfo Cooper) regarding creditor working group's meeting with mediators | 0.20 | 1,025.00 | 205.00 |
| 10/05/2017 | AB21 | Telephone conferences with M. Hindman (Clerk to Judge Houser) regarding November 7-9 mediation sessions (0.1); correspond with L. Despins regarding same (0.1); correspond with M.J. Artese regarding same (0.1); review memorandum from Judge Houser (mediation team leader) regarding mediation call with creditor working group (0.1) | 0.40 | 1,025.00 | 410.00 |
| 10/05/2017 | MEC5 | Review mediation memo from M. Hindman (Clerk to Judge Houser) (.2); correspond with L. Despins regarding same (.2); correspond with C. Flaton (Zolfo Cooper) regarding same (.1) | 0.50 | 1,160.00 | 580.00 |
| 10/09/2017 | MEC5 | Review mediation memorandum from M. Hindman (clerk to Judge Houser) (.3); summarize same for L. Despins (.3) | 0.60 | 1,160.00 | 696.00 |
| 10/11/2017 | JK21 | Review mediation memorandum (.2); revise case calendar pursuant to mediation memorandum (.2) | 0.40 | 390.00 | 156.00 |
| 10/16/2017 | AB21 | Review Zolfo Cooper's update on meetings of creditor working group (0.1); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 10/17/2017 | AB21 | Correspond with M. Hindman (Clerk to Judge Houser) regarding Oversight Board's meeting with creditor working group | 0.10 | 1,025.00 | 102.50 |
| 10/20/2017 | AB21 | Correspond with Z. Zwillinger regarding REDACTED (0.2); review draft cover letter to Judge Houser (Mediation Team Leader) regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 10/27/2017 | LAD4 | Telephone conference with A. Rosenberg (Paul Weiss) regarding Judge Houser mediation proposal | 0.40 | 1,300.00 | 520.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00010
Invoice No. 2142415

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2017 | MEC5 | Review mediation memorandum regarding revised dates and issues (.2);  REDACTED  (.3); correspond with L. Despins regarding same (.1) | 0.60 | 1,160.00 | 696.00 |
| 10/31/2017 | LAD4 | Telephone conference with Judge Houser regarding new mediation program | 0.50 | 1,300.00 | 650.00 |
| | **Subtotal:** | **B110  Case Administration** | **5.40** | | **5,758.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/10/2017 | AB21 | Participate in portion of telephone conference with Judge Houser (mediation team leader), M. Comerford, and creditor working group regarding update on mediation process (0.5); follow-up correspondence with M. Comerford regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 10/10/2017 | MEC5 | Call with Judge Houser, A. Bongartz, and creditor working group regarding mediation update and next steps | 0.90 | 1,160.00 | 1,044.00 |
| 10/11/2017 | AB21 | Telephone conference with J. Gana (Assured), M. Ellenberg (Cadwalader), M. Comerford, and creditor working group regarding mediation update (0.6); correspond with L. Despins regarding same (0.2); correspond with P. DeChiara (Cohen Weiss), F. Santos (PR Hospital Supply), and A. Nunez (Sepulvado) regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 10/11/2017 | MEC5 | Call with creditor working group, J. Gana (Assured), M. Ellenberg (Cadwalader), and A. Bongartz regarding update on discussions between mediators, government and creditor working group | 0.60 | 1,160.00 | 696.00 |
| 10/17/2017 | AB21 | Update call with creditor working group, including J. Gana (Assured) and M. Ellenberg (Cadwalader) regarding same | 0.60 | 1,025.00 | 615.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00010
Invoice No. 2142415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2017 | AB21 | Correspond with Committee regarding mediation issues statement | 0.10 | 1,025.00 | 102.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **3.70** | | **3,995.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/02/2017 | LAD4 | Correspond with Z. Zwillinger regarding REDACTED | 0.30 | 1,300.00 | 390.00 |
| 10/02/2017 | ZSZ | Review  REDACTED | 0.20 | 865.00 | 173.00 |
| 10/03/2017 | JRB | Draft  REDACTED | 3.50 | 1,150.00 | 4,025.00 |
| 10/03/2017 | ZSZ | Email with J. Worthington regarding draft REDACTED | 0.10 | 865.00 | 86.50 |
| 10/04/2017 | JRB | Draft  REDACTED (2.3); correspondence with S. Kinnaird and N. Mollen regarding same (.4) | 2.70 | 1,150.00 | 3,105.00 |
| 10/10/2017 | LAD4 | Telephone conference with C. Flaton (Zolfo Cooper) regarding download from creditor working group call | 0.40 | 1,300.00 | 520.00 |
| 10/15/2017 | JRB | Draft  REDACTED | 6.50 | 1,150.00 | 7,475.00 |
| 10/15/2017 | MRK | Analyze  REDACTED | 0.60 | 1,075.00 | 645.00 |
| 10/15/2017 | MRK | Review  REDACTED | 0.40 | 1,075.00 | 430.00 |
| 10/15/2017 | MRK | Review caselaw regarding analysis of REDACTED | 0.70 | 1,075.00 | 752.50 |
| 10/16/2017 | JRB | Draft  REDACTED (7.3); correspondence with N. Mollen regarding same (.1) | 7.40 | 1,150.00 | 8,510.00 |
| 10/16/2017 | MRK | Emails to Z. Zwillinger regarding REDACTED | 0.20 | 1,075.00 | 215.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00010
Invoice No. 2142415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2017 | MRK | Preparation of write-up regarding REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 10/16/2017 | MRK | Preparation of write-up regarding REDACTED | 0.90 | 1,075.00 | 967.50 |
| 10/16/2017 | MRK | Review caselaw in connection with write-up regarding REDACTED | 0.50 | 1,075.00 | 537.50 |
| 10/16/2017 | MRK | Preparation of write-up regarding REDACTED | 3.70 | 1,075.00 | 3,977.50 |
| 10/17/2017 | AB21 | Correspond with L. Despins regarding mediation issues statement | 0.30 | 1,025.00 | 307.50 |
| 10/17/2017 | JRB | Draft supplemental mediation statement (5.4); correspondence with N. Mollen regarding same (.1); correspondence with D. Burke (Robbins Russell) regarding same (.1) | 5.60 | 1,150.00 | 6,440.00 |
| 10/17/2017 | MRK | Email to Z. Zwillinger regarding first draft of REDACTED | 0.20 | 1,075.00 | 215.00 |
| 10/17/2017 | MRK | Revision of first draft of REDACTED | 2.20 | 1,075.00 | 2,365.00 |
| 10/17/2017 | ZSZ | Review materials from M. Kahn regarding REDACTED | 2.80 | 865.00 | 2,422.00 |
| 10/17/2017 | ZSZ | Draft REDACTED | 4.40 | 865.00 | 3,806.00 |
| 10/18/2017 | AB21 | Correspond with L. Despins regarding mediation issues statement (0.2); prepare same (1.1) | 1.30 | 1,025.00 | 1,332.50 |

The Commonwealth of Puerto Rico                                           Page 6
96395-00010
Invoice No. 2142415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/18/2017 | JBW4 | Revise draft   REDACTED (.4); conference with Z. Zwillinger regarding same (.2) | 0.60 | 1,050.00 | 630.00 |
| 10/18/2017 | LAD4 | Edit   REDACTED | 1.20 | 1,300.00 | 1,560.00 |
| 10/18/2017 | MRK | Revision of   REDACTED | 0.70 | 1,075.00 | 752.50 |
| 10/18/2017 | MRK | Respond to emails from L. Despins regarding draft of   REDACTED | 1.20 | 1,075.00 | 1,290.00 |
| 10/18/2017 | MRK | Review   REDACTED | 0.70 | 1,075.00 | 752.50 |
| 10/18/2017 | MRK | Revise   REDACTED o include comments from J. Worthington and related authority | 0.60 | 1,075.00 | 645.00 |
| 10/18/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.30 | 1,075.00 | 322.50 |
| 10/18/2017 | MRK | Email to Z. Zwillinger and S. Maza regarding comments of L. Despins on REDACTED | 0.20 | 1,075.00 | 215.00 |
| 10/18/2017 | ZSZ | Conference with J. Worthington regarding REDACTED | 0.20 | 865.00 | 173.00 |
| 10/18/2017 | ZSZ | Edit   REDACTED | 0.60 | 865.00 | 519.00 |
| 10/19/2017 | AB21 | Revise mediation issues statement (0.5); review comments from A. Tenzer regarding same (0.2); correspond with L. Despins regarding same (0.1) | 0.80 | 1,025.00 | 820.00 |
| 10/19/2017 | AVT2 | Comment on draft mediation statement | 1.00 | 1,200.00 | 1,200.00 |
| 10/19/2017 | LAD4 | Further edits of   REDACTED | 1.80 | 1,300.00 | 2,340.00 |
| 10/19/2017 | MRK | Email to Z. Zwillinger regarding material provided by S. Maza for inclusion in REDACTED | 0.40 | 1,075.00 | 430.00 |
| 10/19/2017 | MRK | Email to Z. Zwillinger regarding revised draft of   REDACTED | 0.10 | 1,075.00 | 107.50 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00010
Invoice No. 2142415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/19/2017 | MRK | Review material provided by S. Maza for inclusion in __REDACTED__ | 0.50 | 1,075.00 | 537.50 |
| 10/19/2017 | MRK | Telephone conference with Z. Zwillinger regarding argument to be included in __REDACTED__ | 0.40 | 1,075.00 | 430.00 |
| 10/19/2017 | MRK | Revise draft __REDACTED__ | 1.60 | 1,075.00 | 1,720.00 |
| 10/19/2017 | MRK | Email to Z. Zwillinger regarding revised draft of __REDACTED__ | 0.10 | 1,075.00 | 107.50 |
| 10/19/2017 | SM29 | Prepare section of __REDACTED__ (4.3); revise same to incorporate L. Despins comments (.3) | 4.60 | 785.00 | 3,611.00 |
| 10/19/2017 | ZSZ | Correspond with S. Maza regarding __REDACTED__ | 0.10 | 865.00 | 86.50 |
| 10/19/2017 | ZSZ | Telephone call with M. Kahn regarding edits to draft __REDACTED__ | 0.40 | 865.00 | 346.00 |
| 10/19/2017 | ZSZ | Draft __REDACTED__ | 7.40 | 865.00 | 6,401.00 |
| 10/20/2017 | AB21 | Revise mediation issues statement | 0.80 | 1,025.00 | 820.00 |
| 10/20/2017 | AB21 | Review __REDACTED__ (0.4); correspond with Z. Zwillinger and M. Kahn regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with M. Hindman (Clerk to Judge Houser) regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 10/20/2017 | JRB | Review __REDACTED__ (.2); correspondence with L. Despins and Z. Zwillinger regarding same (.2) | 0.40 | 1,150.00 | 460.00 |
| 10/20/2017 | MRK | Review comments of L. Despins regarding draft of __REDACTED__ | 0.20 | 1,075.00 | 215.00 |
| 10/20/2017 | MRK | Revision of __REDACTED__ | 1.40 | 1,075.00 | 1,505.00 |
| 10/20/2017 | MRK | Email to Z. Zwillinger regarding revision of __REDACTED__ | 0.40 | 1,075.00 | 430.00 |

The Commonwealth of Puerto Rico                                                   Page 8
96395-00010
Invoice No. 2142415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/20/2017 | MRK | Telephone conference with Z. Zwillinger regarding revised draft of REDACTED | 0.20 | 1,075.00 | 215.00 |
| 10/20/2017 | MRK | Email to L. Despins regarding REDACTED | 0.20 | 1,075.00 | 215.00 |
| 10/20/2017 | ZSZ | Revise REDACTED (5.5); call with M. Kahn regarding mediation statement draft (.2); correspond with L. Despins regarding mediation statement draft (.2); draft cover letter to Judge Houser (Mediation Team Leader) for mediation statement (.1) | 6.00 | 865.00 | 5,190.00 |
| 10/26/2017 | LAD4 | Telephone conference with S. Kirpalani (Quinn Emanuel) regarding settlement structure (.40); telephone conference with Judge Houser regarding mediation of Commonwealth issues (.30) | 0.70 | 1,300.00 | 910.00 |
| 10/27/2017 | JRB | Review mediation statements | 0.70 | 1,150.00 | 805.00 |
| 10/28/2017 | AB21 | Review intralinks site regarding materials related REDACTE (0.4); correspond with Z. Zwillinger regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 10/28/2017 | MRK | Review REDACTED | 1.80 | 1,075.00 | 1,935.00 |
| 10/29/2017 | JRB | Review REDACTED | 0.80 | 1,150.00 | 920.00 |
| | | **Subtotal: B191  General Litigation** | **87.60** | | **91,124.00** |

**B231    Security Document Analysis**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 10/15/2017 | MRK | Email to Z. Zwillinger and A. Bongartz regarding REDACTED | 0.30 | 1,075.00 | 322.50 |
| 10/15/2017 | MRK | Analysis regarding REDACTED | 2.30 | 1,075.00 | 2,472.50 |
| 10/15/2017 | MRK | Analyze relationship between REDACTED | 2.20 | 1,075.00 | 2,365.00 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00010
Invoice No. 2142415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/16/2017 | AB21 | Correspond with D. Barron and Z. Zwillinger regarding  REDACTED | 0.10 | 1,025.00 | 102.50 |
| 10/16/2017 | ZSZ | Analyze issues regarding     REDACTED | 0.50 | 865.00 | 432.50 |
| 10/18/2017 | MRK | Review          REDACTED | 0.40 | 1,075.00 | 430.00 |

**Subtotal: B231  Security Document Analysis**            **5.80**              **6,125.00**

**B260      Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/06/2017 | LAD4 | Review mediation notes and briefs to prepare for call with Judge Houser regarding mediation (.30); handle call with Judge Houser and M. Feldman (Willkie) regarding mediation (.50); draft email to M. Bienenstock (Proskauer) and J. Rapisardi (O'Melveny) regarding same (.40) | 1.20 | 1,300.00 | 1,560.00 |
| 10/06/2017 | MEC5 | Review notes to prepare for Judge Houser call (.1); call with Judge Houser, S. Uhland (O'Melveny) and N. Mitchell (Greenberg) and creditor working group regarding mediation issues (.5); prepare notes regarding same (.4) | 1.00 | 1,160.00 | 1,160.00 |
| 10/13/2017 | LAD4 | Call with Judge Houser (Mediation Team Leader) and M. Feldman (Willkie) regarding report of meeting/progress regarding scope of REDACTED | 0.40 | 1,300.00 | 520.00 |
| 10/21/2017 | LAD4 | Call Judge Houser, M. Feldman (Willkie) and Bettina White (Alvarez) regarding     REDACTED          (.90); telephone conference with M. Feldman regarding post-mortem/next steps (.20) | 1.10 | 1,300.00 | 1,430.00 |
| 10/26/2017 | JRB | Correspondence with L. Despins and M. Feldman (Willkie) regarding     REDACTED | 0.40 | 1,150.00 | 460.00 |

The Commonwealth of Puerto Rico                                                            Page 10
96395-00010
Invoice No. 2142415

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/26/2017 | LAD4 | Telephone conference with Judge Houser and M. Feldman (Willkie) regarding mediation and related scheduling | 0.40 | 1,300.00 | 520.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **4.50** | | **5,650.00** |
| | **Total** | | **107.00** | | **112,652.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 8.40 | 1,300.00 | 10,920.00 |
| AVT2 | Andrew V. Tenzer | Partner | 1.00 | 1,200.00 | 1,200.00 |
| JRB | James R. Bliss | Partner | 28.00 | 1,150.00 | 32,200.00 |
| JBW4 | James B. Worthington | Partner | 0.60 | 1,050.00 | 630.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 4.20 | 1,160.00 | 4,872.00 |
| AB21 | Alex Bongartz | Of Counsel | 9.10 | 1,025.00 | 9,327.50 |
| ZSZ | Zachary S. Zwillinger | Associate | 22.70 | 865.00 | 19,635.50 |
| SM29 | Shlomo Maza | Associate | 4.60 | 785.00 | 3,611.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 28.00 | 1,075.00 | 30,100.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.40 | 390.00 | 156.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/15/2017 | Westlaw | | | 335.34 |
| 10/18/2017 | Westlaw | | | 68.17 |
| 10/30/2017 | Westlaw | | | 6.66 |
| 10/16/2017 | Computer Search (Other) | | | 2.70 |
| **Total Costs incurred and advanced** | | | | **$412.87** |

| | |
|---|---|
| **Current Fees and Costs** | **$113,064.87** |
| **Total Balance Due - Due Upon Receipt** | **$113,064.87** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 20, 2017

Please Refer to
Invoice Number: 2142417

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017

|  |  |
|---|---:|
| Legal fees for professional services for the period ending October 31, 2017 | $109,555.00 |
| **Current Fees and Costs Due** | **$109,555.00** |
| **Total Balance Due - Due Upon Receipt** | **$109,555.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 20, 2017

Please Refer to
Invoice Number: 2142417

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                    $109,555.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$109,555.00** |
| **Total Balance Due - Due Upon Receipt** | **$109,555.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                          December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                                Please Refer to
Times Square Tower                                       Invoice Number: 2142417
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                            PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017

**Creditors' Committee Meetings**                                    **$109,555.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 10/02/2017 | AB21 | Revise agenda for Committee call | 0.20 | 1,025.00 | 205.00 |
| 10/02/2017 | DEB4 | Draft agenda for next Committee meeting (0.4); correspond with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.1); revise same (0.1); prepare documents for Committee for next Committee meeting (0.2); correspond with L. Despins regarding same (0.1) | 1.00 | 715.00 | 715.00 |
| 10/03/2017 | AB21 | Prepare notes for Committee call (0.3); telephone conference with L. Despins, D. Barron and Committee regarding case update, recent developments, and next steps (1.0); follow-up correspondence with Committee regarding same (0.2) | 1.50 | 1,025.00 | 1,537.50 |
| 10/03/2017 | DEB4 | Review agenda and referenced documents in preparation for committee meeting (0.3); attend committee meeting (1.0) | 1.30 | 715.00 | 929.50 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00012
Invoice No. 2142417

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | LAD4 | Review agenda and related documents to prepare for committee call (.70); handle call with full committee (1.0) | 1.70 | 1,300.00 | 2,210.00 |
| 10/03/2017 | MEC5 | Attend portion of Committee call telephonically regarding updates and next steps for Committee | 0.80 | 1,160.00 | 928.00 |
| 10/05/2017 | DEB4 | Draft committee meeting minutes (0.8); correspond with M. Comerford regarding revisions to same (0.1); revise same (0.2) | 1.10 | 715.00 | 786.50 |
| 10/05/2017 | MEC5 | Review Committee minutes for 10/3, 9/19 and 9/13 (.3); provide comments to D. Barron regarding same (.2) | 0.50 | 1,160.00 | 580.00 |
| 10/09/2017 | AB21 | Revise agenda for Committee call (0.2); correspond with Committee regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 10/09/2017 | DEB4 | Draft Committee meeting agenda (0.3); review agenda and referenced documents in preparation for next committee meeting (0.2) | 0.50 | 715.00 | 357.50 |
| 10/10/2017 | AB21 | Participate in Committee update call with L. Despins and D. Barron (0.6); prepare notes for same (0.2) | 0.80 | 1,025.00 | 820.00 |
| 10/10/2017 | AVT2 | Weekly committee call with L. Despins, C. Flaton (Zolfo Cooper), and M. Comerford | 0.60 | 1,200.00 | 720.00 |
| 10/10/2017 | DEB4 | Review agenda and referenced documents in preparation for committee meeting (0.3); attend committee meeting (0.6) | 0.90 | 715.00 | 643.50 |
| 10/10/2017 | LAP | Attend portion of committee call with L. Despins | 0.50 | 1,275.00 | 637.50 |
| 10/10/2017 | LAD4 | Review agenda and pending motions to prepare for full committee call (.50); handle same (.60) | 1.10 | 1,300.00 | 1,430.00 |
| 10/10/2017 | MEC5 | Call with Committee, L. Despins, A. Bongartz, and C. Flaton (Zolfo Cooper) regarding updates and next steps for Committee matters | 0.60 | 1,160.00 | 696.00 |
| 10/11/2017 | AB21 | Correspond with L. Despins and Committee regarding Committee call | 0.10 | 1,025.00 | 102.50 |
| 10/15/2017 | AB21 | Revise agenda for Committee update call | 0.10 | 1,025.00 | 102.50 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00012
Invoice No. 2142417

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/15/2017 | DEB4 | Draft committee meeting agenda | 0.30 | 715.00 | 214.50 |
| 10/16/2017 | AB21 | Correspond with L. Despins regarding preparation for Committee update call | 0.40 | 1,025.00 | 410.00 |
| 10/16/2017 | DEB4 | Phone calls to L. Vazquez and H. Gonzalez (Peerless) and J. Cardona (counsel to Peerless) regarding Committee meeting (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 10/16/2017 | MEC5 | Correspond with A. Bongartz regarding Committee agenda and related updates for Committee call | 0.20 | 1,160.00 | 232.00 |
| 10/17/2017 | AB21 | Prepare outline for Committee call (0.3); participate in Committee call with L. Despins and D. Barron (1.3) | 1.60 | 1,025.00 | 1,640.00 |
| 10/17/2017 | AVT2 | Weekly call with committee, L. Despins, M. Comerford (partial), D. Barron, and A. Bongartz | 1.30 | 1,200.00 | 1,560.00 |
| 10/17/2017 | DEB4 | Attend committee meeting | 1.30 | 715.00 | 929.50 |
| 10/17/2017 | DEB4 | Review documents (agenda and related pleadings) in preparation for committee meeting | 0.20 | 715.00 | 143.00 |
| 10/17/2017 | LAD4 | Telephone conference with A. Velazquez (SEIU) regarding fee sub-committee report (.30); review pending issues to prepare for Committee meeting (.60); handle full committee meeting (1.30) | 2.20 | 1,300.00 | 2,860.00 |
| 10/17/2017 | MEC5 | Attend portion of committee call regarding updates and Committee issues in pending motions | 1.00 | 1,160.00 | 1,160.00 |
| 10/20/2017 | AB21 | Revise agenda for October 26 in-person Committee meeting (0.2); correspond with L. Despins and C. Flaton (Zolfo Cooper) regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 10/20/2017 | DEB4 | Draft committee meeting minutes | 0.90 | 715.00 | 643.50 |
| 10/20/2017 | LAD4 | Telephone conference with A. Velazquez (SEIU) regarding agenda for all hands meeting (.50); revise same (.40) | 0.90 | 1,300.00 | 1,170.00 |

The Commonwealth of Puerto Rico                                          Page 4
96395-00012
Invoice No. 2142417

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/21/2017 | AB21 | Telephone conference with L. Despins regarding presentation for October 26 Committee meeting (0.4); prepare notes for same (0.3) | 0.70 | 1,025.00 | 717.50 |
| 10/21/2017 | LAD4 | Prepare long form agenda for 10/26 all hands Committee meeting (1.40); call A. Bongartz regarding same (.40) | 1.80 | 1,300.00 | 2,340.00 |
| 10/22/2017 | AB21 | Prepare presentation to Committee for October 26 meeting (3.4); telephone conference with S. Maza and D. Barron regarding same (0.4); correspond with R. Vohra regarding same (0.1) | 3.90 | 1,025.00 | 3,997.50 |
| 10/22/2017 | DEB4 | Draft committee meeting minutes | 0.80 | 715.00 | 572.00 |
| 10/22/2017 | DEB4 | Conference with S. Maza and A. Bongartz regarding presentation for next committee meeting | 0.40 | 715.00 | 286.00 |
| 10/22/2017 | DEB4 | Prepare slides for upcoming committee meeting | 3.40 | 715.00 | 2,431.00 |
| 10/22/2017 | SM29 | Call with A. Bongartz and D. Barron regarding presentation for October 26, 2017 Committee meeting (.4); prepare same (2.5) | 2.90 | 785.00 | 2,276.50 |
| 10/23/2017 | AB21 | Prepare PowerPoint presentation for October 26 Committee meeting (4.5); telephone conferences with R. Vohra regarding same (0.1); correspond with S. Maza regarding same (0.4); correspond with L. Despins regarding same (0.1) | 5.10 | 1,025.00 | 5,227.50 |
| 10/23/2017 | DEB4 | Correspond with A. Bongartz regarding slides for committee meeting | 0.10 | 715.00 | 71.50 |
| 10/23/2017 | MEC5 | Correspond with A. Bongartz regarding slides for Committee meeting (.1); draft slides regarding same (.7) | 0.80 | 1,160.00 | 928.00 |
| 10/23/2017 | RV1 | Telephone calls with A. Bongartz regarding PowerPoint slides for upcoming Committee meeting (.1); draft same (1.4); emails with A. Bongartz regarding same (.1) | 1.60 | 650.00 | 1,040.00 |
| 10/23/2017 | SM29 | Prepare presentation for October 26, 2017 Committee meeting | 7.10 | 785.00 | 5,573.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00012
Invoice No. 2142417

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/24/2017 | AB21 | Revise PowerPoint presentation for October 26 Committee meeting (3.2); correspond with L. Despins regarding same (0.2); telephone conferences with J. Bliss regarding same (0.2); correspond with S. Maza regarding same (0.2); correspond with M. Comerford regarding same (0.1); correspond with R. Vohra regarding same (0.1); correspond with C. Flaton (Zolfo Cooper) regarding same (0.1); telephone conference with A. Aneses (CST Law) regarding summary of emergency legislation for Committee presentation (0.2) | 4.30 | 1,025.00 | 4,407.50 |
| 10/24/2017 | DEB4 | Conference with L. Vazquez (Peerless) regarding upcoming committee meeting (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 10/24/2017 | JRB | Conferences with A. Bongartz regarding presentation for October 26, 2017 Committee meeting (.2); correspond with A. Bongartz regarding same (.2) | 0.40 | 1,150.00 | 460.00 |
| 10/24/2017 | MEC5 | Draft slides for Committee meeting regarding updates in case (.9); revise same (.6) | 1.50 | 1,160.00 | 1,740.00 |
| 10/24/2017 | RV1 | Draft PowerPoint slides for 10/26 Committee meeting | 0.80 | 650.00 | 520.00 |
| 10/24/2017 | SM29 | Prepare presentation for October 26, 2017 Committee meeting | 0.50 | 785.00 | 392.50 |
| 10/25/2017 | AB21 | Revise presentation for in-person Committee meeting (2.8); correspond with L. Despins regarding same (0.5); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.2); correspond with Committee regarding upcoming in-person Committee meeting (0.3) | 3.80 | 1,025.00 | 3,895.00 |
| 10/25/2017 | DEB4 | Correspond with A. Bongartz regarding Committee meeting preparation (0.1); calls with A. Castro (PR Hospital Supply), P. O'Neill (O'Neil and Gilmore) regarding meeting questions (0.1) | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                Page 6
96395-00012
Invoice No. 2142417

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/25/2017 | LAD4 | Telephone conference with M. Richard (AFT) regarding in person Committee meeting (.20); telephone conference with L. Sepulvado (Sepulvado & Maldonado) regarding same (.20); prepare power point presentation for Committee (1.70) | 2.10 | 1,300.00 | 2,730.00 |
| 10/26/2017 | AB21 | Attend in-person Committee meeting regarding case update and strategy with L. Despins, C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) (5.5); review notes to prepare for same (0.3); follow-up debriefing with L. Despins regarding same, including next steps for Committee (0.5); draft summary of Committee case strategy and next steps (1.3) | 7.60 | 1,025.00 | 7,790.00 |
| 10/26/2017 | DEB4 | Listen to portion of Committee meeting telephonically and take notes regarding action items | 4.40 | 715.00 | 3,146.00 |
| 10/26/2017 | DEB4 | Draft minutes for most recent committee meeting | 0.90 | 715.00 | 643.50 |
| 10/26/2017 | LAD4 | Review agenda and related pending motions and outstanding issues to prepare for Committee meeting (1.20); handle in person Committee meeting at Paul Hastings (5.50) | 6.70 | 1,300.00 | 8,710.00 |
| 10/26/2017 | MEC5 | Participate in portion of Committee meeting telephonically | 2.00 | 1,160.00 | 2,320.00 |
| 10/26/2017 | RV1 | Prepare materials for in person Committee meeting | 0.40 | 650.00 | 260.00 |
| 10/27/2017 | DEB4 | Correspond with L. Despins regarding committee meeting minutes (0.1); revise same (2.8) | 2.90 | 715.00 | 2,073.50 |
| 10/29/2017 | DEB4 | Correspond with L. Despins regarding committee meeting issues (0.1); draft minutes for October 26 meeting (3.7) | 3.80 | 715.00 | 2,717.00 |
| 10/30/2017 | AB21 | Revise agenda for Committee call (0.3); review by-laws in preparation for Committee call (0.3); draft presentation to Committee regarding Oversight Board authority under PROMESA (2.5); correspond with L. Despins regarding same (0.1) | 3.20 | 1,025.00 | 3,280.00 |

The Commonwealth of Puerto Rico                                                          Page 7
96395-00012
Invoice No. 2142417

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2017 | DEB4 | Revise draft minutes for in-person Committee meeting (0.7); draft agenda for next telephonic Committee meeting (0.6) | 1.30 | 715.00 | 929.50 |
| 10/30/2017 | LAD4 | Prepare PowerPoint presentation to committee regarding PREPA CTO motion (.90);  telephone conference with L. Krueger (DriveTrain) regarding PREPA CTO motion (.30) | 1.20 | 1,300.00 | 1,560.00 |
| 10/31/2017 | AB21 | Revise presentation for Committee regarding Oversight Board authority under PROMESA (1.4); correspond with L. Despins regarding same (0.1); correspond with Committee regarding upcoming Committee call, including updated agenda (0.3); revise agenda for Committee call (0.1); correspond with L. Despins regarding same (0.1); prepare for Committee update call, including reviewing timeline of upcoming deadlines, pleadings related to request for 90-day stay, Kobre & Kim initial report, and Oversight Board presentation on Fiscal Plan process (1.9); telephone conference with Committee, L. Despins, and D. Barron regarding case update, recent developments, and next steps for Committee (1.5) | 5.40 | 1,025.00 | 5,535.00 |
| 10/31/2017 | DEB4 | Correspond with R. Morales (Genesis) regarding Committee minutes (0.1); correspond with Mark Richard (AFT) regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 10/31/2017 | DEB4 | Attend committee meeting (1.5); review agenda and referenced documents in preparation for same (0.9) | 2.40 | 715.00 | 1,716.00 |
| 10/31/2017 | LAD4 | Prepare outline and notes for Committee call (.40); handle same (1.50) | 1.90 | 1,300.00 | 2,470.00 |
| 10/31/2017 | LAD4 | Continue mark-up of portion of Committee presentation regarding N. Zamot motion | 0.70 | 1,300.00 | 910.00 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00012
Invoice No. 2142417

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/31/2017 | SM29 | Participate in portion of Committee call regarding section 1102 and retention of agents | 0.30 | 785.00 | 235.50 |
| | **Subtotal:** | **B150  Meetings of and Communications with Creditors** | **112.20** | | **109,555.00** |
| | **Total** | | **112.20** | | **109,555.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 20.30 | 1,300.00 | 26,390.00 |
| LAP | Leslie A. Plaskon | Partner | 0.50 | 1,275.00 | 637.50 |
| AVT2 | Andrew V. Tenzer | Partner | 1.90 | 1,200.00 | 2,280.00 |
| JRB | James R. Bliss | Partner | 0.40 | 1,150.00 | 460.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 7.40 | 1,160.00 | 8,584.00 |
| AB21 | Alex Bongartz | Of Counsel | 39.40 | 1,025.00 | 40,385.00 |
| SM29 | Shlomo Maza | Associate | 10.80 | 785.00 | 8,478.00 |
| DEB4 | Douglass E. Barron | Associate | 28.70 | 715.00 | 20,520.50 |
| RV1 | Ravi Vohra | Associate | 2.80 | 650.00 | 1,820.00 |

**Current Fees and Costs**                                          **$109,555.00**

**Total Balance Due - Due Upon Receipt**                           **$109,555.00**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                      December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                            Please Refer to
Times Square Tower                                  Invoice Number: 2142418
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 Investigations**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                                  $4,628.50

Costs incurred and advanced                                                285.59

**Current Fees and Costs Due**                                        **$4,914.09**

**Total Balance Due - Due Upon Receipt**                              **$4,914.09**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2142418
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Rule 2004 Investigations**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                          $4,628.50

Costs incurred and advanced                                        285.59

**Current Fees and Costs Due**                                **$4,914.09**

**Total Balance Due - Due Upon Receipt**                      **$4,914.09**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**                  **Remittance Address:**
  Citibank                                           Paul Hastings LLP
  ABA # 322271724                                    Lockbox 4803
  SWIFT Address:  CITIUS33                           PO Box 894803
  787 W. 5th Street                                  Los Angeles, CA  90189-4803
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

December 20, 2017

Please Refer to
Invoice Number: 2142418

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017

**<u>Rule 2004 Investigations</u>**                                      **$4,628.50**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B260** | **Meetings of and Communications with Debtors/Oversight Board** | | | | |
| 10/31/2017 | BRG | Call with P. Possinger (Proskauer) and L. Despins regarding joint status report regarding Committee's proposed Rule 2004 examination | 0.30 | 785.00 | 235.50 |
| 10/31/2017 | LAD4 | Meet and confer regarding status report to court with P. Possinger (Proskauer) and S. Cooper | 0.30 | 1,300.00 | 390.00 |
| 10/31/2017 | SWC2 | Participate in meet and confer with P. Possinger (Proskauer) and L. Despins regarding joint status report to court concerning proposed committee Rule 2004 examination | 0.30 | 1,125.00 | 337.50 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.90** | | **963.00** |

The Commonwealth of Puerto Rico                                                        Page 2
96395-00013
Invoice No. 2142418

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 10/19/2017 | DEB4 | Correspond with L. Despins and J. Bliss regarding Judge Dein's order on Rule 2004 motions (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 10/25/2017 | BRG | Review investigation announcement by Oversight Board (.2); correspond with S. Cooper and J. Worthington regarding same (.2) | 0.40 | 785.00 | 314.00 |
| 10/25/2017 | DEB4 | Correspond with B. Gray regarding Oversight Board investigatory subcommittee resolution | 0.30 | 715.00 | 214.50 |
| 10/25/2017 | SWC2 | Review Oversight Board announcement concerning investigation status | 0.10 | 1,125.00 | 112.50 |
| 10/26/2017 | SWC2 | Revise joint status report to court concerning Rule 2004 motion regarding financial institutions | 0.10 | 1,125.00 | 112.50 |
| 10/27/2017 | DEB4 | Correspond with L. Despins regarding Local Rule on Rule 2004 meet and confer and order from Judge Dein related to same | 0.10 | 715.00 | 71.50 |
| 10/30/2017 | SWC2 | Review draft confidentiality agreement proposed by Oversight Board regarding sharing investigatory material | 0.50 | 1,125.00 | 562.50 |
| 10/30/2017 | SWC2 | Review first report by Oversight Board investigator at Kobre & Kim | 0.80 | 1,125.00 | 900.00 |
| 10/31/2017 | BRG | Correspond with S. Cooper and L. Despins regarding Rule 2004 discovery | 0.10 | 785.00 | 78.50 |
| 10/31/2017 | BRG | Prepare Committee position for status report to court on Rule 2004 examination | 0.90 | 785.00 | 706.50 |
| 10/31/2017 | SWC2 | Correspond with B. Gray regarding proposed joint status report | 0.20 | 1,125.00 | 225.00 |
| 10/31/2017 | SWC2 | Email correspondence with L. Despins regarding proposed joint status report on financial institutions' Rule 2004 motion | 0.20 | 1,125.00 | 225.00 |
| | **Subtotal: B261  Investigations** | | **3.90** | | **3,665.50** |
| | **Total** | | **4.80** | | **4,628.50** |

The Commonwealth of Puerto Rico                                    Page 3
96395-00013
Invoice No. 2142418

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.30 | 1,300.00 | 390.00 |
| SWC2 | Samuel W. Cooper | Partner | 2.20 | 1,125.00 | 2,475.00 |
| BRG | Bradley R. Gray | Associate | 1.70 | 785.00 | 1,334.50 |
| DEB4 | Douglass E. Barron | Associate | 0.60 | 715.00 | 429.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/19/2017 | Lexis/On Line Search | | | 0.49 |
| 10/19/2017 | Westlaw | | | 113.62 |
| 10/23/2017 | Westlaw | | | 45.45 |
| 10/27/2017 | Westlaw | | | 45.45 |
| 10/28/2017 | Westlaw | | | 22.71 |
| 10/29/2017 | Westlaw | | | 45.45 |
| 10/19/2017 | Computer Search (Other) | | | 1.62 |
| 10/27/2017 | Computer Search (Other) | | | 2.70 |
| 10/30/2017 | Computer Search (Other) | | | 8.10 |
| **Total Costs incurred and advanced** | | | | **$285.59** |

|  |  |
|--|--|
| **Current Fees and Costs** | **$4,914.09** |
| **Total Balance Due - Due Upon Receipt** | **$4,914.09** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2142419
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                         $36,526.00

    Costs incurred and advanced                           0.18

**Current Fees and Costs Due**                                **$36,526.18**

**Total Balance Due - Due Upon Receipt**                      **$36,526.18**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                          December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                                Please Refer to
Times Square Tower                                       Invoice Number: 2142419
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                            PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                                  $36,526.00

     Costs incurred and advanced                                  0.18

**Current Fees and Costs Due**                                         **$36,526.18**

**Total Balance Due - Due Upon Receipt**                               **$36,526.18**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2142419
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017

**Constitutional Issues**                                           **$36,526.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 10/02/2017 | SBK | Review scheduling order for briefing of Appointments Clause issue | 0.10 | 1,150.00 | 115.00 |
| 10/02/2017 | SBK | Correspondence with L. Despins regarding Appointments Clause hearing | 0.10 | 1,150.00 | 115.00 |
| 10/27/2017 | NDM2 | Revise objection to Aurelius brief on Appointments Clause | 1.30 | 995.00 | 1,293.50 |
| 10/27/2017 | NDM2 | Email regarding Aurelius brief with L. Despins | 0.30 | 995.00 | 298.50 |
| 10/27/2017 | SU3 | Review constitutional issues on interplay of contract clause and taking clause issues | 0.20 | 1,025.00 | 205.00 |
| 10/30/2017 | AD20 | Revise objection to Aurelius motion to dismiss | 1.00 | 280.00 | 280.00 |
| 10/30/2017 | EE3 | Research Congressional records related to Senate confirmations | 2.00 | 295.00 | 590.00 |

The Commonwealth of Puerto Rico                                                Page 2
96395-00014
Invoice No. 2142419

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2017 | EB17 | Correspondence with E. Elliott regarding congressional record for brief regarding Appointment Clause | 0.40 | 650.00 | 260.00 |
| 10/30/2017 | EB17 | Analyze appointment process for original Puerto Rico military governor | 1.50 | 650.00 | 975.00 |
| 10/30/2017 | NDM2 | Revise objection to Aurelius motion regarding Appointments Clause | 2.30 | 995.00 | 2,288.50 |
| 10/30/2017 | SBK | Correspondence with N. Mollen regarding Oversight Board brief opposing Aurelius motion on Appointments Clause | 0.10 | 1,150.00 | 115.00 |
| 10/31/2017 | AD20 | Revise objection to Aurelius motion to dismiss | 2.10 | 280.00 | 588.00 |
| 10/31/2017 | NDM2 | Revisions to Aurelius objection (2.0); email with A. Doherty regarding same (.1) | 2.10 | 995.00 | 2,089.50 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **13.50** | | **9,213.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/01/2017 | SU3 | Comment on mediation statement insert on REDACTED | 0.20 | 1,025.00 | 205.00 |
| 10/02/2017 | NDM2 | Prepare portion of REDACTED (2.5); analyze REDACTED for mediation statement (2.2); analyze issues regarding REDACTED (1.8) | 6.50 | 995.00 | 6,467.50 |
| 10/02/2017 | SU3 | Revise portions of draft REDACTED | 0.60 | 1,025.00 | 615.00 |
| 10/03/2017 | NDM2 | Review contract clause issues regarding COFINA dispute (2.3); review REDACTED (2.1); prepare REDACTED (2.5) | 6.90 | 995.00 | 6,865.50 |
| 10/03/2017 | SBK | Correspond with N. Mollen regarding REDACTED | 0.30 | 1,150.00 | 345.00 |

The Commonwealth of Puerto Rico                                                              Page 3
96395-00014
Invoice No. 2142419

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/2017 | SBK | Revise          REDACTED | 0.80 | 1,150.00 | 920.00 |
| 10/04/2017 | NDM2 | Prepare insert regarding   REDACTED | 2.30 | 995.00 | 2,288.50 |
| 10/12/2017 | SU3 | Review          REDACTED | 0.20 | 1,025.00 | 205.00 |
| 10/17/2017 | NDM2 | Prepare mediation statement insert regarding   REDACTED | 2.40 | 995.00 | 2,388.00 |
| 10/17/2017 | NDM2 | Correspond with J. Bliss regarding   REDACTED | 0.30 | 995.00 | 298.50 |
| 10/17/2017 | NDM2 | Analyze issues regarding abstention for mediation statement | 2.50 | 995.00 | 2,487.50 |
| 10/17/2017 | NDM2 | Telephone calls with S. Kinnaird and S. Unger regarding   REDACTED | 0.20 | 995.00 | 199.00 |
| 10/17/2017 | SU3 | Follow up calls with N. Mollen regarding   REDACTED | 0.20 | 1,025.00 | 205.00 |
| 10/17/2017 | SU3 | Analyze          REDACTED | 0.60 | 1,025.00 | 615.00 |
| 10/17/2017 | SBK | Conferences with N. Mollen and S. Unger regarding   REDACTED | 0.20 | 1,150.00 | 230.00 |
| 10/17/2017 | SBK | Review          REDACTED | 0.30 | 1,150.00 | 345.00 |
| | | **Subtotal: B191  General Litigation** | **24.50** | | **24,679.50** |

**B260     Meetings of and Communications with Debtors/Oversight Board**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 10/27/2017 | SBK | Telephone call with M. Harris (Proskauer) regarding Appointments Clause briefing | 0.20 | 1,150.00 | 230.00 |
| 10/30/2017 | NDM2 | Email with M. Harris (Proskauer) and S. Kinnaird regarding revisions to Committee brief on Appointment Clause | 2.30 | 995.00 | 2,288.50 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00014
Invoice No. 2142419

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2017 | SBK | Correspondence with M. Harris (Proskauer) regarding proposed revisions to Committee brief on Appointments Clause | 0.10 | 1,150.00 | 115.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **2.60** | | **2,633.50** |
| | **Total** | | **40.60** | | **36,526.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SBK | Stephen B. Kinnaird | Partner | 2.20 | 1,150.00 | 2,530.00 |
| SU3 | Sean Unger | Partner | 2.00 | 1,025.00 | 2,050.00 |
| NDM2 | Neal D. Mollen | Partner | 29.40 | 995.00 | 29,253.00 |
| EB17 | Emily E. Batt | Associate | 1.90 | 650.00 | 1,235.00 |
| AD20 | Allison Doherty | Paralegal | 3.10 | 280.00 | 868.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 2.00 | 295.00 | 590.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 10/02/2017 | Computer Search (Other) | | | 0.18 |
| **Total Costs incurred and advanced** | | | | **$0.18** |

| | |
|---|---|
| **Current Fees and Costs** | **$36,526.18** |
| **Total Balance Due - Due Upon Receipt** | **$36,526.18** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

December 20, 2017

Please Refer to
Invoice Number: 2142420

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Rule 2004 (Whitefish)**
PH LLP Client/Matter # 96395-00015
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017 ............................................ $73,056.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$73,056.00** |
| **Total Balance Due - Due Upon Receipt** | **$73,056.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                            Please Refer to
7 Times Square                                       Invoice Number: 2142420
New York, NY 10036

Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Rule 2004 (Whitefish)**
PH LLP Client/Matter # 96395-00015
Luc A. Despins

Legal fees for professional services
for the period ending October 31, 2017                          $73,056.00

|  |  |
|---|---:|
| **Current Fees and Costs Due** | **$73,056.00** |
| **Total Balance Due - Due Upon Receipt** | **$73,056.00** |

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    December 20, 2017
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
7 Times Square                                     Invoice Number: 2142420
New York, NY 10036


Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending October 31, 2017

**Rule 2004 (Whitefish)**                                           **$73,056.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 10/30/2017 | ACS1 | Serve Whitefish Rule 2004 Motion | 2.90 | 390.00 | 1,131.00 |
| | | **Subtotal: B110  Case Administration** | **2.90** | | **1,131.00** |
| | | | | | |
| **B260** | **Meetings of and Communications with Debtors/Oversight Board** | | | | |
| 10/27/2017 | LAD4 | Telephone conference with N. Mitchell (Greenberg) and M. Comerford regarding Whitefish Rule 2004 motion | 0.40 | 1,300.00 | 520.00 |
| 10/27/2017 | MEC5 | Call with N. Mitchell (Greenberg) and L. Despins regarding Whitefish Energy contract issues | 0.40 | 1,160.00 | 464.00 |
| 10/30/2017 | LAD4 | Telephone conference with P. Friedman (O'Melveny) regarding N. Zamot issue | 0.40 | 1,300.00 | 520.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **1.20** | | **1,504.00** |

The Commonwealth of Puerto Rico                                                                    Page 2
96395-00015
Invoice No. 2142420

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 10/25/2017 | RV1 | Correspond with A. Bongartz regarding Governor Rosselló's remarks with respect to the Whitefish Energy contract | 0.10 | 650.00 | 65.00 |
| 10/26/2017 | BRG | Review materials and information pertaining to Whitefish-PREPA contract for purposes of preparing Rule 2004 motion | 0.80 | 785.00 | 628.00 |
| 10/26/2017 | JBW4 | Correspond with S. Cooper regarding Rule 2004 motion on Whitefish contract | 0.30 | 1,050.00 | 315.00 |
| 10/26/2017 | LAD4 | Telephone conference with S. Cooper regarding Rule 2004 motion regarding Whitefish (.20); analyze topics/targets regarding same (1.2) | 1.40 | 1,300.00 | 1,820.00 |
| 10/26/2017 | RK15 | Research related to background information of relevant entities and individuals for motion for Rule 2004 examination of Whitefish | 2.20 | 585.00 | 1,287.00 |
| 10/26/2017 | SWC2 | Telephone conference with L. Despins regarding Whitefish-PREPA contract | 0.20 | 1,125.00 | 225.00 |
| 10/26/2017 | SWC2 | Initial review of publicly available material regarding Whitefish-PREPA contract | 1.10 | 1,125.00 | 1,237.50 |
| 10/26/2017 | SWC2 | Correspond with B. Gray regarding documents to prepare for Whitefish Rule 2004 examination | 0.30 | 1,125.00 | 337.50 |
| 10/27/2017 | BRG | Prepare Rule 2004 motion for examinations of Whitefish and PREPA (9.9); call with L. Despins and S. Cooper regarding Rule 2004 motion regarding Whitefish contract and PREPA (.2) | 10.10 | 785.00 | 7,928.50 |
| 10/27/2017 | DEB4 | Review media reports regarding Whitefish contract (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 715.00 | 286.00 |
| 10/27/2017 | JBW4 | Correspond with S. Cooper regarding Rule 2004 procedures motion on Whitefish contract | 0.30 | 1,050.00 | 315.00 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00015
Invoice No. 2142420

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2017 | LAD4 | Telephone conference with J. Casillas (CST Law) regarding Whitefish Rule 2004 motion (.40); emails to S. Cooper regarding same (.90); telephone conference with S. Kirpalani (Quinn Emanuel) regarding same (.60); analyze topics for Whitefish Rule 2004 document productions and targets (1.40); call B. Gray and S. Cooper regarding topics for Whitefish Rule 2004 motion (.20); calls with S. Cooper regarding Whitefish Rule 2004 motion topics and related issues (.20); calls/email to E. Toomey (Foley & Lardner) regarding Rule 2004 motion (.50) | 4.20 | 1,300.00 | 5,460.00 |
| 10/27/2017 | MEC5 | Review Whitefish contract in connection with Committee issues and questions | 1.40 | 1,160.00 | 1,624.00 |
| 10/27/2017 | RK15 | Review background information of relevant entities and individuals for motion for Rule 2004 examination of Whitefish | 1.90 | 585.00 | 1,111.50 |
| 10/27/2017 | RK15 | Review Whitefish-PREPA contract for motion for Rule 2004 examination of Whitefish | 0.40 | 585.00 | 234.00 |
| 10/27/2017 | RK15 | Draft document requests related to discovery motion for Rule 2004 examination of Whitefish | 4.40 | 585.00 | 2,574.00 |
| 10/27/2017 | RK15 | Correspond with L. Despins regarding revisions to document requests for motion for Rule 2004 examination of Whitefish | 0.10 | 585.00 | 58.50 |
| 10/27/2017 | SWC2 | Telephone conference with L. Despins and B. Gray on Rule 2004 motion on PREPA/Whitefish | 0.20 | 1,125.00 | 225.00 |
| 10/27/2017 | SWC2 | Telephone conferences with L. Despins on PREPA/Whitefish Rule 2004 motion | 0.20 | 1,125.00 | 225.00 |
| 10/27/2017 | SWC2 | Review further reported developments concerning Whitefish contract and impending investigations | 1.20 | 1,125.00 | 1,350.00 |
| 10/27/2017 | SWC2 | Correspond with R. Kilpatrick about additional supporting documents for Rule 2004 motion on PREPA/Whitefish | 0.20 | 1,125.00 | 225.00 |
| 10/27/2017 | SWC2 | Telephone conference with B. Kuchin (Quinn Emanuel) on executive privilege issue | 0.50 | 1,125.00 | 562.50 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00015
Invoice No. 2142420

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/2017 | SWC2 | Revise Rule 2004 motion on PREPA/Whitefish | 3.70 | 1,125.00 | 4,162.50 |
| 10/27/2017 | SWC2 | Draft discovery requests to PREPA and Whitefish | 1.90 | 1,125.00 | 2,137.50 |
| 10/27/2017 | SWC2 | Review Whitefish-PREPA contract | 1.00 | 1,125.00 | 1,125.00 |
| 10/28/2017 | BRG | Prepare motion for Rule 2004 discovery as to Whitefish and PREPA | 6.20 | 785.00 | 4,867.00 |
| 10/28/2017 | LAD4 | Revise drafts of motions and related exhibits for Rule 2004 examination regarding Whitefish | 2.10 | 1,300.00 | 2,730.00 |
| 10/28/2017 | RK15 | Review news stories related to approval of relevant contract for motion for Rule 2004 examination of Whitefish and PREPA | 1.10 | 585.00 | 643.50 |
| 10/28/2017 | RK15 | Revise motion for Rule 2004 examination of Whitefish and PREPA | 0.60 | 585.00 | 351.00 |
| 10/28/2017 | RK15 | Revise document requests attached as exhibits to motion for Rule 2004 examination of Whitefish and PREPA | 0.40 | 585.00 | 234.00 |
| 10/28/2017 | SWC2 | Revise discovery requests to Whitefish and PREPA | 0.60 | 1,125.00 | 675.00 |
| 10/28/2017 | SWC2 | Email correspondence with L. Despins and B. Gray on Whitefish/PREPA matter | 0.60 | 1,125.00 | 675.00 |
| 10/28/2017 | SWC2 | Review information concerning Whitefish/PREPA and related contract | 0.90 | 1,125.00 | 1,012.50 |
| 10/28/2017 | SWC2 | Revise Whitefish/PREPA Rule 2004 motion | 1.60 | 1,125.00 | 1,800.00 |
| 10/29/2017 | AVT2 | Comment on draft Whitefish Rule 2004 motion | 0.40 | 1,200.00 | 480.00 |
| 10/29/2017 | BRG | Revise draft Rule 2004 motion for discovery of Whitefish and PREPA to reflect contract cancellation and comments from L. Despins | 6.30 | 785.00 | 4,945.50 |
| 10/29/2017 | JBW4 | Review draft Rule 2004 motion regarding Whitefish issues | 0.40 | 1,050.00 | 420.00 |
| 10/29/2017 | LAD4 | Call E. Toomey (Foley & Lardner) regarding Whitefish Rule 2004 motion (.40); call S. Cooper regarding same (.20); final edits to Rule 2004 motion regarding Whitefish (.90) | 1.50 | 1,300.00 | 1,950.00 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00015
Invoice No. 2142420

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/29/2017 | RK15 | Review background news stories for motion for Whitefish Rule 2004 examination | 0.20 | 585.00 | 117.00 |
| 10/29/2017 | RK15 | Draft motion for Rule 2004 examination of Whitefish | 3.20 | 585.00 | 1,872.00 |
| 10/29/2017 | SWC2 | Review latest material (via news articles and pleadings) concerning Whitefish-PREPA contract | 0.80 | 1,125.00 | 900.00 |
| 10/29/2017 | SWC2 | Telephone conference with L. Despins regarding consultation with Whitefish counsel at Foley | 0.20 | 1,125.00 | 225.00 |
| 10/29/2017 | SWC2 | Revise Rule 2004 Whitefish/PREPA motion in response to potential contract cancellation | 1.40 | 1,125.00 | 1,575.00 |
| 10/30/2017 | AB21 | Review draft Rule 2004 motion regarding Whitefish contract (0.4); correspond with B. Gray regarding same (0.3) | 0.70 | 1,025.00 | 717.50 |
| 10/30/2017 | BRG | Revise Rule 2004 motion for discovery related to Whitefish and PREPA | 3.70 | 785.00 | 2,904.50 |
| 10/30/2017 | LAD4 | Meet and confer S. Cooper and E. Toomey (Foley & Lardner) regarding Rule 2004 motion (.20); call with S. Cooper regarding same (.10) | 0.30 | 1,300.00 | 390.00 |
| 10/30/2017 | MEC5 | Review articles and documentation related to Whitefish contract (.4); review Rule 2004 motion regarding Whitefish contract (.5) | 0.90 | 1,160.00 | 1,044.00 |
| 10/30/2017 | RSK4 | Review urgent motion of official committee of unsecured creditors for order authorizing discovery with respect to PREPA engagement of Whitefish Energy Holdings, LLC and urgent request for hearing (1.1); review cited authorities for same (1.6); correspond with B. Gray and R. Kilpatrick regarding same (.1); electronically file same (.4) | 3.20 | 415.00 | 1,328.00 |
| 10/30/2017 | RK15 | Prepare exhibits for Rule 2004 motion for examination of Whitefish | 0.30 | 585.00 | 175.50 |
| 10/30/2017 | RK15 | Draft motion for Rule 2004 examination of Whitefish | 1.20 | 585.00 | 702.00 |
| 10/30/2017 | SWC2 | Revise Whitefish/PREPA Rule 2004 motion | 1.00 | 1,125.00 | 1,125.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00015
Invoice No. 2142420

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/30/2017 | SWC2 | Telephone conference with E. Toomey (Foley & Lardner) and L. Despins regarding Rule 2004 motion meet and confer | 0.20 | 1,125.00 | 225.00 |
| 10/30/2017 | SWC2 | Analyze issues regarding Rule 2004 motion concerning Whitefish/PREPA related to position taken by Whitefish counsel | 0.20 | 1,125.00 | 225.00 |
| 10/30/2017 | SWC2 | Correspond with B. Gray regarding anticipated responses of Whitefish/PREPA to Rule 2004 motion | 0.30 | 1,125.00 | 337.50 |
| 10/30/2017 | SWC2 | Telephone conference with L. Despins regarding meet and confer with Whitefish counsel | 0.10 | 1,125.00 | 112.50 |
| 10/31/2017 | DFN2 | Analyze Rule 2004 motion related to Whitefish (.1); correspond with B. Gray regarding same (.1) | 0.20 | 715.00 | 143.00 |
| | | **Subtotal: B261  Investigations** | **79.30** | | **70,421.00** |
| | | **Total** | **83.40** | | **73,056.00** |

The Commonwealth of Puerto Rico                                             Page 7
96395-00015
Invoice No. 2142420

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 10.30 | 1,300.00 | 13,390.00 |
| AVT2 | Andrew V. Tenzer | Partner | 0.40 | 1,200.00 | 480.00 |
| SWC2 | Samuel W. Cooper | Partner | 18.40 | 1,125.00 | 20,700.00 |
| JBW4 | James B. Worthington | Partner | 1.00 | 1,050.00 | 1,050.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 2.70 | 1,160.00 | 3,132.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.70 | 1,025.00 | 717.50 |
| BRG | Bradley R. Gray | Associate | 27.10 | 785.00 | 21,273.50 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 715.00 | 286.00 |
| DFN2 | Daniel F. Newman | Associate | 0.20 | 715.00 | 143.00 |
| RV1 | Ravi Vohra | Associate | 0.10 | 650.00 | 65.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 16.00 | 585.00 | 9,360.00 |
| RSK4 | Rosetta S. Kromer | Paralegal | 3.20 | 415.00 | 1,328.00 |
| ACS1 | Anne C. Suffern | Paralegal | 2.90 | 390.00 | 1,131.00 |

**Current Fees and Costs**      **$73,056.00**

**Total Balance Due - Due Upon Receipt**      **$73,056.00**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2018

Please Refer to
Invoice Number: 2145150

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017 .................................... $299,424.50

Costs incurred and advanced ................................................. 9,394.01

**Current Fees and Costs Due** ................................................ **$308,818.51**

**Total Balance Due - Due Upon Receipt** ................................... **$308,818.51**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2145150
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                        $299,424.50
            Costs incurred and advanced                            9,394.01
            **Current Fees and Costs Due**                       **$308,818.51**
            **Total Balance Due - Due Upon Receipt**             **$308,818.51**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2018

Please Refer to
Invoice Number: 2145150

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$299,424.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/01/2017 | AB21 | Correspond with S. Maza, D. Barron, R. Vohra and M. Comerford regarding case status and pending matters (0.1); revise short term task list for Committee (0.2); correspond with L. Despins regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 11/01/2017 | JTG4 | Emails with A. Bongartz regarding update on mediation, upcoming hearings, and matters to be discussed with committee members (.4); review emails from L. Despins related to pending adversary proceedings and presentation to the committee on recent developments (.2) | 0.60 | 1,160.00 | 696.00 |
| 11/01/2017 | JK21 | Review title III docket sheets and adversary cases for calendar update (1.4); revise case calendar (0.8) | 2.20 | 390.00 | 858.00 |

The Commonwealth of Puerto Rico                                                       Page 2
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | LAD4 | Emails to A. Bongartz regarding committee update on mediation, pending motions, and upcoming hearings (.30); email to A. Bongartz regarding related task lists (.20) | 0.50 | 1,300.00 | 650.00 |
| 11/02/2017 | AB21 | Revise open issues list, including upcoming filing deadlines | 0.50 | 1,025.00 | 512.50 |
| 11/02/2017 | ACS1 | Service of (1) Limited Joinder of Official Committee of Unsecured Creditors to (i) motion of National Public Finance Guarantee Corporation for entry of order pursuant to Bankruptcy Rule 2004 authorizing discovery; (ii) Joint Motion by Ad Hoc Group of General Obligation Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Mutual Fund Group for Order Authorizing Rule 2004 Examination; and (iii) Ambac Assurance Corporation's motion for entry of order authorizing discovery under Bankruptcy Rule 2004 and (2) Objection of Official Committee of Unsecured Creditors to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-Day Stay of All Litigation to Facilitate Recovery from Hurricanes Irma and Maria. | 1.60 | 390.00 | 624.00 |
| 11/02/2017 | ACS1 | File Limited Joinder of Official Committee of Unsecured Creditors to (i) motion of National Public Finance Guarantee Corporation for entry of order pursuant to Bankruptcy Rule 2004 authorizing discovery; (ii) Joint Motion by Ad Hoc Group of General Obligation Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Mutual Fund Group for Order Authorizing Rule 2004 Examination; and (iii) Ambac Assurance Corporation's motion for entry of order authorizing discovery under Bankruptcy Rule 2004. | 0.30 | 390.00 | 117.00 |
| 11/02/2017 | ACS1 | Update case calendar based on recent filings relevant to Committee | 1.10 | 390.00 | 429.00 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2017 | ACS1 | File Objection of Official Committee of Unsecured Creditors to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-Day Stay of All Litigation to Facilitate Recovery from Hurricanes Irma and Maria. | 0.30 | 390.00 | 117.00 |
| 11/02/2017 | ACS1 | Review documents related to recently filed pleadings in order to update case calendar | 1.30 | 390.00 | 507.00 |
| 11/02/2017 | JK21 | Review Spanish case and debt related news articles for information relevant to Committee as of November 1, 2017 to November 2, 2017 | 2.30 | 390.00 | 897.00 |
| 11/02/2017 | JK21 | Review title III docket sheets and adversary cases for calendar update (0.6); revise case calendar (0.2) | 0.80 | 390.00 | 312.00 |
| 11/02/2017 | JK21 | Update parties in interest list for professionals and service | 0.60 | 390.00 | 234.00 |
| 11/03/2017 | ACS1 | Review docket and pleadings in order to update case calendars | 2.60 | 390.00 | 1,014.00 |
| 11/03/2017 | ACS1 | File Objection of Official Committee of Unsecured Creditors to Objection and Motion of Aurelius to Dismiss Title III Petition | 0.30 | 390.00 | 117.00 |
| 11/03/2017 | ACS1 | File Status Report of Official Committee of Unsecured Creditors Regarding Creditors' Committee's Bankruptcy Rule 2004 Motion | 0.20 | 390.00 | 78.00 |
| 11/03/2017 | DEB4 | Correspond with A. Bongartz regarding open Committee items and fiscal plan sessions | 0.10 | 715.00 | 71.50 |
| 11/03/2017 | JTG4 | Review correspondence from L. Despins, M. Richard (AFT), and A. Bongartz regarding fiscal plan revisions, lobbyist meeting and recent pleadings | 0.40 | 1,160.00 | 464.00 |
| 11/05/2017 | AB21 | Revise task list, including upcoming filing deadlines | 0.90 | 1,025.00 | 922.50 |

The Commonwealth of Puerto Rico                                                      Page 4
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2017 | AB21 | Correspond with L. Despins regarding Committee task list and open items (0.2); revise Committee task list (0.2); correspond with Committee members regarding by-laws (0.4); conference with M. Comerford, S. Maza, D. Barron and A. Hennigan regarding case update, open issues, and next steps (0.5); correspond with D. Rochkind regarding House committee hearing and meeting of government relations advisors in D.C. (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 11/06/2017 | ASH1 | Meeting with M. Comerford, R. Vohra, A. Bongartz, and D. Barron to discuss case status, update, and pending issues | 0.50 | 520.00 | 260.00 |
| 11/06/2017 | ACS1 | Review docket and pleadings in order to update case calendar | 1.60 | 390.00 | 624.00 |
| 11/06/2017 | DEB4 | Correspond with committee members regarding updated Rule 2019 information | 0.20 | 715.00 | 143.00 |
| 11/06/2017 | DEB4 | Conference with A. Bongartz, R. Vohra, S. Maza, A. Hennigan, and M. Comerford regarding Committee action items and next steps | 0.50 | 715.00 | 357.50 |
| 11/06/2017 | JTG4 | Review emails from A. Gonzalez, M. Richard and A. Bongartz related to motion to strike filed by E. Sanchez (.2); review debt pricing presentation from S. Martinez (Zolfo Cooper) (.3); review email and documents from A. Bongartz regarding upcoming committee call, fiscal plan sessions and recent pleadings (.3) | 0.80 | 1,160.00 | 928.00 |
| 11/06/2017 | MEC5 | Meeting with A. Bongartz, A. Hennigan, D. Barron and S. Maza regarding next steps and status of Committee matters | 0.50 | 1,160.00 | 580.00 |
| 11/06/2017 | SM29 | Conference with M. Comerford, A. Bongartz, A. Hennigan, D. Barron regarding case update and pending matters | 0.50 | 785.00 | 392.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2017 | AB21 | Correspond with S. Martinez (Zolfo Cooper) and C. Flaton (Zolfo Cooper) regarding meeting of government relations advisors in D.C. (0.1); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1); correspond with D. Rochkind and C. Miller regarding preparation for meeting of government relations advisors (0.4); telephone conference with D. Barron regarding supplemental Rule 2019 statement (0.1) | 0.70 | 1,025.00 | 717.50 |
| 11/07/2017 | ACS1 | Hard copy service of Amended Informative Motion of Official Committee Regarding November 15-16, 2017, Omnibus Hearing | 1.00 | 390.00 | 390.00 |
| 11/07/2017 | ACS1 | File Informative Motion of Official Committee Regarding November 15-16, 2017, Omnibus Hearing. | 0.40 | 390.00 | 156.00 |
| 11/07/2017 | ACS1 | Serve (1) Informative Motion of Official Committee Regarding November 15-16, 2017, Omnibus Hearing (2) Informative Motion of Official Committee Regarding November 13, 2017 Hearing at 1:30 P.M. (AST) on Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC and Urgent Request for Hearing and (3) Informative Motion of Official Committee Regarding November 13, 2017 Hearing at 11:00 A.M. (AST) on Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | 1.70 | 390.00 | 663.00 |
| 11/07/2017 | ACS1 | Review docket and filings in order to update case calendar | 1.90 | 390.00 | 741.00 |
| 11/07/2017 | CLM9 | Take notes on November 7 House Natural Resources Committee Hearing | 4.20 | 650.00 | 2,730.00 |

The Commonwealth of Puerto Rico                                                       Page 6
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2017 | DEB4 | Correspond with Aristides Castro (PR Hospital Supply) regarding Rule 2019 information (0.2); conference with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.40 | 715.00 | 286.00 |
| 11/07/2017 | JTG4 | Review emails from A. Bongartz regarding objection to Sanchez motion to strike, Whitefish objection, and update on recent developments in Title III cases (.4); review correspondence from L. Despins regarding strategy on Sanchez motion to strike Rule 2004 motion (.3) | 0.70 | 1,160.00 | 812.00 |
| 11/07/2017 | JK21 | Review Spanish case and debt related news articles for information relevant to Committee as of November 3, 2017 to November 7, 2017 | 4.10 | 390.00 | 1,599.00 |
| 11/07/2017 | JK21 | Review and electronically file with the court informative motion regarding November 15-16, 2017 omnibus hearing (0.4); electronic service of informative motion regarding November 15-16 omnibus hearing (0.3) | 0.70 | 390.00 | 273.00 |
| 11/08/2017 | AB21 | Update open issues list, including filing deadlines and pending motions (0.4); correspond with L. Despins and D. Rochkind regarding meeting of government relations advisors in D.C. (0.4); further correspond with L. Despins regarding same (0.1); telephone conference with D. Rochkind regarding same (0.1); listen to portion of hearing before House Natural Resources Committee (1.5) | 2.50 | 1,025.00 | 2,562.50 |
| 11/08/2017 | ACS1 | Review docket and filings in order to update case calendar. | 1.80 | 390.00 | 702.00 |
| 11/08/2017 | ACS1 | Updated professional fee tracking chart | 2.60 | 390.00 | 1,014.00 |
| 11/08/2017 | ACS1 | Update Rule 2019 statement tracking chart | 0.80 | 390.00 | 312.00 |
| 11/08/2017 | CLM9 | Correspondence with L. Despins regarding Congressional hearing | 0.60 | 650.00 | 390.00 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2017 | DER3 | Prepare notes from government relations advisors meeting (0.7); review article related to recent developments related to same (0.1) | 0.80 | 1,085.00 | 868.00 |
| 11/08/2017 | DER3 | Attend government relations advisors meeting | 1.50 | 1,085.00 | 1,627.50 |
| 11/08/2017 | DER3 | Conference with A. Bongartz regarding government relations advisors meeting | 0.10 | 1,085.00 | 108.50 |
| 11/08/2017 | DEB4 | Correspond with J. Kuo regarding pro hac vice for S. Kinnaird | 0.10 | 715.00 | 71.50 |
| 11/08/2017 | JTG4 | Emails with A. Bongartz regarding update on fiscal plan revisions, oversight board press release and recent pleadings (.4); review email and related cash flow report from S. Martinez (Zolfo Cooper) (.3) | 0.70 | 1,160.00 | 812.00 |
| 11/08/2017 | JK21 | Review Spanish case and debt related news articles for information relevant to Committee as of November 8, 2017 | 0.90 | 390.00 | 351.00 |
| 11/08/2017 | JK21 | Prepare pro hac vice motion for S. Kinnaird | 0.60 | 390.00 | 234.00 |
| 11/09/2017 | ACS1 | Review docket and filings in order to update case calendar. | 1.90 | 390.00 | 741.00 |
| 11/09/2017 | DER3 | Review notes from A. Bongartz regarding summary of November 8 meeting of government relations advisors | 0.10 | 1,085.00 | 108.50 |
| 11/09/2017 | DEB4 | Correspond with J. Kuo regarding Kinnaird pro hac vice (0.2); correspond with S. Kinnaird regarding same (0.1); correspond with A. Bongartz regarding same (0.1); revise same (0.1) | 0.50 | 715.00 | 357.50 |
| 11/09/2017 | JTG4 | Emails with A. Bongartz regarding update on hearing preparations, fiscal plan revisions and recent pleadings | 0.30 | 1,160.00 | 348.00 |
| 11/09/2017 | JK21 | Prepare and electronically file with the court certificate of service regarding amended informative motion regarding November 15-16, 2017 omnibus hearing | 0.40 | 390.00 | 156.00 |
| 11/09/2017 | JK21 | Revise pro hac vice motion for S. Kinnaird | 0.40 | 390.00 | 156.00 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2017 | JK21 | Review Spanish case and debt related news articles for information relevant to Committee as of November 8, 2017 to November 9, 2017 | 1.40 | 390.00 | 546.00 |
| 11/09/2017 | SBK | Correspondence with J. Kuo regarding pro hac vice application | 0.10 | 1,150.00 | 115.00 |
| 11/10/2017 | AB21 | Correspond with D. Barron regarding pro hac vice application for S. Kinnaird | 0.10 | 1,025.00 | 102.50 |
| 11/10/2017 | ACS1 | Review dockets and filings in order to update case calendars | 2.30 | 390.00 | 897.00 |
| 11/10/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding S. Kinnaird pro hac vice | 0.10 | 715.00 | 71.50 |
| 11/10/2017 | JTG4 | Emails with A. Bongartz regarding update on recent pleadings (.2); review chart of intervenor claims and cross-claims from A. Bongartz (.2) | 0.40 | 1,160.00 | 464.00 |
| 11/11/2017 | JTG4 | Review email from A. Bongartz updating status of recent pleadings and developments in Title III cases | 0.30 | 1,160.00 | 348.00 |
| 11/12/2017 | ACS1 | Obtain documentation from the court in preparation of November 15, 2017 hearing. | 1.60 | 390.00 | 624.00 |
| 11/12/2017 | JTG4 | Email with A. Bongartz regarding update on recent pleadings in Title III cases | 0.20 | 1,160.00 | 232.00 |
| 11/13/2017 | AB21 | Team meeting with M. Comerford, R. Vohra, D. Barron, S. Maza and A. Hennigan regarding case update and open matters (0.5); prepare for team meeting, including updating list of open issues and upcoming deadlines (0.7); correspond with D. Rochkind regarding upcoming Puerto Rico-related hearings before Senate and House committees (0.3) | 1.50 | 1,025.00 | 1,537.50 |
| 11/13/2017 | ASH1 | Attending meeting on case update and pending matters in Puerto Rico bankruptcy with M. Comerford, R. Vohra, D. Barron, and A. Bongartz | 0.50 | 520.00 | 260.00 |

The Commonwealth of Puerto Rico                                                                Page 9
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2017 | ACS1 | Conference with D. Barron regarding preparation for November 15, 2017 hearing (.1); prepare exhibits and related motion papers (motions and responses) to set for hearing (4.2) | 4.30 | 390.00 | 1,677.00 |
| 11/13/2017 | ACS1 | Review dockets and filings in order to update case calendar | 0.90 | 390.00 | 351.00 |
| 11/13/2017 | DEB4 | Correspond with A. Castro (PR Hospital Supply) regarding Rule 2019 information | 0.10 | 715.00 | 71.50 |
| 11/13/2017 | JTG4 | Review email and presentation from S. Martinez (Zolfo Cooper) regarding update on debt pricing (.2); email with A. Bongartz regarding update on oversight board motion to dismiss ACP adversary proceeding and related issues (.2); emails with A. Suffern regarding deadlines and case calendar (.2) | 0.60 | 1,160.00 | 696.00 |
| 11/13/2017 | LAD4 | Participate in portion of meeting A. Bongartz regarding update on open matters (.20); review to do list (.60) | 0.80 | 1,300.00 | 1,040.00 |
| 11/13/2017 | MEC5 | Meeting with A. Bongartz, A. Hennigan, D. Barron, R. Vohra and S. Maza regarding pending issues and next steps for committee matters | 0.50 | 1,160.00 | 580.00 |
| 11/13/2017 | RV1 | Attend team meeting with M. Comerford, D. Barron, A. Hennigan, and A. Bongartz regarding status of the Title III cases and open items | 0.50 | 650.00 | 325.00 |
| 11/13/2017 | SM29 | Meeting with M. Comerford, A. Bongartz, D. Barron, R. Vohra regarding case status and to-do list | 0.50 | 785.00 | 392.50 |
| 11/14/2017 | AB21 | Listen to portions of Senate and House committee hearings on Puerto Rico and recovery efforts (2.1); prepare notes regarding same (.2) | 2.30 | 1,025.00 | 2,357.50 |
| 11/14/2017 | ACS1 | Review dockets and filings in order to update case calendar | 0.80 | 390.00 | 312.00 |
| 11/14/2017 | ACS1 | Revise Rule 2019 disclosure tracking chart | 0.40 | 390.00 | 156.00 |
| 11/14/2017 | DEB4 | Correspond with S. Kinnaird and A. Bongartz regarding pro hac vice order | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                                     Page 10
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2017 | JTG4 | Review update from A. Bongartz on oversight board motion to appoint chief transformation officer, order denying Sanchez motion to strike, Zolfo Cooper entity analysis, new executive order, and other recent developments in the Title III cases | 0.50 | 1,160.00 | 580.00 |
| 11/14/2017 | JK21 | Review Spanish case and debt related news articles for information relevant to Committee as of November 10, 2017 to November 14, 2017 | 3.60 | 390.00 | 1,404.00 |
| 11/14/2017 | LAD4 | Listen to Congressional hearings | 2.10 | 1,300.00 | 2,730.00 |
| 11/15/2017 | JTG4 | Emails with J. Kuo regarding case deadlines (.2); emails with A. Bongartz regarding case updates and recent pleadings (.3) | 0.50 | 1,160.00 | 580.00 |
| 11/15/2017 | JK21 | Review title III docket sheets including adversary proceedings (1.3); revise case calendar (0.6) | 1.90 | 390.00 | 741.00 |
| 11/16/2017 | AB21 | Telephone conference with L. Despins, M. Comerford, C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding case update and next steps (0.5); conference with M. Comerford regarding open legal issues, research, and related tasks (0.5); correspond with A. Aneses (CST Law) regarding Oversight Board's listening session (0.1); telephone conference with D. Barron regarding next Committee update email (0.1); correspond with F. Santos (PR Hospital Supply) regarding Committee meeting minutes (0.2) | 1.40 | 1,025.00 | 1,435.00 |
| 11/16/2017 | ACS1 | Update professional fee tracking chart | 0.60 | 390.00 | 234.00 |
| 11/16/2017 | ACS1 | Update master service list | 0.50 | 390.00 | 195.00 |
| 11/16/2017 | ACS1 | Draft proposed electronic device order for the November 21, 2017 hearing | 0.30 | 390.00 | 117.00 |
| 11/16/2017 | ACS1 | Review dockets and filings in order to update case calendar | 1.80 | 390.00 | 702.00 |

The Commonwealth of Puerto Rico                                                      Page 11
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2017 | DEB4 | Conference with A. Aneses (CST Law) regarding Oversight Board listening session and summary of same (0.2); correspond with A. Aneses (CST Law) regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 11/16/2017 | JTG4 | Emails with A. Suffern regarding case deadlines and hearing dates (.2); emails with A. Bongartz regarding update on recent pleadings and orders (.3) | 0.50 | 1,160.00 | 580.00 |
| 11/16/2017 | JK21 | Review Spanish case and debt related news articles for information relevant to Committee as of November 15, 2017 to November 16, 2017 | 1.60 | 390.00 | 624.00 |
| 11/16/2017 | JK21 | Prepare certificate of service regarding notice of filing of Zolfo Cooper supplemental declaration | 0.40 | 390.00 | 156.00 |
| 11/16/2017 | LAD4 | Telephone conference with C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) and A. Bongartz and M. Comerford regarding update on case and next steps | 0.50 | 1,300.00 | 650.00 |
| 11/16/2017 | MEC5 | Meeting with A. Bongartz regarding open issues for Committee and next steps for same (.5); follow-up with M. Whalen regarding application of ipso facto rule (.2); review issues regarding same (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 11/16/2017 | RV1 | Summarize pleadings filed in the Title III cases (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 11/17/2017 | AB21 | Correspond with D. Barron regarding list of open research assignments | 0.10 | 1,025.00 | 102.50 |
| 11/17/2017 | ACS1 | Update committee meeting minutes | 0.70 | 390.00 | 273.00 |
| 11/17/2017 | ACS1 | Review dockets and filings in order to update case calendar. | 1.70 | 390.00 | 663.00 |
| 11/17/2017 | ACS1 | Review additional professional fee statements to update tracking chart | 0.30 | 390.00 | 117.00 |
| 11/17/2017 | DEB4 | Correspond with A. Bongartz regarding analysis of open issues for Committee on PH task list | 0.40 | 715.00 | 286.00 |

The Commonwealth of Puerto Rico                                                                        Page 12
96395-00002
Invoice No. 2145150

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2017 | JTG4 | Emails with A. Bongartz regarding update on recent developments, cash flow reporting and recent pleadings (.3); review court order denying Oversight Board motion for Chief Transformation Officer of PREPA (.2) | 0.50 | 1,160.00 | 580.00 |
| 11/20/2017 | AB21 | Correspond with D. Barron regarding hearing transcripts (0.1); correspond with A. Suffern regarding calendar updates (0.1); review same (0.2); review news updates regarding Puerto Rico restructuring (0.2) | 0.60 | 1,025.00 | 615.00 |
| 11/20/2017 | ACS1 | Prepare Committee emails and referenced attachments for A. Bongartz | 3.40 | 390.00 | 1,326.00 |
| 11/20/2017 | ACS1 | Update case calendar | 0.90 | 390.00 | 351.00 |
| 11/20/2017 | ACS1 | Review dockets and filings in order to update case calendar. | 1.20 | 390.00 | 468.00 |
| 11/20/2017 | DEB4 | Conference with A. Aneses (CST Law) regarding Oversight Board listening session summary and hearing transcript | 0.20 | 715.00 | 143.00 |
| 11/20/2017 | DEB4 | Call to A. Castro (PR Hospital Supply) regarding Rule 2019 information | 0.10 | 715.00 | 71.50 |
| 11/20/2017 | JTG4 | Review debt pricing report from S. Martinez (Zolfo Cooper) | 0.30 | 1,160.00 | 348.00 |
| 11/20/2017 | JK21 | Update case calendar regarding new matters on docket | 0.20 | 390.00 | 78.00 |
| 11/20/2017 | JK21 | Correspond with A. Suffern regarding committee distribution list | 0.20 | 390.00 | 78.00 |
| 11/20/2017 | JK21 | Review news articles in Spanish regarding the title III cases and the debt for information relevant to Committee as of November 17, 2017 to November 19, 2017 | 2.40 | 390.00 | 936.00 |
| 11/20/2017 | RV1 | Summarize pleadings filed in the Title III cases (.2); email A. Bongartz and M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 11/21/2017 | AB21 | Telephone conference with J. Bliss regarding litigation issues and required research (0.1); revise global task list, including research assignments (4.2) | 4.30 | 1,025.00 | 4,407.50 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2017 | DEB4 | Correspond with H. Arnaud (Counsel to SEIU) regarding Oversight Board listening session dates (0.1); correspond with A. Bongartz regarding same (0.1); correspond with A. Aneses (CST Law) and A. Bongartz regarding summary of prior listening session (0.1) | 0.30 | 715.00 | 214.50 |
| 11/21/2017 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 information from Committee members | 0.10 | 715.00 | 71.50 |
| 11/21/2017 | JK21 | Review news articles in Spanish regarding the title III cases and the debt for information relevant to Committee as of November 20, 2017 to November 21, 2017 | 2.10 | 390.00 | 819.00 |
| 11/21/2017 | JK21 | Review title III and adversary docket sheets (1.3); revise case calendar (0.6) | 1.90 | 390.00 | 741.00 |
| 11/22/2017 | AB21 | Telephone conference with M. Comerford regarding updated task list, including required research (0.6); revise same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 11/22/2017 | ACS1 | Review docket and filings in order to update case calendar. | 0.90 | 390.00 | 351.00 |
| 11/22/2017 | DEB4 | Correspond with A. Castro (PR Hospital Supply) regarding Rule 2019 information | 0.20 | 715.00 | 143.00 |
| 11/22/2017 | JK21 | Review news articles in Spanish regarding the title III cases and the debt for information relevant to Committee as of November 22, 2017 | 2.30 | 390.00 | 897.00 |
| 11/22/2017 | MEC5 | Call with A. Bongartz regarding open issues and next steps for task list | 0.60 | 1,160.00 | 696.00 |
| 11/27/2017 | AB21 | Revise case task list (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 11/27/2017 | ACS1 | Review dockets and filings in order to update case calendar | 0.80 | 390.00 | 312.00 |
| 11/27/2017 | DEB4 | Respond to inquiry from H. Arnaud (counsel to SEIU) regarding December 4 Oversight Board listening session (0.1); correspond with A. Aneses (CST Law) regarding November 30 listening session (0.1) | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                           Page 14
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2017 | JTG4 | Email with A. Bongartz regarding agenda for committee call and recent developments in title III cases | 0.30 | 1,160.00 | 348.00 |
| 11/28/2017 | AB21 | Revise case task list (0.6); correspond with M. Comerford regarding same (0.1); team meeting with M. Comerford, S. Maza, D. Barron, R. Vohra, A. Hennigan regarding case update, open issues, and next steps (1.0) | 1.70 | 1,025.00 | 1,742.50 |
| 11/28/2017 | ASH1 | Attend Puerto Rico team meeting with M. Comerford, R. Vohra, D. Barron, and A. Bongartz regarding pending matters and case/task update | 1.00 | 520.00 | 520.00 |
| 11/28/2017 | ACS1 | Review dockets and filings in order to update case calendar | 0.80 | 390.00 | 312.00 |
| 11/28/2017 | ACS1 | Review professional fee applications and related statements for summary chart | 0.70 | 390.00 | 273.00 |
| 11/28/2017 | DEB4 | Conference with M. Comerford, R. Vohra, S. Maza, A. Hennigan, and A. Bongartz regarding case update, Committee tasks, and pending motions (1.00); correspond with A. Castro (Puerto Rico Hospital Supply) regarding Rule 2019 information (0.1) | 1.10 | 715.00 | 786.50 |
| 11/28/2017 | DEB4 | Correspond with A. Bongartz regarding case task list updates | 0.10 | 715.00 | 71.50 |
| 11/28/2017 | JTG4 | Review emails from A. Bongartz regarding updates on recent pleadings and developments in Title III cases | 0.40 | 1,160.00 | 464.00 |
| 11/28/2017 | JK21 | Review news articles in Spanish regarding the title III cases and the debt for information relevant to Committee as of November 23, 2017 to November 28, 2017 | 4.60 | 390.00 | 1,794.00 |
| 11/28/2017 | MEC5 | Meeting with A. Bongartz, A. Hennigan, D. Barron, R. Vohra and S. Maza regarding outstanding tasks for Committee related matters and upcoming dates/timelines | 1.00 | 1,160.00 | 1,160.00 |
| 11/28/2017 | RV1 | Attend team meeting with M. Comerford, A. Hennigan, D. Barron, and A. Bongartz regarding status of the title III cases and open matters | 1.00 | 650.00 | 650.00 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/28/2017 | SM29 | Meeting with A. Bongartz, M. Comerford, D. Barron, R. Vohra regarding case status, pending motions, and task list | 1.00 | 785.00 | 785.00 |
| 11/29/2017 | ACS1 | Update professional fee statement tracking chart | 0.30 | 390.00 | 117.00 |
| 11/29/2017 | JTG4 | Emails with A. Bongartz and L. Despins regarding recent pleadings in Title III cases and recent developments (.4); email A. Bongartz regarding status of Rule 2004 motions update on mediation and case update (.3) | 0.70 | 1,160.00 | 812.00 |
| 11/29/2017 | JK21 | Review title III docket sheet including adversary cases (1.2); revise case calendar (0.4) | 1.60 | 390.00 | 624.00 |
| 11/30/2017 | AB21 | Revise open issues list (0.3); correspond with A. Suffern regarding case calendar (0.1) | 0.40 | 1,025.00 | 410.00 |
| 11/30/2017 | ACS1 | Review dockets and filings in order to update case calendar | 0.70 | 390.00 | 273.00 |
| 11/30/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding Oversight Board listening session | 0.10 | 715.00 | 71.50 |
| 11/30/2017 | JTG4 | Emails with A. Suffern regarding case deadlines and scheduling matters | 0.30 | 1,160.00 | 348.00 |
| 11/30/2017 | JK21 | Review news articles in Spanish regarding the title III cases and the debt for information relevant to Committee as of November 23, 2017 to November 28, 2017 | 2.10 | 390.00 | 819.00 |
| | | **Subtotal: B110  Case Administration** | **141.40** | | **87,214.50** |

**B113   Pleadings Review**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/2017 | AB21 | Telephone conference with R. Vohra regarding monitoring title III docket and filings | 0.10 | 1,025.00 | 102.50 |
| 11/01/2017 | RV1 | Review pleadings filed in the Title III cases (.2); email A. Bongartz and M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 11/02/2017 | RV1 | Review pleadings filed in the Title III cases (.2); email A. Bongartz and M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2017 | RV1 | Review pleadings filed in the Title III cases (.8); email A. Bongartz and M. Comerford regarding same (.1) | 0.90 | 650.00 | 585.00 |
| 11/04/2017 | AB21 | Telephone conference with R. Vohra, D. Barron, and A. Hennigan regarding pleading summaries for Committee | 0.30 | 1,025.00 | 307.50 |
| 11/04/2017 | ASH1 | Call with A. Bongartz, D. Barron, and R. Vohra discussing summaries of pleading for committee | 0.30 | 520.00 | 156.00 |
| 11/04/2017 | DEB4 | Conference with A. Bongartz, R. Vohra, and A. Hennigan regarding summary of pleadings for Committee | 0.30 | 715.00 | 214.50 |
| 11/04/2017 | DEB4 | Correspond with R. Vohra and A. Hennigan regarding pleading summaries for Committee | 0.10 | 715.00 | 71.50 |
| 11/04/2017 | RV1 | Prepare summaries of pleadings filed in the main title III case regarding the Aurelius motion to dismiss and relief from stay motions for the Committee (2.5) | 2.50 | 650.00 | 1,625.00 |
| 11/06/2017 | RV1 | Summarize pleadings filed in the Title III cases (.2); email A. Bongartz and M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 11/07/2017 | AB21 | Review docket and filings in Puerto Rico's title III cases, including order regarding new mediation team member, FGIC's reply in support of 90-day stay, scheduling notices, and supplemental Rule 2019 statements | 0.80 | 1,025.00 | 820.00 |
| 11/07/2017 | DEB4 | Correspond with A. Buscarino and R. Vohra regarding docket review process issues (0.1); correspond with A. Hennigan regarding summaries of pleadings (0.1); correspond with J. Kuo regarding review of pleadings and related documents (0.3) | 0.50 | 715.00 | 357.50 |
| 11/07/2017 | RV1 | Summarize Natalie Jaresko's testimony in front of Congress for the Committee (.7); summarize pleadings filed in the Title III cases (.6); email A. Bongartz and M. Comerford regarding same (.1) | 1.40 | 650.00 | 910.00 |
| 11/08/2017 | DEB4 | Correspond with R. Vohra regarding docket review issues (0.1); correspond with A. Buscarino regarding same (0.1) | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                      Page 17
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2017 | RV1 | Summarize pleadings filed in the Title III cases (.4); email A. Bongartz and M. Comerford regarding same (.1) | 0.50 | 650.00 | 325.00 |
| 11/08/2017 | RV1 | Summarize FGIC reply in support of 90-day stay for the Committee | 0.20 | 650.00 | 130.00 |
| 11/09/2017 | DEB4 | Review motions to inform for November 13 and November 15 hearings | 1.70 | 715.00 | 1,215.50 |
| 11/09/2017 | DEB4 | Correspond with J. Kuo regarding review of recently filed pleadings and related documents and Committee update regarding same | 0.30 | 715.00 | 214.50 |
| 11/09/2017 | RV1 | Summarize pleadings filed in the Title III cases (.3); email A. Bongartz and M. Comerford regarding same (.1) | 0.40 | 650.00 | 260.00 |
| 11/10/2017 | DEB4 | Draft section of committee update email regarding recent matters | 0.70 | 715.00 | 500.50 |
| 11/10/2017 | RV1 | Summarize pleadings filed in the Title III cases (.3); email A. Bongartz and M. Comerford regarding same (.1) | 0.40 | 650.00 | 260.00 |
| 11/13/2017 | AB21 | Review filings in Puerto Rico's title III cases, including scheduling order regarding Rule 2004 motion on Whitefish and order denying Sanchez motion to strike (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 11/13/2017 | DEB4 | Correspond with J. Kuo regarding Title III case pleadings and related documents (0.1); correspond with A. Bongartz regarding order denying Sanchez motion to strike (0.1) | 0.20 | 715.00 | 143.00 |
| 11/13/2017 | RV1 | Summarize pleadings filed in the Title III cases (.3); email A. Bongartz and M. Comerford regarding same (.1) | 0.40 | 650.00 | 260.00 |
| 11/14/2017 | DEB4 | Correspond with J. Kuo regarding press reports | 0.30 | 715.00 | 214.50 |
| 11/14/2017 | RV1 | Summarize pleadings filed in the Title III cases (.3); email A. Bongartz and M. Comerford regarding same (.1) | 0.40 | 650.00 | 260.00 |

The Commonwealth of Puerto Rico                                             Page 18
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2017 | RV1 | Summarize pleadings filed in the Title III cases (.3); email A. Bongartz and M. Comerford regarding same (.1) | 0.40 | 650.00 | 260.00 |
| 11/16/2017 | AB21 | Review docket and filings in title III cases, including scheduling orders, order denying CTO, order denying 90-day stay (0.5); correspond with D. Barron regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 11/16/2017 | DEB4 | Correspond with J. Kuo regarding review of press reports | 0.40 | 715.00 | 286.00 |
| 11/17/2017 | AB21 | Review docket and filings in title III cases, including Aurelius reply brief and order denying Committee's Rule 2004 motion (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 11/17/2017 | RV1 | Summarize pleadings filed in the Title III cases (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 11/18/2017 | DEB4 | Correspond with A. Bongartz, A. Hennigan, R. Vohra regarding hearing summaries | 0.10 | 715.00 | 71.50 |
| 11/19/2017 | ASH1 | Review complaint filed by health centers case no 17-00278 (.9) ; review order by San Juan court denying motion to dismiss in Hernandez lawsuit (0.5); draft summary of Health Center complaint and order denying motion to dismiss for committee (1.6) | 3.00 | 520.00 | 1,560.00 |
| 11/19/2017 | DEB4 | Summarize Aurelius reply briefs (2.2); revise summaries drafted by R. Vohra and A. Hennigan, including complaint filed by health centers and order by San Juan court denying motion to dismiss in Hernandez lawsuit (1.2); review motions to inform (0.4) | 3.80 | 715.00 | 2,717.00 |
| 11/20/2017 | AB21 | Review docket and filings in title III cases, including order regarding mediation confidentiality (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 11/21/2017 | DEB4 | Correspond with J. Kuo regarding press reports | 0.40 | 715.00 | 286.00 |
| 11/21/2017 | RV1 | Review title III case docket update from A. Hennigan (.2); email regarding same to A. Bongartz and M. Comerford (.1) | 0.30 | 650.00 | 195.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2017 | DEB4 | Correspond with J. Kuo regarding review of pleadings and related documents (0.3); correspond with A. Hennigan regarding summary of Rule 2004 order (0.1); review same (0.3); correspond with A Bongartz regarding same (0.1) | 0.80 | 715.00 | 572.00 |
| 11/26/2017 | DEB4 | Correspond with J. Kuo regarding review of pleadings and related documents | 0.10 | 715.00 | 71.50 |
| 11/27/2017 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update | 0.10 | 650.00 | 65.00 |
| 11/28/2017 | AB21 | Review renewed joint Rule 2004 motion (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 11/28/2017 | DEB4 | Correspond with J. Kuo regarding review of pleadings and related documents | 0.30 | 715.00 | 214.50 |
| 11/28/2017 | JK21 | Correspond with L. Despins regarding objections to Aurelius motion to dismiss | 0.20 | 390.00 | 78.00 |
| 11/28/2017 | RV1 | Summarize pleadings filed in the title III cases (.2); email A. Bongartz and M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 11/29/2017 | AB21 | Review docket and filings in title III cases, including renewed joint Rule 2004 motion and Ambac's Rule 2004 motion | 0.90 | 1,025.00 | 922.50 |
| 11/29/2017 | DEB4 | Correspond with R. Vohra regarding summaries of recent joint Rule 2004 motion (0.1); begin summary of ERS bondholder motion to condition automatic stay (0.2) | 0.30 | 715.00 | 214.50 |
| 11/29/2017 | RV1 | Summarize Rule 2004 motions filed by the GO Bondholders, National Public, and Ambac for the Committee (1.2); correspond with D. Barron regarding same (.1) | 1.30 | 650.00 | 845.00 |
| 11/29/2017 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.2); email A. Bongartz and M. Comerford regarding same (.1); review emails from A. Bongartz and L. Despins regarding status of case and newly filed pleadings (.2) | 0.50 | 650.00 | 325.00 |

The Commonwealth of Puerto Rico                                          Page 20
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2017 | AB21 | Review docket and filings in title III cases, including motion to assume unexpired lease (0.2); review correspondence regarding motion to assume with R. Vohra (0.1) | 0.30 | 1,025.00 | 307.50 |
| 11/30/2017 | DEB4 | Correspond with J. Kuo regarding review of press reports | 0.40 | 715.00 | 286.00 |
| 11/30/2017 | RV1 | Summarize pleadings filed in the Title III cases (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| | **Subtotal: B113  Pleadings Review** | | **30.70** | | **22,057.50** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | AB21 | Revise draft email to Committee regarding upcoming Committee call, open items, and recent developments (1.2); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1); revise agenda for Committee call (0.1) | 1.50 | 1,025.00 | 1,537.50 |
| 11/01/2017 | DEB4 | Draft committee update email (0.7); correspond with A. Bongartz regarding same (0.8) | 1.50 | 715.00 | 1,072.50 |
| 11/02/2017 | AB21 | Telephone conference with S. Millman (Stroock) regarding comments to objection to FGIC stay motion and letter to US Trustee regarding ERS (0.1); correspond with L. Despins regarding same (0.2); review correspondence from L. Despins to Committee regarding status update and Committee call (0.3); correspond with L. Despins regarding preparation for Committee call (0.1) | 0.70 | 1,025.00 | 717.50 |
| 11/03/2017 | AB21 | Prepare email update for Committee regarding meeting with creditor working group, upcoming fiscal plan sessions, and recent developments (1.7); correspond with L. Despins regarding same (0.3) | 2.00 | 1,025.00 | 2,050.00 |
| 11/05/2017 | AB21 | Revise email update for Committee regarding recent court filings | 0.80 | 1,025.00 | 820.00 |

The Commonwealth of Puerto Rico                                                                    Page 21
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/05/2017 | DEB4 | Draft update email for Committee regarding recently filed pleadings | 0.90 | 715.00 | 643.50 |
| 11/06/2017 | AB21 | Correspond with Committee regarding update on upcoming Committee meetings, upcoming hearings and meetings, and recent developments (1.4); correspond with L. Despins regarding same (0.1) | 1.50 | 1,025.00 | 1,537.50 |
| 11/07/2017 | AB21 | Correspond with Committee regarding recent developments, including Ms. Jaresko's (Oversight Board's Executive Director) written testimony before House Committee on Natural Resources and update on mediation (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 11/07/2017 | LAD4 | Long call M. Richard (AFT) regarding update on status of case | 0.50 | 1,300.00 | 650.00 |
| 11/08/2017 | AB21 | Prepare lengthy email to Committee regarding case update, including upcoming meetings on Fiscal Plan revisions, hearing before House Natural Resources Committee, and recent developments (3.6); correspond with L. Despins regarding same (0.3) | 3.90 | 1,025.00 | 3,997.50 |
| 11/09/2017 | AB21 | Revise email to Committee regarding upcoming hearings, case update, and recent motion developments (2.1); call with D. Barron regarding same, including order for November 13 hearing (.1); correspond with L. Despins regarding same (0.1) | 2.30 | 1,025.00 | 2,357.50 |
| 11/09/2017 | DEB4 | Draft portion of Committee update email regarding recent matters | 0.60 | 715.00 | 429.00 |
| 11/10/2017 | AB21 | Correspond with S. Millman (Stroock) regarding next week's hearing schedule | 0.10 | 1,025.00 | 102.50 |
| 11/10/2017 | AB21 | Correspond with L. Despins regarding Committee email regarding case update, upcoming hearings, and recent filings | 1.40 | 1,025.00 | 1,435.00 |
| 11/11/2017 | AB21 | Correspond with L. Despins regarding Committee update email (0.1); correspond with Committee regarding case update (0.2) | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                                          Page 22
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2017 | AB21 | Correspond with Committee regarding hearing on Oversight Board's motion to confirm appointment of PREPA Chief Transformation Officer and agenda for next Committee call | 0.60 | 1,025.00 | 615.00 |
| 11/13/2017 | LAD4 | Telephone conference with L. Krueger (Drivetrain) regarding update on case and N. Zamot ruling | 0.30 | 1,300.00 | 390.00 |
| 11/14/2017 | AB21 | Correspond with Committee regarding case update, recent filings, and upcoming hearings (1.7); correspond with A. Aneses (CST Law) regarding update on challenge to executive order establishing Central Recovery and Reconstruction Office (0.1); telephone conference with A. Aneses (CST Law) regarding same (0.1) | 1.90 | 1,025.00 | 1,947.50 |
| 11/16/2017 | DEB4 | Conference with A. Bongartz regarding next committee update email (0.1); draft same (1.1) | 1.20 | 715.00 | 858.00 |
| 11/16/2017 | LAD4 | Telephone conference with J. Casillas (CST Law) regarding ADR process | 0.30 | 1,300.00 | 390.00 |
| 11/17/2017 | AB21 | Revise email to Committee regarding case update and recent developments (1.5); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.2) | 1.80 | 1,025.00 | 1,845.00 |
| 11/17/2017 | DEB4 | Correspond with A. Bongartz regarding committee update email (0.1); correspond with A. Aneses (CST Law) regarding summary of Oversight Board listening session (0.1) | 0.20 | 715.00 | 143.00 |
| 11/18/2017 | AB21 | Correspond with D. Barron, R. Vohra, and A. Hennigan regarding update email for Committee regarding case update and recent developments | 0.50 | 1,025.00 | 512.50 |
| 11/19/2017 | AB21 | Correspond with D. Barron regarding Committee update email | 0.10 | 1,025.00 | 102.50 |
| 11/19/2017 | DEB4 | Draft Committee update email regarding new filings, open issues, and status of pending matters | 1.40 | 715.00 | 1,001.00 |

The Commonwealth of Puerto Rico                                          Page 23
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2017 | AB21 | Revise email to Committee regarding case update, upcoming hearings, and mediation (1.5); correspond with L. Despins regarding same (0.1) | 1.60 | 1,025.00 | 1,640.00 |
| 11/20/2017 | LAD4 | Telephone conference with L. Krueger (Drivetrain) regarding breach of mediation issue | 0.20 | 1,300.00 | 260.00 |
| 11/21/2017 | DEB4 | Correspond with A. Bongartz regarding next committee update email (0.1); draft list of matters to be included in same (0.3) | 0.40 | 715.00 | 286.00 |
| 11/22/2017 | AB21 | Correspond with Committee regarding case update, upcoming dates, and recent developments (1.2); telephone conferences with D. Barron regarding same (0.2); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.60 | 1,025.00 | 1,640.00 |
| 11/22/2017 | DEB4 | Conference with A. Bongartz regarding committee update email | 0.20 | 715.00 | 143.00 |
| 11/27/2017 | AB21 | Correspond with Committee regarding case update, agenda for Committee call, and recent developments (0.7); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.3) | 1.10 | 1,025.00 | 1,127.50 |
| 11/27/2017 | DEB4 | Draft committee update email regarding case and other recent developments | 1.90 | 715.00 | 1,358.50 |
| 11/28/2017 | AB21 | Correspond with Committee regarding Oversight Board letter regarding Christmas bonuses (0.2); correspond with D. Barron regarding next Committee update email (0.2); correspond with L. Despins regarding same (0.3) | 0.70 | 1,025.00 | 717.50 |
| 11/28/2017 | DEB4 | Correspond with A. Bongartz regarding next Committee update email | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                             Page 24
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2017 | AB21 | Correspond with D. Barron regarding Committee update email (0.2); telephone conferences with D. Barron regarding same (0.1); revise Committee update email (1.5); correspond with L. Despins regarding same (0.1); correspond with Committee regarding questions about fee statements (0.9); correspond with L. Despins regarding same (0.1) | 2.90 | 1,025.00 | 2,972.50 |
| 11/29/2017 | DEB4 | Draft committee update email (2.6); conferences with A. Bongartz regarding same (0.1) | 2.70 | 715.00 | 1,930.50 |
| 11/30/2017 | LAD4 | Call with creditor (SilverPoint/Matt Gregory) regarding open case issues (.50); telephone conference with Ramon Ortiz (Unitech) regarding update on case (.40); telephone conference with L. Krueger (Drivetrain) regarding update on case (.30); review task list (.70) | 1.90 | 1,300.00 | 2,470.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **42.30** | | **40,796.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | JK21 | Prepare informative motion regarding November 15-16 omnibus hearing | 1.30 | 390.00 | 507.00 |
| 11/06/2017 | AB21 | Review scheduling orders for November 13 and November 15 hearings (0.2); correspond with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding same (0.1); telephone conference with A. Aneses (CST Law) regarding same (0.1); revise informative motions for November 13 and November 15 hearings (0.3); correspond with L. Despins regarding same (0.1); correspond with A. Suffern regarding filing of same (0.1) | 0.90 | 1,025.00 | 922.50 |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2017 | AB21 | Review draft agenda for November 15 omnibus hearing (0.2); correspond with M. Comerford regarding same (0.1); revise informative motion for November omnibus hearing (0.2); correspond with J. Kuo regarding filing and service of same (0.2) | 0.70 | 1,025.00 | 717.50 |
| 11/07/2017 | MEC5 | Review agendas for 11/13 and 11/15 hearings regarding committee matters (.3); correspond regarding same with L. Despins (.1); follow-up correspondence with E. Barak (Proskauer) regarding comments to hearing agendas (.2) | 0.60 | 1,160.00 | 696.00 |
| 11/09/2017 | AB21 | Telephone conference with A. Suffern regarding preparations for November 13 and November 15 hearing, including hearing materials and exhibits | 0.20 | 1,025.00 | 205.00 |
| 11/09/2017 | MEC5 | Review agenda regarding 11/15 hearing (.5); provide comments to same to E. Barak (Proskauer) (.2); correspond regarding hearing and related preparation with A. Bongartz (.1) | 0.80 | 1,160.00 | 928.00 |
| 11/10/2017 | ACS1 | Conferences with A. Bongartz regarding preparation for November 15, 2017 hearing (.3); prepare exhibits and related motions papers for same (1.3) | 1.90 | 390.00 | 741.00 |
| 11/10/2017 | DEB4 | Correspond with L. Despins regarding motions to inform regarding hearing attendance | 0.10 | 715.00 | 71.50 |
| 11/13/2017 | DEB4 | Correspond with A. Bongartz regarding hearing, including exhibits and case documents (0.2); conference with A. Suffern regarding same (0.1); conference with R. Vohra regarding exhibits for hearing (0.1); correspond with B. Gray regarding Rule 2004 motion status report (0.1); review hearing agenda and related documents in preparation for hearing (2.8); correspond with chambers regarding electronic device order (0.1) | 3.40 | 715.00 | 2,431.00 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2017 | RV1 | Conference with D. Barron regarding omnibus hearing materials (.1); prepare hearing materials, including omnibus hearing binder for Judge Dein (.4) | 0.50 | 650.00 | 325.00 |
| 11/14/2017 | AB21 | Review documents and exhibits needed for November 15 omnibus hearing (0.3); telephone conferences with D. Barron regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 11/14/2017 | ACS1 | Conference with D. Barron regarding preparation for November 15, 2017 hearing (.1); prepare materials (motion papers, caselaw, and exhibits) for same (.3) | 0.40 | 390.00 | 156.00 |
| 11/14/2017 | DEB4 | Review documents in hearing binders in preparation for hearing (1.1); conferences with A. Bongartz regarding same (0.1); conference with A. Suffern regarding same (0.1); | 1.30 | 715.00 | 929.50 |
| 11/15/2017 | AB21 | Attend portion of November 15 omnibus hearing (2.9); listen to portion of continuation of November 15 omnibus hearing (1.2); review summary email from L. Despins to Committee regarding same (0.1) | 4.20 | 1,025.00 | 4,305.00 |
| 11/15/2017 | DEB4 | Correspond with Committee regarding Mr. Despins' hearing appearance (0.1); review issues regarding same (0.4); correspond with A. Bongartz regarding same (0.1) | 0.60 | 715.00 | 429.00 |
| 11/15/2017 | LAD4 | Review outstanding issues and notes to prepare for omnibus hearing (.2); handle omnibus hearing (4.1); email to Committee regarding same (.2) | 4.50 | 1,300.00 | 5,850.00 |
| 11/15/2017 | MEC5 | Attend omnibus hearing telephonically regarding matters scheduled before Judge Dein and Judge Swain (4.1); prepare notes from same (.4) | 4.50 | 1,160.00 | 5,220.00 |
| 11/27/2017 | SBK | Conference with M. Harris (Proskauer) on roles and time allocations for parties at Appointment Clause hearing | 0.20 | 1,150.00 | 230.00 |
| | **Subtotal: B155  Court Hearings** | | **26.50** | | **25,074.00** |

The Commonwealth of Puerto Rico                                          Page 27
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B160** | **Fee/Employment Applications** | | | | |
| 11/02/2017 | AB21 | Correspond with L. Despins regarding O'Melveny's August fee statement | 0.20 | 1,025.00 | 205.00 |
| 11/02/2017 | AB21 | Correspond with K. Traxler regarding questions related to September fee statement | 0.10 | 1,025.00 | 102.50 |
| 11/02/2017 | KAT2 | Correspond with T. Goffredo regarding first interim fee application | 0.10 | 770.00 | 77.00 |
| 11/02/2017 | KAT2 | Revise draft first interim fee application | 0.30 | 770.00 | 231.00 |
| 11/02/2017 | KAT2 | Revise exhibits to first interim fee application | 0.20 | 770.00 | 154.00 |
| 11/06/2017 | AB21 | Review revised Paul Hastings September fee statements (2.7); review revised proposed interim compensation order (0.2); correspond with L. Despins regarding same (0.1) | 3.00 | 1,025.00 | 3,075.00 |
| 11/07/2017 | AB21 | Correspond with L. Despins regarding Greenberg Traurig fee statements (0.1); review same (0.2); review revised Paul Hastings September fee statements (1.3) | 1.60 | 1,025.00 | 1,640.00 |
| 11/08/2017 | AB21 | Review revised interim compensation order (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 11/09/2017 | AB21 | Telephone conference with A. Aneses (CST Law) regarding CST Law fee statements | 0.50 | 1,025.00 | 512.50 |
| 11/09/2017 | KAT2 | Correspond with T. Goffredo regarding amended interim compensation order | 0.10 | 770.00 | 77.00 |
| 11/09/2017 | KAT2 | Prepare first interim fee application | 0.30 | 770.00 | 231.00 |
| 11/09/2017 | KAT2 | Review amended interim compensation order and order appointing fee examiner | 0.20 | 770.00 | 154.00 |
| 11/10/2017 | AB21 | Revise monthly fee objection statement for August fee statement (0.2); correspond with L. Despins regarding same (0.3) | 0.50 | 1,025.00 | 512.50 |
| 11/11/2017 | AB21 | Review revised Paul Hastings September fee statements | 1.70 | 1,025.00 | 1,742.50 |

The Commonwealth of Puerto Rico                                                     Page 28
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2017 | AB21 | Correspond with T. Goffredo and C. Edge regarding revisions to September fee statements (0.1); revise monthly fee objection statement for August fee statements (0.3); correspond with J. Rapisardi (O'Melveny) and S. Uhland (O'Melveny) regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 11/14/2017 | AB21 | Correspond with L. Despins regarding fee examiner memo (0.2); telephone conference with K. Traxler regarding same (0.2); review same (0.3) | 0.70 | 1,025.00 | 717.50 |
| 11/14/2017 | ACS1 | Update fee statement tracking chart. | 0.90 | 390.00 | 351.00 |
| 11/14/2017 | JK21 | Prepare notice of filing of third supplemental declaration of Zolfo Cooper (0.3); electronically file with the court notice of filing third supplemental declaration of Zolfo Cooper (0.4); electronic service of notice of filing third supplemental declaration of Zolfo Cooper (0.3) | 1.00 | 390.00 | 390.00 |
| 11/14/2017 | KAT2 | Correspond with T. Goffredo regarding fee examiner guidelines and their implementation | 0.20 | 770.00 | 154.00 |
| 11/14/2017 | KAT2 | Revise first interim fee application per fee examiner's guidelines | 0.40 | 770.00 | 308.00 |
| 11/14/2017 | KAT2 | Call with A. Bongartz regarding fee examiner guidelines | 0.20 | 770.00 | 154.00 |
| 11/14/2017 | KAT2 | Review fee examiner guidelines | 0.20 | 770.00 | 154.00 |
| 11/14/2017 | MEC5 | Review employment applications for fee examiner regarding terms and conditions (.4); correspond with A. Bongartz regarding same (.1) | 0.50 | 1,160.00 | 580.00 |
| 11/14/2017 | MEC5 | Review supplemental declaration for C. Flaton (Zolfo Cooper) (.2); review notice for same (.1); provide comments regarding same to J. Kuo (.1); review revised declaration and notice (.1) | 0.50 | 1,160.00 | 580.00 |
| 11/15/2017 | AB21 | Correspond with L. Despins regarding email to fee subcommittee regarding September fee statements | 1.60 | 1,025.00 | 1,640.00 |

The Commonwealth of Puerto Rico                                                              Page 29
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2017 | AB21 | Correspond with L. Despins regarding email to fee-subcommittee regarding September fee statements | 0.20 | 1,025.00 | 205.00 |
| 11/16/2017 | JK21 | Revise parties in interest list | 3.20 | 390.00 | 1,248.00 |
| 11/17/2017 | AB21 | Correspond with R. Vohra regarding review of Paul Hastings October fee statements | 0.10 | 1,025.00 | 102.50 |
| 11/20/2017 | RV1 | Review October proformas in preparation for October fee statement | 2.70 | 650.00 | 1,755.00 |
| 11/21/2017 | KAT2 | Correspond with T. Goffredo regarding fee examiner guidelines and impact on first interim fee application | 0.10 | 770.00 | 77.00 |
| 11/21/2017 | KAT2 | Prepare first interim fee application | 0.20 | 770.00 | 154.00 |
| 11/21/2017 | RV1 | Review October proformas in preparation for October fee statement (9.2); correspond with A. Bongartz regarding same (.1) | 9.30 | 650.00 | 6,045.00 |
| 11/27/2017 | AB21 | Correspond with Committee regarding Paul Hastings September fee statements | 0.60 | 1,025.00 | 615.00 |
| 11/28/2017 | AB21 | Review Paul Hastings October fee statements (2.7); correspond with L. Despins regarding Committee questions regarding fee statements (0.2) | 2.90 | 1,025.00 | 2,972.50 |
| 11/28/2017 | RV1 | Review October proformas in preparation for October fee statement (.8); Correspond with A. Bongartz regarding same (.1) | 0.90 | 650.00 | 585.00 |
| 11/29/2017 | AB21 | Correspond with L. Despins regarding breakdown of Paul Hastings August fee statements (0.8); correspond with T. Goffredo regarding same (0.1); conference with S. Maza regarding motion to compel payment of professional fees (0.2); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.1); correspond with S. Maza regarding same (0.3); correspond with S. Uhland (O'Melveny) regarding wiring details and W9 (0.1); review Paul Hastings October fee statements (1.8) | 3.40 | 1,025.00 | 3,485.00 |

The Commonwealth of Puerto Rico                                                          Page 30
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2017 | AB21 | Correspond with L. Despins regarding fee detail for Paul Hastings August fee statements (1.2); correspond with P. Friedman (O'Melveny) regarding same (0.7); review Paul Hastings October fee statements (2.3) | 4.20 | 1,025.00 | 4,305.00 |
| 11/30/2017 | RV1 | Draft narrative summary of services for first interim fee application | 6.80 | 650.00 | 4,420.00 |
| | | **Subtotal: B160  Fee/Employment Applications** | **50.30** | | **40,429.00** |

**B161      Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2017 | AB21 | Correspond with K. Stadler (Godfrey & Kahn) regarding form of budget (0.1); correspond with T. Goffredo regarding background for preparation of January budget (0.1) | 0.20 | 1,025.00 | 205.00 |
| 11/30/2017 | AB21 | Prepare budget for January 2018 (1.1); correspond with L. Despins regarding same (0.1) | 1.20 | 1,025.00 | 1,230.00 |
| | | **Subtotal: B161  Budget** | **1.40** | | **1,435.00** |

**B190      Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | AB21 | Revise draft limited joinder to Rule 2004 motions (0.4); telephone conferences with R. Vohra regarding same (0.1); revise draft objection to FGIC's 90-day stay motion (0.2); correspond with L. Despins regarding same (0.1) | 0.80 | 1,025.00 | 820.00 |
| 11/01/2017 | MEC5 | Review draft limited objection regarding motion for 90 day stay of all litigation (.5); revise same (.3) | 0.80 | 1,160.00 | 928.00 |
| 11/01/2017 | MEC5 | Review joinder regarding pending Rule 2004 motions (.5); provide comments to same (.4); review joint status report regarding Rule 2004 motions from C. Forbes (Proskauer) (.2) | 1.10 | 1,160.00 | 1,276.00 |

The Commonwealth of Puerto Rico                                                      Page 31
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | RV1 | Correspond with M. Comerford regarding joinder to existing Rule 2004 motions (.1); telephone calls with A. Bongartz regarding same (.1); draft same (1.3); revise same per comments from M. Comerford (.2) | 1.70 | 650.00 | 1,105.00 |
| 11/01/2017 | SM29 | Prepare objection to request for global stay of title III cases | 4.40 | 785.00 | 3,454.00 |
| 11/02/2017 | AB21 | Revise joinder to Rule 2004 motions (0.6); correspond with L. Despins regarding same (0.4); revise objection to FGIC 90-day stay motion (0.2); correspond with Committee regarding same (0.1); telephone conferences with N. Mollen regarding objection to Aurelius motion to dismiss (0.3); correspond with N. Mollen regarding same (0.1); revise draft objection to Aurelius motion to dismiss (0.9); review correspondence from M. Comerford regarding joint status report for creditors' Rule 2004 motions (0.1) | 2.70 | 1,025.00 | 2,767.50 |
| 11/02/2017 | MEC5 | Review Committee joinder regarding Rule 2004 motions (.5); revise same (.4); further review in connection with filing (.4); review joint status report regarding pending Rule 2004 motions by Ambac, National and GO Bonds (.5); revise same (.5); correspond with L. Despins regarding same (.2); correspond with C. Folkes (Proskauer) regarding joint Rule 2004 status report (.2); further correspond with C. Folkes regarding revisions to joint Rule 2004 status report (.1) | 2.80 | 1,160.00 | 3,248.00 |
| 11/02/2017 | SM29 | Revise objection to FGIC 90-day stay request | 1.10 | 785.00 | 863.50 |

The Commonwealth of Puerto Rico                                                    Page 32
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2017 | AB21 | Correspond with N. Mollen regarding draft objection to Aurelius motion to dismiss (0.1); correspond with L. Despins and N. Mollen regarding same (0.2); correspond with S. Millman (Stroock) regarding same (0.1); revise draft objection (0.4); correspond with A. Suffern regarding filing and service of same (0.2); review objections to Aurelius motion to dismiss (0.2); correspond with N. Mollen regarding objections filed to Aurelius motion to dismiss (0.2) | 1.40 | 1,025.00 | 1,435.00 |
| 11/04/2017 | AB21 | Correspond with N. Mollen regarding additional objections to Aurelius motion to dismiss (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 11/06/2017 | AB21 | Correspond with L. Despins, N. Mollen, and S. Kinnaird regarding Aurelius reply brief | 0.10 | 1,025.00 | 102.50 |
| 11/16/2017 | JTG4 | Review email from L. Despins regarding issues related to Rule 2004 discovery (.2); review documents from S. Uhland (O'Melveny) related to GDB restructuring (.8) | 1.00 | 1,160.00 | 1,160.00 |
| 11/17/2017 | JTG4 | Review AAFAF presentation on GDB | 0.60 | 1,160.00 | 696.00 |
| 11/20/2017 | DFN2 | Analyze O'Melveny GDB presentation (.2); correspond with J. Grogan on same and next steps for diligence requests (.2) | 0.40 | 715.00 | 286.00 |
| 11/20/2017 | JTG4 | Review GDP documents from S. Uhland (O'Melveny) (.8); correspond with L. Despins regarding GDB restructuring matter (.2); prepare list of GDB diligence issues (1.3) | 2.30 | 1,160.00 | 2,668.00 |
| 11/21/2017 | AB21 | Correspond with N. Mollen regarding additional arguments in Committee briefing on Aurelius motion to dismiss (0.2); correspond with J. Worthington regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2017 | JB35 | Analyze Committee opposition to Aurelius motion to dismiss (1.9); make edits to motion to be heard (1.9); review background facts in connection with same (.5); phone conference with A. Bongartz regarding same (.1) | 4.40 | 865.00 | 3,806.00 |
| 11/27/2017 | DFN2 | Analyze GDB outstanding issues on diligence (.2); correspond with D. Barron, B. Gage, and J. Grogan on GDB restructuring (.2) | 0.40 | 715.00 | 286.00 |
| 11/28/2017 | JTG4 | Emails with A. Parlen (O'Melveny) and S. Martinez (Zolfo Cooper) regarding open questions about GDB restructuring plan and related GDB issues | 0.80 | 1,160.00 | 928.00 |
| 11/29/2017 | JTG4 | Correspond with A. Bongartz regarding GDP senior notes and note issues (.2); review documents related to GDP senior notes (.5) | 0.70 | 1,160.00 | 812.00 |
| 11/30/2017 | DFN2 | Correspond with S. Martinez (Zolfo Cooper) and J. Grogan regarding GDB call with O'Melveny (.1); prepare notes for same (.1) | 0.20 | 715.00 | 143.00 |
| 11/30/2017 | RV1 | Correspond with A. Bongartz regarding limited joinders to the GO Bondholders' renewed joint Rule 2004 motion and Ambac's Rule 2004 motion regarding the sales and use taxes (.1); prepare same (1.5); revise same (.2) | 1.80 | 650.00 | 1,170.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **30.30** | | **28,774.50** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2017 | DEB4 | Correspond with B. Neve (O'Melveny) regarding outstanding diligence requests (0.1); correspond with J. Worthington and A. Bongartz regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 11/07/2017 | LAD4 | Telephone conference with M. Bienenstock (Proskauer) regarding new fiscal plan | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                      Page 34
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2017 | JTG4 | Emails with L. Despins and S. Uhland (O'Melveny) regarding call with AAFAF to discuss status of GDB matter | 0.40 | 1,160.00 | 464.00 |
| 11/16/2017 | LAD4 | Conference with S. Uhland (O'Melveny) regarding open case issues | 1.10 | 1,300.00 | 1,430.00 |
| 11/17/2017 | DEB4 | Phone call to B. Neve (O'Melveny) regarding requested documents related to HTA Bonds, Commonwealth bank accounts, and the 2014 GO binder. | 0.10 | 715.00 | 71.50 |
| 11/17/2017 | JTG4 | Emails with S. Uhland (O'Melveny) and L. Despins regarding GDB restructuring issues (.3); review GDB restructuring agreement in preparation for telephone call with AAFAF on GDB matters (.5) | 0.80 | 1,160.00 | 928.00 |
| 11/20/2017 | JTG4 | Long call with S. Uhland (O'Melveny), S. Martinez (Zolfo Cooper) , C. Flaton (Zolfo Cooper), A. Parlen (O'Melveny), L. Despins, and D. Mondell regarding overview of GDB restructuring status and open issues (.5); prepare notes regarding same (.3) | 0.80 | 1,160.00 | 928.00 |
| 11/20/2017 | LAD4 | Review GDB term sheet in preparation for call with O'Melveny (.70); GDB call with S. Uhland (O'Melveny), S. Martinez (Zolfo Cooper), B. Bingham (Zolfo Cooper), C. Flaton (Zolfo Cooper), and J. Grogan (.50) | 1.20 | 1,300.00 | 1,560.00 |
| 11/28/2017 | DFN2 | Correspond with J. Grogan, S. Martinez (Zolfo Cooper) and A. Parlen (O'Melveny) regarding GDB diligence (.4) | 0.40 | 715.00 | 286.00 |
| 11/29/2017 | JTG4 | Email A. Parlen (O'Melveny) regarding list of open issues to discuss in context of GDB restructuring plan | 0.70 | 1,160.00 | 812.00 |
| 11/30/2017 | LAD4 | Prepare notes for meeting with M. Bienenstock (Proskauer) (.40); handle breakfast meeting with M. Bienenstock regarding open issues in the case (1.0); draw-up list of issues post-mortem (.60) | 2.00 | 1,300.00 | 2,600.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **7.80** | | **9,352.50** |

The Commonwealth of Puerto Rico                                                            Page 35
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 11/11/2017 | SM29 | Analyze superpriority claims under Bankruptcy Code section 507(b) | 2.20 | 785.00 | 1,727.00 |
| 11/16/2017 | LAD4 | Telephone conference with E. Ubarri (Zolfo Cooper) regarding mediators/judges for ADR (.30); telephone conference with M. Richard and S. Milman (Strook) regarding bar date issues (.40); telephone conference with Judge Houser regarding ADR process (.60) | 1.30 | 1,300.00 | 1,690.00 |
| 11/22/2017 | MEC5 | Correspond with B. Gage regarding research regarding claims subordination issues for title III cases (.2); review response from B. Gage regarding same (.1) | 0.30 | 1,160.00 | 348.00 |
| 11/27/2017 | BG12 | Review cases regarding claims subordination issues (1.6); revise claims summary overview regarding same (1.2); correspond with M. Comerford and A. Bongartz regarding same (.1) | 2.90 | 825.00 | 2,392.50 |
| 11/27/2017 | MEC5 | Correspond with B. Gage regarding claims subordination issues (.2); review correspondence from B. Gage regarding same (.5) | 0.70 | 1,160.00 | 812.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **7.40** | | **6,969.50** |
| **B320** | **Plan and Disclosure Statement (including Business Plan)** | | | | |
| 11/09/2017 | ASH1 | Research on whether debt arising from constitutional violation may be discharged in bankruptcy | 1.80 | 520.00 | 936.00 |
| 11/10/2017 | ASH1 | Research dischargeability of debt arising from constitutional violation | 1.50 | 520.00 | 780.00 |
| 11/14/2017 | MEC5 | Analyze plan related issues for Commonwealth regarding claims treatment (.9); revise summary regarding same (.7) | 1.60 | 1,160.00 | 1,856.00 |

The Commonwealth of Puerto Rico                                                                    Page 36
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2017 | ASH1 | Research regarding dischargeability of debt arising from constitutional violations (4.5); draft memo regarding same (1.3) | 5.80 | 520.00 | 3,016.00 |
| 11/18/2017 | ASH1 | Research case law involving takings challenges in bankruptcy (.4.3); draft memo on dischargeability of constitutional violations (3.2) | 7.50 | 520.00 | 3,900.00 |
| 11/19/2017 | SM29 | Email A. Hennigan regarding impairing constitutional violations (.1); review memo regarding same (.3) | 0.40 | 785.00 | 314.00 |
| 11/20/2017 | ASH1 | Revise memo on dischargeability of debt arising from constitutional violations | 5.70 | 520.00 | 2,964.00 |
| 11/21/2017 | SM29 | Review draft of memo regarding impairing constitutional claims (.7); read cases referenced in same (.5) | 1.20 | 785.00 | 942.00 |
| 11/22/2017 | SM29 | Correspond with A. Hennigan regarding analysis of impairing constitutional violations | 0.30 | 785.00 | 235.50 |
| 11/26/2017 | ASH1 | Research dischargeability of debt arising from constitutional violations | 1.50 | 520.00 | 780.00 |
| 11/26/2017 | SM29 | Analyze confirmation standard in municipal bankruptcies | 1.20 | 785.00 | 942.00 |
| 11/27/2017 | ASH1 | Research dischargeability of claims arising from constitutional violations | 7.20 | 520.00 | 3,744.00 |
| 11/28/2017 | ASH1 | Research dischargeability of claims arising from constitutional violations | 6.90 | 520.00 | 3,588.00 |
| 11/29/2017 | ASH1 | Review articles in connection with research on dischargeability of claims arising from constitutional violations | 7.50 | 520.00 | 3,900.00 |
| 11/29/2017 | MEC5 | Review chapter 9 plans regarding claims treatment and related issues for L. Despins (1.4); prepare summary regarding same (.4) | 1.80 | 1,160.00 | 2,088.00 |
| 11/30/2017 | ASH1 | Draft memorandum on dischargeability of takings clause violation | 6.30 | 520.00 | 3,276.00 |

The Commonwealth of Puerto Rico                                        Page 37
96395-00002
Invoice No. 2145150

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2017 | MEC5 | Review summary chart regarding chapter 9 plan treatment (.8); review related plan materials for same (1.5); revise chapter 9 plan summary chart (1.2) | 3.50 | 1,160.00 | 4,060.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **61.70** | | **37,321.50** |
| | **Total** | | **399.80** | | **299,424.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 17.30 | 1,300.00 | 22,490.00 |
| SBK | Stephen B. Kinnaird | Partner | 0.30 | 1,150.00 | 345.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 23.00 | 1,160.00 | 26,680.00 |
| JTG4 | James T. Grogan | Of Counsel | 17.10 | 1,160.00 | 19,836.00 |
| DER3 | Dina Ellis Rochkind | Of Counsel | 2.50 | 1,085.00 | 2,712.50 |
| AB21 | Alex Bongartz | Of Counsel | 88.40 | 1,025.00 | 90,610.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 2.50 | 770.00 | 1,925.00 |
| JB35 | Jenna E. Browning | Associate | 4.40 | 865.00 | 3,806.00 |
| BG12 | Brendan Gage | Associate | 2.90 | 825.00 | 2,392.50 |
| SM29 | Shlomo Maza | Associate | 12.80 | 785.00 | 10,048.00 |
| DEB4 | Douglass E. Barron | Associate | 32.90 | 715.00 | 23,523.50 |
| DFN2 | Daniel F. Newman | Associate | 1.40 | 715.00 | 1,001.00 |
| RV1 | Ravi Vohra | Associate | 37.00 | 650.00 | 24,050.00 |
| CLM9 | Casey L. Miller | Associate | 4.80 | 650.00 | 3,120.00 |
| ASH1 | Andrew S. Hennigan | Associate | 57.00 | 520.00 | 29,640.00 |
| ACS1 | Anne C. Suffern | Paralegal | 50.50 | 390.00 | 19,695.00 |
| JK21 | Jocelyn Kuo | Paralegal | 45.00 | 390.00 | 17,550.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/06/2017 | Reproduction Charges | 2,760.00 | 0.08 | 220.80 |
| 11/06/2017 | Reproduction Charges | 9,548.00 | 0.08 | 763.84 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00002
Invoice No. 2145150

| | | | | |
|---|---|---|---|---|
| 11/06/2017 | Reproduction Charges | 1,320.00 | 0.08 | 105.60 |
| 11/09/2017 | Reproduction Charges | 212.00 | 0.08 | 16.96 |
| 11/09/2017 | Reproduction Charges | 1,644.00 | 0.08 | 131.52 |
| 11/10/2017 | Reproduction Charges | 176.00 | 0.08 | 14.08 |
| 11/10/2017 | Reproduction Charges | 1,113.00 | 0.08 | 89.04 |
| 11/13/2017 | Reproduction Charges | 836.00 | 0.08 | 66.88 |
| 11/14/2017 | Reproduction Charges | 308.00 | 0.08 | 24.64 |
| 11/15/2017 | Reproduction Charges | 748.00 | 0.08 | 59.84 |
| 11/16/2017 | Reproduction Charges | 1.00 | 0.08 | 0.08 |
| 11/30/2017 | Reproduction Charges | 176.00 | 0.08 | 14.08 |
| 11/06/2017 | Reproduction Charges (Color) | 610.00 | 0.25 | 152.50 |
| 11/06/2017 | Messenger Federal Express, Invoice# Paul Hastings Los Angeles, CA; 1-626-34739 Dated 11/06/17, sender: Alex Bongartz / Paul Hastings (NY) | | | 204.06 |
| 11/10/2017 | Messenger Federal Express, Invoice# 5-989-44423 Dated 11/10/17, Sender: Alex Bongartz (Paul Hastings - New York) Recipient: Guy G Gebhardt (Office of the US Trustee Atlanta GA 30303 US) | | | 91.94 |
| 11/02/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 11/02/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630199424813 (MAN) | | | 14.43 |
| 11/02/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163447; 11/02/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630195295005 (MAN) | | | 14.43 |
| 11/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/03/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630199906034 (MAN) | | | 14.43 |
| 11/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/03/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630193429178 (MAN) | | | 14.43 |
| 11/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/03/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630198808624 (MAN) | | | 2.37 |

The Commonwealth of Puerto Rico                                                    Page 39
96395-00002
Invoice No. 2145150

| | | |
|---|---|---:|
| 11/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/03/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630193429178 (MAN) | 3.68 |
| 11/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/03/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630193738567 (MAN) | 14.43 |
| 11/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/03/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630198808624 (MAN) | 14.43 |
| 11/03/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/03/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630193738567 (MAN) | 1.22 |
| 11/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/07/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630191125339 (MAN) | 14.46 |
| 11/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/07/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630191436324 (MAN) | 14.47 |
| 11/08/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/08/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630198771404 (MAN) | 1.37 |
| 11/08/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/08/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630198771404 (MAN) | 14.46 |
| 11/08/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/08/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630196173215 (MAN) | 14.47 |
| 11/08/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163457; 11/08/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630196173215 (MAN) | 1.22 |

The Commonwealth of Puerto Rico                                         Page 40
96395-00002
Invoice No. 2145150

---

| | | |
|---|---|---|
| 11/10/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163467; 11/10/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630192414962 (MAN) | 14.46 |
| 11/10/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163467; 11/10/2017; ; Luc A. Despins Home ; 1ZA6T1634493805583 (MAN) | 36.89 |
| 11/13/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163467; 11/13/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630191282017 (MAN) | 14.47 |
| 11/13/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163467; 11/13/2017; John J. Rapisardi, E; O'Melveny & Myers LLP; Time Square Tower; New York, NY 10036 ; 1ZA6T1632591184061 (MAN) | 16.47 |
| 11/14/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163467; 11/14/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630194860833 (MAN) | 14.46 |
| 11/14/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163467; 11/14/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630191621114 (MAN) | 14.47 |
| 11/16/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163467; 11/16/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630198186243 (MAN) | 14.47 |
| 11/17/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163477; 11/17/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630190760172 (MAN) | 14.47 |
| 11/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163477; 11/20/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630198541831 (MAN) | 14.53 |
| 11/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163477; 11/20/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630196395048 (MAN) | 14.53 |

The Commonwealth of Puerto Rico                                                    Page 41
96395-00002
Invoice No. 2145150

| | | |
|---|---|---|
| 11/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163477; 11/20/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630198541831 (MAN) | 1.22 |
| 11/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163477; 11/20/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630196395048 (MAN) | 2.38 |
| 11/28/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 11/28/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New; New York, NY 10007 ; 1ZA6T1630199936127 (MAN) | (12.75) |
| 11/28/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163487; 11/28/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630199936127 (MAN) | 14.49 |
| 11/28/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163487; 11/28/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630193651463 (MAN) | 14.50 |
| 11/30/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163487; 11/30/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630198535955 (MAN) | 14.49 |
| 10/30/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5112628 dated 11/10/2017; Service Type: Car; From/To: Office/Home; Passenger ANN, SUFFERN; Ticket # 3334097 dated 10/30/2017 22:37 | 100.00 |
| 11/03/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5119687 dated 11/17/2017; Service Type: Car; From/To: Office/Home; Passenger ANN, SUFFERN; Ticket # 3360121 dated 11/03/2017 23:52 | 100.00 |
| 11/13/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5123940 dated 11/24/2017; Service Type: Car; From/To: Office/Home ; Passenger ANN, SUFFERN; Ticket # 3360135 dated 11/13/2017 23:12 | 100.00 |

The Commonwealth of Puerto Rico                                            Page 42
96395-00002
Invoice No. 2145150

| Date | Description | Amount |
|---|---|---|
| 11/20/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5131549 dated 12/01/2017; Service Type: Car; From/To: Office/Home 9; Passenger ANN, SUFFERN; Ticket # 3350401 dated 11/20/2017 23:07 | 100.00 |
| 11/11/2017 | Local - Taxi Shlomo Maza; 10/31/2017; From/To: Office/Home; Service Type: Uber; Car home after working late on committee matters; 9:05pm | 70.53 |
| 11/23/2017 | Local - Taxi Shlomo Maza; 11/09/2017; From/To: Office/Home; Service Type: Uber; Car home working late on Committee matters; 12:10 a.m. | 50.78 |
| 11/28/2017 | Local - Taxi Shlomo Maza; 11/09/2017; From/To: Office/Home; Service Type: Taxi; Late night work regarding client-related matters | 41.75 |
| 11/30/2017 | Local - Taxi Shlomo Maza; 11/16/2017; From/To: Office/Home; Service Type: Uber; Car home working late on committee matters; 10:00PM | 77.69 |
| 11/03/2017 | Court Expense G. Alexander Bongartz; 10/25/2017; CourtSolutions; Court call on 10/25/2017; Paul Hastings | 70.00 |
| 11/28/2017 | Court Expense G. Alexander Bongartz; 11/13/2017; CourtSolutions; Court call telephonic appearance; Merchant: CourtSolutions | 70.00 |
| 11/30/2017 | Court Expense G. Alexander Bongartz; 11/15/2017; CourtSolutions; Court all; Hearing calls for the Puerto Matter | 70.00 |
| 11/30/2017 | Court Expense G. Alexander Bongartz; 11/17/2017; CourtSolutions; Court call; Hearing calls for the Puerto Matter | 70.00 |
| 11/07/2017 | Lexis/On Line Search | 18.59 |
| 11/07/2017 | Lexis/On Line Search | 18.59 |
| 11/07/2017 | Lexis/On Line Search | 18.59 |
| 11/09/2017 | Lexis/On Line Search | 0.41 |
| 11/09/2017 | Lexis/On Line Search | 0.41 |
| 11/09/2017 | Lexis/On Line Search | 37.17 |
| 11/10/2017 | Lexis/On Line Search | 326.30 |
| 11/10/2017 | Lexis/On Line Search | 4.13 |
| 11/12/2017 | Lexis/On Line Search | 16.31 |
| 11/12/2017 | Lexis/On Line Search | 1.24 |
| 11/12/2017 | Lexis/On Line Search | 12.39 |

The Commonwealth of Puerto Rico                                                Page 43
96395-00002
Invoice No. 2145150

| | | |
|---|---|---:|
| 11/12/2017 | Lexis/On Line Search | 37.17 |
| 11/12/2017 | Lexis/On Line Search | 18.59 |
| 11/17/2017 | Lexis/On Line Search | 1.65 |
| 11/17/2017 | Lexis/On Line Search | 16.31 |
| 11/18/2017 | Lexis/On Line Search | 130.52 |
| 11/18/2017 | Lexis/On Line Search | 118.95 |
| 11/20/2017 | Lexis/On Line Search | 1.24 |
| 11/20/2017 | Lexis/On Line Search | 20.65 |
| 11/20/2017 | Lexis/On Line Search | 0.41 |
| 11/20/2017 | Lexis/On Line Search | 10.33 |
| 11/20/2017 | Lexis/On Line Search | 48.94 |
| 11/27/2017 | Lexis/On Line Search | 16.31 |
| 11/27/2017 | Lexis/On Line Search | 81.57 |
| 11/27/2017 | Lexis/On Line Search | 20.65 |
| 11/27/2017 | Lexis/On Line Search | 0.83 |
| 11/27/2017 | Lexis/On Line Search | 74.35 |
| 11/27/2017 | Lexis/On Line Search | 51.63 |
| 11/28/2017 | Lexis/On Line Search | 81.57 |
| 11/28/2017 | Lexis/On Line Search | 2.07 |
| 11/28/2017 | Lexis/On Line Search | 32.63 |
| 11/28/2017 | Lexis/On Line Search | 10.33 |
| 11/28/2017 | Lexis/On Line Search | 20.65 |
| 11/28/2017 | Lexis/On Line Search | 30.98 |
| 11/29/2017 | Lexis/On Line Search | 65.26 |
| 11/29/2017 | Lexis/On Line Search | 0.83 |
| 11/29/2017 | Lexis/On Line Search | 0.83 |
| 11/29/2017 | Lexis/On Line Search | 16.31 |
| 11/07/2017 | SP - Conference Calls | 24.08 |
| 11/13/2017 | SP - Conference Calls | 50.85 |
| 11/14/2017 | SP - Conference Calls | 24.40 |
| 11/15/2017 | SP - Conference Calls | 87.77 |
| 11/21/2017 | SP - Conference Calls | 20.50 |
| 11/21/2017 | SP - Conference Calls | 43.45 |

The Commonwealth of Puerto Rico                                                    Page 44
96395-00002
Invoice No. 2145150

| | | |
|---|---|---:|
| 11/28/2017 | SP - Conference Calls | 16.53 |
| 11/30/2017 | SP - Conference Calls | 10.29 |
| 11/02/2017 | Postage/Express Mail First Class - US; | 52.36 |
| 11/03/2017 | Postage/Express Mail Priority Mail; | 210.60 |
| 11/03/2017 | Postage/Express Mail Priority Mail; | 182.40 |
| 11/03/2017 | Postage/Express Mail Priority Mail; | 14.40 |
| 11/06/2017 | Postage/Express Mail First Class - US; | 0.46 |
| 11/07/2017 | Postage/Express Mail First Class - US; | 26.60 |
| 11/08/2017 | Postage/Express Mail First Class - US; | 89.32 |
| 11/10/2017 | Postage/Express Mail First Class - US; | 52.36 |
| 11/13/2017 | Postage/Express Mail First Class - US; | 52.36 |
| 11/14/2017 | Postage/Express Mail First Class - US; | 70.84 |
| 11/16/2017 | Postage/Express Mail First Class - US; | 43.12 |
| 11/17/2017 | Postage/Express Mail First Class - US; | 61.60 |
| 11/21/2017 | Postage/Express Mail First Class - US; | 117.04 |
| 11/28/2017 | Postage/Express Mail First Class - US; | 43.12 |
| 11/30/2017 | Postage/Express Mail First Class - US; | 43.12 |
| 11/01/2017 | Westlaw | 228.30 |
| 11/02/2017 | Westlaw | 106.27 |
| 11/07/2017 | Westlaw | 49.51 |
| 11/08/2017 | Westlaw | 129.28 |
| 11/08/2017 | Westlaw | 24.76 |
| 11/09/2017 | Westlaw | 49.51 |
| 11/09/2017 | Westlaw | 49.51 |
| 11/10/2017 | Westlaw | 321.83 |
| 11/10/2017 | Westlaw | 24.76 |
| 11/12/2017 | Westlaw | 99.02 |
| 11/12/2017 | Westlaw | 49.51 |
| 11/12/2017 | Westlaw | 74.27 |
| 11/13/2017 | Westlaw | 148.53 |
| 11/16/2017 | Westlaw | 74.27 |
| 11/20/2017 | Westlaw | 218.80 |
| 11/27/2017 | Westlaw | 123.78 |

The Commonwealth of Puerto Rico                                                        Page 45
96395-00002
Invoice No. 2145150

| Date | Description | Amount |
|---|---|---|
| 11/28/2017 | Westlaw | 165.79 |
| 11/29/2017 | Westlaw | 24.76 |
| 11/30/2017 | Westlaw | 49.51 |
| 11/01/2017 | Computer Search (Other) | 20.88 |
| 11/01/2017 | Computer Search (Other) | 0.54 |
| 11/02/2017 | Computer Search (Other) | 23.13 |
| 11/03/2017 | Computer Search (Other) | 56.43 |
| 11/04/2017 | Computer Search (Other) | 9.27 |
| 11/05/2017 | Computer Search (Other) | 6.93 |
| 11/06/2017 | Computer Search (Other) | 62.01 |
| 11/06/2017 | Computer Search (Other) | 0.90 |
| 11/07/2017 | Computer Search (Other) | 8.64 |
| 11/07/2017 | Computer Search (Other) | 82.71 |
| 11/08/2017 | Computer Search (Other) | 105.66 |
| 11/08/2017 | Computer Search (Other) | 0.99 |
| 11/09/2017 | Computer Search (Other) | 0.18 |
| 11/09/2017 | Computer Search (Other) | 115.83 |
| 11/10/2017 | Computer Search (Other) | 1.26 |
| 11/10/2017 | Computer Search (Other) | 52.74 |
| 11/11/2017 | Computer Search (Other) | 2.88 |
| 11/12/2017 | Computer Search (Other) | 89.37 |
| 11/13/2017 | Computer Search (Other) | 123.39 |
| 11/14/2017 | Computer Search (Other) | 91.08 |
| 11/14/2017 | Computer Search (Other) | 0.54 |
| 11/16/2017 | Computer Search (Other) | 41.22 |
| 11/16/2017 | Computer Search (Other) | 11.07 |
| 11/17/2017 | Computer Search (Other) | 21.51 |
| 11/18/2017 | Computer Search (Other) | 92.43 |
| 11/19/2017 | Computer Search (Other) | 13.32 |
| 11/20/2017 | Computer Search (Other) | 66.42 |
| 11/21/2017 | Computer Search (Other) | 50.40 |
| 11/22/2017 | Computer Search (Other) | 4.68 |
| 11/27/2017 | Computer Search (Other) | 130.32 |

The Commonwealth of Puerto Rico                                                            Page 46
96395-00002
Invoice No. 2145150

| | | |
|---|---|---:|
| 11/28/2017 | Computer Search (Other) | 39.69 |
| 11/29/2017 | Computer Search (Other) | 40.50 |
| 11/29/2017 | Computer Search (Other) | 41.31 |
| 11/30/2017 | Computer Search (Other) | 5.31 |
| 11/30/2017 | Computer Search (Other) | 24.84 |
| 11/30/2017 | Computer Search (Other) | 5.94 |
| **Total Costs incurred and advanced** | | **$9,394.01** |
| | **Current Fees and Costs** | **$308,818.51** |
| | **Total Balance Due - Due Upon Receipt** | **$308,818.51** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico

January 4, 2018

Puerto Rico Fiscal Agency and Financial Advisory Authority

c/o O'Melveny & Myers LLP

Please Refer to

Times Square Tower

Invoice Number: 2145151

7 Times Square

New York, NY 10036

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**COFINA Dispute Analysis**

PH LLP Client/Matter # 96395-00003

Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2017 | $665,770.00 |
| Costs incurred and advanced | 12,827.97 |
| **Current Fees and Costs Due** | **$678,597.97** |
| **Total Balance Due - Due Upon Receipt** | **$678,597.97** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2018

Please Refer to
Invoice Number: 2145151

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017

$665,770.00

Costs incurred and advanced

12,827.97

**Current Fees and Costs Due**

**$678,597.97**

**Total Balance Due - Due Upon Receipt**

**$678,597.97**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

┌─────────────────────────────────┐
**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803
└─────────────────────────────────┘

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145151
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017

**COFINA Dispute Analysis**                              **$665,770.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/01/2017 | MLC5 | Prepare BNY production documents for attorney review | 0.30 | 355.00 | 106.50 |
| 11/02/2017 | MLC5 | Prepare production documents received for attorney review | 0.30 | 355.00 | 106.50 |
| 11/02/2017 | RSW2 | Review incoming production data | 0.30 | 355.00 | 106.50 |
| 11/02/2017 | XP1 | Prepare BNY production for attorney review | 0.50 | 235.00 | 117.50 |
| 11/02/2017 | XP1 | Conduct quality control review of the BNY production | 0.50 | 235.00 | 117.50 |
| 11/03/2017 | ACS1 | Edit Answer and Defenses of Commonwealth Agent to COFINA Agent's Amended Counterclaims. | 0.60 | 390.00 | 234.00 |
| 11/03/2017 | ACS1 | File Answer and Defenses of Commonwealth Agent to COFINA Agent's Amended Counterclaims. | 0.30 | 390.00 | 117.00 |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2017 | MLC5 | Prepare BNY production documents for attorney review | 0.50 | 355.00 | 177.50 |
| 11/06/2017 | XP1 | Prepare email to S. Hudson (TrustPoint) regarding issue with the reporting of the S&P production | 0.30 | 235.00 | 70.50 |
| 11/07/2017 | XP1 | Prepare the BNY document production for attorney review | 0.50 | 235.00 | 117.50 |
| 11/07/2017 | XP1 | Conduct quality control review of the BNY document production | 0.50 | 235.00 | 117.50 |
| 11/08/2017 | RSW2 | Review production data (.2); analyze metadata reports regarding same (.3) | 0.50 | 355.00 | 177.50 |
| 11/08/2017 | SWC2 | Review note from J. Daniels (O'Melveny) on planned document production in COFINA dispute | 0.20 | 1,125.00 | 225.00 |
| 11/08/2017 | XP1 | Conduct quality control review of PR-CCD document production | 1.00 | 235.00 | 235.00 |
| 11/08/2017 | XP1 | Prepare the metadata analysis report for PR-CCD document production | 0.50 | 235.00 | 117.50 |
| 11/08/2017 | XP1 | Prepare the O'Melveny & Myers PR-CCD document production for attorney review | 1.00 | 235.00 | 235.00 |
| 11/09/2017 | MLC5 | Prepare production documents for attorney review | 1.10 | 355.00 | 390.50 |
| 11/09/2017 | RSW2 | Review incoming production data (.2); analyze metadata reports regarding same (.2) | 0.40 | 355.00 | 142.00 |
| 11/09/2017 | XP1 | Prepare email to J. Worthington regarding production and data tracking logs related to productions received to date | 0.20 | 235.00 | 47.00 |
| 11/09/2017 | XP1 | Prepare email to S. Hudson (TrustPoint) regarding metadata log for the AAFAF documents | 0.20 | 235.00 | 47.00 |
| 11/09/2017 | XP1 | Resolve issue with the O'Melveny & Myers PR-CCD document production indicated by S. Hudson (TrustPoint) | 0.30 | 235.00 | 70.50 |
| 11/09/2017 | XP1 | Analyze the metadata received from S. Hudson (TrustPoint) regarding AAFAF documents | 0.30 | 235.00 | 70.50 |
| 11/09/2017 | XP1 | Review issues regarding AAFAF documents and missing IDs | 1.00 | 235.00 | 235.00 |

The Commonwealth of Puerto Rico                                                                Page 3
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2017 | XP1 | Prepare the latest AAFAF production for attorney review | 0.80 | 235.00 | 188.00 |
| 11/09/2017 | XP1 | Update the production log to include the AAFAF documents | 0.50 | 235.00 | 117.50 |
| 11/09/2017 | XP1 | Prepare the Popular opposing document production for attorney review | 1.00 | 235.00 | 235.00 |
| 11/09/2017 | XP1 | Conduct quality control review of the Popular opposing production | 1.00 | 235.00 | 235.00 |
| 11/10/2017 | JW25 | Review details related to recent third party productions | 0.80 | 865.00 | 692.00 |
| 11/10/2017 | MLC5 | Prepare production documents for attorney review | 1.00 | 355.00 | 355.00 |
| 11/10/2017 | RSW2 | Review incoming production data (.3); analyze metadata reports regarding same (.2) | 0.50 | 355.00 | 177.50 |
| 11/13/2017 | ACS1 | File Limited Joinder of Commonwealth Agent to (I) Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority Under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute and (II) AAFAF's Motion to Enforce the Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute and to Dismiss Unsanctioned Claims and Counterclaims | 0.20 | 390.00 | 78.00 |
| 11/13/2017 | ACS1 | Revise Limited Joinder and Memorandum of Law pertaining to Certain Causes of Action as Outside the Scope of the Commonwealth-COFINA Dispute | 4.60 | 390.00 | 1,794.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2017 | ACS1 | Electronic service of Limited Joinder of Commonwealth Agent to (I) Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority Under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute and (II) AAFAF's Motion to Enforce the Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute and to Dismiss Unsanctioned Claims and Counterclaims | 0.30 | 390.00 | 117.00 |
| 11/13/2017 | MLC5 | Prepare production documents for attorney review | 0.50 | 355.00 | 177.50 |
| 11/13/2017 | RSW2 | Review incoming production data (.4); analyze metadata reports regarding same (.4) | 0.80 | 355.00 | 284.00 |
| 11/13/2017 | XP1 | Prepare the Moody's Commonwealth production for attorney review | 1.00 | 235.00 | 235.00 |
| 11/13/2017 | XP1 | Prepare email to J. Worthington regarding all productions received from BNY | 0.30 | 235.00 | 70.50 |
| 11/14/2017 | ACS1 | Hard copy service of Limited Joinder of Commonwealth Agent to (I) Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority Under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute and (II) AAFAF's Motion to Enforce the Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute and to Dismiss Unsanctioned Claims and Counterclaims. | 1.10 | 390.00 | 429.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2017 | ACS1 | Emails with L. Despins, J. Bliss, J. Browning and J. Kuo regarding filing of Limited Joinder of Commonwealth Agent to (I) Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority Under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute and (II) AAFAF's Motion to Enforce the Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute and to Dismiss Unsanctioned Claims and Counterclaims. | 0.50 | 390.00 | 195.00 |
| 11/14/2017 | MLC5 | Prepare production documents for attorney review | 1.10 | 355.00 | 390.50 |
| 11/14/2017 | RSW2 | Ascertain foreign language capability for potential Relativity review (.6); prepare metadata analysis of new production data (.3); analyze metadata reports (.3) | 1.20 | 355.00 | 426.00 |
| 11/14/2017 | XP1 | Correspond with S. Hudson (TrustPoint) regarding document production that TrustPoint received from A. Aneses | 0.80 | 235.00 | 188.00 |
| 11/14/2017 | XP1 | Prepare SFTP site to share document productions with other counsel | 0.30 | 235.00 | 70.50 |
| 11/14/2017 | XP1 | Prepare the Popular document production for attorney review | 0.50 | 235.00 | 117.50 |
| 11/14/2017 | XP1 | Prepare the Cadwalader, Fitch, BNY, Moody's, S&P, and Popular productions for other counsel to review (1.3); correspond with J. Worthington regarding details about each production (0.2) | 1.50 | 235.00 | 352.50 |
| 11/15/2017 | MLC5 | Prepare production documents for attorney review | 1.30 | 355.00 | 461.50 |
| 11/15/2017 | RSW2 | Prepare metadata analysis of new production data (.3); analyze metadata reports (.2) | 0.50 | 355.00 | 177.50 |
| 11/16/2017 | RSW2 | Review new database status for information sharing (.3); analyze metadata reports (.2) ` | 0.50 | 355.00 | 177.50 |

The Commonwealth of Puerto Rico                                          Page 6
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2017 | MLC5 | Review document review plan and protocol for review and sharing of document productions | 1.30 | 355.00 | 461.50 |
| 11/17/2017 | RSW2 | Prepare database setup and coding panel | 0.30 | 355.00 | 106.50 |
| 11/17/2017 | XP1 | Prepare email to A. Patrick (TrustPoint) to provide instructions for setting up a saved search to identify the Wolfe Peaje documents in Relativity | 0.20 | 235.00 | 47.00 |
| 11/17/2017 | XP1 | Prepare the BNY production for attorney review | 0.70 | 235.00 | 164.50 |
| 11/17/2017 | XP1 | Conduct quality control review of the BNY document production | 0.80 | 235.00 | 188.00 |
| 11/19/2017 | RSW2 | Review new production upload for attorney access and review | 0.30 | 355.00 | 106.50 |
| 11/19/2017 | XP1 | Prepare the GDB and COFINA board indexes | 1.00 | 235.00 | 235.00 |
| 11/20/2017 | ACS1 | Revise (1) Reservation of Rights of Commonwealth Agent with Respect to Ambac Assurance Corporation's Counterclaims; (2) Answer and Defenses of Commonwealth Agent to National Public Finance Guarantee Corporation's Counterclaims Against the Commonwealth; (3) Answer and Defenses of Commonwealth Agent to Mutual Fund Group's and Puerto Rico Funds' Counterclaims; and (4) Answer and Defenses of Commonwealth Agent to Counterclaims of COFINA Senior Bondholders Coalition Against the Commonwealth | 1.40 | 390.00 | 546.00 |
| 11/20/2017 | ACS1 | Research certain docketed filings and caselaw in preparation of answers to counterclaims | 1.10 | 390.00 | 429.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2017 | ACS1 | File (1) Reservation of Rights of Commonwealth Agent with Respect to Ambac Assurance Corporation's Counterclaims; (2) Answer and Defenses of Commonwealth Agent to National Public Finance Guarantee Corporation's Counterclaims Against the Commonwealth; (3) Answer and Defenses of Commonwealth Agent to Mutual Fund Group's and Puerto Rico Funds' Counterclaims; and Answer and Defenses of Commonwealth Agent to Counterclaims of COFINA Senior Bondholders Coalition Against the Commonwealth | 0.80 | 390.00 | 312.00 |
| 11/20/2017 | ACS1 | Electronically serve (1) Reservation of Rights of Commonwealth Agent with Respect to Ambac Assurance Corporation's Counterclaims; (2) Answer and Defenses of Commonwealth Agent to National Public Finance Guarantee Corporation's Counterclaims Against the Commonwealth; (3) Answer and Defenses of Commonwealth Agent to Mutual Fund Group's and Puerto Rico Funds' Counterclaims; and (4) Answer and Defenses of Commonwealth Agent to Counterclaims of COFINA Senior Bondholders Coalition Against the Commonwealth | 0.30 | 390.00 | 117.00 |
| 11/20/2017 | RSW2 | Review sharing database status (.3); analyze metadata reports (.2) | 0.50 | 355.00 | 177.50 |
| 11/20/2017 | XP1 | Prepare emails to B. Gray and J. Worthington regarding sharing GDB/COFINA board materials with Willkie | 0.30 | 235.00 | 70.50 |
| 11/20/2017 | XP1 | Prepare email to A. Aneses (CST Law) regarding documents on Relativity | 0.20 | 235.00 | 47.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2017 | ACS1 | Hard copy service of (1) Reservation of Rights of Commonwealth Agent with Respect to Ambac Assurance Corporation's Counterclaims; (2) Answer and Defenses of Commonwealth Agent to National Public Finance Guarantee Corporation's Counterclaims Against the Commonwealth; (3) Answer and Defenses of Commonwealth Agent to Mutual Fund Group's and Puerto Rico Funds' Counterclaims; and (4) Answer and Defenses of Commonwealth Agent to Counterclaims of COFINA Senior Bondholders Coalition Against the Commonwealth | 1.10 | 390.00 | 429.00 |
| 11/21/2017 | RSW2 | Review document review process/protocol (.3); review incoming data (.3); analyze metadata reports (.2) | 0.80 | 355.00 | 284.00 |
| 11/21/2017 | XP1 | Correspond with S. Hudson (TrustPoint) regarding the PR-CCD documents | 0.50 | 235.00 | 117.50 |
| 11/27/2017 | RSW2 | Review production issues for new documents | 0.40 | 355.00 | 142.00 |
| 11/27/2017 | XP1 | Prepare email to J. Worthington regarding the 11/17/2017 BNY document production | 0.10 | 235.00 | 23.50 |
| 11/28/2017 | ACS1 | File Third Motion on Consent to Further Adjourn Pietrantoni Mendez & Alvarez LLC's Motion to Quash Subpoena. | 0.20 | 390.00 | 78.00 |
| 11/28/2017 | ACS1 | Serve Third Motion on Consent to Further Adjourn Pietrantoni Mendez & Alvarez LLC's Motion to Quash Subpoena | 0.70 | 390.00 | 273.00 |
| 11/28/2017 | MLC5 | Prepare documents (Assured CW COFINA Documents from Cadwalader) for attorney review | 0.50 | 355.00 | 177.50 |
| 11/28/2017 | RSW2 | Review new production processing of BNY document production | 0.20 | 355.00 | 71.00 |
| 11/28/2017 | XP1 | Prepare the revised Assured production for attorney review | 0.50 | 235.00 | 117.50 |
| 11/28/2017 | XP1 | Conduct quality control review of the revised Assured document production, per J. Worthington's request | 0.50 | 235.00 | 117.50 |

The Commonwealth of Puerto Rico                                                            Page 9
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2017 | MLC5 | Prepare production documents for attorney review | 0.50 | 355.00 | 177.50 |
| 11/29/2017 | RSW2 | Review new production processing regarding BNY document production | 0.30 | 355.00 | 106.50 |
| 11/29/2017 | XP1 | Prepare the Nixon Peabody document production for attorney review | 1.00 | 235.00 | 235.00 |
| 11/29/2017 | XP1 | Prepare document productions on the SFTP site for sharing/access for other professionals | 0.30 | 235.00 | 70.50 |
| 11/30/2017 | MLC5 | Prepare additional production documents for attorney review | 1.30 | 355.00 | 461.50 |
| 11/30/2017 | XP1 | Prepare email to S. Hudson (TrustPoint) regarding information received from ARR | 0.20 | 235.00 | 47.00 |
| 11/30/2017 | XP1 | Prepare the metadata analysis report of the Nixon Peabody document production | 0.60 | 235.00 | 141.00 |
| 11/30/2017 | XP1 | Review contents of a disk from ARR | 0.30 | 235.00 | 70.50 |
| 11/30/2017 | XP1 | Conduct quality control review of the revised Nixon Peabody document production | 1.00 | 235.00 | 235.00 |
| 11/30/2017 | XP1 | Conduct quality control review of the Nixon Peabody document production, per J. Worthington's request | 1.00 | 235.00 | 235.00 |
| 11/30/2017 | XP1 | Prepare the revised Nixon Peabody production for attorney review | 0.90 | 235.00 | 211.50 |
| | **Subtotal: B110  Case Administration** | | **56.00** | | **17,952.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | AB21 | Review COFINA Agent's motion to inform regarding section 105 order (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 11/01/2017 | DEB4 | Draft summary of recent filings related to Commonwealth COFINA dispute | 0.80 | 715.00 | 572.00 |
| 11/07/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings to prepare update for team | 0.40 | 585.00 | 234.00 |

The Commonwealth of Puerto Rico                                           Page 10
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |
| 11/08/2017 | DEB4 | Summarize summary judgment pleadings filed in BNY interpleader adversary proceeding (1.9); correspond with A. Bongartz regarding same (0.5) | 2.40 | 715.00 | 1,716.00 |
| 11/09/2017 | ASH1 | Review Commonwealth-COFINA pleadings concerning intervention for summary of same | 0.70 | 520.00 | 364.00 |
| 11/09/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.10 | 585.00 | 58.50 |
| 11/13/2017 | AB21 | Review summary judgment briefing in BNY interpleader action (1.4); correspond with L. Despins regarding same (0.2) | 1.60 | 1,025.00 | 1,640.00 |
| 11/13/2017 | AB21 | Review AAFAF's scope motion (0.2); correspond with J. Bliss regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 11/13/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team | 0.50 | 585.00 | 292.50 |
| 11/14/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings to prepare update for team | 0.30 | 585.00 | 175.50 |
| 11/14/2017 | RV1 | Summarize pleadings filed in the COFINA adversary proceeding regarding the scope of the Commonwealth and COFINA Agents for the Committee | 1.40 | 650.00 | 910.00 |
| 11/16/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings to prepare update for team | 0.30 | 585.00 | 175.50 |
| 11/16/2017 | DEB4 | Correspond with J. Bliss, J. Worthington, and L. Despins regarding scheduling order in Commonwealth-COFINA litigation | 0.20 | 715.00 | 143.00 |
| 11/17/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team | 0.50 | 585.00 | 292.50 |

The Commonwealth of Puerto Rico                                                          Page 11
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings to prepare update for team review | 0.20 | 585.00 | 117.00 |
| 11/21/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team | 0.30 | 585.00 | 175.50 |
| 11/27/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.30 | 585.00 | 175.50 |
| 11/28/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings to prepare update for team review | 0.30 | 585.00 | 175.50 |
| 11/29/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team | 0.20 | 585.00 | 117.00 |
| 11/30/2017 | AFB | Review allegations against the Commonwealth in the COFINA Agent's counterclaims in connection with preparation of the Commonwealth Agent's summary judgment motion | 0.90 | 585.00 | 526.50 |
| | | **Subtotal: B113  Pleadings Review** | **12.30** | | **8,695.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2017 | SM29 | Prepare email to committee regarding Permitted Intervenors' pleadings | 1.00 | 785.00 | 785.00 |
| 11/10/2017 | AB21 | Correspond with Committee regarding update on intervenor claims in Commonwealth-COFINA litigation (0.6); telephone conference with J. Bliss regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.80 | 1,025.00 | 820.00 |
| 11/10/2017 | JRB | Telephone conference with A. Velazquez (SEIU) regarding COFINA litigation scope motions | 0.60 | 1,150.00 | 690.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **2.40** | | **2,295.00** |

The Commonwealth of Puerto Rico                                                                        Page 12
96395-00003
Invoice No. 2145151

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/01/2017 | AB21 | Correspond with L. Despins and J. Bliss regarding answer and defenses to amended COFINA counterclaims (0.3); further correspond with J. Bliss regarding same (0.1); correspond with Committee regarding same (0.2) | 0.60 | 1,025.00 | 615.00 |
| 11/01/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding obtaining documents from Comptroller's office (0.2); correspond with J. Worthington regarding same (0.1); conference with A. Aneses regarding same (0.1); correspond with J. Worthington regarding same (0.1) | 0.50 | 715.00 | 357.50 |
| 11/01/2017 | DEB4 | Correspond with J. Bliss regarding scheduling order entered in Commonwealth-COFINA dispute | 0.10 | 715.00 | 71.50 |
| 11/01/2017 | JBW4 | Conference with O. Ramos (PMA) regarding PMA subpoena (.5); prepare notes for same (.2); conference with E. Halstead (Cadwalader) regarding Assured production (.4); prepare notes for same (.2); conference with A. Aneses regarding discovery issues (.2); conferences with Z. Zwillinger regarding motion for leave to argue Assured motion to dismiss (.4); correspond with N. Gray (Reed Smith) regarding BNY discovery (.1); review Treasury and OMB discovery requests (.2); correspond with J. Bliss regarding Commonwealth-COFINA scope issues (.3); analyze same (1.2) | 3.70 | 1,050.00 | 3,885.00 |

The Commonwealth of Puerto Rico                                                              Page 13
96395-00003
Invoice No. 2145151

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/01/2017 | JRB | Draft amended answer and defenses to amended COFINA counterclaims (2.5); correspondence with L. Despins regarding same (.4); correspondence with A. Bongartz regarding same (.1); correspondence with R. Kilpatrick regarding (.1); correspondence with A. Añeses (CST Law) regarding same (.1); correspondence with M. Kahn regarding amended answer and defenses to amended COFINA counterclaims (.1); analysis regarding Commonwealth-COFINA litigation scope issues (2.7); correspondence with J. Worthington regarding same (.1); correspondence with L. Despins regarding scheduling order in COFINA dispute (.1); correspondence with J. Houser regarding same (.1); analysis of legal issues regarding claims, counterclaims, and defenses for summary judgment (1.9) | 8.10 | 1,150.00 | 9,315.00 |
| 11/01/2017 | JB35 | Review emails from J. Worthington and N. Crowell (Sidley Austin LLP) regarding third party subpoenas | 0.20 | 865.00 | 173.00 |
| 11/01/2017 | JFH2 | Telephone conference with L. Despins relative to the scope motion and outreach to S. Weise (Proskauer) | 0.20 | 1,300.00 | 260.00 |
| 11/01/2017 | JFH2 | Correspond with S. Maza relative to the section 544 discussion | 0.10 | 1,300.00 | 130.00 |
| 11/01/2017 | KWH | Correspond with J. Worthington regarding COFINA dispute and status of matter | 0.30 | 1,200.00 | 360.00 |
| 11/01/2017 | LAD4 | Telephone conference with J. Hilson regarding Commonwealth-COFINA litigation scope issue (.20); review of COFINA Agent's out of scope claims (2.0) | 2.20 | 1,300.00 | 2,860.00 |
| 11/01/2017 | MRK | Review email from M. Cervi (Zolfo Cooper) regarding list of bond issuers attached to Moody's report concerning dedicated tax bonds | 0.10 | 1,075.00 | 107.50 |
| 11/01/2017 | MRK | Review draft of answer to counterclaims of COFINA Agent | 1.70 | 1,075.00 | 1,827.50 |
| 11/01/2017 | MRK | Email to J. Bliss regarding draft of answer to counterclaim of COFINA Agent | 0.20 | 1,075.00 | 215.00 |

The Commonwealth of Puerto Rico                                                                 Page 14
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | MRK | Email to J. Bliss regarding list of bond issuers attached to Moody's report concerning dedicated tax bonds | 0.10 | 1,075.00 | 107.50 |
| 11/01/2017 | RK15 | Revise answer to amended complaint for Commonwealth-COFINA | 0.80 | 585.00 | 468.00 |
| 11/01/2017 | SWC2 | Email correspondence to L. Despins regarding plans to pursue documents from Treasury and OMB | 0.20 | 1,125.00 | 225.00 |
| 11/01/2017 | SM29 | Analyze issues under Bankruptcy Code section 544 regarding Commonwealth-COFINA dispute | 1.70 | 785.00 | 1,334.50 |
| 11/02/2017 | JBW4 | Conference with K. Zecca (Robbins Russell) regarding non-party discovery issues (.3); conference with J. Bliss regarding counterclaim scope issues (.4); analyze same (.9); correspond with M. Checo regarding discovery database (.1); revise draft answer to COFINA counterclaims (1.4); review Santander background issues (.4); review Popular search term revisions (.3); correspond with O. Ramos (PMA) regarding PMA subpoena (.2); analyze Monoline insurance issues (.6); conference with A. Aneses (CST Law) regarding discovery issues (.1) | 4.70 | 1,050.00 | 4,935.00 |
| 11/02/2017 | JRB | Correspondence with M. Kahn regarding answer and defenses to COFINA Agent counterclaims (.1); analysis regarding same (4.5); correspondence with R. Levin (Jenner) regarding same (.1); correspondence with L. Despins regarding same (.3); call with N. Mollen and S. Kinnaird regarding same (.6); telephone conference and correspondence with A. Añeses (CST Law) regarding same (.3); telephone conference and correspondence with D. Burke (Robbins Russell) regarding same (.2); correspondence with L. Despins regarding Commonwealth-COFINA litigation scope analysis (.2); conference with J. Worthington regarding same (.4); prepare analysis of Commonwealth-COFINA litigation scope (1.3) | 8.10 | 1,150.00 | 9,315.00 |

The Commonwealth of Puerto Rico                                             Page 15
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2017 | JB35 | Review email from J. Worthington and attached Spanish search terms from Young Conaway | 0.10 | 865.00 | 86.50 |
| 11/02/2017 | LAD4 | Continue analysis of COFINA litigation scope issue | 0.60 | 1,300.00 | 780.00 |
| 11/02/2017 | MRK | Review email from J. Worthington regarding gap in insurance with respect to COFINA bond offerings | 0.10 | 1,075.00 | 107.50 |
| 11/02/2017 | MRK | Email to J. Worthington regarding gap in insurance with respect to COFINA bond offerings | 0.20 | 1,075.00 | 215.00 |
| 11/02/2017 | MRK | Review official statements regarding insurance with respect to COFINA bond offerings | 0.30 | 1,075.00 | 322.50 |
| 11/02/2017 | RK15 | Research regarding custodians relevant to third party productions in Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |
| 11/02/2017 | RK15 | Research related to affirmative defenses for answer to COFINA-Commonwealth dispute and counterclaims | 0.80 | 585.00 | 468.00 |
| 11/02/2017 | SM29 | Correspond with J. Bliss regarding COFINA agent counterclaims | 0.30 | 785.00 | 235.50 |
| 11/03/2017 | BRG | Revise answer to COFINA Agent's amended counterclaims | 1.30 | 785.00 | 1,020.50 |
| 11/03/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding obtaining documents from Comptroller's office | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                                 Page 16
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2017 | JBW4 | Conference with N. Crowell (Sidley) regarding Santander subpoena (.2); correspond with N. Crowell regarding same (.4); conference with E. Ubarri (Zolfo Cooper) regarding Santander issues (.2); conference with S. Cooper regarding Commonwealth discovery issues (.1); conference with J. Bliss regarding Commonwealth-COFINA litigation and discovery scope issues (.2); correspond with M. Cohen (Patterson Belknap) regarding Delafield subpoena (.1); correspond with E. Halstead (Cadwalader) regarding Assured subpoena scope (.4); analyze outstanding third party discovery issues (.7) | 2.30 | 1,050.00 | 2,415.00 |
| 11/03/2017 | JRB | Draft answer and defenses to COFINA Agent counterclaims (4.2); correspondence with L. Despins regarding same (.5); conference with J. Worthington regarding same (.2); correspondence with B. Gray and R. Kilpatrick regarding same (.7); correspondence with A. Añeses (CST Law) regarding same (.1); review authorities regarding municipal bonds (2.6) | 8.30 | 1,150.00 | 9,545.00 |
| 11/03/2017 | JB35 | Review email from J. Worthington regarding subpoenas to Santander entities | 0.10 | 865.00 | 86.50 |
| 11/03/2017 | KWH | Correspond with J. Worthington regarding COFINA dispute and updated status | 0.30 | 1,200.00 | 360.00 |
| 11/03/2017 | MRK | Correspond with J. Bliss regarding reply to counterclaims of COFINA Agent | 0.10 | 1,075.00 | 107.50 |
| 11/03/2017 | RK15 | Revise answer to complaint and counterclaims in Commonwealth-COFINA dispute | 1.00 | 585.00 | 585.00 |
| 11/03/2017 | RK15 | Research regarding search terms relevant to third party productions in Commonwealth-COFINA dispute | 0.30 | 585.00 | 175.50 |
| 11/03/2017 | RK15 | Research related to affirmative defenses to counterclaims in Commonwealth-COFINA dispute | 1.30 | 585.00 | 760.50 |
| 11/06/2017 | DEB4 | Conference with A. Aneses (CST Law) regarding obtaining documents from Comptroller's office | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2017 | JBW4 | Correspond with A. Aneses (CST Law) and M. Checo regarding document review (.2); correspond with Z. Zwillinger regarding Ambac oral argument (.2); correspond with L. Despins regarding same (.1); review summary of BNY production (.3); analyze O'Neill & Borges document/data production scope (.3); revise draft document review protocol (.6) | 1.70 | 1,050.00 | 1,785.00 |
| 11/06/2017 | JRB | Correspondence with S. Kinnaird and S. Unger regarding constitutional law analysis (.1); correspondence with A. Aneses (CST Law) regarding same (.1); analysis regarding same (2.3); analysis regarding compliance law (1.4); analyze intervention pleadings (1.5); correspondence with L. Despins and B. Rosen regarding Commonwealth-COFINA litigation scope issues (.3); analysis regarding same (.5); draft motion to dismiss certain claims as outside the scope of the Commonwealth-COFINA dispute (2.4); correspondence with S. Unger regarding constitutional law analysis (.1); review municipal finance authorities (.7) | 9.40 | 1,150.00 | 10,810.00 |
| 11/06/2017 | KWH | Correspond with J. Worthington regarding discovery and litigation update in Commonwealth-COFINA dispute | 0.30 | 1,200.00 | 360.00 |
| 11/06/2017 | LAD4 | Review intervention pleadings (intervenors' answers and counterclaims) in Commonwealth-COFINA litigation | 2.10 | 1,300.00 | 2,730.00 |
| 11/07/2017 | DEB4 | Follow up correspondence with A. Aneses (CST Law) regarding documents from Comptroller | 0.10 | 715.00 | 71.50 |
| 11/07/2017 | JBW4 | Review intervenors' answers and counterclaims (2.7); conference with J. Bliss, S. Kinnaird, S. Unger and N. Mollen regarding same and pleading scope issues (.9); analyze third party discovery issues (.2); conference with A. Aneses (CST Law) regarding discovery issues (.1) | 3.90 | 1,050.00 | 4,095.00 |

The Commonwealth of Puerto Rico                                                   Page 18
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2017 | JRB | Correspondence with S. Unger regarding contract clause analysis (.1); analysis regarding intervention pleadings (6.3); correspondence with L. Despins regarding same (.4); telephone conference with N. Mollen, S. Kinnaird, and S. Unger regarding same (.9); conference and correspondence with S. Martinez (Zolfo Cooper) regarding PROMESA analysis and potential motion (.2); draft same (2.4); telephone conference and correspondence with D. Burke (Robbins Russell) regarding same (.3) | 10.60 | 1,150.00 | 12,190.00 |
| 11/07/2017 | RK15 | Research related to potential bases for summary judgment in COFINA-Commonwealth dispute | 1.20 | 585.00 | 702.00 |
| 11/07/2017 | RK15 | Prepare analysis related to potential bases for summary judgment in COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 11/07/2017 | RK15 | Prepare analysis related to burden of proof and obligations of a third-party in Commonwealth-COFINA dispute | 1.30 | 585.00 | 760.50 |
| 11/07/2017 | SWC2 | Correspond with J. Worthington regarding note from O'Melveny & Myers concerning representation of Department of Treasury | 0.20 | 1,125.00 | 225.00 |
| 11/07/2017 | SWC2 | Review note from O'Melveny and Myers concerning representation of Department of Treasury (.3); draft response to same (.3) | 0.60 | 1,125.00 | 675.00 |
| 11/07/2017 | SM29 | Correspond with J. Bliss regarding intervenor defendants pleadings (.2); review same (1.5) | 1.70 | 785.00 | 1,334.50 |
| 11/08/2017 | AFB | Review intervenor counterclaims and cross claims filed in the COFINA related adversary proceeding in connection with preparation of motions to dismiss | 2.10 | 585.00 | 1,228.50 |
| 11/08/2017 | BRG | Review of discovery issues regarding Treasury and AAFAF | 0.10 | 785.00 | 78.50 |
| 11/08/2017 | BRG | Review draft correspondence with P. Friedman (O'Melveny) regarding discovery from Treasury and AAFAF | 0.10 | 785.00 | 78.50 |
| 11/08/2017 | DEB4 | Correspond with J. Worthington regarding COFINA bond issuance dates | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                                    Page 19
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2017 | DEB4 | Correspond with A. Bongartz regarding meet and confer procedures | 0.30 | 715.00 | 214.50 |
| 11/08/2017 | JBW4 | Conference with E. Weiss (Milbank) and A. Bookman (Weil) regarding Ambac and National discovery (.5); prepare outline for same (.2); correspond with E. Weiss and A. Bookman regarding same (.4); correspond with S. Cooper regarding Commonwealth discovery issues (.2); correspond with L. Despins and S. Cooper regarding COFINA Senior and Mutual Fund group discovery issues (.3); analyze same (.6) | 2.20 | 1,050.00 | 2,310.00 |
| 11/08/2017 | JRB | Correspondence with L. Despins regarding Commonwealth-COFINA litigation strategy (.1); correspondence N. Mollen, S. Kinnaird, and S. Unger regarding analysis of intervention counterclaims (.1); correspond with M. Kahn regarding same (.1); revise analysis of intervention counterclaims (8.2) correspondence with D. Burke (Robbins Russell) regarding litigation scope issues (.2); correspondence with A. Bongartz regarding same (.1); review procedural rules regarding same (.3); review related pleadings from interpleader proceeding regarding scope of COFINA dispute (.2) | 9.30 | 1,150.00 | 10,695.00 |
| 11/08/2017 | JB35 | Review emails from J. Worthington regarding Ambac and National subpoenas (.1); review emails from B. Gray and X. Paredes regarding government production (.1) | 0.20 | 865.00 | 173.00 |
| 11/08/2017 | LAD4 | Telephone conference with S. Kirpalani (Quinn Emanuel) regarding structure of eventual settlement (.50) | 0.50 | 1,300.00 | 650.00 |
| 11/08/2017 | MRK | Review outline regarding what happens upon default and acceleration of COFINA Bonds | 0.30 | 1,075.00 | 322.50 |
| 11/08/2017 | MRK | Review answer of Puerto Rico funds to complaint in Commonwealth-COFINA dispute | 0.60 | 1,075.00 | 645.00 |

The Commonwealth of Puerto Rico                                                                                                    Page 20
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2017 | MRK | E-mail to J. Bliss regarding answer of Puerto Rico funds to complaint in Commonwealth-COFINA dispute | 0.20 | 1,075.00 | 215.00 |
| 11/08/2017 | SWC2 | Email to L. Despins updating status on interactions with O'Melveny on documents sought from Treasury Department in COFINA dispute | 0.30 | 1,125.00 | 337.50 |
| 11/08/2017 | SWC2 | Correspond with P. Friedman (O'Melveny) on issues concerning O'Melveny appearance on behalf of Treasury in COFINA dispute | 0.60 | 1,125.00 | 675.00 |
| 11/08/2017 | SM29 | Review intervenor defendant counterclaims and answers | 0.80 | 785.00 | 628.00 |
| 11/09/2017 | AFB | Review intervenor counter- and cross claims in connection with preparation of draft memorandum in support of motion to dismiss certain claims of COFINA agent and intervenors as outside the scope of the Commonwealth-COFINA dispute | 1.70 | 585.00 | 994.50 |
| 11/09/2017 | AFB | Review COFINA agent's counterclaims in connection with preparation of draft memorandum in support of motion to dismiss certain claims of COFINA agent and intervenors as outside the scope of the Commonwealth-COFINA dispute | 1.10 | 585.00 | 643.50 |
| 11/09/2017 | AFB | Review the Government's November 8, 2017 production of documents to the Committee | 2.30 | 585.00 | 1,345.50 |
| 11/09/2017 | AFB | Prepare notice of motion to dismiss certain claims of COFINA agent and intervenors as outside the scope of the Commonwealth-COFINA dispute | 0.80 | 585.00 | 468.00 |
| 11/09/2017 | BRG | Review issue regarding discovery from GDB | 0.10 | 785.00 | 78.50 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2017 | JBW4 | Conference with J. Browning regarding answers to intervenor pleadings (.2); review same (.6); conference with M. Cohen (Patterson Belknap) regarding Delafield subpoena (.7); prepare talking points for same (.2); conference with K. Zecca (Robbins Russell) regarding discovery issues (.4); revise draft COFINA Senior and Mutual Fund group document requests (1.5); correspond with S. Cooper regarding same (.1) | 3.70 | 1,050.00 | 3,885.00 |
| 11/09/2017 | JRB | Correspondence with S. Kinnaird regarding scope motion and related constitutional law issues (.5); correspondence with N. Mollen regarding same (.2); review case law regarding same (.7); correspondence with L. Despins regarding scope motions (.6); draft same (2.4); correspondence with J. Worthington regarding answer to counterclaims (.1); draft same (1.5); correspondence with A. Bongartz regarding claims chart (.2); draft potential motion to dismiss (3.6); correspondence with R. Kilpatrick regarding same (.5) | 10.30 | 1,150.00 | 11,845.00 |
| 11/09/2017 | JB35 | Analyze Amended COFINA Complaint (.9); analyze Amended Answer, Defenses and Counterclaims (1.1); review Commonwealth-COFINA dispute stipulation (.7); draft section of motion to dismiss (1.5); analyze intervenors' pleadings (1.9); correspond with J. Bliss regarding answers to intervenors' counterclaims (.6); conference with J. Worthington regarding same (.2); analyze government production and document review strategy (.3) | 7.20 | 865.00 | 6,228.00 |
| 11/09/2017 | RK15 | Draft ripeness memorandum for motion to dismiss in COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 11/09/2017 | RK15 | Research related to waiver for motion to dismiss memorandum for Commonwealth-COFINA dispute | 0.20 | 585.00 | 117.00 |

The Commonwealth of Puerto Rico                                                                      Page 22
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2017 | RK15 | Prepare analysis of issues related to ripeness for motion to dismiss in Commonwealth-COFINA dispute | 0.90 | 585.00 | 526.50 |
| 11/09/2017 | RK15 | Research issues related to ripeness for motion to dismiss in Commonwealth-COFINA dispute | 1.80 | 585.00 | 1,053.00 |
| 11/09/2017 | SWC2 | Comment on proposed discovery to be propounded on Decagon | 0.50 | 1,125.00 | 562.50 |
| 11/10/2017 | AFB | Revise the Committee draft notice of its motion to dismiss certain claims of COFINA agent and intervenors as outside the scope of the Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |
| 11/10/2017 | AFB | Revise draft memorandum in support of motion to dismiss certain claims of COFINA agent and intervenors as outside the scope of the Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 11/10/2017 | BRG | Correspond with J. Browning and J. Williams regarding volumes of documents for review and document review protocol | 0.40 | 785.00 | 314.00 |
| 11/10/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding contracts received from office of comptroller (0.2); correspond with J. Worthington regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 11/10/2017 | JBW4 | Conference with E. Halstead (Cadwalader) regarding Assured discovery (.3); correspond with S. Cooper regarding Commonwealth discovery (.3); correspond with R. Kilpatrick regarding intervenor discovery requests (.1); revise same (.8); correspond with L. Despins regarding same (.3); correspond with S. Martinez (Zolfo Cooper) regarding same (.1) | 1.90 | 1,050.00 | 1,995.00 |

The Commonwealth of Puerto Rico                                          Page 23
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2017 | JRB | Conferences with J. Browning regarding intervenor pleadings and response to same (.8); telephone conference with D. Burke (Robbins Russell) regarding COFINA litigation scope motions (.6); conference and correspondence with L. Despins regarding scope motions (.5); draft same (5.5); call with A. Bongartz regarding same (.1); correspondence with N. Mollen regarding counterclaims analysis (.2) | 7.70 | 1,150.00 | 8,855.00 |
| 11/10/2017 | JB35 | Review emails from M. Checo and B. Gray regarding government productions (.2); correspond with B. Gray regarding document/data production review (.2); correspond with J. Worthington regarding same (.1); correspond with J. Williams regarding same (.1); conferences with J. Bliss regarding intervenor pleadings and answers (.8); draft answers to intervenor pleadings (3.2); review intervention pleadings chart from A. Buscarino (.4) | 5.00 | 865.00 | 4,325.00 |
| 11/10/2017 | JB35 | Review emails from J. Friedman (Weil) and J. Worthington regarding Ambac and National subpoenas | 0.10 | 865.00 | 86.50 |
| 11/10/2017 | RK15 | Draft document request to intervening parties in Commonwealth-COFINA dispute | 1.80 | 585.00 | 1,053.00 |
| 11/10/2017 | RK15 | Analyze issues regarding ripeness for scope motion | 2.20 | 585.00 | 1,287.00 |
| 11/10/2017 | RK15 | Research related to application of local rules for discovery issues in Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 11/10/2017 | SWC2 | Telephone conferences with J. Worthington regarding Decagon discovery and related document review | 0.30 | 1,125.00 | 337.50 |
| 11/10/2017 | ZSZ | Correspond with J. Browning discovery and document review in Commonwealth-COFINA dispute | 0.40 | 865.00 | 346.00 |

The Commonwealth of Puerto Rico                                                    Page 24
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2017 | AFB | Revise draft memorandum in support of motion to dismiss certain claims of COFINA agent and intervenors as outside the scope of the Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 11/11/2017 | AFB | Conduct research regarding a public corporation's standing in bringing claims against the Commonwealth | 2.10 | 585.00 | 1,228.50 |
| 11/11/2017 | JBW4 | Correspond with L. Despins, S. Cooper and B. Gray regarding discovery requests | 0.20 | 1,050.00 | 210.00 |
| 11/11/2017 | JRB | Draft scope motion (to dismiss certain claims as outside the scope of the Commonwealth-COFINA dispute) (3.8); review draft motion regarding same (.3); correspondence with L. Despins regarding same (.6); correspondence with J. Worthington, R. Kilpatrick and A. Buscarino regarding same and analysis of legal issues to same (.5); correspondence with N. Mollen regarding constitutional law analysis (.3); review authorities regarding same (3.7) | 9.20 | 1,150.00 | 10,580.00 |
| 11/11/2017 | JB35 | Email with J. Bliss regarding scope motion (to dismiss certain claims as outside the scope of the Commonwealth-COFINA dispute) (.3); correspond with R. Kilpatrick regarding same (.4); email with A. Buscarino regarding same (.2); review legal research from A. Buscarino regarding same (.6); analyze legal and factual issues in connection with scoping motion (4.1); draft summary of same (.4); | 6.00 | 865.00 | 5,190.00 |
| 11/11/2017 | JB35 | Implement edits to motion to dismiss (.6); email J. Bliss regarding same (.1) | 0.70 | 865.00 | 605.50 |
| 11/11/2017 | LAD4 | Review proposed discovery of COFINA senior holders (.70); emails to J. Worthington regarding same (.40) | 1.10 | 1,300.00 | 1,430.00 |
| 11/11/2017 | RK15 | Research related to affirmative defenses for motion to dismiss in Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |

The Commonwealth of Puerto Rico                                              Page 25
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/11/2017 | RK15 | Revise motion to dismiss counterclaims by permitted intervenors in Commonwealth-COFINA dispute | 1.40 | 585.00 | 819.00 |
| 11/11/2017 | RK15 | Research regarding answers in intervention filed by permitted intervenors in Commonwealth-COFINA dispute | 2.10 | 585.00 | 1,228.50 |
| 11/12/2017 | BRG | Review letter from J. Daniels (O'Melveny) regarding ongoing discovery | 0.20 | 785.00 | 157.00 |
| 11/12/2017 | JBW4 | Conference with J. Bliss regarding Commonwealth-COFINA litigation scope issues (.2); correspond with B. Gray regarding document review protocol (.2); review COFINA Senior document requests (.7); review Mutual Fund document requests (.5) | 1.60 | 1,050.00 | 1,680.00 |
| 11/12/2017 | JRB | Correspondence with N. Mollen regarding constitutional law analysis relevant to COFINA litigation (.7); analyze case law regarding same (1.4); conference with J. Worthington regarding scope motion (.2); telephone conferences with L. Despins regarding same (.3); correspondence with L. Despins regarding potential motion to dismiss (.2); analysis regarding same (1.9); correspondence with P. Friedman (O'Melveny) regarding case law (.1) | 4.80 | 1,150.00 | 5,520.00 |
| 11/12/2017 | JRB | Correspondence with J. Hilson, S. Sepinuck and M. Kahn regarding counterclaims (.2); analysis regarding same (1.6); correspondence with N. Mollen, S. Unger and S. Kinnaird regarding retroactivity analysis (.2); correspondence with S. Martinez (Zolfo Cooper) regarding legal research regarding counterclaims (.1); review same (.1); correspondence with J. Browning regarding joinder (.5); comment on same (1.9); telephone conference with M. Kahn regarding COFINA analysis (.2) | 4.80 | 1,150.00 | 5,520.00 |
| 11/12/2017 | JRB | Telephone conferences  with D. Burke (Robbins Russell) regarding scope motion | 0.40 | 1,150.00 | 460.00 |

The Commonwealth of Puerto Rico                                                        Page 26
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2017 | JB35 | Draft answer to Ambac counterclaims (2.2); analyze Ambac counterclaims and related caselaw (1.6); comment on joinder to scoping motion (.5); review O'Melveny discovery letter (.2); review email from J. Worthington regarding same (.1) | 4.60 | 865.00 | 3,979.00 |
| 11/12/2017 | LAD4 | Edit motion to dismiss and joinder regarding Commonwealth-COFINA scope litigation (2.60); telephone conference with J. Bliss regarding same (.30) | 2.90 | 1,300.00 | 3,770.00 |
| 11/12/2017 | MRK | Review current status of funding of the Commonwealth Debt Redemption Fund | 0.60 | 1,075.00 | 645.00 |
| 11/12/2017 | MRK | Telephone conference with J. Bliss regarding Act 84-2016 and its effect on the funding of the dedicated sales tax fund | 0.20 | 1,075.00 | 215.00 |
| 11/12/2017 | MRK | Email to Z. Zwillinger regarding current status of funding of the Commonwealth Debt Redemption Fund | 0.30 | 1,075.00 | 322.50 |
| 11/12/2017 | SM29 | Correspond with J. Bliss regarding legal issues involved in joinder and settlement (.2); analyze same (1.6) | 1.80 | 785.00 | 1,413.00 |
| 11/13/2017 | AFB | Review AAFAF's motion to enforce the Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute and to Dismiss Unsanctioned Claims and Counterclaims in connection with preparation of the Committee of Unsecured Creditors' November 13, 2017 limited joinder to same | 1.20 | 585.00 | 702.00 |
| 11/13/2017 | AFB | Review the Government's November 8, 2017 production of documents to the Committee of Unsecured Creditors | 2.40 | 585.00 | 1,404.00 |
| 11/13/2017 | AFB | Draft memorandum in support of motion to dismiss certain claims of COFINA agent and intervenors as outside the scope of the Commonwealth-COFINA dispute | 0.90 | 585.00 | 526.50 |

The Commonwealth of Puerto Rico                                                     Page 27
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2017 | JBW4 | Draft document review proposal (.5); conference/correspond with J. Casillas regarding same (.2); correspond with J. Bliss regarding Commonwealth-COFINA litigation scope issues (.3); correspond with X. Paredes and N. Gray (Reed Smith) regarding BNY discovery (.1); correspond with A. Griffiths (Satterlee) regarding Moody's discovery (.1); correspond with B. Gray and X. Paredes regarding review database structure (.1); update document review protocol (1.2) | 2.50 | 1,050.00 | 2,625.00 |
| 11/13/2017 | JRB | Correspondence with N. Mollen regarding constitutional law analysis relevant to scope motion (.2); correspondence with L. Despins regarding call with Committee member (.1); correspondence with R. Levin (Jenner) regarding scope motion (.2); correspondence with S. Martinez regarding legal research for same (.2); telephone conferences and correspondence with D. Burke (Robbins Russell) regarding scope motions (to dismiss certain claims as outside the scope of the Commonwealth-COFINA dispute) (.3) review draft scope motion (.7); revise scope motion and joinder (8.3); calls with L. Despins regarding same (.6); emails with L. Despins regarding same (.6); correspondence with J. Hilson regarding retroactivity claim (.1); analysis regarding same (.9); review filed scope motions (to dismiss certain claims as outside the scope of the Commonwealth-COFINA dispute) (.7) | 12.90 | 1,150.00 | 14,835.00 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2017 | JB35 | Analyze AAFAF scope motion (.9); email with A. Buscarino and A. Suffern regarding deadline for filing scope motions (.2); implement edits to scope motion joinder (3.4); analyze open issues for same (.9); correspond with B. Gray regarding document review and document review protocol (.1); review emails from J. Worthington and L. Despins regarding same (.1); review summary of government document production from A. Buscarino (.2); review email from B. Gray regarding same (.1); review order denying motion to strike (.3); review scope motion joinder (.7); analyze Ambac answer and counterclaims (.9); analyze National answer and counterclaims (.7) | 8.50 | 865.00 | 7,352.50 |
| 11/13/2017 | JFH2 | Review of the Intervenor-Defendant and Counterclaimant Ambac Assurance Corporation's Answer And Affirmative Defenses to the Unsecured Creditor Committee's Amended Complaint and Counterclaims Against the Commonwealth | 0.60 | 1,300.00 | 780.00 |
| 11/13/2017 | JFH2 | Review of the Answer in Intervention and Counter- and Cross claims of the COFINA Senior Bondholders' Coalition | 0.80 | 1,300.00 | 1,040.00 |
| 11/13/2017 | JFH2 | Review cases dealing with Takings Clause and Bankruptcy Power | 0.40 | 1,300.00 | 520.00 |
| 11/13/2017 | KWH | Correspond with J. Worthington regarding Commonwealth-COFINA dispute scope and strategy issues | 0.50 | 1,200.00 | 600.00 |
| 11/13/2017 | LAD4 | Final edits on joinder to Oversight Board motion to dismiss (.70); correspond with J. Hilson regarding constitutional challenge regarding after acquired property (.50); several emails J. Bliss regarding joinder and related strategy (.6); calls with J. Bliss regarding same (.6) | 2.40 | 1,300.00 | 3,120.00 |
| 11/13/2017 | MRK | Review risk factors in COFINA official statement | 0.20 | 1,075.00 | 215.00 |
| 11/13/2017 | MRK | Email to J. Bliss regarding risk factors in COFINA official statement | 0.10 | 1,075.00 | 107.50 |

The Commonwealth of Puerto Rico                                                      Page 29
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2017 | RK15 | Draft joinder in Commonwealth-COFINA dispute | 0.50 | 585.00 | 292.50 |
| 11/13/2017 | RK15 | Draft motion to dismiss intervenor counterclaims in Commonwealth-COFINA dispute | 1.00 | 585.00 | 585.00 |
| 11/13/2017 | SWC2 | Review correspondence from J. Daniels (O'Melveny) concerning COFINA - Commonwealth discovery issues | 0.40 | 1,125.00 | 450.00 |
| 11/13/2017 | SM29 | Analyze email from J. Bliss and referenced joinder issues | 1.10 | 785.00 | 863.50 |
| 11/13/2017 | ZSZ | Review document review protocol for local counsel attorneys (.2); correspond with J. Worthington regarding same (.2) | 0.40 | 865.00 | 346.00 |
| 11/14/2017 | AFB | Revise the Committee answer and defenses to National's counterclaims against the Commonwealth | 0.30 | 585.00 | 175.50 |
| 11/14/2017 | AFB | Review AAFAF's November 13, 2017 motion to strike or dismiss claims outside the scope of the COFINA-Commonwealth dispute in connection with preparation for meet and confers with third parties | 0.40 | 585.00 | 234.00 |
| 11/14/2017 | AFB | Review Oversight Board's November 14, 2017 motion to strike or dismiss claims outside the scope of the COFINA-Commonwealth dispute in connection with preparation for meet and confers with third parties | 1.30 | 585.00 | 760.50 |
| 11/14/2017 | AFB | Revise the Committee answer and defenses to the COFINA Senior Bondholders' Coalition's counterclaims against the Commonwealth | 1.00 | 585.00 | 585.00 |
| 11/14/2017 | AFB | Review the GO Group's November 13, 2017 motion to strike or dismiss claims outside the scope of the COFINA-Commonwealth dispute in connection with preparation for meet and confers with third parties | 1.10 | 585.00 | 643.50 |

The Commonwealth of Puerto Rico                                                                    Page 30
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2017 | AFB | Review the QTCB Noteholder's November 13, 2017 motion to strike or dismiss claims outside the scope of the COFINA-Commonwealth dispute in connection with preparation for meet and confers with third parties | 0.60 | 585.00 | 351.00 |
| 11/14/2017 | AFB | Review Ambac's November 13, 2017 motion to strike or dismiss claims outside the scope of the COFINA-Commonwealth dispute in connection with preparation for meet and confers with third parties | 0.90 | 585.00 | 526.50 |
| 11/14/2017 | BRG | Review document review protocol (.8); correspond with J. Browning and J. Worthington regarding same (.1) | 0.90 | 785.00 | 706.50 |
| 11/14/2017 | BRG | Review discovery letter from J. Daniels (O'Melveny) (.3); prepare strategy regarding meet-and-confer call with AAFAF (.3) | 0.60 | 785.00 | 471.00 |
| 11/14/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding contract at Comptroller's office | 0.10 | 715.00 | 71.50 |
| 11/14/2017 | JBW4 | Conference with K. Zecca (Robbins Russell) regarding discovery issues (.3); correspond with J. Bliss regarding discovery issues (.2): draft interrogatories to COFINA Senior holders (.8); review COFINA Senior counterclaims and answer (.6); revise draft document review protocol (.8); correspond with X. Paredes, B. Gray and M. Checo regarding document review (.3); review summary of received discovery (.2); analyze open third party discovery issues (.3); review supplemental protective order (.1); review Commonwealth-COFINA litigation scope motions (1.6) | 5.20 | 1,050.00 | 5,460.00 |

The Commonwealth of Puerto Rico                                                                Page 31
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2017 | JRB | Correspondence with L. Despins, J. Worthington and A. Buscarino regarding Commonwealth-COFINA litigation scope challenge chart (.1); review same (.2); correspondence with L. Despins and J. Hilson regarding constitutional case law (.1); correspondence with J. Browning regarding answer to counterclaims (.1); review authorities regarding property and rights transfers (1.5) | 2.00 | 1,150.00 | 2,300.00 |
| 11/14/2017 | JB35 | Review emails from J. Worthington regarding third party subpoenas (.1); review emails from M. Neiburg (Young Conaway) regarding document production (.1); review emails from X. Paredes regarding same (.1); review summary of discovery issues to address with O'Melveny from B. Gray (.1); analyze discovery issues to address with O'Melveny (.2) | 0.60 | 865.00 | 519.00 |
| 11/14/2017 | JB35 | Analyze Mutual Funds counterclaims (.7); analyze GO Bond counterclaims (.4); review emails from L. Despins, J. Bliss and A. Suffern regarding scope motion joinder (.2); email L. Despins regarding same (.1); review email from B. Gray summarizing senate committee hearing (.2); review email from X. Paredes and attached data tracking log (.1); review draft document review protocol (.5); correspond with Z. Zwillinger regarding same (.2); revise same (1.3); correspond with J. Worthington regarding same (.2); draft Answer and Defenses to Permissive Intervenors' Counterclaims (3.6); analyze issues in connection with same (2.1); correspond with R. Kilpatrick regarding same (.5) | 10.10 | 865.00 | 8,736.50 |
| 11/14/2017 | RK15 | Draft answer to Senior Bondholders group in Commonwealth-COFINA dispute | 2.80 | 585.00 | 1,638.00 |
| 11/14/2017 | RK15 | Draft answer to counterclaims of Ambac Assurance Corporation in COFINA-Commonwealth dispute | 2.70 | 585.00 | 1,579.50 |

The Commonwealth of Puerto Rico                                                Page 32
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |
| 11/15/2017 | AFB | Conduct factual research in connection with preparation of the Commonwealth Agent's answers and defenses to the COFINA Senior Bondholders' Coalition's counterclaims | 2.90 | 585.00 | 1,696.50 |
| 11/15/2017 | AFB | Conduct legal research regarding issues in the Commonwealth Agent's answers and defenses to the COFINA Senior Bondholders' Coalition's counterclaims | 2.50 | 585.00 | 1,462.50 |
| 11/15/2017 | AFB | Revise Commonwealth Agent's draft answers and defenses to Ambac's counterclaims | 1.70 | 585.00 | 994.50 |
| 11/15/2017 | AFB | Revise Commonwealth Agent's draft answers and defenses to the COFINA Senior Bondholders' Coalition's counterclaims | 2.80 | 585.00 | 1,638.00 |
| 11/15/2017 | BRG | Analyze third party discovery issues (.2) correspond with S. Cooper regarding same (.1) | 0.30 | 785.00 | 235.50 |
| 11/15/2017 | BRG | Review scope motions filed by parties and related intervention issues | 0.90 | 785.00 | 706.50 |
| 11/15/2017 | JBW4 | Conferences with J. Bliss regarding discovery issues, including third party discovery (.5); revise draft document review protocol (1.3); correspond regarding same with J. Casillas (.3); correspond with N. Crowell (Sidley) regarding Santander subpoena (.2); correspond with J. Friedman (Weil) regarding National search filter (.3); correspond with J. Browning and J. Casillas (CST Law) regarding same (.1); review draft response to COFINA Senior counterclaims (.8); conferences with J. Browning regarding same (.2); correspond with M. Luciano (O&B) regarding O'Neill & Borges subpoena (.1) | 3.80 | 1,050.00 | 3,990.00 |

The Commonwealth of Puerto Rico                                              Page 33
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2017 | JRB | Telephone conferences with J. Worthington regarding third party discovery and related discovery issues (.5); strategize regarding same (.7); review document protocol (.5); review UCC case law (1.8); correspond with J. Worthington regarding answers to counterclaims (.5); telephone conference with M. Kahn regarding structure analysis (.4); telephone conference with C. Flaton and S. Martinez (Zolfo Cooper) regarding reliance analysis (.2); telephone conference with R. Bingham (Zolfo Cooper) regarding same (.1); draft counterclaim analysis (3.6); correspondence with N. Mollen regarding timeline (.1) | 8.40 | 1,150.00 | 9,660.00 |
| 11/15/2017 | JB35 | Draft answers to Permissive Intervenor counterclaims (2.9); analyze legal points in connection with same (1.3); analyze fact background in connection with same (1.6); review emails from N. Crowell (Sidley Austin) and J. Worthington regarding Santander subpoena (.1); review email from J. Worthington and attached document review protocol (.2); review email from J. Worthington regarding revised discovery search terms (.1); conference with J. Worthington regarding same (.1); review email from J. Worthington regarding subpoena scope (.1); propose edits to document requests in connection with same (.1); review emails from M. Luciano (O'Neill & Borges) and J. Worthington regarding document production (.1); review email from B. Gray regarding O'Melveny meet and confer (.1) | 6.70 | 865.00 | 5,795.50 |

The Commonwealth of Puerto Rico                                                                                   Page 34
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2017 | JB35 | Conference with J. Worthington regarding Senior Bondholders Preliminary Statement (.1); review J. Worthington comments to same (.1); correspond with R. Kilpatrick regarding answers to counterclaims and edits thereto (.3); correspond with A. Buscarino regarding answers to counterclaims and edits thereto (.2); implement edits to answers to Permissive Intervenor Counterclaims (1.3) | 2.00 | 865.00 | 1,730.00 |
| 11/15/2017 | JFH2 | Review of decisions relative to anticipated revenues | 0.60 | 1,300.00 | 780.00 |
| 11/15/2017 | JFH2 | Review of the Answer and Counterclaims of Mutual Fund Group | 0.50 | 1,300.00 | 650.00 |
| 11/15/2017 | MRK | Telephone conference with J. Bliss regarding COFINA-like bond structures and assignments of streams of revenues | 0.40 | 1,075.00 | 430.00 |
| 11/15/2017 | RK15 | Prepare issue classifications for COFINA-Commonwealth dispute | 0.60 | 585.00 | 351.00 |
| 11/15/2017 | SWC2 | Draft note to P. Friedman (O'Melveny) concerning meet and confer telephone conference on COFINA - Commonwealth discovery issues | 0.20 | 1,125.00 | 225.00 |
| 11/16/2017 | AFB | Conduct factual research in connection with preparation of the Commonwealth Agent's answers and defenses to the Mutual Fund Group's counterclaims | 2.50 | 585.00 | 1,462.50 |
| 11/16/2017 | AFB | Revise the Commonwealth Agent's draft answers and defenses to the Mutual Fund Group's counterclaims | 0.90 | 585.00 | 526.50 |
| 11/16/2017 | AFB | Conduct legal research in connection with preparation of the Commonwealth Agent's answers and defenses to the Mutual Fund Group's counterclaims | 1.90 | 585.00 | 1,111.50 |
| 11/16/2017 | AFB | Revise the Commonwealth Agent's draft answers and defenses to the COFINA Senior Bondholders' Coalition's counterclaims | 1.10 | 585.00 | 643.50 |

The Commonwealth of Puerto Rico                                                   Page 35
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2017 | JBW4 | Revise draft answer to COFINA Senior counterclaims (1.6); correspond with J. Bliss regarding same (.4); revise draft proposed scope for National/Ambac review (.3); conference with J. Casillas (CST Law) regarding document review protocol (.2); correspond with S. Cooper regarding Commonwealth discovery (.3); review revised discovery search proposal from Assured (.3); correspond with M. Cohen (Patterson Belknap) regarding Delafield subpoena (.1); conference with N. Gray (Reed Smith) regarding BNY production (.2) | 3.40 | 1,050.00 | 3,570.00 |
| 11/16/2017 | JRB | Correspondence with A. Añeses (CST Law) regarding COFINA legal opinion (.1); correspondence with L. Despins regarding ERS proceeding (.1); review ERS related summary judgment briefing pleadings (.5); correspondence with J. Worthington and J. Browning regarding answers to counterclaims (.4); conferences and correspondence with R. Bingham and S. Martinez (Zolfo Cooper) regarding same (.3); draft same (3.7); correspondence with A. Añeses (CST Law) regarding Puerto Rico legal research (.1); correspondence with A. Yanez regarding counter-claims follow-up (.1); correspondence with L. Despins, J. Hilson and S. Sepinuck regarding UCC analysis (.1); review case law regarding same (2.3); analysis of legal issues regarding claims, counterclaims, and defenses for summary judgment (2.1) | 9.80 | 1,150.00 | 11,270.00 |

The Commonwealth of Puerto Rico                                                    Page 36
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2017 | JB35 | Review Permissive Intervenor Counterclaims (2.1); revise drafts of same (3.1); correspond with A. Buscarino regarding same (.1); review email from J. Worthington regarding scope of subpoena (.1); review emails from J. Worthington and J. Bliss regarding answer strategy (.1); review research from R. Kilpatrick in connection with answers (.3); correspond with R. Kilpatrick regarding same (.2); review email from A. Aneses (CST Law) regarding scope of subpoena requests (.1); review email from B. Gray regarding Willkie meet and confer (.1); correspond with B. Gray regarding discovery search terms (.1); correspond with A. Buscarino regarding revisions to Ambac answer (.2) | 6.50 | 865.00 | 5,622.50 |
| 11/16/2017 | MRK | Preliminary review regarding bond structures referred to in answer of COFINA Senior Bondholders to Commonwealth Agent complaint | 0.70 | 1,075.00 | 752.50 |
| 11/16/2017 | MRK | Review answer of Ambac to Commonwealth Agent complaint | 1.20 | 1,075.00 | 1,290.00 |
| 11/16/2017 | MRK | Email to J. Bliss regarding follow-up pertaining to assignments of the revenue streams | 0.10 | 1,075.00 | 107.50 |
| 11/16/2017 | MRK | Review answer of COFINA Senior Bondholders to Commonwealth Agent complaint | 1.40 | 1,075.00 | 1,505.00 |
| 11/16/2017 | RK15 | Factual research in support of answer to counterclaims in Commonwealth-COFINA dispute | 2.20 | 585.00 | 1,287.00 |
| 11/16/2017 | RK15 | Draft answer to counterclaims in Commonwealth-COFINA dispute | 3.30 | 585.00 | 1,930.50 |
| 11/17/2017 | AB21 | Correspond with J. Bliss, J. Hilson, and S. Maza regarding arguments raised in ERS-related summary judgment briefing | 0.20 | 1,025.00 | 205.00 |
| 11/17/2017 | AFB | Revise the Commonwealth Agent's draft answers and defenses to the Mutual Fund Group's counterclaims | 0.90 | 585.00 | 526.50 |

The Commonwealth of Puerto Rico                                                      Page 37
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2017 | AFB | Revise the Commonwealth Agent's draft answers and defenses to the COFINA Senior Bondholders' Coalition's counterclaims | 0.20 | 585.00 | 117.00 |
| 11/17/2017 | AFB | Revise the Commonwealth Agent's draft answers and defenses to Ambac's counterclaims | 0.10 | 585.00 | 58.50 |
| 11/17/2017 | AFB | Conduct factual research in connection with preparation of the Commonwealth Agent's answers and defenses to the Mutual Fund Group's counterclaims | 1.40 | 585.00 | 819.00 |
| 11/17/2017 | BRG | Review materials and discovery search terms in preparation for meet-and-confer call with O'Melveny and Willkie | 0.50 | 785.00 | 392.50 |
| 11/17/2017 | BRG | Correspond with S. Cooper regarding discovery and meet-and-confer call with Willkie and O'Melveny | 0.30 | 785.00 | 235.50 |
| 11/17/2017 | JBW4 | Conference with J. Casillas, A. Aneses (CST Law), L. Despins and J. Browning regarding document review protocol (.4); revise draft protocol (.5); correspond with M. Checo regarding database and review setup (.2); correspond with J. Bliss regarding draft answers to counterclaims (.2); correspond with J. Browning regarding same (.2); conference with E. Halstead (Cadwalader) regarding Assured discovery (.2); review Assured underwriting memoranda (.5); correspond with X. Paredes regarding BNY document production (.2) | 2.50 | 1,050.00 | 2,625.00 |

The Commonwealth of Puerto Rico                                                  Page 38
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2017 | JRB | Correspondence with L. Despins regarding answers to counterclaims (.5); draft same (5.6); correspondence with J. Browning and A. Buscarino regarding same (1); telephone conference and correspondence with D. Burke (Robbins Russell) regarding same (.3); correspondence with M. Kahn regarding UCC analysis (.1); telephone conference with L. Despins and J. Hilson regarding transfer analysis (.8); correspondence with L. Despins regarding same (.1); correspondence with W. Rieman (Paul Weiss) regarding COFINA structure analysis (.1); correspondence with M. Kahn regarding same (.1) | 8.60 | 1,150.00 | 9,890.00 |
| 11/17/2017 | JRB | Correspondence with N. Mollen regarding constitutional law analysis (takings clause) (.1); correspondence with L. Despins regarding accounting analysis (.3); correspondence with A. Añeses (CST Law) regarding COFINA legal opinion (.1); analyze COFINA structure analysis (1.2) | 1.70 | 1,150.00 | 1,955.00 |
| 11/17/2017 | JB35 | Implement edits to answers to Permissive Intervenors Counterclaims (.9); email L. Despins and J. Bliss regarding same (.1); document review protocol call with L. Despins, A. Aneses, J. Casillas, and J. Worthington (.4); prepare questions for same (.3); analyze search terms (.3); draft summary email to J. Worthington and S. Cooper in connection with same (.2); draft answers to Permissive Intervenors Counterclaims (4.1); correspond with R. Kilpatrick regarding research in connection with answers to counterclaims (.2); review email from B. Gray summarizing meet and confer with O'Melveny and Willkie (.2); email with S. Cooper regarding government proposed search terms (.1) | 6.90 | 865.00 | 5,968.50 |
| 11/17/2017 | JFH2 | Telephone conference with J. Bliss and L. Despins relative to the Answers of the Senior Bondholders and Ambac | 0.80 | 1,300.00 | 1,040.00 |

The Commonwealth of Puerto Rico                                                                    Page 39
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2017 | LAD4 | Telephone conference with J. Bliss and J. Hilson regarding COFINA seniors answer and counter-claims (.80); call J. Casillas (CST Law) and J. Worthington regarding document review process/protocol (.40); telephone conference with R. Levin (Jenner) regarding FTI (.10); detailed review of COFINA seniors intervention pleading (1.20); detailed review of Ambac intervention pleading (.6) | 3.10 | 1,300.00 | 4,030.00 |
| 11/17/2017 | RK15 | Factual research in support of answer to counterclaims in Commonwealth COFINA dispute | 1.40 | 585.00 | 819.00 |
| 11/17/2017 | RK15 | Draft answer to counterclaim in Commonwealth-COFINA dispute | 2.10 | 585.00 | 1,228.50 |
| 11/17/2017 | SWC2 | Review search term list provided by O'Melveny for searches of electronic records being conducted | 0.20 | 1,125.00 | 225.00 |
| 11/17/2017 | SWC2 | Participate in telephone conference with J. Worthington regarding discovery requests | 0.50 | 1,125.00 | 562.50 |
| 11/17/2017 | SWC2 | Telephone conference with J. Worthington regarding issues arising out of meet and confer call with O'Melveny and Willkie | 0.20 | 1,125.00 | 225.00 |
| 11/17/2017 | SWC2 | Correspond with B. Gray regarding follow-up letter to write to O'Melveny documenting positions as a result of meet and confer call | 0.20 | 1,125.00 | 225.00 |
| 11/17/2017 | SWC2 | Correspond with L. Despins regarding update concerning meet and confer call with O'Melveny and Willkie | 0.10 | 1,125.00 | 112.50 |
| 11/18/2017 | BRG | Review discovery search terms and GDB board meeting indexes from AAFAF counsel (.3); correspond with J. Worthington regarding same (.1) | 0.40 | 785.00 | 314.00 |
| 11/18/2017 | DEB4 | Correspond with B. Gray regarding COFINA board minutes review | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                    Page 40
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2017 | JRB | Correspondence with N. Mollen regarding constitutional law analysis (.1); draft answers to counterclaims (4.0); correspondence with L. Despins regarding same (.1); telephone conference with J. Browning regarding same (.2) | 4.40 | 1,150.00 | 5,060.00 |
| 11/18/2017 | JB35 | Analyze government proposed discovery search terms (.4); summarize comments to same (.2); email with S. Cooper regarding same (.1) | 0.70 | 865.00 | 605.50 |
| 11/18/2017 | JB35 | Implement edits to Answer to Senior Bondholder Counterclaims (2.3); conference with J. Bliss regarding same (.2); correspond with A. Buscarino regarding same (.1) | 2.60 | 865.00 | 2,249.00 |
| 11/19/2017 | AFB | Revise the Commonwealth Agent's draft answers and defenses to the COFINA Senior Bondholders' Coalition's counterclaims | 1.10 | 585.00 | 643.50 |
| 11/19/2017 | AFB | Conduct factual research in connection with preparation of the Commonwealth Agent's answers and defenses to the Ambac's counterclaims | 1.60 | 585.00 | 936.00 |
| 11/19/2017 | AFB | Revise the Commonwealth Agent's draft answers and defenses to Ambac's counterclaims | 1.90 | 585.00 | 1,111.50 |
| 11/19/2017 | JBW4 | Correspond with E. Weiss (Milbank) regarding search terms for Ambac subpoena (.2); draft interrogatories to COFINA senior coalition (.8); review scheduling order (.3); correspond with J. Bliss regarding same (.1); correspond with K. Zecca (Robbins Russell) regarding discovery issues (.4) | 1.80 | 1,050.00 | 1,890.00 |

The Commonwealth of Puerto Rico                                                                Page 41
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/19/2017 | JRB | Draft answers to counterclaims (10.6); correspondence with J. Browning and A. Buscarino regarding same (.7); correspondence with L. Despins regarding same (.4); correspondence with R. Levin (Jenner), M. Stancil (Robbins Russell), and E. Halstead (Cadwalader) regarding same (.1); correspondence with L. Despins regarding Commonwealth-COFINA litigation scope motions (.1) | 11.90 | 1,150.00 | 13,685.00 |
| 11/19/2017 | JB35 | Review email from J. Bliss regarding proposed interrogatories to Senior COFINA Coalition (.2); review email from J. Worthington regarding Ambac and National subpoenas (.1); review email from X. Paredes regarding O'Melveny production (.1) | 0.40 | 865.00 | 346.00 |
| 11/19/2017 | JB35 | Email with J. Bliss regarding edits to Permissive Intervenor Answers (.2); correspond with A. Buscarino regarding same (.3); review edits to Permissive Intervenor Answers (.6) | 1.10 | 865.00 | 951.50 |
| 11/19/2017 | LAD4 | Edit answer to COFINA senior claims | 1.80 | 1,300.00 | 2,340.00 |
| 11/20/2017 | AB21 | Correspond with J. Bliss and J. Worthington regarding stipulation regarding production of confidential information | 0.10 | 1,025.00 | 102.50 |
| 11/20/2017 | AFB | Revise the Commonwealth Agent's draft reservation of rights to answer Ambac's counterclaims | 0.70 | 585.00 | 409.50 |
| 11/20/2017 | AFB | Telephone conferences with (A. Patrick, R. Weaver) TrustPoint representatives and (J. Casillas, I. Fernandez, S. Rosado-Wonja, L. Barreto, C. Fernandez, L. Ramos-Cartagena, D. Alcaraz, E. Montull. V. Sierra) first-level reviewers regarding review of document production | 1.00 | 585.00 | 585.00 |
| 11/20/2017 | AFB | Conduct factual research in connection with preparation of the Commonwealth Agent's answers and defenses to the Puerto Rico Funds' and Mutual Fund Group's counterclaims | 1.40 | 585.00 | 819.00 |

The Commonwealth of Puerto Rico                                                    Page 42
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2017 | AFB | Conduct factual research in connection with preparation of the Commonwealth Agent's answers and defenses to National's counterclaims | 2.20 | 585.00 | 1,287.00 |
| 11/20/2017 | AFB | Revise the Commonwealth Agent's draft answer to National's counterclaims | 1.60 | 585.00 | 936.00 |
| 11/20/2017 | AFB | Revise the Commonwealth Agent's draft answer to the Puerto Rico Funds' and Mutual Fund Group's counterclaims | 1.40 | 585.00 | 819.00 |
| 11/20/2017 | BRG | Correspond with J. Worthington regarding COFINA and GDB board minutes | 0.80 | 785.00 | 628.00 |
| 11/20/2017 | DEB4 | Correspond with B. Gray regarding COFINA document review issues | 0.40 | 715.00 | 286.00 |
| 11/20/2017 | JBW4 | Conference with M. Cohen (Patterson Belknap) and C. Macdonald (Delafield) regarding Delafield Hawkins subpoena (.7); prepare notes for same (.2); analyze legal issues regarding same (.8); review third party discovery issues (.3); correspond with J. Bliss regarding counterclaim answers (.2); conference with A. Aneses (CST Law) regarding document review (.2); correspond with e-discovery team (X. Paredes, M. Checo) regarding database structure for document review (.8); review Assured underwriting memos and documents of interest (.7); correspond with L. Despins regarding same (.2); correspond with S. Cooper and J. Bliss regarding trial preparation and planning (.6); correspond with B. Gray regarding board minutes review (.4) | 5.10 | 1,050.00 | 5,355.00 |

The Commonwealth of Puerto Rico                                                                    Page 43
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2017 | JRB | Correspondence with L. Despins regarding ERS pleadings on section 552 issues (.1); review same (1.3); correspondence with N. Mollen regarding constitutional law memorandum (.2); comment on same (.5); correspondence with M. Kahn regarding COFINA structure analysis (.1); correspondence with J. Browning and A. Buscarino regarding answers to counterclaims (.1); telephone conference and correspondence with D. Burke (Robbins Russell) regarding answers to counterclaim (.3); correspondence with A. Velazquez (SEIU) regarding same (.2); correspondence with L. Despins regarding same (.5); telephone conference with M. Kahn regarding same (.1); correspondence with J. Browning and A. Suffern regarding same (1.1); conference with J. Browning regarding same (.4); edit same (6.2); correspondence with L. Despins and J. Hilson regarding case law relevant to counterclaims and answers (.1); review same (1.6) | 12.90 | 1,150.00 | 14,835.00 |
| 11/20/2017 | JB35 | Implement edits to answers to Permissive Intervenor Counterclaims (4.1); correspond with A. Buscarino regarding same (.3); conference with J. Bliss regarding same (.4); correspond with A. Suffern regarding same (.2); email with J. Bliss and L. Despins regarding same (.2); correspond with B. Gray regarding review of government production (.2); correspond with Z. Zwillinger regarding trial preparation (.1); correspond with R. Kilpatrick regarding same (.1); conference with C. Rodriguez regarding same (.1); implement edits to discovery letter to J. Daniels (O'Melveny) (.2); correspond with B. Gray regarding same (.1); review emails from J. Worthington and E. Weiss (Milbank) regarding subpoenas (.1) | 6.10 | 865.00 | 5,276.50 |

The Commonwealth of Puerto Rico                                                          Page 44
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2017 | JB35 | Review email from J. Casillas (CST Law) regarding document review (.1); review emails from D. Barron and B. Gray regarding GDB Board Meeting Indexes (.2) | 0.30 | 865.00 | 259.50 |
| 11/20/2017 | JFH2 | Correspondence with L. Despins regarding the composite document doctrine | 0.20 | 1,300.00 | 260.00 |
| 11/20/2017 | MRK | Telephone conference with J. Bliss regarding use of proceeds of Commonwealth 2014 General Obligation Bonds to pay COFINA obligations | 0.10 | 1,075.00 | 107.50 |
| 11/20/2017 | MRK | Email to J. Bliss regarding use of proceeds of Commonwealth 2014 General Obligation Bonds to pay COFINA bond anticipation notes | 0.10 | 1,075.00 | 107.50 |
| 11/20/2017 | MRK | Review official statement disclosure regarding use of proceeds of Commonwealth 2014 General Obligation Bonds to pay COFINA obligations | 0.20 | 1,075.00 | 215.00 |
| 11/20/2017 | RK15 | Review documents from third-party production in Commonwealth-COFINA dispute | 1.60 | 585.00 | 936.00 |
| 11/21/2017 | AFB | Conduct research regarding common interest privilege | 2.00 | 585.00 | 1,170.00 |
| 11/21/2017 | BRG | Telephone conference with team (J. Bliss, J. Worthington, R. Kilpatrick, J. Browning, and S. Cooper) regarding next steps in COFINA review and dispute resolution | 0.50 | 785.00 | 392.50 |
| 11/21/2017 | DEB4 | Correspond with M. Kahn and J. Bliss regarding COFINA bond issues | 0.40 | 715.00 | 286.00 |

The Commonwealth of Puerto Rico                                             Page 45
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2017 | JBW4 | Conference with S. Cooper, J. Bliss, B. Gray, Z. Zwillinger and J. Browning regarding COFINA dispute and related litigation planning (.5); draft trial and summary judgment timeline and task list (1.4); conference with J. Bliss regarding draft interrogatories (.2); revise same (.8); correspond with E. Weiss (Milbank) regarding Ambac subpoena categories (.4); conference with A. Aneses regarding document review (.3); review produced documents of interest (.4); correspond with A. Buscarino regarding common interest privilege issues (.2); analyze same (.4); outline open third party discovery issues (.9); conference with J. Browning regarding Commonwealth-COFINA litigation scope motions (.2); conference with O. Ramos (PMA) regarding PMA subpoena (.2) | 5.90 | 1,050.00 | 6,195.00 |
| 11/21/2017 | JRB | Telephone conference with J. Worthington, S. Cooper, B. Gray, J. Browning regarding COFINA strategy and litigation planning (.5); telephone conference with J. Worthington regarding interrogatories (.2); conference with A. Bongartz regarding task list and required research (.1); telephone conference with M. Kahn regarding COFINA structure, organization and status (.2); review memo regarding same (.4); analysis regarding same (.5); telephone conference with N. Mollen regarding constitutional law analysis (regarding instrumentality suits) (.6); correspondence with L. Despins regarding same (.2); correspondence with J. Worthington regarding document requests (.2); review same (.3); review authorities on property and rights transfers (4.9) | 8.10 | 1,150.00 | 9,315.00 |

The Commonwealth of Puerto Rico                                                      Page 46
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2017 | JB35 | Review email from X. Paredes regarding document productions (.1); review email from J. Worthington regarding Ambac and National subpoenas (.1); review email from N. Crowell (Sidley Austin) regarding same (.1); review draft interrogatories (.2); correspond with J. Worthington regarding same (.1); review background facts in connection with interrogatories (.8); propose edits to same (.3); correspond with R. Kilpatrick regarding same (.1); conference with J. Worthington regarding scope motions and motion to be heard (.2); review treasury response and objections to discovery requests (.3); correspond with A. Buscarino regarding motion to be heard (.1); review email from B. Gray and attached analysis of discovery responses and objections (.1); review summary of productions from B. Gray (.2) | 2.60 | 865.00 | 2,249.00 |
| 11/21/2017 | JB35 | Attend call with B. Gray, Z. Zwillinger, S. Cooper, J. Worthington and J. Bliss regarding case strategy and planning (.5); correspond with R. Kilpatrick and A. Buscarino regarding same (.1) | 0.60 | 865.00 | 519.00 |
| 11/21/2017 | MRK | Preparation of outline regarding COFINA entity status and organization | 1.40 | 1,075.00 | 1,505.00 |
| 11/21/2017 | MRK | Review charter and related statutory provisions pertaining to GDB and COFINA | 0.80 | 1,075.00 | 860.00 |
| 11/21/2017 | MRK | Telephone conference with J. Bliss regarding status of COFINA as a public purpose entity | 0.20 | 1,075.00 | 215.00 |
| 11/21/2017 | MRK | Analyze issues regarding instrumentalities and agencies of state | 1.30 | 1,075.00 | 1,397.50 |
| 11/21/2017 | MRK | Review emails from N. Mollen and S. Bessnoff regarding COFINA entity status and organization | 0.30 | 1,075.00 | 322.50 |
| 11/21/2017 | MRK | Review provisions of Act 91 pertaining to public status of COFINA | 0.70 | 1,075.00 | 752.50 |

The Commonwealth of Puerto Rico                                              Page 47
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2017 | MRK | Review financial statement disclosure pertaining to relationship of each of COFINA and GDB to the Commonwealth | 0.90 | 1,075.00 | 967.50 |
| 11/21/2017 | RK15 | Factual research related to interrogatories in Commonwealth-COFINA dispute | 0.50 | 585.00 | 292.50 |
| 11/21/2017 | RK15 | Prepare chronological analysis of documents produced by Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 11/21/2017 | SWC2 | Participate in telephone conference regarding case preparation tasks with J. Worthington, B. Gray, J. Browning, R. Kilpatrick, and J. Bliss | 0.50 | 1,125.00 | 562.50 |
| 11/21/2017 | ZSZ | Participate in call regarding long term planning of Commonwealth-COFINA dispute, review, and resolution with J. Worthington, J. Bliss, S. Cooper, J. Browning, and B. Gray (.5); correspondence with J. Worthington regarding same (.2) | 0.70 | 865.00 | 605.50 |
| 11/22/2017 | AB21 | Correspond with L. Despins, S. Kinnaird, and N. Mollen regarding ERS-related briefing on section 552 issues | 0.30 | 1,025.00 | 307.50 |
| 11/22/2017 | AFB | Conduct research regarding common interest privilege | 2.40 | 585.00 | 1,404.00 |
| 11/22/2017 | BRG | Telephone conference with J. Casillas (CST Law), A. Aneses (CST Law), and D. Barron regarding GDB Board minutes | 0.20 | 785.00 | 157.00 |
| 11/22/2017 | DEB4 | Conference with B. Gray, J. Casillas (CST Law) and A. Aneses (CST Law) regarding review of COFINA documents, including Board minutes | 0.20 | 715.00 | 143.00 |
| 11/22/2017 | JBW4 | Review scope motions challenging Commonwealth agent claims (.8); correspond with J. Bliss regarding same (.4); correspond with B. Gray regarding OMB discovery (.2); correspond with A. Thakur (Quinn Emanuel) regarding COFINA senior discovery requests (.4); review common interest privilege analysis (.6) | 2.40 | 1,050.00 | 2,520.00 |

The Commonwealth of Puerto Rico                                                                    Page 48
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2017 | JRB | Correspondence with L. Despins regarding memorandum on constitutional issues (.1); correspondence with L. Despins, A. Bongartz, N. Mollen, and S. Kinnaird regarding ERS briefs (.1); correspondence with J. Worthington, L. Despins and S. Cooper regarding COFINA document requests (.1); telephone conference with M. Kahn regarding COFINA structural analysis and status (.3); analysis regarding summary judgment issues (9.0) | 9.60 | 1,150.00 | 11,040.00 |
| 11/22/2017 | JB35 | Review emails from A. Aneses (CST Law) and B. Gray regarding GDB and COFINA Board Meeting Indexes (.1); review draft motion to be heard (.4); correspond with A. Buscarino regarding same (.2); email with J. Worthington, S. Kinnaird, L. Despins, A. Bongartz and N. Mollen regarding the motion to be heard (.3); review procedural requirements in connection with same (.3); analyze motion to dismiss (.6); analyze opposition to same (.4); analyze Committee joinder regarding same (.4) | 2.70 | 865.00 | 2,335.50 |
| 11/22/2017 | JFH2 | Review of decision received from J. Bliss regarding present assignments. | 0.40 | 1,300.00 | 520.00 |
| 11/22/2017 | MRK | Telephone conference with J. Bliss regarding nature of COFINA assignment and related powers | 0.30 | 1,075.00 | 322.50 |
| 11/22/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding public nature of COFINA and GDB and their officials as well as municipal entity status under Puerto Rico law | 0.80 | 1,075.00 | 860.00 |
| 11/22/2017 | MRK | Analyze issues regarding instrumentalities and agencies of state in reference to COFINA | 1.40 | 1,075.00 | 1,505.00 |
| 11/22/2017 | SWC2 | Review note on issues concerning proposed timing of discovery responses from third parties in dispute | 0.20 | 1,125.00 | 225.00 |
| 11/23/2017 | JRB | Correspondence with J. Worthington regarding COFINA document requests | 0.10 | 1,150.00 | 115.00 |

The Commonwealth of Puerto Rico                                                              Page 49
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/23/2017 | JB35 | Review email from J. Worthington regarding COFINA document requests (.1); review email from J. Worthington regarding edits to motion to be heard (.1) | 0.20 | 865.00 | 173.00 |
| 11/24/2017 | JRB | Scope motion analysis (2.5); draft objection to COFINA litigation scope motions (3.7); analysis of legal issues regarding claims, counterclaims, and defenses for summary judgment (1) | 7.20 | 1,150.00 | 8,280.00 |
| 11/26/2017 | BRG | Prepare document requests for formal service on OMB | 0.70 | 785.00 | 549.50 |
| 11/26/2017 | JRB | Draft objection to Commonwealth-COFINA litigation | 2.30 | 1,150.00 | 2,645.00 |
| 11/27/2017 | BRG | Prepare document requests to OMB | 0.40 | 785.00 | 314.00 |
| 11/27/2017 | BRG | Meet with J. Browning and J. Worthington regarding discovery and deposition work plan and strategy (.3); meet with J. Browning regarding same (.3); review case planning document from J. Worthington (.3); comment on same (.2) | 1.00 | 785.00 | 785.00 |
| 11/27/2017 | BRG | Correspond with S. Cooper regarding ongoing discovery and COFINA productions | 0.20 | 785.00 | 157.00 |
| 11/27/2017 | DEB4 | Conference with A. Aneses (CST Law) regarding obtaining contract from comptroller's office | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                Page 50
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2017 | JBW4 | Correspond with J. Bliss regarding discovery issues (.2); conference with M. Luciano (O'Neill & Borges) regarding O&B production (.2); conference with A. Aneses regarding document review status (.3); conference with S. Cooper regarding Commonwealth discovery (.4); correspond with S. Hussein (Willkie) regarding discovery issues (.2); conference with B. Gray and J. Browning regarding deposition and discovery strategy (.3); call with J. Browning regarding third party discovery (.1); correspond with B. Gray, Z. Zwillinger and J. Browning regarding case management and strategy (.4); revise litigation planning chart (.3); correspond with K. Zecca (Robbins Russell) regarding discovery issues (.1); draft response to correspondence from D. Buckley (Kramer Levin) regarding mutual fund discovery (.2) | 2.70 | 1,050.00 | 2,835.00 |
| 11/27/2017 | JRB | Analysis of legal issues regarding claims, counterclaims, and defenses for summary judgment issues (6.2); telephone conference with J. Hilson regarding same (.9); draft objection to Commonwealth-COFINA litigation scope motions (3.3); correspondence with J. Browning regarding same (1.2) | 11.60 | 1,150.00 | 13,340.00 |
| 11/27/2017 | JDA | Research regarding 1951 version of Corbin on Contracts for J. Bliss. | 1.80 | 245.00 | 441.00 |

The Commonwealth of Puerto Rico                                                      Page 51
96395-00003
Invoice No. 2145151

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2017 | JB35 | Review emails from J. Worthington regarding document production dates (.1); review email from M. Luciano (O'Neil Borges) regarding same (.3); email with J. Bliss regarding response to COFINA litigation scope motions (.1); analyze issues in connection with same (1.1); implement edits to same (.4); conference with B. Gray regarding deposition and discovery strategy (.3); conference with B. Gray and J. Worthington regarding same (.3); email with B. Gray and J. Williams regarding document requests to third parties (.1); phone conference with J. Worthington regarding same (.1); review email from B. Gray and attached OMB document requests (.2); review email from J. Worthington and attached case planning document (.2) | 3.20 | 865.00 | 2,768.00 |
| 11/27/2017 | JB35 | Review emails from B. Gray to E. Ubarri (Zolfo Cooper) regarding proposed deponents (.1); review email from R. Kilpatrick and attached case chronology (.9); correspond with R. Kilpatrick regarding same (.2); review facts in connection with response to COFINA litigation scope motions (.6); email J. Bliss in connection with same (.1) | 1.90 | 865.00 | 1,643.50 |
| 11/27/2017 | JFH2 | Review of the Restatement of Property in preparation for call with J. Bliss | 0.10 | 1,300.00 | 130.00 |
| 11/27/2017 | JFH2 | Telephone conference with J. Bliss regarding assignment of future rights | 0.90 | 1,300.00 | 1,170.00 |
| 11/27/2017 | SWC2 | Telephone conference with J. Worthington on discovery issues related to COFINA productions | 0.40 | 1,125.00 | 450.00 |
| 11/27/2017 | SM29 | Correspond with J. Bliss regarding bankruptcy issues in connection with purported transfer of SUT and Act 91 (.3); analyze same (4.9) | 5.20 | 785.00 | 4,082.00 |
| 11/28/2017 | AB21 | Correspond with L. Despins, J. Hilson, and J. Bliss regarding summary judgment briefing filed in ERS adversary proceeding | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                                      Page 52
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2017 | BRG | Review issues regarding discovery from OMB | 0.50 | 785.00 | 392.50 |
| 11/28/2017 | JBW4 | Conference with A. Aneses regarding PMA subpoena (.2); correspond with J. Browning regarding document review (.2); conference with O. Ramos (PMA) regarding PMA subpoena (.4); draft motion to adjourn PMA motion to quash (.3); correspond with L. Despins and O. Ramos regarding same (.2); review motion to adjourn PMA motion to quash (.2); correspond with X. Paredes regarding replacement Assured production (.2); correspond with D. Buckley (Kramer Levin) regarding Mutual Fund discovery requests (.3); draft correspondence to K. Mayr (Bracewell), G. Kurtz (White & Case), E. Halstead (Cadwalader), P. Bentley (Kramer Levin), S. Kirpilani (Quinn Emanuel), A. Miller (Milbank), K. Zecca (Robbins Russell) and A. Rosenberg (Paul Weiss) regarding protocol for third party discovery sharing (.4); review OMB discovery requests (.2); conference with S. Cooper regarding Commonwealth discovery issues (.1) | 2.70 | 1,050.00 | 2,835.00 |
| 11/28/2017 | JRB | Analysis regarding Commonwealth-COFINA litigation summary judgment issues (5.7); draft objection to Commonwealth-COFINA litigation scope motions (3.5); call with L. Despins regarding same (.2); correspondence with J. Browning regarding same (.3) | 9.70 | 1,150.00 | 11,155.00 |
| 11/28/2017 | JB35 | Review summary of non-responsive documents from R. Kilpatrick (.2); correspond with R. Kilpatrick regarding same (.2); analyze documents in connection with same (2.5); draft litigation task list (.9); email with R. Kilpatrick regarding same (.1); implement edits to opposition to COFINA litigation scope motion (2.1); review additional arguments in support of opposition to COFINA litigation scope motions(.9) | 6.90 | 865.00 | 5,968.50 |

The Commonwealth of Puerto Rico                                                      Page 53
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2017 | JB35 | Review emails from A. Aneses (CST Law) and B. Gray regarding document requests to OMB (.2); email with R. Kilpatrick regarding case chronology (.1); review email from J. Worthington regarding Assured document production (.1); review fact background supporting connection with case chronology (1.1); review email from B. Gray and attached subpoena served on OMB (.2); review email from J. Worthington and attached motion to adjourn PMA motion to quash (.4); phone conference with S. Cooper regarding case chronology (.1) | 2.20 | 865.00 | 1,903.00 |
| 11/28/2017 | JFH2 | Review the ERS Bondholders' Motion for Summary Judgment on Issues Relating to Perfection and Application of Section 552 of the Bankruptcy Code | 0.90 | 1,300.00 | 1,170.00 |
| 11/28/2017 | JFH2 | Review the Opposition of Employee Retirement System of the Government of Commonwealth of Puerto Rico to ERS Bondholders' Motion for Summary Judgment on Issues Relating to Perfection and Application of Section 552 of the Bankruptcy Code | 1.20 | 1,300.00 | 1,560.00 |
| 11/28/2017 | JFH2 | Telephone conference with S. Weise (Proskauer) relative to the Opposition to ERS Bondholders' Motion for Summary Judgment | 0.60 | 1,300.00 | 780.00 |
| 11/28/2017 | LAD4 | Analyze Commonwealth-COFINA litigation scope issues (.70); review Ambac's counter-claims regarding same (.60); review GO bonds regarding same (.50); telephone conference with J. Bliss regarding same (.20) | 2.00 | 1,300.00 | 2,600.00 |
| 11/28/2017 | RK15 | Prepare summary of key documents produced in Commonwealth-COFINA dispute | 1.60 | 585.00 | 936.00 |
| 11/28/2017 | RK15 | Legal research in support of joinder of Commonwealth-COFINA litigation scope motion | 0.20 | 585.00 | 117.00 |

The Commonwealth of Puerto Rico                                                      Page 54
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2017 | RK15 | Prepare chronological analysis of documents produced in Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |
| 11/28/2017 | RK15 | Review documents produced by parties to the Commonwealth-COFINA dispute | 4.00 | 585.00 | 2,340.00 |
| 11/28/2017 | SWC2 | Telephone conference with J. Worthington regarding provision of discovery materials to intervenors (.1); call with J. Browning regarding case chronology (.1) | 0.20 | 1,125.00 | 225.00 |
| 11/28/2017 | SM29 | Analyze bankruptcy issues in connection with purported transfer of SUT and Act 91 | 7.20 | 785.00 | 5,652.00 |
| 11/29/2017 | AB21 | Correspond with L. Despins and J. Bliss regarding Commonwealth-COFINA litigation scope motions (0.2); correspond with Committee regarding same (0.1); review correspondence from L. Despins regarding update on meeting with COFINA Agent (0.2) | 0.50 | 1,025.00 | 512.50 |
| 11/29/2017 | AFB | Conduct legal research in connection with preparation of the Commonwealth Agent's draft objection to scope motions | 2.90 | 585.00 | 1,696.50 |
| 11/29/2017 | BRG | Correspond with J. Browning regarding discovery process and deposition outline topics | 0.50 | 785.00 | 392.50 |
| 11/29/2017 | BRG | Telephone conference with E. Ubarri (Zolfo Cooper) regarding key deponents and deposition strategy | 0.90 | 785.00 | 706.50 |
| 11/29/2017 | CR14 | Review document production for Spanish language records | 5.20 | 520.00 | 2,704.00 |
| 11/29/2017 | JBW4 | Correspond with G. Mainland (Milbank) and K. Zecca (Robbins Russell) regarding third party discovery issues (.4); correspond with X. Paredes regarding database management of incoming shared discovery (.2); analyze BNY document production (.4); correspond with M. Kahn regarding same (.3); conference/correspond with M. Neiburg (Young Conaway) regarding Popular discovery issues (.3); conferences with J. Browning regarding BNY document review and deposition outline (.2) | 1.80 | 1,050.00 | 1,890.00 |

The Commonwealth of Puerto Rico                                                           Page 55
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2017 | JRB | Correspondence with R. Levin (Jenner) regarding accounting analysis (.2); review financial statements (.3); correspond with L. Despins regarding same (.1); draft objection to COFINA litigation scope motions (4.1); correspondence with L. Despins regarding same (.2) conferences with J. Browning regarding same (.4); correspondence with R. Levin (Jenner), A. Rosenberg (Paul Weiss), M. Stancil (Robbins Russell), and E. Halstead (Cadwalader) regarding same (.1); correspondence with A. Bongartz regarding same (.2); analyze summary judgment issues (5.1); telephone conference with J. Hilson regarding same (.2) | 10.90 | 1,150.00 | 12,535.00 |
| 11/29/2017 | JB35 | Implement edits and comments to COFINA litigation response to scope motion (.8); conference with J. Bliss regarding same (.3); review email from J. Worthington and attached third party document requests (.2); review email from Z. Zwillinger and attached constitutional law analysis (.3); review caselaw from A. Buscarino regarding same (.5); review email from K. Zecca (Robbins Russell) and attached protective order agreement (.1); correspond with A. Bongartz regarding audit committee report (.1); analyze same (.4) | 2.70 | 865.00 | 2,335.50 |
| 11/29/2017 | JB35 | Conference with J. Bliss regarding cause of action chart (.1); analyze caselaw of action in connection with same (.3); draft cause of action chart (.3); implement edits and comments to same (.3); email with A. Aneses (CST Law) regarding document review protocol (.1); prepare comments on document review protocol (.5); conference with J. Worthington regarding BNY documents (.1); review email from B. Gray regarding proposed deponents (.2); review edits to COFINA litigation scope motion response (.3); email with J. Bliss regarding same (.2) | 2.40 | 865.00 | 2,076.00 |

The Commonwealth of Puerto Rico                                              Page 56
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2017 | JB35 | Conference with J. Worthington regarding deposition master outline (.1); review issues to address/cover in same (.8); review draft bullet points on deposition master outline from R. Kilpatrick (.3) | 1.20 | 865.00 | 1,038.00 |
| 11/29/2017 | JB35 | Review email from M. Neiberg (Young Conaway) regarding document production (.1); review email from J. Worthington regarding same (.1); implement edits and comments to opposition to COFINA litigation scope motions (.9); email with J. Bliss regarding same (.2); email with A. Bongartz regarding same (.1) | 1.40 | 865.00 | 1,211.00 |
| 11/29/2017 | JFH2 | Telephone conference with J. Bliss relative to the causes of action that do not relate to a security interest | 0.20 | 1,300.00 | 260.00 |
| 11/29/2017 | LAD4 | Discussion with C. Flaton and S. Martinez (Zolfo Cooper) regarding settlement conference with COFINA Agent (.50); telephone conference with R. Levin (Jenner) regarding same (.20); long email to the Committee reporting on settlement conference with COFINA Agent and next steps (1.10); analyze pros and cons of proposed approach (.80) | 2.60 | 1,300.00 | 3,380.00 |
| 11/29/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding provisions of Puerto Rico Internal Revenue Code regarding Commonwealth collection of sales and use tax and Commonwealth ownership of sales and use tax | 0.40 | 1,075.00 | 430.00 |
| 11/29/2017 | MRK | Review lack of authority of COFINA to tax (and to collect taxes) and authority of Commonwealth to tax (and to collect taxes) | 1.60 | 1,075.00 | 1,720.00 |
| 11/29/2017 | MRK | Review BNY disclosure pertaining to COFINA | 0.20 | 1,075.00 | 215.00 |
| 11/29/2017 | RK15 | Teleconference with A. Aneses (CST Law) regarding document review | 0.30 | 585.00 | 175.50 |
| 11/29/2017 | RK15 | Review COFINA Agent answer and REDACTED | 1.30 | 585.00 | 760.50 |

The Commonwealth of Puerto Rico                                                                    Page 57
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2017 | RK15 | Prepare chronological analysis of documents produced in Commonwealth dispute | 1.20 | 585.00 | 702.00 |
| 11/29/2017 | RK15 | Revise response to litigation scope motion in Commonwealth-COFINA dispute | 1.00 | 585.00 | 585.00 |
| 11/29/2017 | RK15 | Prepare master deposition outline for Commonwealth-COFINA dispute | 2.60 | 585.00 | 1,521.00 |
| 11/29/2017 | SM29 | Correspond with J. Bliss regarding automatic stay and Commonwealth Agent complaint | 0.20 | 785.00 | 157.00 |
| 11/29/2017 | SM29 | Research regarding equitable assignments in bankruptcy context | 2.50 | 785.00 | 1,962.50 |
| 11/30/2017 | AFB | Review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.80 | 585.00 | 468.00 |
| 11/30/2017 | AFB | Prepare analysis of documents produced by Bank of New York to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.10 | 585.00 | 643.50 |
| 11/30/2017 | AFB | Prepare analysis of the COFINA Agent's allegations against the Commonwealth in the Commonwealth-COFINA dispute in connection with preparation of the Commonwealth Agent's summary judgment motion | 1.20 | 585.00 | 702.00 |
| 11/30/2017 | AFB | Review Bank of New York's document production to the Commonwealth Agent in the Commonwealth-COFINA dispute (2.2); call with M. Kahn regarding BNY disclosure pertaining to COFINA (.2) | 2.40 | 585.00 | 1,404.00 |
| 11/30/2017 | BRG | Correspond with J. Browning regarding key documents and discovery plan | 0.30 | 785.00 | 235.50 |
| 11/30/2017 | CR14 | Review Spanish language documents for relevance to constitutionality argument | 0.70 | 520.00 | 364.00 |

The Commonwealth of Puerto Rico                                                    Page 58
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2017 | JBW4 | Analyze Santander discovery scope proposal (1.1); conference with E. Ubarri (Zolfo Cooper) regarding same (.3); correspond with S. Cooper and J. Bliss regarding same (.2); correspond with B. Flanagan (Nixon Peabody) regarding Nixon Peabody production issues (.2); correspond with X. Paredes regarding same (.2); correspond with M. Checo regarding forensic data issues (.2); draft COFINA Senior interrogatories (.9) | 3.10 | 1,050.00 | 3,255.00 |
| 11/30/2017 | JRB | Conference with L. Despins regarding update on COFINA litigation (.5); conference with S. Martinez (Zolfo Cooper) regarding legal research (.3); telephone conference with M. Kahn regarding municipal bond securitization structures (.2); telephone conference with M. Kahn regarding Commonwealth sales and use tax issues (.2); conference with Z. Zwillinger regarding summary judgment issues (.4); telephone conference with S. Sepinuck regarding same (1.1); analyze same (6.8); conferences with A. Añeses (CST Law) and R. Kilpatrick regarding summary judgment arguments and required research for same (.5); correspondence with J. Browning regarding same (.2) | 10.20 | 1,150.00 | 11,730.00 |
| 11/30/2017 | JDA | Research regarding Corbin on Contracts 1971 supplement, and Gilmore, Security Interests in Personal Property, Section 12.9 (1965) | 1.50 | 245.00 | 367.50 |

The Commonwealth of Puerto Rico                                            Page 59
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2017 | JB35 | Review email from B. Gray and attached discovery letter regarding COFINA discovery from government (.2); review emails from X. Paredes and J. Worthington regarding document productions (.2); correspond R. Kilpatrick regarding deposition outlines (.2); review email from J. Heyworth (Sidney Austin) and J. Worthington regarding Santander subpoenas (.1); review emails from J. Worthington regarding GO bond offerings (.1); review email from B. Gray and attached official statement (.2); review email from J. Worthington regarding Santander search terms (.2) | 1.20 | 865.00 | 1,038.00 |
| 11/30/2017 | JB35 | Email with C. Rodriguez regarding review of Spanish language documents (.2); email with J. Bliss regarding debt limit charts (.1); review same and related debt limit issues (.3); analyze issues for summary judgment in connection with deposition outlines (1.8) | 2.40 | 865.00 | 2,076.00 |
| 11/30/2017 | LAD4 | Update meeting on COFINA litigation with J. Bliss | 0.50 | 1,300.00 | 650.00 |
| 11/30/2017 | MRK | Correspond with A. Buscarino regarding BNY disclosure pertaining to COFINA | 0.20 | 1,075.00 | 215.00 |
| 11/30/2017 | MRK | Telephone conference with J. Bliss regarding municipal bond securitization structures | 0.40 | 1,075.00 | 430.00 |
| 11/30/2017 | MRK | Review legislation and related materials regarding Illinois sales tax securitization structure for municipal bonds | 1.50 | 1,075.00 | 1,612.50 |
| 11/30/2017 | MRK | Correspond with J. Bliss regarding Commonwealth ownership and collection of sales and use tax | 0.30 | 1,075.00 | 322.50 |
| 11/30/2017 | RK15 | Review and analyze documents produced by third parties in Commonwealth-COFINA dispute | 1.60 | 585.00 | 936.00 |
| 11/30/2017 | RK15 | Conference with J. Bliss and A. Aneses (CST Law) regarding research for summary judgment motion in Commonwealth-COFINA dispute | 0.50 | 585.00 | 292.50 |

The Commonwealth of Puerto Rico                                                                  Page 60
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2017 | SM29 | Analyze equitable assignment and Act 91 (5.1); prepare email memo to J. Bliss regarding same (2.8) | 7.90 | 785.00 | 6,201.50 |
| 11/30/2017 | ZSZ | Conference with J. Bliss regarding motion for summary judgment in Commonwealth-COFINA dispute | 0.40 | 865.00 | 346.00 |
| | | **Subtotal: B191  General Litigation** | **651.30** | | **620,473.00** |

**B260     Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | JRB | Telephone conference and correspondence with T. Mungoven (O'Melveny) regarding Commonwealth-COFINA litigation scope issues | 0.30 | 1,150.00 | 345.00 |
| 11/01/2017 | JFH2 | Telephone conference with S. Weise (Proskauer) regarding the scope motion | 0.10 | 1,300.00 | 130.00 |
| 11/01/2017 | LAD4 | Telephone conference with M. Bienenstock (Proskauer) regarding Commonwealth-COFINA litigation scope issues | 0.20 | 1,300.00 | 260.00 |
| 11/02/2017 | LAD4 | Email to B. Rosen (Proskauer) regarding Commonwealth-COFINA litigation scope | 0.20 | 1,300.00 | 260.00 |
| 11/03/2017 | JBW4 | Conference/correspond with S. Hussein (Willkie) regarding discovery issues related to Commonwealth-COFINA litigation | 0.40 | 1,050.00 | 420.00 |
| 11/03/2017 | JRB | Telephone conference and correspondence with A. Yanez (Willkie) regarding COFINA Agent counterclaims | 0.30 | 1,150.00 | 345.00 |
| 11/08/2017 | JRB | Correspondence with B. Rosen (Proskauer) regarding COFINA litigation scope issues | 0.50 | 1,150.00 | 575.00 |
| 11/09/2017 | JRB | Correspondence with B. Rosen (Proskauer) regarding scope motion | 0.10 | 1,150.00 | 115.00 |
| 11/10/2017 | JRB | Telephone conference and correspondence with B. Rosen (Proskauer) regarding scope motions(.3); correspondence with T. Mungoven (Proskauer) regarding scope motions (.1) | 0.40 | 1,150.00 | 460.00 |
| 11/11/2017 | JRB | Correspondence with T. Mungoven (Proskauer) regarding scope motion | 0.20 | 1,150.00 | 230.00 |

The Commonwealth of Puerto Rico                                                                  Page 61
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2017 | JRB | Correspondence with T. Mungoven and E. Barak (Proskauer) regarding scope motion (to dismiss certain claims as outside the scope of the Commonwealth-COFINA dispute) | 0.50 | 1,150.00 | 575.00 |
| 11/13/2017 | JBW4 | Conference/correspond with J. Daniels (O'Melveny) regarding discovery procedures and confidentiality | 0.30 | 1,050.00 | 315.00 |
| 11/13/2017 | JRB | Telephone conferences and correspondence with T. Mungoven and E. Barak (Proskauer) regarding scope motion (to dismiss certain claims as outside the scope of the Commonwealth-COFINA dispute) | 1.30 | 1,150.00 | 1,495.00 |
| 11/14/2017 | JBW4 | Conference/correspond with S. Hussein (Willkie) regarding discovery issues | 0.60 | 1,050.00 | 630.00 |
| 11/16/2017 | SWC2 | Prepare outline for meet and confer call with O'Melveny and Willkie Farr regarding outstanding discovery issues regarding COFINA production | 1.00 | 1,125.00 | 1,125.00 |
| 11/17/2017 | BRG | Meet and confer call with J. Daniels (O'Melveny) and J. Dugan (Willkie) regarding government discovery | 0.60 | 785.00 | 471.00 |
| 11/17/2017 | JBW4 | Correspond with S. Hussein (Willkie) regarding discovery | 0.10 | 1,050.00 | 105.00 |
| 11/17/2017 | SWC2 | Participate in meet and confer call with J. Daniels (O'Melveny) and J. Dugan (Willkie) regarding Commonwealth document production (.6); prepare talking points for same (.2) | 0.80 | 1,125.00 | 900.00 |
| 11/19/2017 | BRG | Prepare follow-up letter to J. Daniels (O'Melveny) regarding government discovery and meet-and-confer call | 0.50 | 785.00 | 392.50 |
| 11/20/2017 | BRG | Prepare letter to J. Daniels (O'Melveny) regarding outstanding COFINA discovery | 2.50 | 785.00 | 1,962.50 |
| 11/28/2017 | JBW4 | Conference/correspond with S. Hussein (Willkie) regarding discovery issues | 0.40 | 1,050.00 | 420.00 |
| 11/28/2017 | SWC2 | Prepare correspondence to P. Friedman (O'Melveny) regarding status of COFINA discovery | 1.10 | 1,125.00 | 1,237.50 |

The Commonwealth of Puerto Rico                                                          Page 62
96395-00003
Invoice No. 2145151

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2017 | BRG | Prepare and revise letter to P. Friedman (O'Melveny) regarding Commonwealth discovery | 0.30 | 785.00 | 235.50 |
| 11/29/2017 | JBW4 | Revise draft correspondence to P. Friedman (O'Melveny) regarding Commonwealth discovery issues | 0.60 | 1,050.00 | 630.00 |
| 11/29/2017 | LAD4 | Review Title III issues to prepare for settlement conference with COFINA Agent | 0.50 | 1,300.00 | 650.00 |
| 11/29/2017 | LAD4 | Handle settlement conference with Bettina Whyte (COFINA Agent) and M. Feldman (Willkie), and K. Klee (Klee Tuchin) and C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) | 1.10 | 1,300.00 | 1,430.00 |
| 11/29/2017 | SWC2 | Revisions to correspondence to P. Friedman (O'Melveny) concerning status of Commonwealth-COFINA discovery | 0.50 | 1,125.00 | 562.50 |
| 11/30/2017 | BRG | Revise letter to J. Daniels (O'Melveny) regarding COFINA discovery from government | 0.10 | 785.00 | 78.50 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **15.50** | | **16,355.00** |
| | | **Total** | **737.50** | | **665,770.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 23.80 | 1,300.00 | 30,940.00 |
| KWH | Kurt W. Hansson | Partner | 1.40 | 1,200.00 | 1,680.00 |
| JRB | James R. Bliss | Partner | 237.50 | 1,150.00 | 273,125.00 |
| SWC2 | Samuel W. Cooper | Partner | 9.40 | 1,125.00 | 10,575.00 |
| JBW4 | James B. Worthington | Partner | 71.20 | 1,050.00 | 74,760.00 |
| JFH2 | John Francis Hilson | Of Counsel | 8.60 | 1,300.00 | 11,180.00 |
| AB21 | Alex Bongartz | Of Counsel | 5.10 | 1,025.00 | 5,227.50 |
| ZSZ | Zachary S. Zwillinger | Associate | 1.90 | 865.00 | 1,643.50 |
| JW25 | Jahmila Williams | Associate | 0.80 | 865.00 | 692.00 |

The Commonwealth of Puerto Rico                                          Page 63
96395-00003
Invoice No. 2145151

| | | | | | |
|---|---|---|---|---|---|
| JB35 | Jenna E. Browning | Associate | 108.30 | 865.00 | 93,679.50 |
| BRG | Bradley R. Gray | Associate | 16.10 | 785.00 | 12,638.50 |
| SM29 | Shlomo Maza | Associate | 31.40 | 785.00 | 24,649.00 |
| DEB4 | Douglass E. Barron | Associate | 6.40 | 715.00 | 4,576.00 |
| RV1 | Ravi Vohra | Associate | 1.40 | 650.00 | 910.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 56.00 | 585.00 | 32,760.00 |
| AFB | Anthony F. Buscarino | Associate | 71.10 | 585.00 | 41,593.50 |
| ASH1 | Andrew S. Hennigan | Associate | 0.70 | 520.00 | 364.00 |
| CR14 | Camila Rodriguez | Associate | 5.90 | 520.00 | 3,068.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 22.20 | 1,075.00 | 23,865.00 |
| ACS1 | Anne C. Suffern | Paralegal | 13.20 | 390.00 | 5,148.00 |
| RSW2 | Randi Weaver | Other Timekeeper | 7.50 | 355.00 | 2,662.50 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 9.70 | 355.00 | 3,443.50 |
| JDA | Javii D. Austin | Other Timekeeper | 3.30 | 245.00 | 808.50 |
| XP1 | Xavier Paredes | Other Timekeeper | 24.60 | 235.00 | 5,781.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 11/20/2017 | Reproduction Charges (Color) | 2,376.00 | 0.25 | 594.00 |
| 11/07/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5119687 dated 11/17/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3369918 dated 11/07/2017 22:03 | | | 100.00 |
| 11/13/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5123940 dated 11/24/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3158287 dated 11/13/2017 23:08 | | | 100.00 |
| 11/18/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5123940 dated 11/24/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3348220 dated 11/18/2017 18:48 | | | 100.00 |

The Commonwealth of Puerto Rico                                              Page 64
96395-00003
Invoice No. 2145151

| | | |
|---|---|---|
| 11/20/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5131549 dated 12/01/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3307000 dated 11/20/2017 22:31 | 100.00 |
| 11/28/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5139384 dated 12/08/2017; Service Type: Car; From/To: M, 200 PARK AVE 10166/ OT, 3 FREDRICK LANE, SCARSDALE,WC 10583; Passenger JAMES, BLISS; Ticket # 3355565 dated 11/28/2017 02:00 | 100.00 |
| 10/31/2017 | Articles and Publications JPMorgan Chase Bank, N.A. (USD)(JPMVISA); Invoice # ASH187411052017 dated 11/05/2017 ; Amazon.Com; Book purchase for J. Bliss - The Handbook of Municipal Bonds, Feldstein, Sylvan G.; 10/31/2017 | 114.06 |
| 09/30/2017 | Outside Professional Services TrustPoint International, LLC, Invoice# 17-26488 Dated 09/30/17, September 2017 services provided | 5,351.76 |
| 11/02/2017 | Lexis/On Line Search | 6.20 |
| 11/02/2017 | Lexis/On Line Search | 65.26 |
| 11/02/2017 | Lexis/On Line Search | 65.26 |
| 11/02/2017 | Lexis/On Line Search | 65.26 |
| 11/02/2017 | Lexis/On Line Search | 6.20 |
| 11/02/2017 | Lexis/On Line Search | 6.20 |
| 11/03/2017 | Lexis/On Line Search | 20.65 |
| 11/03/2017 | Lexis/On Line Search | 65.26 |
| 11/03/2017 | Lexis/On Line Search | 37.17 |
| 11/03/2017 | Lexis/On Line Search | 0.41 |
| 11/03/2017 | Lexis/On Line Search | 65.26 |
| 11/03/2017 | Lexis/On Line Search | 0.41 |
| 11/03/2017 | Lexis/On Line Search | 37.17 |
| 11/03/2017 | Lexis/On Line Search | 65.26 |
| 11/03/2017 | Lexis/On Line Search | 0.41 |
| 11/03/2017 | Lexis/On Line Search | 20.65 |
| 11/03/2017 | Lexis/On Line Search | 20.65 |
| 11/03/2017 | Lexis/On Line Search | 37.17 |

The Commonwealth of Puerto Rico                                                   Page 65
96395-00003
Invoice No. 2145151

| Date | Description | Amount |
|------|-------------|-------:|
| 11/07/2017 | Lexis/On Line Search | 30.98 |
| 11/07/2017 | Lexis/On Line Search | 65.26 |
| 11/07/2017 | Lexis/On Line Search | 10.33 |
| 11/07/2017 | Lexis/On Line Search | 65.26 |
| 11/07/2017 | Lexis/On Line Search | 10.33 |
| 11/07/2017 | Lexis/On Line Search | 30.56 |
| 11/07/2017 | Lexis/On Line Search | 10.33 |
| 11/07/2017 | Lexis/On Line Search | 30.98 |
| 11/07/2017 | Lexis/On Line Search | 65.26 |
| 11/07/2017 | Lexis/On Line Search | 30.56 |
| 11/07/2017 | Lexis/On Line Search | 30.56 |
| 11/07/2017 | Lexis/On Line Search | 30.98 |
| 11/09/2017 | Lexis/On Line Search | 14.46 |
| 11/09/2017 | Lexis/On Line Search | 10.33 |
| 11/09/2017 | Lexis/On Line Search | 391.55 |
| 11/10/2017 | Lexis/On Line Search | 163.15 |
| 11/10/2017 | Lexis/On Line Search | 10.33 |
| 11/10/2017 | Lexis/On Line Search | 13.63 |
| 11/10/2017 | Lexis/On Line Search | 10.33 |
| 11/11/2017 | Lexis/On Line Search | 195.78 |
| 11/11/2017 | Lexis/On Line Search | 37.17 |
| 11/11/2017 | Lexis/On Line Search | 0.41 |
| 11/11/2017 | Lexis/On Line Search | 9.09 |
| 11/12/2017 | Lexis/On Line Search | 1.65 |
| 11/12/2017 | Lexis/On Line Search | 48.94 |
| 11/12/2017 | Lexis/On Line Search | 0.41 |
| 11/14/2017 | Lexis/On Line Search | 10.33 |
| 11/14/2017 | Lexis/On Line Search | 1.65 |
| 11/14/2017 | Lexis/On Line Search | 48.94 |
| 11/16/2017 | Lexis/On Line Search | 0.41 |
| 11/17/2017 | Lexis/On Line Search | 16.31 |
| 11/17/2017 | Lexis/On Line Search | 0.83 |
| 11/21/2017 | Lexis/On Line Search | 65.26 |

The Commonwealth of Puerto Rico                                             Page 66
96395-00003
Invoice No. 2145151

| | | |
|---|---|---:|
| 11/21/2017 | Lexis/On Line Search | 0.83 |
| 11/21/2017 | Lexis/On Line Search | 0.41 |
| 11/22/2017 | Lexis/On Line Search | 4.54 |
| 11/22/2017 | Lexis/On Line Search | 244.72 |
| 11/07/2017 | SP - Conference Calls | 11.37 |
| 11/03/2017 | Westlaw | 74.27 |
| 11/07/2017 | Westlaw | 173.29 |
| 11/10/2017 | Westlaw | 49.51 |
| 11/11/2017 | Westlaw | 105.52 |
| 11/11/2017 | Westlaw | 141.03 |
| 11/11/2017 | Westlaw | 112.03 |
| 11/12/2017 | Westlaw | 160.54 |
| 11/20/2017 | Westlaw | 252.06 |
| 11/21/2017 | Westlaw | 175.54 |
| 11/21/2017 | Westlaw | 664.65 |
| 11/22/2017 | Westlaw | 372.84 |
| 11/22/2017 | Westlaw | 1,076.25 |
| 11/22/2017 | Westlaw | 49.51 |
| 11/27/2017 | Westlaw | 91.52 |
| 11/29/2017 | Westlaw | 49.51 |
| 11/29/2017 | Westlaw | 74.27 |
| 11/30/2017 | Westlaw | 105.52 |
| 11/30/2017 | Westlaw | 24.76 |
| 11/07/2017 | Computer Search (Other) | 7.20 |
| 11/09/2017 | Computer Search (Other) | 21.87 |
| 11/10/2017 | Computer Search (Other) | 9.00 |
| 11/11/2017 | Computer Search (Other) | 80.46 |
| 11/12/2017 | Computer Search (Other) | 12.87 |
| 11/13/2017 | Computer Search (Other) | 30.42 |
| 11/14/2017 | Computer Search (Other) | 15.57 |
| 11/15/2017 | Computer Search (Other) | 2.70 |
| 11/16/2017 | Computer Search (Other) | 8.28 |
| 11/17/2017 | Computer Search (Other) | 2.70 |

The Commonwealth of Puerto Rico                                                    Page 67
96395-00003
Invoice No. 2145151

| 11/20/2017 | Computer Search (Other) | 2.70 |
| 11/29/2017 | Computer Search (Other) | 12.69 |
| **Total Costs incurred and advanced** | | **$12,827.97** |
| | **Current Fees and Costs** | **$678,597.97** |
| | **Total Balance Due - Due Upon Receipt** | **$678,597.97** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145152
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                         $9,565.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$9,565.50** |
| **Total Balance Due - Due Upon Receipt** | **$9,565.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145152
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Communications w/Creditors/Website(Other than Comm. Members)
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                          $9,565.50

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$9,565.50** |
| **Total Balance Due - Due Upon Receipt** | **$9,565.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


The Commonwealth of Puerto Rico                    January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145152
7 Times Square
New York, NY 10036


Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017


**Communications w/Creditors/Website(Other than Comm. Members)**          **$9,565.50**


| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 11/27/2017 | DEB4 | Correspond with M. Comerford regarding inquiry from creditor S. Heimowitz | 0.10 | 715.00 | 71.50 |
| 11/27/2017 | MEC5 | Call with creditor (S. Heimowitz) regarding hearing dates and matters relating to GO and COFINA bond questions | 0.50 | 1,160.00 | 580.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.60** | | **651.50** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/01/2017 | DEB4 | Correspondence with J. Berman (Prime Clerk) regarding website update (0.1); correspond with M. Comerford regarding Court website issues (0.1); draft email to C. Tacoronte (PR District Court) regarding placement of Committee website link on Court PROMESA website page (0.2) | 0.40 | 715.00 | 286.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00004
Invoice No. 2145152

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding committee website updates (0.1); correspond with M. Comerford regarding same (0.1); correspond with M. Comerford and L. Despins regarding court website update to include committee link and related information (0.1); correspond with C. Tacoronte (PR District Court) regarding same (0.1) | 0.40 | 715.00 | 286.00 |
| 11/04/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding committee website update | 0.10 | 715.00 | 71.50 |
| 11/07/2017 | DEB4 | Conference and correspond with J. Berman (Prime Clerk) regarding website traffic issues (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 11/07/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website update | 0.10 | 715.00 | 71.50 |
| 11/07/2017 | MEC5 | Review committee website regarding updates (.5) | 0.50 | 1,160.00 | 580.00 |
| 11/08/2017 | DEB4 | Correspond with J. Berman regarding website updates (0.1); correspond with M. Comerford regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 11/09/2017 | DEB4 | Correspond with M. Comerford regarding post-hearing website updates | 0.10 | 715.00 | 71.50 |
| 11/10/2017 | DEB4 | Correspond with M. Comerford regarding website updates | 0.10 | 715.00 | 71.50 |
| 11/13/2017 | DEB4 | Draft website update text (0.4); correspond with M. Comerford regarding same (0.3); correspond with A. Aneses (CST Law) regarding same (0.1) | 0.80 | 715.00 | 572.00 |
| 11/13/2017 | MEC5 | Review summary of Nov 13 hearing regarding CTO motion for website from D. Barron (.3); revise same (.3) | 0.60 | 1,160.00 | 696.00 |
| 11/14/2017 | DEB4 | Correspond with M. Comerford regarding website update text (0.1); revise same (0.4); correspond with A. Aneses (CST law) regarding translation of same (0.1) | 0.60 | 715.00 | 429.00 |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00004
Invoice No. 2145152

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2017 | DEB4 | Correspond with M. Comerford regarding hearing summary for website (0.3); draft same (1.1); correspond with J. Berman (Prime Clerk) regarding website edits (0.2); correspond with A. Aneses (CST Law) regarding translation of summary of prior hearing (0.1); review same (0.4) | 2.10 | 715.00 | 1,501.50 |
| 11/16/2017 | DEB4 | Revise draft website update text | 0.40 | 715.00 | 286.00 |
| 11/16/2017 | MEC5 | Review summary of 11/15 omnibus hearing regarding Committee website update (.6); provide comments to same to D. Barron (.3); review revised summary (.2); correspond regarding same with D. Barron (.1) | 1.20 | 1,160.00 | 1,392.00 |
| 11/17/2017 | DEB4 | Correspond with M. Comerford regarding website updates (0.1); correspond with J. Berman (Prime Clerk) regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 11/20/2017 | DEB4 | Correspond with L. Despins regarding hearing summary website update (0.1); review transcript of hearing (0.4); revise website summary (0.4); correspond with M. Comerford regarding same (0.1); correspond with A. Aneses (CST Law) regarding translation of same (0.1) | 1.10 | 715.00 | 786.50 |
| 11/21/2017 | DEB4 | Correspond with M. Comerford regarding website update | 0.20 | 715.00 | 143.00 |
| 11/22/2017 | DEB4 | Review translation of hearing summary (0.3); correspond with J. Berman (Prime Clerk) regarding website update (0.2) | 0.50 | 715.00 | 357.50 |
| 11/30/2017 | MEC5 | Review Committee website regarding updates for same (.5); correspond regarding same with D. Barron (.2) | 0.70 | 1,160.00 | 812.00 |
| | **Subtotal:** | **B150  Meetings of and Communications with Creditors** | **10.60** | | **8,914.00** |
| | **Total** | | **11.20** | | **9,565.50** |

The Commonwealth of Puerto Rico                                               Page 4
96395-00004
Invoice No. 2145152

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|-------|------|-----|
| MEC5 | Michael E. Comerford | Of Counsel | 3.50 | 1,160.00 | 4,060.00 |
| DEB4 | Douglass E. Barron | Associate | 7.70 | 715.00 | 5,505.50 |

|  |  |
|---|---|
| **Current Fees and Costs** | **$9,565.50** |
| **Total Balance Due - Due Upon Receipt** | **$9,565.50** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico

Puerto Rico Fiscal Agency and Financial Advisory Authority

c/o O'Melveny & Myers LLP

Times Square Tower

7 Times Square

New York, NY 10036

January 4, 2018

Please Refer to

Invoice Number: 2145153

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**

PH LLP Client/Matter # 96395-00006

Luc A. Despins

Legal fees for professional services

for the period ending November 30, 2017      $67,675.50

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$67,675.50** |
| **Total Balance Due - Due Upon Receipt** | **$67,675.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2018

Please Refer to
Invoice Number: 2145153

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017

|  |  |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2017 | $67,675.50 |
| **Current Fees and Costs Due** | **$67,675.50** |
| **Total Balance Due - Due Upon Receipt** | **$67,675.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2018

Please Refer to
Invoice Number: 2145153

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017

**PREPA**                                                                                            **$67,675.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/03/2017 | ACS1 | File Joinder of Intervenor Official Committee of Unsecured Creditors in Relief Sought by Financial Oversight and Management Board in its Motion to Dismiss. | 0.20 | 390.00 | 78.00 |
| 11/07/2017 | ACS1 | File Informative Motion of Official Committee Regarding November 13, 2017 Hearing at 1:30 P.M. (AST) on Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC and Urgent Request for Hearing | 0.40 | 390.00 | 156.00 |

The Commonwealth of Puerto Rico                                                Page 2
96395-00006
Invoice No. 2145153

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2017 | ACS1 | File Informative Motion of Official Committee Regarding November 13, 2017 Hearing at 11:00 A.M. (AST) on Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer | 0.40 | 390.00 | 156.00 |
| 11/09/2017 | JK21 | Prepare and electronically file with the court certificate of service regarding Notice of Consent, Amended Urgent Rule 2004 Motion and objection to Sanchez Motion to Strike | 0.60 | 390.00 | 234.00 |
| 11/11/2017 | AB21 | Correspond with L. Despins regarding UTIER extension request (0.2); correspond with R. Jimenez (Bufete) regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 11/14/2017 | ACS1 | Serve (1) Stipulation and Consent Order Regarding Amended Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC Dated November 7, 2017 and (2) Third Informative Motion Regarding Creditors' Committee's Whitefish Bankruptcy Rule 2004 Motion | 1.60 | 390.00 | 624.00 |
| 11/14/2017 | ACS1 | File (1) Stipulation and Consent Order Regarding Amended Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC Dated November 7, 2017 and (2) Third Informative Motion Regarding Creditors' Committee's Whitefish Bankruptcy Rule 2004 Motion | 0.50 | 390.00 | 195.00 |
| 11/17/2017 | MEC5 | Review materials from S. Miller (Blue Mountain) regarding discussion on PREPA and related strategy | 1.40 | 1,160.00 | 1,624.00 |

The Commonwealth of Puerto Rico                                           Page 3
96395-00006
Invoice No. 2145153

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2017 | ACS1 | Serve Joinder of Intervenor Official Committee of Unsecured Creditors in Relief Sought by Financial Oversight and Management Board in its Motion to Dismiss Amended Complaint | 1.40 | 390.00 | 546.00 |
| 11/20/2017 | ACS1 | File Joinder of Intervenor Official Committee of Unsecured Creditors in Relief Sought by Financial Oversight and Management Board in its Motion to Dismiss Amended Complaint | 0.30 | 390.00 | 117.00 |
| 11/22/2017 | AB21 | Telephone conference with S. Martinez (Zolfo Cooper) regarding PREPA advisory board (0.1); review related correspondence with E. Ubarri (Zolfo Cooper) regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 11/22/2017 | DEB4 | Correspond with J. Kuo regarding PREPA leadership changes (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 11/29/2017 | AB21 | Correspond with L. Despins regarding question about PREPA counsel | 0.10 | 1,025.00 | 102.50 |
| 11/30/2017 | LAD4 | Telephone conversation with R. Mason (Watchell) regarding PREPA issues (.20); review insurance issues described by M. Comerford (.30) | 0.50 | 1,300.00 | 650.00 |
| | | **Subtotal: B110  Case Administration** | **8.10** | | **5,138.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2017 | AB21 | Review objections to Oversight Board's CTO motion (0.5); correspond with R. Vohra regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 11/03/2017 | MEC5 | Review responses regarding motion by Oversight Board to appoint CTO regarding Committee issues (.8) | 0.80 | 1,160.00 | 928.00 |
| 11/03/2017 | RV1 | Prepare summaries of objections, joinders, and responses to the Oversight Board's motion to appoint a chief transformation officer | 1.20 | 650.00 | 780.00 |

The Commonwealth of Puerto Rico                                                                  Page 4
96395-00006
Invoice No. 2145153

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2017 | ASH1 | Summarize motions to dismiss in UTIER adversary proceeding and underlying complaint for Committee | 2.00 | 520.00 | 1,040.00 |
| 11/04/2017 | RV1 | Participate in portion of call with A. Bongartz, D. Barron, and A. Hennigan regarding summaries of filed pleadings (.1); prepare summaries of pleadings filed in the UTIER v. PREPA adversary proceeding for the Committee (.5) | 0.60 | 650.00 | 390.00 |
| 11/05/2017 | ASH1 | Summarize motions to dismiss in UTIER adversary proceeding and underlying complaint for committee | 2.80 | 520.00 | 1,456.00 |
| 11/05/2017 | DEB4 | Revise summaries provided by A. Hennigan of recent pleading in UTIER CBA adversary proceeding | 1.10 | 715.00 | 786.50 |
| 11/07/2017 | AB21 | Review filings in UTIER adversary proceeding, including scheduling order with respect to motions to intervene (0.2); correspond with L. Despins regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 11/07/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team review | 0.30 | 585.00 | 175.50 |
| 11/08/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update for team review | 0.20 | 585.00 | 117.00 |
| 11/08/2017 | RV1 | Summarize the Oversight Board's reply in support of its motion to appoint a chief transformation officer for the Committee | 0.50 | 650.00 | 325.00 |
| 11/09/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team | 0.10 | 585.00 | 58.50 |
| 11/10/2017 | ASH1 | Prepare summary of ICSE Motion to Lift Stay and Remand | 3.00 | 520.00 | 1,560.00 |
| 11/10/2017 | DEB4 | Correspond with A. Bongartz regarding UTIER amended adversary complaint | 0.10 | 715.00 | 71.50 |
| 11/11/2017 | DEB4 | Correspond with J. Kuo regarding review of pleadings and related documents (0.1); correspond with A. Bongartz regarding AAFAF sur-reply to CTO motion (0.1) | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00006
Invoice No. 2145153

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2017 | DEB4 | Summarize AAFAF sur-reply to CTO motion and attached statements for Committee | 1.40 | 715.00 | 1,001.00 |
| 11/13/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team | 0.30 | 585.00 | 175.50 |
| 11/14/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update for team | 0.10 | 585.00 | 58.50 |
| 11/15/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update for team review | 0.50 | 585.00 | 292.50 |
| 11/16/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team | 0.30 | 585.00 | 175.50 |
| 11/17/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update of significant pleadings for team review | 0.40 | 585.00 | 234.00 |
| 11/20/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update for team | 0.20 | 585.00 | 117.00 |
| 11/21/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update for team review | 0.20 | 585.00 | 117.00 |
| 11/27/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update of for team review | 0.80 | 585.00 | 468.00 |
| 11/28/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team | 0.40 | 585.00 | 234.00 |
| 11/29/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |
| 11/29/2017 | DEB4 | Review of pleadings and related documents regarding PREPA professional retention | 0.60 | 715.00 | 429.00 |
| | | **Subtotal: B113  Pleadings Review** | **19.30** | | **12,275.00** |

The Commonwealth of Puerto Rico                                                                  Page 6
96395-00006
Invoice No. 2145153

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B120** | **Asset Analysis and Recovery** | | | | |
| 11/06/2017 | MEC5 | Review new documents posted on Intralinks regarding insurance at PREPA (.9); correspond with S. Martinez (Zolfo Cooper) regarding same (.3); correspond with N. Haynes (Greenberg) regarding same and next steps (.2) | 1.40 | 1,160.00 | 1,624.00 |
| 11/07/2017 | MEC5 | Review documents from Intralinks regarding insurance related matters (1.1); discuss same with B. Bingham and S. Martinez (Zolfo Cooper) (.2); follow-up with N. Haynes (Greenberg) regarding outstanding insurance questions (.2); further correspondence with B. Bingham (Zolfo Cooper) regarding insurance (.2) | 1.70 | 1,160.00 | 1,972.00 |
| 11/08/2017 | MEC5 | Correspond with B. Bingham (Zolfo Cooper) regarding insurance issues (.4); review related documents regarding recoveries for same (.5) | 0.90 | 1,160.00 | 1,044.00 |
| 11/09/2017 | MEC5 | Prepare notes for call with Zolfo Cooper regarding insurance (.6); participate in call with B. Bingham (Zolfo Cooper) regarding insurance related issues (.3); review Intralinks postings regarding PREPA and Committee insurance issues (.5) | 1.40 | 1,160.00 | 1,624.00 |
| 11/10/2017 | MEC5 | Review insurance related documents from data room regarding PREPA recovery | 0.40 | 1,160.00 | 464.00 |
| 11/30/2017 | MEC5 | Review trust agreement for PREPA bonds in connection with insurance (.4); correspond with L. Despins regarding same insurance issues (.5); follow-up correspondence with L. Despins regarding same (.1) | 0.90 | 1,160.00 | 1,044.00 |
| | **Subtotal: B120  Asset Analysis and Recovery** | | **6.70** | | **7,772.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/02/2017 | LAD4 | Long email to Committee regarding N. Zamot response | 0.70 | 1,300.00 | 910.00 |

The Commonwealth of Puerto Rico                                        Page 7
96395-00006
Invoice No. 2145153

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2017 | AB21 | Correspond with Committee regarding order denying appointment of PREPA CTO | 0.30 | 1,025.00 | 307.50 |
| 11/16/2017 | AVT2 | Call with S. Miller (Blue Mountain), L. Despins and M. Comerford regarding PREPA issues and related recovery strategies (.4); review portions of 2013 URS report (.4) | 0.80 | 1,200.00 | 960.00 |
| 11/16/2017 | LAD4 | Call with Steve Miller (Blue Mountain) and M. Comerford and A. Tenzer regarding PREPA issues to be investigated (.40); review same (.50) | 0.90 | 1,300.00 | 1,170.00 |
| 11/16/2017 | MEC5 | Review analysis regarding PREPA matters in connection with Committee follow-up (.9); outline issues for Committee regarding same (.7) | 1.60 | 1,160.00 | 1,856.00 |
| 11/16/2017 | MEC5 | Prepare outline for call on PREPA issues and strategy (.2); call with L. Despins and A. Tenzer and S. Miller (Blue Mountain) regarding PREPA issues and related recovery matters (.4) | 0.60 | 1,160.00 | 696.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **4.90** | | **5,899.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2017 | ACS1 | Call with A. Bongartz regarding preparation for November 13, 2017 hearings (.2); review motions and responses to prepare materials for court hearings (1.6) | 1.80 | 390.00 | 702.00 |
| 11/10/2017 | AB21 | Conferences with A. Suffern regarding materials/exhibits for November 13 hearings on CTO motion and Rule 2004 motion on Whitefish contract | 0.30 | 1,025.00 | 307.50 |
| 11/10/2017 | ACS1 | Conferences with A. Bongartz regarding preparation for November 13, 2017 hearings (.3); prepare exhibits and related motion papers for same (1.3) | 1.60 | 390.00 | 624.00 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00006
Invoice No. 2145153

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/13/2017 | AB21 | Listen telephonically to hearing on Oversight Board's motion to confirm appointment of PREPA Chief Transformation Officer | 2.60 | 1,025.00 | 2,665.00 |
| 11/13/2017 | DEB4 | Conference with chambers personnel regarding electronic device order for L. Despins to take to hearing (0.2);listen to hearing on CTO motion (2.6); prepare summary regarding same (0.7); correspond with A. Aneses (CST law) regarding hearing transcript (0.1) | 3.60 | 715.00 | 2,574.00 |
| 11/13/2017 | LAD4 | Review open issues regarding N. Zamot motion to prepare for hearing (.30); attend N. Zamot motion oral argument (2.60) | 2.90 | 1,300.00 | 3,770.00 |
| 11/13/2017 | MEC5 | Attend hearing regarding PREPA motion for chief transformation officer (2.6); prepare notes from same (.2) | 2.80 | 1,160.00 | 3,248.00 |
| 11/17/2017 | JBW4 | Correspond with N. Mollen regarding UTIER oral argument (.1); conference with A. Bongartz regarding same (.1) | 0.20 | 1,050.00 | 210.00 |
| 11/21/2017 | JBW4 | Correspond with L. Despins and J. Browning regarding motion for leave to argue in UTIER proceeding | 0.40 | 1,050.00 | 420.00 |
| 11/21/2017 | SBK | Correspondence with A. Bongartz and J. Worthington regarding motion to be heard in UTIER proceeding | 0.20 | 1,150.00 | 230.00 |
| 11/22/2017 | AB21 | Review correspondence from J. Browning and J. Worthington regarding motion to be heard at January 10 oral argument on motion to dismiss (0.2); telephone conference with J. Browning regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 11/22/2017 | AFB | Conduct research in connection with preparation of the Committee's motion to be heard at the January 10, 2018 hearing in the UTIER adversary proceeding with respect to the pending motion to dismiss | 1.70 | 585.00 | 994.50 |
| 11/22/2017 | AFB | Prepare the Committee's draft motion to be heard at the January 10, 2018 hearing in the UTIER adversary proceeding with respect to the pending motion to dismiss | 1.40 | 585.00 | 819.00 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00006
Invoice No. 2145153

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2017 | JBW4 | Revise draft motion for leave to participate in UTIER motion to dismiss argument | 0.60 | 1,050.00 | 630.00 |
| 11/22/2017 | SBK | Correspondence with J. Worthington, L. Despins, and N. Mollen regarding motion to be heard in UTIER proceeding | 0.20 | 1,150.00 | 230.00 |
| 11/25/2017 | JB35 | Implement edits to motion to be heard (.8); email J. Worthington regarding same (.1) | 0.90 | 865.00 | 778.50 |
| 11/26/2017 | AB21 | Revise motion to be heard at January 10 oral argument (0.8); correspond with J. Browning regarding same (0.1); telephone conference with J. Browning regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 11/26/2017 | JBW4 | Review draft motion for leave to participate in UTIER motion to dismiss argument (.2); correspond with J. Browning regarding same (.1) | 0.30 | 1,050.00 | 315.00 |
| 11/26/2017 | JB35 | Email with L. Despins, N. Mollen, S. Kinnaird, J. Worthington and A. Bongartz regarding edits to motion to be heard regarding motion to dismiss UTIER adversary proceeding (.3); review joinder in connection with same (.2); phone conference with A. Bongartz regarding same (.1); email with J. Worthington regarding conferring with parties on motion to be heard (.1); review factual background in connection with same (.8) | 1.50 | 865.00 | 1,297.50 |
| 11/27/2017 | JB35 | Email with J. Worthington, and S. Kinnaird regarding motion to be heard in UTIER adversary proceeding | 0.10 | 865.00 | 86.50 |
| 11/27/2017 | SBK | Correspondence with L. Despins, N. Mollen, J. Bliss, and J. Worthington regarding UTIER motion to be heard | 0.30 | 1,150.00 | 345.00 |
| 11/28/2017 | JB35 | Review email from J. Worthington regarding motion to be heard in UTIER adversary proceeding (.1); review email from S. Kinnaird regarding argument time for same (.1) | 0.20 | 865.00 | 173.00 |
| | **Subtotal: B155  Court Hearings** | | **24.90** | | **21,752.00** |

The Commonwealth of Puerto Rico                                          Page 10
96395-00006
Invoice No. 2145153

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 11/01/2017 | AB21 | Correspond with N. Mollen regarding joinder to Oversight Board's motion to dismiss UTIER adversary proceeding (Appointment Clause litigation) | 0.20 | 1,025.00 | 205.00 |
| 11/02/2017 | AB21 | Prepare joinder in Oversight Board motion to dismiss UTIER adversary proceeding (Appointments Clause litigation) (0.7); correspond with L. Despins and N. Mollen regarding same (0.3) | 1.00 | 1,025.00 | 1,025.00 |
| 11/03/2017 | AB21 | Revise joinder to Oversight Board's motion to dismiss UTIER adversary proceeding (Appointments Clause litigation) (0.6); correspond with N. Mollen regarding same (0.1); correspond with A. Suffern regarding filing and service of same (0.2); review Oversight Board's draft motion to dismiss (0.4); correspond with L. Despins regarding same (0.3); correspond with N. Mollen regarding same (0.2) | 1.80 | 1,025.00 | 1,845.00 |
| 11/03/2017 | DEB4 | Correspond with L. Despins, B. Gray, S. Cooper, and A. Bongartz regarding AFSCME intervention in UTIER Appointments Clause adversary proceeding | 0.10 | 715.00 | 71.50 |
| 11/03/2017 | NDM2 | Revisions to joinder of Oversight Board's motion to dismiss UTIER proceeding | 0.40 | 995.00 | 398.00 |
| 11/03/2017 | NDM2 | Analysis of draft motion to dismiss UTIER proceeding | 1.00 | 995.00 | 995.00 |
| 11/03/2017 | SBK | Review AFSCME filing on Appointments Clause in UTIER proceeding | 0.30 | 1,150.00 | 345.00 |
| 11/10/2017 | AB21 | Correspond with N. Mollen regarding amended UTIER v. PREPA complaint (Appointment Clause) | 0.50 | 1,025.00 | 512.50 |
| 11/10/2017 | SU3 | Analyze UTIER's amended complaint | 0.20 | 1,025.00 | 205.00 |
| 11/11/2017 | NDM2 | Email with A. Bongartz regarding UTIER Amended Complaint | 0.20 | 995.00 | 199.00 |
| 11/11/2017 | NDM2 | Further analyze UTIER's amended complaint | 0.50 | 995.00 | 497.50 |

The Commonwealth of Puerto Rico                                                          Page 11
96395-00006
Invoice No. 2145153

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2017 | AB21 | Correspond with L. Despins and N. Mollen regarding order terminating Oversight Board's motion to dismiss in the UTIER Appointments Clause adversary proceeding | 0.30 | 1,025.00 | 307.50 |
| 11/17/2017 | AB21 | Correspond with N. Mollen regarding joinder to motion to dismiss UTIER adversary proceeding (0.1); revise joinder (0.2); correspond with L. Despins and N. Mollen regarding briefing/hearing schedule in UTIER adversary proceeding (0.1) | 0.40 | 1,025.00 | 410.00 |
| 11/20/2017 | AB21 | Correspond with L. Despins regarding joinder in Oversight Board's amended motion to dismiss (0.3); revise same (0.3); correspond with A. Suffern regarding filing and service of same (0.1) | 0.70 | 1,025.00 | 717.50 |
| | | **Subtotal: B191  General Litigation** | **7.60** | | **7,733.50** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | NDM2 | Telephone calls with M. Harris (Proskauer) regarding strategy for UTIER proceeding | 0.50 | 995.00 | 497.50 |
| 11/10/2017 | MEC5 | Correspond with N. Haynes (Greenberg) regarding requests for insurance documents | 0.20 | 1,160.00 | 232.00 |
| 11/13/2017 | MEC5 | Correspond with N. Haynes (Greenberg) regarding PREPA issues (.2); follow-up with S. Martinez (Zolfo Cooper) regarding same (.2) | 0.40 | 1,160.00 | 464.00 |
| 11/16/2017 | AVT2 | Call with M. Comerford, B. Bingham, S. Martinez (Zolfo Cooper), F. Battle (Ankura), N. Mitchell, and N. Haynes (Greenberg) to discuss PREPA status and strategy | 0.50 | 1,200.00 | 600.00 |
| 11/16/2017 | MEC5 | Call with A. Tenzer and B. Bingham and S. Martinez (Zolfo Cooper) and F. Battle (Ankura) and N. Mitchell and N Haynes (Greenberg) regarding update on PREPA issues and next steps (.5); review follow-up matters regarding same (.2) | 0.70 | 1,160.00 | 812.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00006
Invoice No. 2145153

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2017 | MEC5 | Correspond with N. Haynes (Greenberg) regarding document requests regarding insurance information | 0.20 | 1,160.00 | 232.00 |
| 11/22/2017 | SBK | Contact M. Harris (Proskauer) regarding motion to be heard in UTIER proceeding | 0.10 | 1,150.00 | 115.00 |
| 11/27/2017 | JBW4 | Correspond with M. Harris (Proskauer), J. Browning and L. Despins regarding UTIER oral argument (.2) | 0.20 | 1,050.00 | 210.00 |
| 11/28/2017 | SBK | Correspondence with M. Harris (Proskauer) regarding decision on motion to be heard in UTIER proceeding | 0.10 | 1,150.00 | 115.00 |
| 11/30/2017 | MEC5 | Call with E. Barak (Proskauer) regarding insurance with respect to PREPA | 0.20 | 1,160.00 | 232.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **3.10** | | **3,509.50** |

**B261     Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2017 | MEC5 | Review engineering report regarding potential issues for investigation in connection with Committee representation (1.4); correspond with B. Bingham (Zolfo Cooper) regarding same (.2); review results regarding PREPA updates and potential issues for restructuring in connection with Committee representation (.5); correspond with A. Tenzer regarding same (.1); review trust agreement regarding PREPA bonds in connection with engineering report (.9); | 3.10 | 1,160.00 | 3,596.00 |
| | | **Subtotal: B261  Investigations** | **3.10** | | **3,596.00** |
| | **Total** | | **77.70** | | **67,675.50** |

The Commonwealth of Puerto Rico                                                  Page 13
96395-00006
Invoice No. 2145153

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|------:|-----:|----:|
| LAD4 | Luc A. Despins | Partner | 5.00 | 1,300.00 | 6,500.00 |
| AVT2 | Andrew V. Tenzer | Partner | 1.30 | 1,200.00 | 1,560.00 |
| SBK | Stephen B. Kinnaird | Partner | 1.20 | 1,150.00 | 1,380.00 |
| JBW4 | James B. Worthington | Partner | 1.70 | 1,050.00 | 1,785.00 |
| SU3 | Sean Unger | Partner | 0.20 | 1,025.00 | 205.00 |
| NDM2 | Neal D. Mollen | Partner | 2.60 | 995.00 | 2,587.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 18.70 | 1,160.00 | 21,692.00 |
| AB21 | Alex Bongartz | Of Counsel | 11.00 | 1,025.00 | 11,275.00 |
| JB35 | Jenna E. Browning | Associate | 2.70 | 865.00 | 2,335.50 |
| DEB4 | Douglass E. Barron | Associate | 7.30 | 715.00 | 5,219.50 |
| RV1 | Ravi Vohra | Associate | 2.30 | 650.00 | 1,495.00 |
| AFB | Anthony F. Buscarino | Associate | 7.10 | 585.00 | 4,153.50 |
| ASH1 | Andrew S. Hennigan | Associate | 7.80 | 520.00 | 4,056.00 |
| ACS1 | Anne C. Suffern | Paralegal | 8.20 | 390.00 | 3,198.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 390.00 | 234.00 |

**Current Fees and Costs**                                    **$67,675.50**

**Total Balance Due - Due Upon Receipt**                      **$67,675.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                 January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                       Please Refer to
Times Square Tower                              Invoice Number: 2145154
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                   PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                        $143,272.50
    Costs incurred and advanced                              185.64

**Current Fees and Costs Due**                                 **$143,458.14**
**Total Balance Due - Due Upon Receipt**                       **$143,458.14**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2018

Please Refer to
Invoice Number: 2145154

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017

|  |  |
|---|---|
| Legal fees for professional services for the period ending November 30, 2017 | $143,272.50 |
| Costs incurred and advanced | 185.64 |
| **Current Fees and Costs Due** | **$143,458.14** |
| **Total Balance Due - Due Upon Receipt** | **$143,458.14** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2145154
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017

**HTA**                                                          **$143,272.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/02/2017 | JK21 | Prepare and electronically file with the court certificate of service regarding supplemental reply memorandum in support of motion to dismiss AMBAC adversary case | 0.80 | 390.00 | 312.00 |
| 11/03/2017 | ACS1 | File Urgent Motion of Intervenor Official Committee of Unsecured Creditors to be Heard at November 21, 2017 Hearings in Monoline/HTA Adversary Proceedings with Respect to Pending Motions to Dismiss | 0.70 | 390.00 | 273.00 |
| 11/03/2017 | ACS1 | File Urgent Motion of Intervenor Official Committee of Unsecured Creditors to Expedite Consideration of Urgent Motion to be Heard At November 21, 2017 Hearings in Monoline/HTA Adversary Proceedings with Respect to Pending Motions to Dismiss | 0.70 | 390.00 | 273.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2017 | JK21 | Review and electronically file with the court limited objection to Ambac urgent motion for leave | 0.40 | 390.00 | 156.00 |
| 11/09/2017 | ACS1 | File Limited Objection of Intervenor Official Committee of Unsecured Creditors to Ambac Assurance Corporation's Urgent Motion for Leave to File a sur-reply to Respond to the Supplemental Reply Brief of the Official Committee of Unsecured Creditors and for a Corresponding Adjournment of Oral Argument. | 0.30 | 390.00 | 117.00 |
| 11/09/2017 | ACS1 | Serve Limited Objection of Intervenor Official Committee of Unsecured Creditors to Ambac Assurance Corporation's Urgent Motion for Leave to File a sur-reply to Respond to the Supplemental Reply Brief of the Official Committee of Unsecured Creditors and for a Corresponding Adjournment of Oral Argument. | 1.60 | 390.00 | 624.00 |
| 11/16/2017 | ACS1 | Hard copy service of Informative Motion of Intervenor Official Committee of Unsecured Creditors Regarding November 21, 2017 Hearings on Motions to Dismiss | 1.10 | 390.00 | 429.00 |
| 11/20/2017 | ACS1 | Update calendar invitation for oral argument on November 21, 2017 in Assured/Ambac adversary proceedings | 0.20 | 390.00 | 78.00 |
| 11/20/2017 | DEB4 | Correspond with E. Stolze regarding First Circuit audio recording | 0.10 | 715.00 | 71.50 |
| 11/20/2017 | JK21 | Prepare and electronically file with the court certificate of service regarding informative motion regarding November 21, 2017 hearings on Motions to Dismiss | 0.80 | 390.00 | 312.00 |
| **Subtotal: B110  Case Administration** | | | **6.70** | | **2,645.50** |

The Commonwealth of Puerto Rico                                                          Page 3
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 11/01/2017 | RV1 | Summarize the Debtor and non-Debtor Defendants' replies in the Ambac adversary proceeding for the Committee (2.2); email regarding same to A. Bongartz (.1); telephone calls with A. Bongartz regarding same (.1) | 2.40 | 650.00 | 1,560.00 |
| 11/07/2017 | AB21 | Correspond with J. Worthington, Z. Zwillinger, and L. Despins regarding scheduling order with respect to Ambac's sur-reply motion | 0.20 | 1,025.00 | 205.00 |
| 11/07/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update of significant pleadings for team review | 0.50 | 585.00 | 292.50 |
| 11/07/2017 | DEB4 | Correspond with S. Maza regarding Ambac motion for leave to file sur-reply in adversary proceeding | 0.10 | 715.00 | 71.50 |
| 11/08/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update of significant pleadings for team review | 0.40 | 585.00 | 234.00 |
| 11/09/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings to update for team | 0.30 | 585.00 | 175.50 |
| 11/13/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings to prepare update for team review | 0.40 | 585.00 | 234.00 |
| 11/14/2017 | AB21 | Review Ambac sur-reply in opposition to motion to dismiss (0.1); correspond with J. Worthington and Z. Zwillinger regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 11/14/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update of significant pleadings for team review | 0.20 | 585.00 | 117.00 |
| 11/15/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2017 | ASH1 | Review Ambac's sur-reply concerning Commonwealth's relationship vis-a-vis collected revenue | 0.50 | 520.00 | 260.00 |
| 11/16/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team review | 0.10 | 585.00 | 58.50 |
| 11/17/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team review | 0.30 | 585.00 | 175.50 |
| 11/17/2017 | DEB4 | Correspond with J. Bliss regarding Ambac sur-reply | 0.10 | 715.00 | 71.50 |
| 11/20/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings to prepare update for team review | 0.10 | 585.00 | 58.50 |
| 11/21/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team | 0.20 | 585.00 | 117.00 |
| 11/27/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with update for team review | 0.50 | 585.00 | 292.50 |
| 11/28/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with update for team review | 0.40 | 585.00 | 234.00 |
| 11/29/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings to prepare update for team | 0.30 | 585.00 | 175.50 |
| | | **Subtotal: B113  Pleadings Review** | **7.40** | | **4,654.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | RK15 | Revise motion to be heard for Ambac v. HTA and Assured v. HTA adversary proceedings | 0.40 | 585.00 | 234.00 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | ZSZ | Draft urgent motion for leave to be heard at oral arguments for motions to dismiss in Ambac v. HTA and Assured v. HTA adversary proceedings (4.1); draft motion to expedite consideration of motion for leave to be heard (2.4); conferences with J. Worthington regarding same (.4); conference with D. Barron regarding same (.2) | 7.10 | 865.00 | 6,141.50 |
| 11/02/2017 | JBW4 | Conference with Z. Zwillinger regarding motion for leave to argue at Assured/Ambac motion to dismiss arguments | 0.30 | 1,050.00 | 315.00 |
| 11/02/2017 | LAD4 | Edit request to be heard at 11/21 hearing | 0.70 | 1,300.00 | 910.00 |
| 11/02/2017 | ZSZ | Draft urgent motion for leave to be heard at oral arguments for motions to dismiss in Ambac v. HTA and Assured v. HTA adversary proceedings (2.6); draft motion to expedite consideration of motion for leave to be heard (3.2); conference with J. Worthington regarding same (.3); participate in meet and confer with counsel for Oversight Board (T. Mungovan), AAFAF (P. Friedman), and monoline insurers (A. Miller) regarding urgent motion (.2) | 6.30 | 865.00 | 5,449.50 |
| 11/03/2017 | AB21 | Review draft motion to be heard at November 21 oral argument on motion to dismiss and related motion to expedite (0.3); correspond with J. Worthington and Z. Zwillinger regarding same (0.3) | 0.60 | 1,025.00 | 615.00 |
| 11/03/2017 | ZSZ | Draft urgent motion for leave to be heard at oral arguments for motions to dismiss in Ambac v. HTA and Assured v. HTA adversary proceedings (1.4); draft motion to expedite consideration of motion for leave to be heard (2.6); correspond with J. Worthington regarding motion for leave to be heard and motion to expedite (.4); correspond with A. Bongartz regarding motion for leave to be heard and motion to expedite (.2); correspond with A. Suffern regarding motion for leave to be heard and motion to expedite (.2) | 4.80 | 865.00 | 4,152.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2017 | AB21 | Review scheduling order regarding motion to be heard at motion to dismiss hearing in monoline adversary proceedings (0.1); correspond with J. Worthington and Z. Zwillinger regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 11/09/2017 | LAD4 | Analyze Assured issues regarding 11/21 hearing (.60) | 0.60 | 1,300.00 | 780.00 |
| 11/16/2017 | AB21 | Revise informative motion regarding November 21 oral arguments on motions to dismiss Ambac/Assured adversary proceedings (0.3); correspond with L. Despins and J. Kuo regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 11/17/2017 | JBW4 | Review Peaje expert reports (.6); conference with Z. Zwillinger regarding Ambac oral argument outline (.4) | 1.00 | 1,050.00 | 1,050.00 |
| 11/21/2017 | AB21 | Listen to portion of hearings on motions to dismiss Assured and Ambac adversary proceedings | 2.60 | 1,025.00 | 2,665.00 |
| 11/21/2017 | DEB4 | Take notes of oral argument on motions to dismiss Ambac and Assured adversary proceedings | 1.80 | 715.00 | 1,287.00 |
| 11/21/2017 | LAD4 | Prepare for hearings on motions to dismiss (Assured/Ambac) (.70); handle same (2.80) | 3.50 | 1,300.00 | 4,550.00 |
| 11/21/2017 | SM29 | Attend portion of 11/21/17 hearing regarding oral arguments on motion to dismiss Ambac adversary proceeding | 1.30 | 785.00 | 1,020.50 |
| | **Subtotal: B155  Court Hearings** | | **31.60** | | **29,784.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2017 | JBW4 | Correspond with E. Stolze regarding Peaje appeal | 0.10 | 1,050.00 | 105.00 |
| 11/07/2017 | JBW4 | Review Ambac motion for leave to file a sur-reply in motion-to-dismiss | 0.30 | 1,050.00 | 315.00 |
| 11/07/2017 | MRK | Review                REDACTED | 1.60 | 1,075.00 | 1,720.00 |

The Commonwealth of Puerto Rico                                          Page 7
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2017 | SM29 | Prepare email to L. Despins, J. Worthington, and Z. Zwillinger regarding Ambac motion for leave to file sur-reply | 0.20 | 785.00 | 157.00 |
| 11/07/2017 | ZSZ | Draft objection to Ambac's urgent motion for leave to file a sur-reply/to strike the Committee's supplemental reply | 3.20 | 865.00 | 2,768.00 |
| 11/08/2017 | LAD4 | Edit our objection to Ambac's sur-reply motion | 0.40 | 1,300.00 | 520.00 |
| 11/08/2017 | SU3 | Participate in call with N. Mollen, J. Bliss, S. Unger, and J. Worthington on recent filings in COFINA litigation and constitutional issues raised therein | 0.90 | 1,025.00 | 922.50 |
| 11/08/2017 | ZSZ | Edit objection to Ambac's motion for a sur-reply and to strike the supplemental motion to dismiss reply in the Ambac v. HTA adversary proceeding (5.4); correspond with J. Worthington regarding Ambac objection (.4); correspond with L. Despins regarding Ambac objection (.3); revise Ambac objection (.6) | 6.70 | 865.00 | 5,795.50 |
| 11/09/2017 | EDS4 | Telephone conference with First Circuit regarding appeal of denial of intervention in Peaje adversary proceedings | 0.10 | 905.00 | 90.50 |
| 11/09/2017 | EDS4 | Review briefing in Ambac adversary proceeding related to intervention | 1.00 | 905.00 | 905.00 |
| 11/09/2017 | JBW4 | Correspond with L. Despins regarding Assured motion to dismiss argument (.4); draft response to Assured objection to motion for leave to argue (1.3); correspond with L. Despins regarding argument scope and preparation (.3) | 2.00 | 1,050.00 | 2,100.00 |
| 11/09/2017 | ZSZ | Conference with J. Worthington regarding potential response to cross-motion filed by Assured regarding motion to be heard (.2); review pleadings in Assured adversary proceeding for objection to cross-motion (.4); conference with J. Worthington regarding rulings on Committee's motion to be heard and monolines' motions for a sur-reply and to strike supplemental reply, all regarding the pending motions to dismiss (.3) | 0.90 | 865.00 | 778.50 |

The Commonwealth of Puerto Rico                                                          Page 8
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/2017 | JBW4 | Review orders regarding Ambac and Assured oral arguments (.3); correspond with L. Despins regarding same (.1) | 0.40 | 1,050.00 | 420.00 |
| 11/10/2017 | JB35 | Review summary of HTA related adversary proceedings from A. Buscarino | 0.10 | 865.00 | 86.50 |
| 11/13/2017 | EDS4 | Telephone conference with First Circuit court of appeals clerk of court regarding status of appeals as to denial of intervention in Peaje adversary proceedings | 0.30 | 905.00 | 271.50 |
| 11/14/2017 | MRK | Review Ambac sur-reply in Puerto Rico Highways and Transportation Authority case | 0.90 | 1,075.00 | 967.50 |
| 11/14/2017 | MRK | Review materials cited in Ambac sur-reply in Puerto Rico Highways and Transportation Authority case | 0.70 | 1,075.00 | 752.50 |
| 11/14/2017 | MRK | Email to Z. Zwillinger regarding Ambac sur-reply in Puerto Rico Highways and Transportation Authority case | 0.10 | 1,075.00 | 107.50 |
| 11/14/2017 | ZSZ | Review Ambac sur-reply in opposition to Committee reply | 2.80 | 865.00 | 2,422.00 |
| 11/15/2017 | AB21 | Correspond with S. Maza regarding issues related to constructive trusts with respect to Ambac v. HTA adversary proceeding | 0.20 | 1,025.00 | 205.00 |
| 11/15/2017 | JFH2 | Review of the Supplemental Reply Memorandum of the Official Committee of Unsecured Creditors in the Ambac v. HTA adversary proceeding | 0.30 | 1,300.00 | 390.00 |
| 11/15/2017 | JFH2 | Review of the sur-reply of Ambac in the Ambac v. HTA adversary proceeding | 0.60 | 1,300.00 | 780.00 |
| 11/15/2017 | MRK | Email to J. Hilson regarding consensual lien analysis pertaining to Ambac sur-reply in Ambac v. HTA adversary proceeding | 0.10 | 1,075.00 | 107.50 |
| 11/15/2017 | MRK | Emails to Z. Zwillinger regarding consensual lien analysis pertaining to Ambac sur-reply in Ambac v. HTA adversary proceeding | 0.20 | 1,075.00 | 215.00 |
| 11/15/2017 | MRK | Review email from Z. Zwillinger regarding Ambac sur-reply in Ambac v. HTA adversary proceeding | 0.30 | 1,075.00 | 322.50 |

The Commonwealth of Puerto Rico                                             Page 9
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/15/2017 | SM29 | Analyze          REDACTED | 5.80 | 785.00 | 4,553.00 |
| | | (2.2); analyze issues related to claimed ownership of excise taxes and related First Circuit law (3.6) | | | |
| 11/15/2017 | SM29 | Correspond with L. Despins regarding Ambac sur-reply and entitlement issue (.1); call with Z. Zwillinger regarding same (.1) | 0.20 | 785.00 | 157.00 |
| 11/15/2017 | SM29 | Call with Z. Zwillinger regarding Ambac sur-reply in HTA adversary proceeding (.1); review same (.4) | 0.50 | 785.00 | 392.50 |
| 11/15/2017 | SM29 | Correspond with A. Bongartz regarding constructive trust issues in connection with Ambac adversary proceeding | 0.20 | 785.00 | 157.00 |
| 11/15/2017 | ZSZ | Review pleadings in Assured v. HTA adversary proceeding in preparation for upcoming motion to dismiss oral argument hearing (3.4); draft talking points for oral argument hearings (4.6); correspondence with L. Despins regarding issues to address during monoline/HTA adversary proceedings oral argument hearings (.4); discussions with S. Maza regarding arguments related to Ambac sur-reply (.2); correspondence with J. Hilson regarding oral argument hearings (.2) | 8.80 | 865.00 | 7,612.00 |
| 11/16/2017 | MRK | Review allocation statutes pertaining to Ambac v. HTA adversary proceeding | 0.20 | 1,075.00 | 215.00 |
| 11/16/2017 | MRK | Analysis of email from S. Maza regarding Ambac sur-reply in Ambac v. HTA adversary proceeding | 0.40 | 1,075.00 | 430.00 |
| 11/16/2017 | MRK | Email to S. Maza regarding allocation statutes pertaining to Puerto Rico Highways and Transportation Authority as the same relate to trust issues raised by Ambac sur-reply in Ambac v. HTA adversary proceeding | 0.30 | 1,075.00 | 322.50 |
| 11/16/2017 | SM29 | Review email from L. Despins and referenced HTA statutory language | 0.30 | 785.00 | 235.50 |

The Commonwealth of Puerto Rico                                             Page 10
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2017 | SM29 | Analyze issues of ownership of excise taxes and constructive trust (1.3); correspond with L. Despins regarding same (.3); further analyze same (4.1); prepare email to M. Kahn, L. Despins, J. Worthington, Z. Zwillinger regarding same (.9) | 6.60 | 785.00 | 5,181.00 |
| 11/16/2017 | ZSZ | Review cases cited in Ambac sur-reply (1.4); correspond with S. Maza regarding arguments raised in Ambac sur-reply (.3); correspond with J. Worthington regarding arguments to make during oral argument hearings in monoline/HTA adversary proceedings (.2); draft talking points regarding consensual lien arguments for upcoming oral arguments (5.2); analyze pre-petition claim arguments for hearings (3.2) | 10.30 | 865.00 | 8,909.50 |
| 11/17/2017 | JBW4 | Review Peaje expert reports (.6); conference with Z. Zwillinger regarding Ambac oral argument outline (.4) | 1.00 | 1,050.00 | 1,050.00 |
| 11/17/2017 | JFH2 | Telephone conference with L. Despins relative to the sur-reply of Ambac in the Ambac v. HTA adversary proceeding | 0.30 | 1,300.00 | 390.00 |
| 11/17/2017 | JFH2 | Review of the answer and counter and crossclaims of the COFINA Senior Bondholders' Coalition in preparation for conference call | 0.30 | 1,300.00 | 390.00 |
| 11/17/2017 | LAD4 | Call with J. Hilson regarding Ambac sur-reply (.30); call with Z. Zwillinger regarding clawback funds (.2); analyze issues raised by Ambac sur-reply (1.30) | 1.80 | 1,300.00 | 2,340.00 |
| 11/17/2017 | MRK | Respond to email from Z. Zwillinger regarding Ambac sur-reply in Ambac v. HTA adversary proceeding | 0.30 | 1,075.00 | 322.50 |
| 11/17/2017 | MRK | Respond to email from S. Maza regarding trust issues raised by Ambac sur-reply in Ambac v. HTA adversary proceeding | 0.20 | 1,075.00 | 215.00 |
| 11/17/2017 | MRK | Preliminary review of outline in preparation for oral argument in Ambac and Assured cases against Puerto Rico Highways and Transportation Authority | 0.40 | 1,075.00 | 430.00 |

The Commonwealth of Puerto Rico                                              Page 11
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2017 | SM29 | Review email from M. Kahn regarding HTA statutory scheme and express trusts (.2); call with Z. Zwillinger regarding oral argument preparation (.4); review email from Z. Zwillinger regarding oral argument outline (.2); analyze issues regarding government agencies and takings claims (.7); email Z. Zwillinger regarding same (.1); call with Z. Zwillinger regarding same (.3); review email from L. Despins regarding impairing constitutional claims (.2); analyze same (.6); correspond with A. Hennigan regarding same (.2); review email from L. Despins regarding case prep for oral arguments (.1); correspond with L. Despins regarding same (.2); annotate cases for L. Despins in advance of oral argument (.8); prepare email to L. Despins regarding same (.1) | 4.10 | 785.00 | 3,218.50 |
| 11/17/2017 | ZSZ | Correspondence with L. Despins, J. Worthington, J. Bliss, M. Kahn, and S. Maza regarding pre-petition unsecured claim arguments in Ambac sur-reply (.4); conference with J. Worthington regarding said arguments (.4); conferences with S. Maza regarding said arguments (.7); correspond with L. Despins regarding said arguments (.4); correspond with J. Bliss regarding said arguments (.1); analyze issues regarding pre-petition unsecured claim argument (3.3); draft outline regarding pre-petition unsecured claim argument (4.3) | 9.60 | 865.00 | 8,304.00 |
| 11/18/2017 | LAD4 | Continue review of issues raised by parties in clawback litigation for 11/21 hearing | 2.10 | 1,300.00 | 2,730.00 |
| 11/18/2017 | MRK | Revise outline pertaining to unsecured claim in preparation for oral argument in Ambac and Assured cases against Puerto Rico Highways and Transportation Authority | 1.40 | 1,075.00 | 1,505.00 |
| 11/18/2017 | MRK | Review provisions of bond resolutions of Puerto Rico Highways and Transportation Authority cited by Ambac and Assured in cases against Puerto Rico Highways and Transportation Authority | 0.80 | 1,075.00 | 860.00 |

The Commonwealth of Puerto Rico                                                  Page 12
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2017 | MRK | Revise outline pertaining to consensual liens for oral argument in Ambac and Assured cases against Puerto Rico Highways and Transportation Authority | 2.70 | 1,075.00 | 2,902.50 |
| 11/18/2017 | MRK | Email to Z. Zwillinger regarding outlines for oral argument in Ambac and Assured cases against Puerto Rico Highways and Transportation Authority, including input from CST Law | 0.20 | 1,075.00 | 215.00 |
| 11/18/2017 | MRK | Email to Z. Zwillinger regarding preliminary review of outline for oral argument in Ambac and Assured cases against Puerto Rico Highways and Transportation Authority | 0.40 | 1,075.00 | 430.00 |
| 11/18/2017 | ZSZ | Edit outlines for oral argument in monoline/HTA adversary proceeding motions to dismiss (1.4); correspondence with L. Despins regarding same (.2); correspondence with M. Kahn regarding same (.2); analyze PRHTA's unsecured pre-petition claim argument (.9) | 2.70 | 865.00 | 2,335.50 |
| 11/19/2017 | LAD4 | Continue analysis of clawback issues | 0.90 | 1,300.00 | 1,170.00 |
| 11/19/2017 | SM29 | Review oral argument outline for monoline/HTA adversary proceeding motions to dismiss (.7); email Z. Zwillinger regarding same (.2) | 0.90 | 785.00 | 706.50 |
| 11/19/2017 | ZSZ | Correspondence with L. Despins regarding preparation for monoline/HTA oral argument hearing (.2); correspondence with S. Maza regarding same (.2); correspondence with A. Aneses (CST Law) regarding same (.3); analyze issues regarding PRHTA's unsecured, pre-petition claim against the Commonwealth (3.6) | 4.30 | 865.00 | 3,719.50 |
| 11/20/2017 | LAD4 | Call with N. Mollen regarding constitutional issues regarding clawback (.20); review cases regarding same (.90); prepare outline for hearings (11/21) (1.80) | 2.90 | 1,300.00 | 3,770.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2017 | MRK | Analysis regarding non-impairment covenants of Puerto Rico Highways and Transportation Authority, including comparison to non-impairment covenants of COFINA | 0.90 | 1,075.00 | 967.50 |
| 11/20/2017 | MRK | Review revised outline for oral argument in Ambac v. HTA adversary proceeding | 0.60 | 1,075.00 | 645.00 |
| 11/20/2017 | MRK | Correspond with L. Despins regarding non-impairment covenants of Puerto Rico Highways and Transportation Authority and non-impairment covenants of COFINA, including official statement disclosure pertaining to same | 0.20 | 1,075.00 | 215.00 |
| 11/20/2017 | MRK | Review official statement disclosure pertaining to non-impairment covenants of Puerto Rico Highways and Transportation Authority | 0.30 | 1,075.00 | 322.50 |
| 11/20/2017 | MRK | Email to L. Despins regarding non-impairment covenants of Puerto Rico Highways and Transportation Authority, including comparison to non-impairment covenants of COFINA | 0.60 | 1,075.00 | 645.00 |
| 11/20/2017 | SM29 | Review email from L. Despins regarding arguments in Ambac sur-reply (.1); analyze same (.8); email L. Despins regarding same (.2) | 1.10 | 785.00 | 863.50 |
| 11/20/2017 | ZSZ | Annotate materials prepared for oral argument in monoline/HTA motion to dismiss hearings (1.4); correspond with L. Despins regarding same (.2); review work product from A. Aneses (CST Law) regarding requirements for custodianship under Puerto Rico law (.3); confer with A. Aneses regarding same (.2); analyzed anticipated regarding issues to be discussed during motion to dismiss hearing (3.5) | 5.60 | 865.00 | 4,844.00 |
| 11/21/2017 | JFH2 | Review of the takings claim analysis in Ambac v. HTA adversary proceeding | 0.40 | 1,300.00 | 520.00 |

The Commonwealth of Puerto Rico                                                 Page 14
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2017 | ZSZ | Listen to oral argument hearings on motions to dismiss monoline/HTA adversary proceedings (2.8); correspond with L. Despins regarding hearings (.7); analyze issues raised at hearings (.5); review correspondence between L. Despins and counsel for Oversight Board regarding arguments to raise in supplemental briefing (.6); analyze same (.7) | 5.70 | 865.00 | 4,930.50 |
| 11/28/2017 | MRK | Review supplements to 1998 Bond Resolution of Puerto Rico Highways and Transportation Authority | 0.40 | 1,075.00 | 430.00 |
| 11/28/2017 | MRK | Review supplemental briefings in Assured v. Commonwealth (Puerto Rico Highways and Transportation Authority Proceeding) and Ambac v. Commonwealth (Puerto Rico Highways and Transportation Authority Proceeding) | 0.70 | 1,075.00 | 752.50 |
| 11/28/2017 | ZSZ | Review supplemental briefs filed in monoline/HTA adversary proceedings by defendants Assured and Ambac | 1.20 | 865.00 | 1,038.00 |
| | | **Subtotal: B191  General Litigation** | **113.00** | | **104,567.00** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/02/2017 | JBW4 | Correspond with E. Halstead (Cadwalader) and T. Mungovan (Proskauer) regarding Assured/Ambac motion to dismiss arguments | 0.40 | 1,050.00 | 420.00 |
| 11/08/2017 | AB21 | Telephone conference with M. Firestein (Proskauer) regarding Oversight Board's objection to Ambac's motion to file sur-reply and adjourn motion to dismiss hearing (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 11/17/2017 | LAD4 | Call with S. Uhland (O'Melveny) regarding clawback funds | 0.30 | 1,300.00 | 390.00 |

The Commonwealth of Puerto Rico                                               Page 15
96395-00007
Invoice No. 2145154

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/2017 | ZSZ | Telephone call with S. Uhland (O'Melveny) (O'Melveny) regarding arguments for upcoming monoline/HTA motion to dismiss oral argument hearing | 0.40 | 865.00 | 346.00 |
| 11/20/2017 | LAD4 | Call with P. Friedman (O'Melveny) and M. Bienenstock (Proskauer) regarding coordinating hearing comments | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **1.50** | | **1,621.00** |
| | **Total** | | **160.20** | | **143,272.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 13.40 | 1,300.00 | 17,420.00 |
| JBW4 | James B. Worthington | Partner | 5.50 | 1,050.00 | 5,775.00 |
| SU3 | Sean Unger | Partner | 0.90 | 1,025.00 | 922.50 |
| JFH2 | John Francis Hilson | Of Counsel | 1.90 | 1,300.00 | 2,470.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.60 | 1,025.00 | 4,715.00 |
| EDS4 | Eric D. Stolze | Associate | 1.40 | 905.00 | 1,267.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 80.40 | 865.00 | 69,546.00 |
| JB35 | Jenna E. Browning | Associate | 0.10 | 865.00 | 86.50 |
| SM29 | Shlomo Maza | Associate | 21.20 | 785.00 | 16,642.00 |
| DEB4 | Douglass E. Barron | Associate | 2.10 | 715.00 | 1,501.50 |
| RV1 | Ravi Vohra | Associate | 2.40 | 650.00 | 1,560.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 0.40 | 585.00 | 234.00 |
| AFB | Anthony F. Buscarino | Associate | 3.90 | 585.00 | 2,281.50 |
| ASH1 | Andrew S. Hennigan | Associate | 0.50 | 520.00 | 260.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 14.90 | 1,075.00 | 16,017.50 |
| ACS1 | Anne C. Suffern | Paralegal | 4.60 | 390.00 | 1,794.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.00 | 390.00 | 780.00 |

The Commonwealth of Puerto Rico                                                        Page 16
96395-00007
Invoice No. 2145154

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/08/2017 | Local - Taxi Zachary Zwillinger; 10/27/2017; From/To: Office/Home; Service Type: Taxi; Draft supplemental reply in support of motion to dismiss Ambac v. HTA complaint | | | 23.15 |
| 11/08/2017 | Local - Taxi Zachary Zwillinger; 10/28/2017; From/To: Home/Office; Service Type: Taxi; Draft supplemental reply in support of motion to dismiss Ambac v. HTA complaint; Saturday | | | 22.55 |
| 11/08/2017 | Local - Taxi Zachary Zwillinger; 10/29/2017; From/To: Home/Office; Service Type: Taxi; Draft supplemental reply in support of motion to dismiss Ambac v. HTA complaint; Sunday | | | 19.56 |
| 11/08/2017 | Local - Taxi Zachary Zwillinger; 10/28/2017; From/To: Office/Home; Service Type: Taxi; Draft supplemental reply in support of motion to dismiss Ambac v. HTA complaint; Saturday | | | 21.96 |
| 11/08/2017 | Local - Taxi Zachary Zwillinger; 10/29/2017; From/To: Office/Home; Service Type: Taxi; Draft supplemental reply in support of motion to dismiss Ambac v. HTA complaint; Sunday | | | 21.35 |
| 11/29/2017 | Local - Taxi Zachary Zwillinger; 11/08/2017; From/To: Office/Home; Service Type: Taxi; Draft objection to sur-reply motion from Ambac | | | 21.36 |
| 11/01/2017 | Computer Search (Other) | | | 12.42 |
| 11/02/2017 | Computer Search (Other) | | | 5.40 |
| 11/03/2017 | Computer Search (Other) | | | 1.44 |
| 11/08/2017 | Computer Search (Other) | | | 3.42 |
| 11/09/2017 | Computer Search (Other) | | | 9.90 |
| 11/14/2017 | Computer Search (Other) | | | 3.87 |
| 11/15/2017 | Computer Search (Other) | | | 4.41 |
| 11/16/2017 | Computer Search (Other) | | | 8.64 |
| 11/17/2017 | Computer Search (Other) | | | 0.90 |

The Commonwealth of Puerto Rico                                             Page 17
96395-00007
Invoice No. 2145154

| | | |
|---|---|---:|
| 11/21/2017 | Computer Search (Other) | 3.42 |
| 11/27/2017 | Computer Search (Other) | 1.89 |
| **Total Costs incurred and advanced** | | **$185.64** |
| | **Current Fees and Costs** | **$143,458.14** |
| | **Total Balance Due - Due Upon Receipt** | **$143,458.14** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                         January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                               Please Refer to
Times Square Tower                                      Invoice Number: 2145155
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                           PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                          $11,754.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$11,754.50** |
| **Total Balance Due - Due Upon Receipt** | **$11,754.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                          January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                                Please Refer to
Times Square Tower                                       Invoice Number: 2145155
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                            PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                                    $11,754.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$11,754.50** |
| **Total Balance Due - Due Upon Receipt** | **$11,754.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2145155
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017

**ERS**                                                         **$11,754.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 11/07/2017 | DEB4 | Revise letter to UST regarding Committee role in ERS case | 0.20 | 715.00 | 143.00 |
| 11/16/2017 | AB21 | Correspond with L. Despins regarding hearing on ERS bondholders' motion to compel | 0.20 | 1,025.00 | 205.00 |
| 11/17/2017 | AB21 | Review draft release regarding actuarial reports (0.1); related correspondence with L. Despins and M. Comerford (0.1) | 0.20 | 1,025.00 | 205.00 |
| 11/19/2017 | AB21 | Correspond with M. Comerford regarding release with respect to actuarial report (0.3); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 11/21/2017 | AB21 | Telephone conference with C. Theodoris (Proskauer) regarding US Trustee letter on ERS case (0.1); correspond with L. Despins regarding same (0.1); review Committee response letter to US Trustee letter (0.1) | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00008
Invoice No. 2145155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/2017 | AB21 | Correspond with L. Despins regarding response to US Trustee letter on ERS | 0.20 | 1,025.00 | 205.00 |
| 11/30/2017 | LAD4 | Correspond with A. Bongartz regarding motion to lift the stay and related issues | 0.30 | 1,300.00 | 390.00 |
| | | **Subtotal: B110  Case Administration** | **1.80** | | **1,865.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/05/2017 | DEB4 | Summarize pleadings filed in ERS and ERS Bondholder adversary proceedings | 2.30 | 715.00 | 1,644.50 |
| 11/08/2017 | RV1 | Prepare summary of order regarding retirees' committee's intervention motion in ERS Bondholder adversary proceeding for Committee | 0.60 | 650.00 | 390.00 |
| 11/09/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings to prepare update for team | 0.10 | 585.00 | 58.50 |
| 11/13/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team | 0.20 | 585.00 | 117.00 |
| 11/14/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings to prepare update for team review | 0.10 | 585.00 | 58.50 |
| 11/15/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.30 | 585.00 | 175.50 |
| 11/16/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.40 | 585.00 | 234.00 |
| 11/16/2017 | RV1 | Summarize oppositions to summary judgment motions in the ERS bondholder adversary proceeding for the Committee | 1.50 | 650.00 | 975.00 |
| 11/17/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team | 0.40 | 585.00 | 234.00 |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00008
Invoice No. 2145155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2017 | RV1 | Review from A. Bongartz regarding summaries for the Committee of motions to dismiss the ERS bondholder adversary proceeding (.1); summarize pleadings with respect to motions to dismiss the ERS bondholder adversary proceeding for the Committee (1.60) | 1.70 | 650.00 | 1,105.00 |
| 11/20/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team | 0.30 | 585.00 | 175.50 |
| 11/21/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.10 | 585.00 | 58.50 |
| 11/27/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.70 | 585.00 | 409.50 |
| 11/27/2017 | RV1 | Summarize replies in support of summary judgment in the ERS adversary proceeding challenging the bondholders' security interests for the Committee | 1.70 | 650.00 | 1,105.00 |
| 11/28/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team | 0.20 | 585.00 | 117.00 |
| 11/28/2017 | SM29 | Review ERS bondholders reply in support of summary judgment motion(.4); review oversight board's reply in support of summary judgment motion (.4) | 0.80 | 785.00 | 628.00 |
| 11/29/2017 | AB21 | Review ERS bondholders' motion to condition automatic stay, including related background materials | 1.00 | 1,025.00 | 1,025.00 |
| 11/29/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings to prepare update for team | 0.10 | 585.00 | 58.50 |
| | **Subtotal: B113  Pleadings Review** | | **12.50** | | **8,569.00** |

The Commonwealth of Puerto Rico                                                                    Page 4
96395-00008
Invoice No. 2145155

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 11/17/2017 | AB21 | Correspond with L. Despins regarding hearing in ERS litigation on ERS bondholders' motion to compel | 0.20 | 1,025.00 | 205.00 |
| 11/17/2017 | LAD4 | Monitor ERS hearing regarding discovery | 0.70 | 1,300.00 | 910.00 |
| | | **Subtotal: B155  Court Hearings** | **0.90** | | **1,115.00** |
| **B260** | **Meetings of and Communications with Debtors/Oversight Board** | | | | |
| 11/30/2017 | AB21 | Correspond with S. Uhland (O'Melveny) regarding ERS bondholders' motion to condition automatic stay | 0.20 | 1,025.00 | 205.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.20** | | **205.00** |
| | **Total** | | **15.40** | | **11,754.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.00 | 1,300.00 | 1,300.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.70 | 1,025.00 | 2,767.50 |
| SM29 | Shlomo Maza | Associate | 0.80 | 785.00 | 628.00 |
| DEB4 | Douglass E. Barron | Associate | 2.50 | 715.00 | 1,787.50 |
| RV1 | Ravi Vohra | Associate | 5.50 | 650.00 | 3,575.00 |
| AFB | Anthony F. Buscarino | Associate | 2.90 | 585.00 | 1,696.50 |

**Current Fees and Costs**                                                                    **$11,754.50**

**Total Balance Due - Due Upon Receipt**                                                       **$11,754.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico

Puerto Rico Fiscal Agency and Financial Advisory Authority

c/o O'Melveny & Myers LLP

Times Square Tower

7 Times Square

New York, NY 10036

January 4, 2018

Please Refer to

Invoice Number: 2145156

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**

PH LLP Client/Matter # 96395-00009

Luc A. Despins

Legal fees for professional services

for the period ending November 30, 2017 ............................................................. $162,146.00

Costs incurred and advanced .............................................................................. 64.97

**Current Fees and Costs Due** ........................................................................... **$162,210.97**

**Total Balance Due - Due Upon Receipt** ....................................................... **$162,210.97**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145156
7 Times Square
New York, NY 10036


Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Other Adversary Proceedings
PH LLP Client/Matter # 96395-00009
Luc A. Despins


Legal fees for professional services
for the period ending November 30, 2017                           $162,146.00
    Costs incurred and advanced                              64.97
**Current Fees and Costs Due**                                    **$162,210.97**
**Total Balance Due - Due Upon Receipt**                          **$162,210.97**


**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                 January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                        Please Refer to
Times Square Tower                               Invoice Number: 2145156
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                    PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017

**<u>Other Adversary Proceedings</u>**                              **$162,146.00**

| **<u>Date</u>** | **<u>Initials</u>** | **<u>Description</u>** | **<u>Hours</u>** | **<u>Rate</u>** | **<u>Amount</u>** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 11/13/2017 | ACS1 | Serve Reply Memorandum of Intervenor Official Committee of Unsecured Creditors in Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6). | 1.20 | 390.00 | 468.00 |
| 11/13/2017 | ACS1 | File Reply Memorandum of Intervenor Official Committee of Unsecured Creditors in Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6). | 0.20 | 390.00 | 78.00 |
| 11/16/2017 | JK21 | Prepare informative motion for November 21, 2017 hearing (1.2); electronically file with the court informative motion regarding November 21, 2017 hearing (0.4); e-service of informative motion regarding November 21, 2017 hearing (0.4) | 2.00 | 390.00 | 780.00 |

The Commonwealth of Puerto Rico                                      Page 2
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2017 | ACS1 | Serve (1) Urgent Motion on Consent of Intervenor Official Committee of Unsecured Creditors to be Heard at December 5, 2017 Hearing in ACP Master Adversary Proceeding With Respect to Pending Motion To Dismiss; and (2) Urgent Motion of Intervenor Official Committee of Unsecured Creditors to Expedite Consideration of Urgent Motion on Consent to be Heard at December 5, 2017 Hearing in ACP Master Adversary Proceeding With Respect to Pending Motion To Dismiss | 1.60 | 390.00 | 624.00 |
| 11/17/2017 | ACS1 | File Urgent Motion on Consent of Intervenor Official Committee of Unsecured Creditors to be Heard at December 5, 2017 Hearing in ACP Master Adversary Proceeding With Respect to Pending Motion To Dismiss; and (32) Urgent Motion of Intervenor Official Committee of Unsecured Creditors to Expedite Consideration of Urgent Motion on Consent to be Heard at December 5, 2017 Hearing in ACP Master Adversary Proceeding With Respect to Pending Motion To Dismiss | 0.70 | 390.00 | 273.00 |
| 11/28/2017 | ACS1 | Prepare proposed Electronic Devise Order for December 5, 2017 hearing in ACP adversary proceeding | 0.10 | 390.00 | 39.00 |
| 11/30/2017 | ACS1 | Service of Informative Motion of Intervenor Official Committee of Unsecured Creditors Regarding December 5, 2015 Hearing on Motion to Dismiss. | 0.80 | 390.00 | 312.00 |
| 11/30/2017 | JK21 | Review and electronically file with the court motion to inform regarding December 5, 2017 hearing in ACP adversary case (0.4); electronically serve motion to inform regarding December 5, 2017 hearing in ACP (0.3) | 0.70 | 390.00 | 273.00 |
| | | **Subtotal: B110  Case Administration** | **7.30** | | **2,847.00** |

The Commonwealth of Puerto Rico                                                                       Page 3
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 11/08/2017 | JK21 | Correspond with A. Buscarino regarding motion to dismiss ACP adversary proceeding | 0.40 | 390.00 | 156.00 |
| 11/08/2017 | MRK | Review draft of defendant reply brief in ACP Master case | 0.70 | 1,075.00 | 752.50 |
| 11/09/2017 | ASH1 | Review amended complaint in comparison to original complaint in AP 17 197 (3.2); draft summary of changes between amended and original complaint (1.3) | 4.50 | 520.00 | 2,340.00 |
| 11/10/2017 | DEB4 | Revise summary of APRUM amended complaint | 0.30 | 715.00 | 214.50 |
| 11/12/2017 | DEB4 | Prepare summary of order granting retiree committee intervention in ACP Master Ltd. adversary proceeding | 0.70 | 715.00 | 500.50 |
| 11/13/2017 | MRK | Review reply in support of motion to dismiss in ACP Master case | 0.50 | 1,075.00 | 537.50 |
| 11/13/2017 | RV1 | Summarize replies filed in support of the Oversight Board's and the Retirees' Committee's motions to dismiss in the ACP adversary proceeding for the Committee | 1.30 | 650.00 | 845.00 |
| 11/17/2017 | AFB | Review pleadings filed in the adversary proceedings (concerning the Commonwealth's Title III petition) in connection with preparation of update for team review | 0.60 | 585.00 | 351.00 |
| 11/20/2017 | AB21 | Review updated docket and recent filings in ACP adversary proceeding (0.4); correspond with L. Despins, J. Worthington and Z. Zwillinger regarding same, including reply in support of motion for sur-reply and order granting Committee's motion to be heard at oral argument on motion to dismiss (0.3) | 0.70 | 1,025.00 | 717.50 |
| 11/22/2017 | AB21 | Review ACP adversary docket and order regarding sur-reply on motion to dismiss (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                                   Page 4
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2017 | AFB | Review pleadings filed in the adversary proceedings (concerning the Commonwealth's Title III petition) in connection with preparation of update of significant pleadings for team review | 0.70 | 585.00 | 409.50 |
| 11/28/2017 | AB21 | Review sur-reply filed by GO bondholders in ACP adversary proceeding (0.2); correspond with L. Despins, J. Worthington, and Z. Zwillinger regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 11/28/2017 | AFB | Review pleadings filed in adversary proceedings (brought under the Commonwealth's Title III petition) and other relevant litigation (filed in the District of Puerto Rico regarding the Puerto Rico bankruptcy) in connection with preparation of update of significant pleadings for team review | 1.30 | 585.00 | 760.50 |
| 11/28/2017 | JK21 | Prepare motion to inform regarding December 5, 2017 hearing in ACP adversary case | 0.60 | 390.00 | 234.00 |
| 11/28/2017 | SM29 | Review GO Bondholders' sur-reply in ACP adversary proceeding | 0.50 | 785.00 | 392.50 |
| 11/29/2017 | ASH1 | Review sur-reply in ACP Master v. Commonwealth of Puerto Rico adversary proceeding (.8); draft summary for committee email (.5) | 1.30 | 520.00 | 676.00 |
| 11/29/2017 | AFB | Review pleadings filed in adversary proceedings (concerning the Commonwealth's Title III petition) and other relevant litigation (filed in the District of Puerto Rico regarding the Puerto Rico bankruptcy) in connection with preparation of update of significant pleadings for team review | 0.90 | 585.00 | 526.50 |
| 11/29/2017 | DEB4 | Correspond with A. Hennigan regarding summary of sur-reply in ACP adversary proceeding (0.1); revise same (0.4) | 0.50 | 715.00 | 357.50 |
| | **Subtotal: B113  Pleadings Review** | | **16.00** | | **10,283.50** |

The Commonwealth of Puerto Rico                                                                     Page 5
96395-00009
Invoice No. 2145156

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/10/2017 | AB21 | Correspond with Committee regarding Committee's reply in support of motion to dismiss ACP adversary proceeding (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 11/12/2017 | AB21 | Correspond with Committee regarding revised reply in support of motion to dismiss ACP adversary proceeding | 0.40 | 1,025.00 | 410.00 |
| | **Subtotal: B150  Meetings of and Communications with Creditors** | | **0.70** | | **717.50** |
| **B155** | **Court Hearings** | | | | |
| 11/13/2017 | JBW4 | Correspond with P. Friedman (O'Melveny) and T. Mungovan (Proskauer) regarding ACP oral argument (.1); correspond with Z. Zwillinger regarding motion to be heard at ACP oral argument (.1) | 0.20 | 1,050.00 | 210.00 |
| 11/16/2017 | DEB4 | Correspond with A. Bongartz and M. Comerford regarding motions to inform for Nov. 21 hearing | 0.10 | 715.00 | 71.50 |
| 11/17/2017 | AB21 | Telephone conference with J. Worthington regarding upcoming hearings and related motions to be heard | 0.10 | 1,025.00 | 102.50 |
| 11/17/2017 | JBW4 | Correspond with L. Despins regarding time allotments for ACP oral argument (.1); correspond with N. Mollen regarding UTIER oral argument (.1); conference with A. Bongartz regarding same (.1); conference with Z. Zwillinger regarding motion to be heard (.2); correspond with L. Despins regarding time allotments for ACP oral argument (.1) | 0.60 | 1,050.00 | 630.00 |

The Commonwealth of Puerto Rico                                                                 Page 6
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/17/2017 | ZSZ | Edit motion to be heard at ACP Master motion to dismiss oral argument hearing and related motion to expedite (.4); conference with L. Despins regarding same (.2); conference with J. Worthington regarding same (.2); revise motion to be heard and motion to expedite (.3) | 1.10 | 865.00 | 951.50 |
| 11/27/2017 | ZSZ | Draft outline of arguments in preparation for upcoming hearing regarding motion to dismiss ACP Master adversary proceeding | 2.10 | 865.00 | 1,816.50 |
| 11/28/2017 | MRK | Review of outline for oral argument in ACP Master adversary proceeding | 0.60 | 1,075.00 | 645.00 |
| 11/28/2017 | ZSZ | Draft outline of arguments for ACP Master upcoming motion to dismiss oral argument hearing (4.0); correspondence with J. Worthington, M. Kahn and S. Maza regarding same (.3); review GO Bondholders' sur-reply in opposition to motion to dismiss (.6); correspondence with A. Bongartz and D. Barron regarding upcoming oral argument hearing (.2) | 5.10 | 865.00 | 4,411.50 |
| 11/29/2017 | JBW4 | Review draft ACP oral argument outline (.5); review ACP reply brief (.4); conference with Z. Zwillinger regarding same (.2) | 1.10 | 1,050.00 | 1,155.00 |
| 11/29/2017 | MRK | Revise outline for oral argument in ACP Master v. Commonwealth (Puerto Rico Highways and Transportation Authority Proceeding) | 1.60 | 1,075.00 | 1,720.00 |
| 11/29/2017 | MRK | Analyze additional issues to be addressed in outline for oral argument in ACP Master v. Commonwealth | 0.30 | 1,075.00 | 322.50 |
| 11/29/2017 | MEC5 | Correspond with S. Maza regarding additional issues for argument in connection GO bonds adversary proceeding | 0.50 | 1,160.00 | 580.00 |
| 11/29/2017 | SM29 | Review oral argument outline regarding ACP adversary proceeding (.3); prepare email to Z. Zwillinger regarding inserts to same (.8); confer with Z. Zwillinger regarding same (.4); further comment on same (.3) | 1.80 | 785.00 | 1,413.00 |

The Commonwealth of Puerto Rico                                                          Page 7
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2017 | ZSZ | Draft outline for ACP Master motion to dismiss oral argument hearing (4.6); analyze issues for same (2.6); call with S. Maza regarding same (.4); call with M. Kahn regarding same (.3); call with J. Worthington regarding same (.2) | 8.10 | 865.00 | 7,006.50 |
| 11/30/2017 | AB21 | Revise informative motion for December 5 hearing on motion to dismiss ACP adversary proceeding | 0.10 | 1,025.00 | 102.50 |
| 11/30/2017 | ZSZ | Revise outline for ACP Master motion to dismiss oral argument hearing (.4); correspond with L. Despins regarding same (.2); correspond with J. Bliss regarding same (.3); analyze issues regarding right to raise issues in adversary proceeding (1.6) | 2.50 | 865.00 | 2,162.50 |
| | | **Subtotal: B155  Court Hearings** | **25.90** | | **23,300.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | DEB4 | Conference with Z. Zwillinger regarding motion to shorten time issues (0.2); correspond with S. Maza regarding same (0.1); analyze same (.1) | 0.40 | 715.00 | 286.00 |
| 11/02/2017 | JBW4 | Review motion to dismiss briefing in ACP adversary proceeding | 0.20 | 1,050.00 | 210.00 |
| 11/02/2017 | SWC2 | Review proposed response to Committee on open due diligence issues | 0.30 | 1,125.00 | 337.50 |
| 11/02/2017 | SWC2 | Analyze Committee questions concerning open due diligence items | 0.80 | 1,125.00 | 900.00 |
| 11/05/2017 | JBW4 | Review                    REDACTED | 0.60 | 1,050.00 | 630.00 |
| 11/06/2017 | AB21 | Correspond with L. Despins regarding reply brief in support of motion to dismiss ACP adversary proceeding | 0.10 | 1,025.00 | 102.50 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2017 | ZSZ | Review pleadings and related exhibits in ACP Master case for potential arguments to include in supplemental reply (1.9); correspond with J. Worthington regarding same (.2); draft outline of arguments to include in supplemental reply (1.5); correspondence with M. Kahn regarding supplemental reply (.3) | 3.90 | 865.00 | 3,373.50 |
| 11/07/2017 | MRK | Review preliminary outline for reply in ACP Master Ltd. adversary proceeding | 0.60 | 1,075.00 | 645.00 |
| 11/07/2017 | MRK | Email to Z. Zwillinger regarding preliminary outline for reply in ACP Master case | 0.30 | 1,075.00 | 322.50 |
| 11/07/2017 | MRK | Review complaint, defendant's motion to dismiss, and plaintiff's opposition to motion to dismiss in ACP Master case | 2.40 | 1,075.00 | 2,580.00 |
| 11/07/2017 | MRK | Email to Z. Zwillinger with thoughts, suggestions and questions regarding content of reply in ACP Master case | 0.70 | 1,075.00 | 752.50 |
| 11/07/2017 | MRK | Emails to Z. Zwillinger regarding arguments concerning Commonwealth special property tax for reply in ACP Master case | 0.20 | 1,075.00 | 215.00 |
| 11/07/2017 | SM29 | Call with Z. Zwillinger regarding reply in support of motion to dismiss (.3); analyze issues regarding same (4.4) | 4.70 | 785.00 | 3,689.50 |
| 11/07/2017 | ZSZ | Call with S. Maza regarding ACP Master reply draft in support of motion to dismiss (.3); correspond with J. Worthington regarding ACP Master reply draft (.3); review pleadings and motion to dismiss briefing in ACP Master case (2.4); draft correspondence to L. Despins regarding plan for ACP master reply (1.8) | 4.80 | 865.00 | 4,152.00 |
| 11/08/2017 | DEB4 | Correspond with M. Kahn regarding requests for documents made to O'Melveny | 0.10 | 715.00 | 71.50 |
| 11/08/2017 | JB35 | Review emails from A. Buscarino regarding monitoring of adversary proceedings | 0.20 | 865.00 | 173.00 |

The Commonwealth of Puerto Rico                                    Page 9
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2017 | LAD4 | Review ACP complaint (2.30); review Oversight Board motion to dismiss (1.30); review response/objection from GO bonds (1.10); comment on detailed outline of our brief (2.10) | 6.80 | 1,300.00 | 8,840.00 |
| 11/08/2017 | MRK | Email to Z. Zwillinger regarding note with respect to Commonwealth special property tax with respect to ACP Master Ltd. adversary proceeding | 0.20 | 1,075.00 | 215.00 |
| 11/08/2017 | MRK | Review conduit cases and statutory lien cases cited by plaintiff in ACP Masters case | 1.90 | 1,075.00 | 2,042.50 |
| 11/08/2017 | MRK | Emails to and from D. Barron concerning trust materials for Commonwealth general obligation bonds | 0.20 | 1,075.00 | 215.00 |
| 11/08/2017 | MRK | Preparation of portion of note regarding Commonwealth special property tax that concerns analysis, interpretation and possible arguments with respect to Commonwealth special property tax with respect to ACP Master Ltd. adversary proceeding | 1.90 | 1,075.00 | 2,042.50 |
| 11/08/2017 | MRK | Preparation of portion of note regarding Commonwealth special property tax that concerns Acts 83 and 80 with respect to ACP Master Ltd. adversary proceeding | 1.30 | 1,075.00 | 1,397.50 |
| 11/08/2017 | MRK | Review authority regarding Commonwealth special property tax with respect to ACP Master Ltd. adversary proceeding | 0.80 | 1,075.00 | 860.00 |
| 11/08/2017 | MRK | Email to A. Aneses (CST Law) regarding trust issues with respect to Commonwealth special property tax with respect to ACP Master Ltd. adversary proceeding | 0.20 | 1,075.00 | 215.00 |
| 11/08/2017 | MEC5 | Correspond with S. Maza regarding response to pending adversary proceeding by GO bonds (.5) | 0.50 | 1,160.00 | 580.00 |
| 11/08/2017 | SM29 | Analyze Oversight Board's motion to dismiss ACP, plaintiff's response, and related issues of bankruptcy law and sovereignty (7.6); prepare email to J. Worthington, M. Kahn, and Z. Zwillinger regarding same (1.3) | 8.90 | 785.00 | 6,986.50 |

The Commonwealth of Puerto Rico                                                                    Page 10
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2017 | JBW4 | Revise draft ACP Master motion to dismiss reply brief (1.8); conferences with Z. Zwillinger regarding same (.5) | 2.30 | 1,050.00 | 2,415.00 |
| 11/09/2017 | LAD4 | Analyze ACP reply issues, including bankruptcy defenses | 1.70 | 1,300.00 | 2,210.00 |
| 11/09/2017 | MRK | Analyze deemed trust cases with respect to ACP Master Ltd. adversary proceeding | 1.90 | 1,075.00 | 2,042.50 |
| 11/09/2017 | MRK | Email to Z. Zwillinger regarding deemed trust cases and material concerning same to be included in reply in ACP Master case | 0.40 | 1,075.00 | 430.00 |
| 11/09/2017 | MRK | Analyze deemed trust cases for reply in ACP master case | 2.30 | 1,075.00 | 2,472.50 |
| 11/09/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding trust issues under Puerto Rico law with respect to ACP Master Ltd. adversary proceeding | 1.20 | 1,075.00 | 1,290.00 |
| 11/09/2017 | MRK | Email to Z. Zwillinger regarding first draft of reply in ACP Master case` | 0.10 | 1,075.00 | 107.50 |
| 11/09/2017 | MRK | Review S. Maza analysis of bankruptcy issues implicated in ACP Master case | 0.60 | 1,075.00 | 645.00 |
| 11/09/2017 | MRK | Review email from A. Aneses (CST Law) regarding trust issues under Puerto Rico law with respect to ACP Master Ltd. adversary proceeding | 0.20 | 1,075.00 | 215.00 |
| 11/09/2017 | MRK | Review email and memorandum from A. Aneses (CST Law) regarding constructive trusts under Puerto Rico law with respect to ACP Master Ltd. adversary proceeding | 0.60 | 1,075.00 | 645.00 |
| 11/09/2017 | MRK | Revise draft of reply in ACP Master case, including drafting of material to be included therein | 1.90 | 1,075.00 | 2,042.50 |
| 11/09/2017 | SM29 | Conference with Z. Zwillinger regarding Committee reply in support of motion to dismiss ACP adversary proceeding (.4); analyze caselaw regarding points for ACP reply (2.5); prepare portion of ACP reply (1.4) | 4.30 | 785.00 | 3,375.50 |

The Commonwealth of Puerto Rico                                                                 Page 11
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2017 | ZSZ | Review analysis of deemed trust cases and cited materials from M. Kahn (1.6); correspond with M. Kahn regarding special property tax revenues (.4); confer with S. Maza regarding bankruptcy arguments for upcoming ACP motion to dismiss reply (.4); draft ACP Master motion to dismiss reply (4.8); edit ACP Master motion to dismiss reply (2.7); implement comments to draft ACP Master motion to dismiss reply from J. Worthington (.2); implement comments to draft ACP Master motion to dismiss reply from S. Maza (.5); implement comments to draft ACP Master motion to dismiss reply from M. Kahn (.7); review pleadings in ACP Master case for motion to dismiss reply (.8); correspondence with J. Worthington, S, Maza and M. Kahn regarding intervention order for retirees (.2) | 12.30 | 865.00 | 10,639.50 |
| 11/10/2017 | LAD4 | Edit reply brief on motion to dismiss ACP adversary pleading (1.70); emails Zach Zwillinger regarding same (.40) | 2.10 | 1,300.00 | 2,730.00 |
| 11/10/2017 | MRK | Revise draft of reply in ACP Master case to incorporate L. Despins' input | 0.90 | 1,075.00 | 967.50 |
| 11/10/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding controlling version of Act 83 with respect to ACP Master Ltd. adversary proceeding | 0.30 | 1,075.00 | 322.50 |
| 11/10/2017 | MRK | Review reply in support of motion to dismiss in ACP Master case | 1.10 | 1,075.00 | 1,182.50 |
| 11/10/2017 | MRK | Review L. Despins' comments regarding revised draft of reply supporting motion to dismiss in ACP Master case | 0.60 | 1,075.00 | 645.00 |
| 11/10/2017 | MRK | Review email from A. Aneses (CST Law) regarding trust matters under Puerto Rico law with respect to ACP Master Ltd. adversary proceeding | 0.20 | 1,075.00 | 215.00 |
| 11/10/2017 | MRK | Review L. Despins comments regarding revised draft of reply in ACP Master case | 0.20 | 1,075.00 | 215.00 |

The Commonwealth of Puerto Rico                                                              Page 12
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2017 | RV1 | Analyze relief from stay and adequate protection issues in ACP Master's adversary proceeding for purposes of the Committee's reply in support of motion to dismiss | 1.40 | 650.00 | 910.00 |
| 11/10/2017 | SM29 | Correspond with L. Despins regarding reply in support of motion to dismiss ACP adversary proceeding (.2); revise same to incorporate L. Despins' comments (4.6) | 4.80 | 785.00 | 3,768.00 |
| 11/10/2017 | ZSZ | Edit supplemental reply in support of motion to dismiss ACP Master proceeding (4.0); correspond with S. Maza regarding edits to draft reply (.4); correspond with L. Despins regarding edits to draft reply (.3); draft sections of supplemental reply in support of motion to dismiss ACP adversary proceeding (2.2) | 6.90 | 865.00 | 5,968.50 |
| 11/11/2017 | JRB | Correspondence with Z. Zwillinger regarding ACP reply brief (.1); review same (.3) | 0.40 | 1,150.00 | 460.00 |
| 11/11/2017 | LAD4 | Further edit of ACP motion to dismiss reply brief | 2.10 | 1,300.00 | 2,730.00 |
| 11/11/2017 | MRK | Emails to Z. Zwillinger regarding issues raised by L. Despins regarding reply in ACP Master case | 0.30 | 1,075.00 | 322.50 |
| 11/11/2017 | MRK | Review emails between L. Despins and Z. Zwillinger regarding reply in ACP Master case | 0.70 | 1,075.00 | 752.50 |
| 11/11/2017 | MRK | Emails to and from Z. Zwillinger regarding cases pertaining to state law restrictions on use of funds with respect to ACP Master Ltd. adversary proceeding | 0.20 | 1,075.00 | 215.00 |
| 11/11/2017 | ZSZ | Review ACP Master pleadings (2.2); correspondence with L. Despins regarding draft reply in support of ACP Master motion to dismiss (1.1); edit draft reply in support of ACP Master motion to dismiss (2.6) | 5.90 | 865.00 | 5,103.50 |
| 11/12/2017 | AB21 | Correspond with L. Despins regarding intervention of retiree committee in ACP adversary proceeding | 0.20 | 1,025.00 | 205.00 |
| 11/12/2017 | LAD4 | Edit ACP motion to dismiss reply brief | 2.10 | 1,300.00 | 2,730.00 |

The Commonwealth of Puerto Rico                                                                 Page 13
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/12/2017 | MRK | Review draft of reply in support of motion to dismiss in ACP Masters adversary proceeding | 1.50 | 1,075.00 | 1,612.50 |
| 11/12/2017 | MRK | Email to Z. Zwillinger regarding L. Despins comments concerning draft of reply in support of motion to dismiss in ACP Masters adversary proceeding | 0.40 | 1,075.00 | 430.00 |
| 11/12/2017 | MRK | Review draft of defendant's reply brief in ACP Master adversary proceeding | 0.70 | 1,075.00 | 752.50 |
| 11/12/2017 | MRK | Email to Z. Zwillinger regarding revisions to draft of reply in support of motion to dismiss in ACP Masters adversary proceeding | 0.50 | 1,075.00 | 537.50 |
| 11/12/2017 | MRK | Preparation and transmittal to Z. Zwillinger of revisions to current draft of reply in ACP Master adversary proceeding | 1.10 | 1,075.00 | 1,182.50 |
| 11/12/2017 | MRK | Review L. Despins comments regarding draft of reply in ACP Masters adversary proceeding | 0.20 | 1,075.00 | 215.00 |
| 11/12/2017 | SM29 | Review email from L. Despins and reference revisions to reply in support of motion to dismiss ACP adversary proceeding | 0.60 | 785.00 | 471.00 |
| 11/12/2017 | ZSZ | Edit draft ACP master motion to dismiss reply (5.4); correspondence with L. Despins regarding same (.3); correspondence with T. Mungovan (Proskauer) regarding same (.1) | 5.80 | 865.00 | 5,017.00 |
| 11/13/2017 | RK15 | Revise reply memorandum in support of motion to dismiss complaint of ACP | 0.50 | 585.00 | 292.50 |
| 11/13/2017 | ZSZ | Edit ACP Master supplemental reply (2.9); correspond with L. Despins regarding final edits to same (.2); review revised supplemental reply (.6); draft motion to be heard and motion to expedite motion to be heard (1.8) | 5.50 | 865.00 | 4,757.50 |
| 11/15/2017 | MEC5 | Review update from A. Buscarino regarding litigation in Puerto Rico adversary proceedings and next steps for Committee regarding same | 0.50 | 1,160.00 | 580.00 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2017 | MEC5 | Correspond with S. Maza regarding certain general obligation bond issues in connection with Commonwealth related litigation | 0.70 | 1,160.00 | 812.00 |
| 11/17/2017 | KWH | Correspond with J. Worthington regarding recent court ruling and impact of same | 0.30 | 1,200.00 | 360.00 |
| 11/18/2017 | AB21 | Correspond with L. Despins and Z. Zwillinger regarding GO bondholders' urgent motion for leave to file sur-reply (0.1); review same (0.2) | 0.30 | 1,025.00 | 307.50 |
| 11/18/2017 | ZSZ | Review motion for sur-reply and/or to strike filed by GO Bondholders (.2); correspondence with J. Worthington regarding same (.2). | 0.40 | 865.00 | 346.00 |
| 11/19/2017 | AB21 | Correspond with Z. Zwillinger regarding opposition to GO bondholders' urgent motion for leave to file sur-reply (0.1); review same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 11/20/2017 | JBW4 | Review D. Burke (Robbins Russell) correspondence regarding ACP Master sur reply (.1); correspond with L. Despins and Z. Zwillinger regarding response to same (.3) | 0.40 | 1,050.00 | 420.00 |
| 11/20/2017 | ZSZ | Correspondence with L. Despins regarding GO Bondholders' reply in support of motion for leave to file sur-reply and/or to strike (.2); correspond with J. Worthington regarding same (.2); draft limited objection regarding same (1.5) | 1.90 | 865.00 | 1,643.50 |
| 11/27/2017 | ZSZ | Review Retirees' Committee reply in support of motion to dismiss ACP Master adversary proceeding (.7); review Defendants' reply regarding same (.9); review GO Bondholders' opposition regarding same (1.1) | 2.70 | 865.00 | 2,335.50 |
| 11/28/2017 | SM29 | Review email from Z. Zwillinger regarding oral argument and prepare for same for ACP adversary proceeding | 0.30 | 785.00 | 235.50 |
| 11/29/2017 | AB21 | Correspond with Z. Zwillinger regarding ACP's sur-reply in opposition to motion to dismiss | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                            Page 15
96395-00009
Invoice No. 2145156

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2017 | MRK | Review cases cited in ACP Master Sur-Reply in ACP Master v. Commonwealth (Puerto Rico Highways and Transportation Authority Proceeding) | 0.90 | 1,075.00 | 967.50 |
| 11/29/2017 | MRK | Review ACP Master Sur-Reply and Paul Hastings Reply in ACP Master v. Commonwealth | 1.40 | 1,075.00 | 1,505.00 |
| | **Subtotal: B191  General Litigation** | | **130.20** | | **124,997.50** |
| | **Total** | | **180.10** | | **162,146.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 14.80 | 1,300.00 | 19,240.00 |
| KWH | Kurt W. Hansson | Partner | 0.30 | 1,200.00 | 360.00 |
| JRB | James R. Bliss | Partner | 0.40 | 1,150.00 | 460.00 |
| SWC2 | Samuel W. Cooper | Partner | 1.10 | 1,125.00 | 1,237.50 |
| JBW4 | James B. Worthington | Partner | 5.40 | 1,050.00 | 5,670.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 2.20 | 1,160.00 | 2,552.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.10 | 1,025.00 | 3,177.50 |
| ZSZ | Zachary S. Zwillinger | Associate | 69.00 | 865.00 | 59,685.00 |
| JB35 | Jenna E. Browning | Associate | 0.20 | 865.00 | 173.00 |
| SM29 | Shlomo Maza | Associate | 25.90 | 785.00 | 20,331.50 |
| DEB4 | Douglass E. Barron | Associate | 2.10 | 715.00 | 1,501.50 |
| RV1 | Ravi Vohra | Associate | 2.70 | 650.00 | 1,755.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 0.50 | 585.00 | 292.50 |
| AFB | Anthony F. Buscarino | Associate | 3.50 | 585.00 | 2,047.50 |
| ASH1 | Andrew S. Hennigan | Associate | 5.80 | 520.00 | 3,016.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 34.80 | 1,075.00 | 37,410.00 |
| ACS1 | Anne C. Suffern | Paralegal | 4.60 | 390.00 | 1,794.00 |
| JK21 | Jocelyn Kuo | Paralegal | 3.70 | 390.00 | 1,443.00 |

The Commonwealth of Puerto Rico                                                                 Page 16
96395-00009
Invoice No. 2145156

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/12/2017 | Lexis/On Line Search | | | 16.32 |
| 11/12/2017 | Lexis/On Line Search | | | 0.41 |
| 11/29/2017 | Postage/Express Mail Express Mail; Hon.Taylor Swain / Hon.Judith Dein | | | 47.52 |
| 11/03/2017 | Computer Search (Other) | | | 0.09 |
| 11/06/2017 | Computer Search (Other) | | | 0.18 |
| 11/13/2017 | Computer Search (Other) | | | 0.45 |
| **Total Costs incurred and advanced** | | | | **$64.97** |

| | | |
|--|--|--|
| **Current Fees and Costs** | | **$162,210.97** |
| **Total Balance Due - Due Upon Receipt** | | **$162,210.97** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                 January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                        Please Refer to
Times Square Tower                               Invoice Number: 2145157
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                    PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending November 30, 2017 | $16,630.00 |
| Costs incurred and advanced | 359.88 |
| **Current Fees and Costs Due** | **$16,989.88** |
| **Total Balance Due - Due Upon Receipt** | **$16,989.88** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2018

Please Refer to
Invoice Number: 2145157

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017 | $16,630.00
Costs incurred and advanced | 359.88
**Current Fees and Costs Due** | **$16,989.88**
**Total Balance Due - Due Upon Receipt** | **$16,989.88**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2145157
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017

**Mediation**                                                           **$16,630.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 11/07/2017 | AB21 | Review memorandum from mediators regarding mediation schedule (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 11/28/2017 | JK21 | Review latest mediation memorandum (0.4); revise case calendar per mediation and related deadlines (0.8) | 1.20 | 390.00 | 468.00 |
| 11/29/2017 | LAD4 | Listen-in to report on mediation/ access to information process | 0.80 | 1,300.00 | 1,040.00 |
| | **Subtotal: B110  Case Administration** | | **2.30** | | **1,815.50** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/02/2017 | AB21 | Update call with J. Houser (mediation team leader) and Creditor Working Group regarding update on          REDACTED | 0.50 | 1,025.00 | 512.50 |

The Commonwealth of Puerto Rico                                    Page 2
96395-00010
Invoice No. 2145157

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2017 | AB21 | Telephone conference with J. Gana (Assured) and Creditor Working Group and M. Comerford regarding update on REDACTED | 0.50 | 1,025.00 | 512.50 |
| 11/29/2017 | MEC5 | Participate in call with A. Bongartz and creditors led by J. Gana (Assured) regarding updates regarding REDACTED (.5); prepare notes regarding same (.2) | 0.70 | 1,160.00 | 812.00 |
| | **Subtotal: B150  Meetings of and Communications with Creditors** | | **1.70** | | **1,837.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/20/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding Puerto Rico law pertaining to REDACTED | 0.50 | 1,075.00 | 537.50 |
| 11/20/2017 | MRK | Email to A. Aneses (CST Law) regarding Puerto Rico law pertaining to REDACTED | 0.20 | 1,075.00 | 215.00 |
| 11/20/2017 | MRK | Review email from A. Aneses (CST Law) regarding Puerto Rico law pertaining to REDACTED | 0.20 | 1,075.00 | 215.00 |

The Commonwealth of Puerto Rico                                             Page 3
96395-00010
Invoice No. 2145157

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2017 | MRK | E-mail to Z. Zwillinger regarding the basis for assertion that    REDACTED | 0.30 | 1,075.00 | 322.50 |
| 11/29/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding whether REDACTED | 0.30 | 1,075.00 | 322.50 |
| 11/29/2017 | MRK | Review of statute and executive order pertaining to    REDACTED | 1.00 | 1,075.00 | 1,075.00 |
| | | **Subtotal: B191  General Litigation** | **2.50** | | **2,687.50** |

**B210      Debtors' Financial Information and Operations/Fiscal Plan**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2017 | AB21 | Correspond with L. Despins regarding Zolfo Cooper materials for session with Oversight Board representatives on REDACTED 0.2); review list of related diligence questions (0.1) | 0.30 | 1,025.00 | 307.50 |
| 11/08/2017 | AB21 | Correspond with L. Despins regarding upcoming sessions with respect to REDACTED (0.3); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00010
Invoice No. 2145157

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2017 | AB21 | Prepare for session on REDACTED (0.7); attend session on REDACTED with L. Despins, C. Flaton (Zolfo), A. Wolfe (economist for Oversight Board), N. Jaresko (executive director of Oversight Board), and other representatives of the Oversight Board (3.7); debriefing correspondence with L. Despins regarding same (0.2) | 4.60 | 1,025.00 | 4,715.00 |
| 11/09/2017 | LAD4 | Attend creditor session on REDACTED | 3.50 | 1,300.00 | 4,550.00 |
| 11/10/2017 | AB21 | Correspond with L. Despins regarding upcoming listening session on Fiscal Plan revisions | 0.10 | 1,025.00 | 102.50 |
| 11/27/2017 | AB21 | Telephone conference with A. Aneses (CST Law) regarding November 30 Listening Session on Fiscal Plan revisions (0.1); correspond with S. Millman (Stroock) regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **9.10** | | **10,290.00** |
| | | **Total** | **15.60** | | **16,630.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.30 | 1,300.00 | 5,590.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.70 | 1,160.00 | 812.00 |
| AB21 | Alex Bongartz | Of Counsel | 6.90 | 1,025.00 | 7,072.50 |
| MRK | Marguerite R. Kahn | Special Counsel | 2.50 | 1,075.00 | 2,687.50 |
| JK21 | Jocelyn Kuo | Paralegal | 1.20 | 390.00 | 468.00 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00010
Invoice No. 2145157

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/01/2017 | Local - Taxi Zachary Zwillinger; 10/17/2017; From/To: Office/Home; Service Type: Taxi; 8:32pm | | | 20.76 |
| 11/01/2017 | Local - Taxi Zachary Zwillinger; 10/19/2017; From/To: Office/Home; Service Type: Taxi; 8:56pm | | | 22.55 |
| 11/07/2017 | Westlaw | | | 59.00 |
| 11/08/2017 | Westlaw | | | 115.78 |
| 11/09/2017 | Westlaw | | | 117.03 |
| 11/29/2017 | Westlaw | | | 24.76 |
| **Total Costs incurred and advanced** | | | | **$359.88** |

|  |  |
|---|---|
| **Current Fees and Costs** | **$16,989.88** |
| **Total Balance Due - Due Upon Receipt** | **$16,989.88** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2018

Please Refer to
Invoice Number: 2145158

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2017 | $4,979.00 |
| Costs incurred and advanced | 540.07 |
| **Current Fees and Costs Due** | **$5,519.07** |
| **Total Balance Due - Due Upon Receipt** | **$5,519.07** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145158
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

**GO Bond Debt Issues**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                              $4,979.00
      Costs incurred and advanced                              540.07
**Current Fees and Costs Due**                                      **$5,519.07**
**Total Balance Due - Due Upon Receipt**                            **$5,519.07**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145158
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

___

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017


**GO Bond Debt Issues**                                           **$4,979.00**


| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B191** | **General Litigation** | | | | |
| 11/11/2017 | AB21 | Telephone conference with M. Whalen regarding application of ipso facto rule to GO Bondholders (0.3); correspond with M. Whalen regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 11/11/2017 | MW22 | Call with A. Bongartz regarding application of ipso facto rule to GO Bondholders (.3); analyze same (.1) | 0.40 | 650.00 | 260.00 |
| 11/12/2017 | AB21 | Telephone conference with M. Whalen regarding application of ipso facto rule to Go Bondholders (0.1); review analysis regarding same (0.6); correspond with L. Despins regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 11/12/2017 | MW22 | Analyze application of ipso facto rule to GO Bondholders (3.7); draft email memorandum regarding same to A. Bongartz (1.3); call with A. Bongartz regarding same (.1) | 5.10 | 650.00 | 3,315.00 |

The Commonwealth of Puerto Rico                                                     Page 2
96395-00011
Invoice No. 2145158

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2017 | DEB4 | Review correspondence from B. Neve (O'Melveny) regarding GO binder documents | 0.10 | 715.00 | 71.50 |
| | **Subtotal: B191  General Litigation** | | **6.90** | | **4,979.00** |
| | **Total** | | **6.90** | | **4,979.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.30 | 1,025.00 | 1,332.50 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 715.00 | 71.50 |
| MW22 | Michael C. Whalen | Associate | 5.50 | 650.00 | 3,575.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/29/2017 | Reproduction Charges (Color) | 1,128.00 | 0.25 | 282.00 |
| 11/29/2017 | Local - Taxi Zachary Zwillinger; 11/11/2017; From/To: Office/Home; Service Type: Taxi; Draft and edit ACP master motion to dismiss reply; 9:32pm | | | 20.76 |
| 11/29/2017 | Local - Taxi Zachary Zwillinger; 11/11/2017; From/To: Home/Office; Service Type: Taxi; Draft and edit ACP master motion to dismiss reply; 9:39pm | | | 21.95 |
| 11/29/2017 | Local - Taxi Zachary Zwillinger; 11/12/2017; From/To: Office/Home; Service Type: Taxi; Draft and edit ACP master motion to dismiss reply; 8:33pm | | | 18.96 |
| 11/29/2017 | Local - Taxi Zachary Zwillinger; 11/06/2017; From/To: Office/Home; Service Type: Taxi; Draft and edit ACP master motion to dismiss reply; 8:26pm | | | 20.76 |
| 11/29/2017 | Local - Taxi Zachary Zwillinger; 11/12/2017; From/To: Home/Office; Service Type: Taxi; Draft and edit ACP master motion to dismiss reply | | | 22.56 |
| 11/29/2017 | Local - Taxi Zachary Zwillinger; 11/09/2017; From/To: Office/Home; Service Type: Taxi; Draft and edit ACP master motion to dismiss reply | | | 25.55 |
| 11/01/2017 | Computer Search (Other) | | | 2.97 |
| 11/07/2017 | Computer Search (Other) | | | 7.92 |

The Commonwealth of Puerto Rico                                    Page 3
96395-00011
Invoice No. 2145158

| | | |
|---|---|---:|
| 11/08/2017 | Computer Search (Other) | 4.32 |
| 11/09/2017 | Computer Search (Other) | 2.97 |
| 11/10/2017 | Computer Search (Other) | 2.70 |
| 11/12/2017 | Computer Search (Other) | 4.14 |
| 11/13/2017 | Computer Search (Other) | 3.60 |
| 11/18/2017 | Computer Search (Other) | 2.97 |
| 11/20/2017 | Computer Search (Other) | 4.95 |
| 11/27/2017 | Computer Search (Other) | 4.77 |
| 11/28/2017 | Computer Search (Other) | 86.22 |
| **Total Costs incurred and advanced** | | **$540.07** |

**Current Fees and Costs**                                        **$5,519.07**

**Total Balance Due - Due Upon Receipt**                          **$5,519.07**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2145159
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                        $28,502.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$28,502.00** |
| **Total Balance Due - Due Upon Receipt** | **$28,502.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145159
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                          $28,502.00
        **Current Fees and Costs Due**                           **$28,502.00**
        **Total Balance Due - Due Upon Receipt**                 **$28,502.00**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2145159
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017

**<u>Creditors' Committee Meetings</u>**                          **$28,502.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 11/01/2017 | AB21 | Prepare portion of minutes with respect to October 26 Committee meeting | 0.60 | 1,025.00 | 615.00 |
| 11/01/2017 | DEB4 | Draft agenda for next proposed committee meeting | 0.20 | 715.00 | 143.00 |
| 11/02/2017 | DEB4 | Review recently filed pleadings in preparation for committee meeting | 0.10 | 715.00 | 71.50 |
| 11/05/2017 | DEB4 | Draft committee meeting minutes | 0.90 | 715.00 | 643.50 |
| 11/06/2017 | AB21 | Correspond with J. Kuo regarding scheduling of Committee meetings | 0.10 | 1,025.00 | 102.50 |
| 11/06/2017 | AB21 | Revise agenda for upcoming Committee meeting | 0.20 | 1,025.00 | 205.00 |
| 11/06/2017 | DEB4 | Revise committee meeting minutes | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00012
Invoice No. 2145159

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2017 | AB21 | Prepare for Committee call, including review of upcoming deadlines and open issues for Committee (0.5); correspond with L. Despins regarding same (0.2); participate in Committee call with L. Despins and D. Barron regarding case update, open issues, and next steps (0.5); follow-up debriefing with L. Despins and D. Barron regarding same (0.2) | 1.40 | 1,025.00 | 1,435.00 |
| 11/07/2017 | DEB4 | Revise minutes from prior week's Committee meeting (0.2); correspond with M. Comerford and A. Bongartz regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 11/07/2017 | DEB4 | Review documents (agenda and pending motion papers) in preparation for Committee meeting (1.6); attend committee meeting (0.5) | 2.10 | 715.00 | 1,501.50 |
| 11/07/2017 | JTG4 | Attend telephonic meeting of creditors' committee to discuss recent developments | 0.50 | 1,160.00 | 580.00 |
| 11/07/2017 | LAD4 | Prepare outline for weekly Committee call (.30); handle same (.50) | 0.80 | 1,300.00 | 1,040.00 |
| 11/07/2017 | MEC5 | Attend Committee call regarding pending issues and next steps (.5); prepare notes regarding same (.1) | 0.60 | 1,160.00 | 696.00 |
| 11/07/2017 | MEC5 | Review minutes from 10/31 committee meeting (.2) | 0.20 | 1,160.00 | 232.00 |
| 11/08/2017 | DEB4 | Draft committee meeting minutes for 11/17 meeting | 1.10 | 715.00 | 786.50 |
| 11/08/2017 | MEC5 | Review minutes from 11/7 Committee meeting (.1); provide comments to D. Barron regarding same (.1) | 0.20 | 1,160.00 | 232.00 |
| 11/12/2017 | DEB4 | Prepare agenda for next committee meeting (0.4); correspond with A. Bongartz regarding same (0.2) | 0.60 | 715.00 | 429.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00012
Invoice No. 2145159

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2017 | AB21 | Prepare for Committee update call, including review of agenda, upcoming deadlines and hearings (0.4); telephone conference with L. Despins, D. Barron and Committee regarding case update, open issues, and next steps (0.7); debriefing discussion with D. Barron regarding same (0.1) | 1.20 | 1,025.00 | 1,230.00 |
| 11/14/2017 | DEB4 | Review documents (agenda, case calendar, related pleadings) in preparation for committee meeting (1.4); attend committee meeting (0.7); follow up conference with A. Bongartz related to action items (0.1) | 2.20 | 715.00 | 1,573.00 |
| 11/14/2017 | LAD4 | Review agenda and pending motions to prepare for full Committee call (.50); handle weekly full committee call (.70) | 1.20 | 1,300.00 | 1,560.00 |
| 11/14/2017 | MEC5 | Attend Committee meeting regarding updates and next steps for Puerto Rico cases (.7); prepare notes from same (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 11/15/2017 | DEB4 | Draft committee meeting minutes | 1.10 | 715.00 | 786.50 |
| 11/16/2017 | DEB4 | Revise committee meeting minutes (0.6); correspond with A. Bongartz regarding same (0.1) | 0.70 | 715.00 | 500.50 |
| 11/16/2017 | MEC5 | Review Committee minutes for 11/13 (.2); provide comments to D. Barron regarding same (.1) | 0.30 | 1,160.00 | 348.00 |
| 11/19/2017 | DEB4 | Draft agenda for next committee meeting | 0.40 | 715.00 | 286.00 |
| 11/21/2017 | AB21 | Prepare annotated agenda for Committee update call (0.5); correspond with L. Despins regarding same (0.1); telephone conference with A. Aneses (CST Law) regarding same (0.3); telephone conference with L. Despins, D. Barron and Committee regarding case update, open issues, and next steps (0.5) | 1.40 | 1,025.00 | 1,435.00 |
| 11/21/2017 | DEB4 | Prepare documents for committee members for meeting (0.4); attend committee meeting (0.5) | 0.90 | 715.00 | 643.50 |
| 11/21/2017 | LAD4 | Review agenda and pending matters to prepare for Committee call (.40); handle weekly committee call (.50) | 0.90 | 1,300.00 | 1,170.00 |

The Commonwealth of Puerto Rico                                                              Page 4
96395-00012
Invoice No. 2145159

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2017 | DEB4 | Draft committee meeting minutes (0.8); correspond with M. Comerford regarding same (0.1); draft agenda for next meeting (0.4) | 1.30 | 715.00 | 929.50 |
| 11/28/2017 | AB21 | Prepare annotated agenda for Committee update call (0.6); telephone conference with Committee, L. Despins, and D. Barron regarding case update, open issues, and next steps (0.5) | 1.10 | 1,025.00 | 1,127.50 |
| 11/28/2017 | DEB4 | Review documents in preparation for committee meeting (0.4); attend Committee meeting (0.5); revise committee meeting minutes (0.1) | 1.00 | 715.00 | 715.00 |
| 11/28/2017 | LAD4 | Prepare notes on agenda for Committee call (.30); handle weekly committee call (.50) | 0.80 | 1,300.00 | 1,040.00 |
| 11/28/2017 | MEC5 | Participate in telephonic committee call regarding pending issues and next steps for Committee matters (.5); review minutes for Committee call 11/21 (.1); provide comments to D. Barron regarding same (.1) | 0.70 | 1,160.00 | 812.00 |
| 11/29/2017 | DEB4 | Correspond with A. Bongartz regarding Committee meeting agenda (0.1); draft same (0.5) | 0.60 | 715.00 | 429.00 |
| 11/30/2017 | AB21 | Prepare notes on the agenda for Committee update call (0.8); correspond with L. Despins regarding same (0.1); telephone conference with Committee, L. Despins and D. Barron regarding case update, recent filings, and next steps (0.4) | 1.30 | 1,025.00 | 1,332.50 |
| 11/30/2017 | DEB4 | Review agenda and newly filed pleadings in preparation for Committee meeting (0.5); attend Committee meeting (0.4); draft committee meeting minutes (0.8) correspond with M. Comerford regarding same (0.1) | 1.80 | 715.00 | 1,287.00 |
| 11/30/2017 | DEB4 | Correspond with L. Vazquez (Peerless Oil) regarding attendance at Tuesday Committee call (0.1); correspond with A. Bongartz regarding minutes of Thursday call (0.1) | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00012
Invoice No. 2145159

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/30/2017 | LAD4 | Prepare outline of cases for Committee call (.40); handle same (.40) | 0.80 | 1,300.00 | 1,040.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **30.90** | | **28,502.00** |
| | **Total** | | **30.90** | | **28,502.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.50 | 1,300.00 | 5,850.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 2.90 | 1,160.00 | 3,364.00 |
| JTG4 | James T. Grogan | Of Counsel | 0.50 | 1,160.00 | 580.00 |
| AB21 | Alex Bongartz | Of Counsel | 7.30 | 1,025.00 | 7,482.50 |
| DEB4 | Douglass E. Barron | Associate | 15.70 | 715.00 | 11,225.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$28,502.00** |
| **Total Balance Due - Due Upon Receipt** | | **$28,502.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145160
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 Investigations**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                          $75,483.50
               Costs incurred and advanced                     216.17

**Current Fees and Costs Due**                                   **$75,699.67**

**Total Balance Due - Due Upon Receipt**                         **$75,699.67**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**              **Remittance Address:**
  Citibank                                  Paul Hastings LLP
  ABA # 322271724                          Lockbox 4803
  SWIFT Address:  CITIUS33                  PO Box 894803
  787 W. 5th Street                        Los Angeles, CA  90189-4803
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2145160
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Rule 2004 Investigations**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                          $75,483.50
    Costs incurred and advanced                              216.17

**Current Fees and Costs Due**                                   **$75,699.67**
**Total Balance Due - Due Upon Receipt**                         **$75,699.67**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                      January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                             Please Refer to
Times Square Tower                                   Invoice Number: 2145160
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017

**Rule 2004 Investigations**                                    **$75,483.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 11/09/2017 | ACS1 | File Informative Motion Regarding Consensual Extension of Deadline For Creditors' Committee to File Reply in Support of Creditors' Committee's Bankruptcy Rule 2004 Motion. | 0.40 | 390.00 | 156.00 |
| 11/10/2017 | ACS1 | File Second Informative Motion Regarding November 13, 2017 Hearing on Creditors' Committee's Bankruptcy Rule 2004 Motion [Case No. 17-3283, ECF No. 1748; Case No. 17-4780, ECF No. 443]. | 0.30 | 390.00 | 117.00 |
| | **Subtotal: B110  Case Administration** | | **0.70** | | **273.00** |

The Commonwealth of Puerto Rico                                                Page 2
96395-00013
Invoice No. 2145160

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 11/12/2017 | BRG | Summarize key issues and background in motion papers for upcoming hearing on Rule 2004 Motion | 2.20 | 785.00 | 1,727.00 |
| 11/12/2017 | RK15 | Prepare analysis of cases for Rule 2004 hearing | 2.70 | 585.00 | 1,579.50 |
| 11/13/2017 | BRG | Review pending Rule 2004 issues in preparation for hearing on Rule 2004 motion | 0.60 | 785.00 | 471.00 |
| 11/13/2017 | RV1 | Review case law with respect to Rule 2004 motions in preparation for November 15 omnibus hearing | 1.30 | 650.00 | 845.00 |
| 11/13/2017 | RK15 | Prepare analysis of cases for Rule 2004 hearing | 2.40 | 585.00 | 1,404.00 |
| 11/13/2017 | RK15 | Prepare analysis of cases for Rule 2004 hearing | 1.00 | 585.00 | 585.00 |
| 11/14/2017 | BRG | Hearing preparation on Rule 2004 motion, including review of motion papers | 0.10 | 785.00 | 78.50 |
| 11/14/2017 | LAD4 | Review Rule 2004 issues, caselaw analysis, and motion papers to prepare for court hearing | 3.20 | 1,300.00 | 4,160.00 |
| 11/15/2017 | BRG | Listen to Rule 2004 hearing for purposes of informing discussions with Kobre & Kim | 1.10 | 785.00 | 863.50 |
| 11/15/2017 | LAD4 | Review open issues and notes to prepare for Rule 2004 hearing (.5); handle hearing on Rule 2004 motion (1.1) | 1.60 | 1,300.00 | 2,080.00 |
| | **Subtotal: B155  Court Hearings** | | **16.20** | | **13,793.50** |
| **B260** | **Meetings of and Communications with Debtors/Oversight Board** | | | | |
| 11/13/2017 | LAD4 | Call M. Bienenstock (Proskauer) regarding settlement proposal (.20) | 0.20 | 1,300.00 | 260.00 |
| | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | | **0.20** | | **260.00** |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00013
Invoice No. 2145160

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 11/01/2017 | BRG | Prepare section of status report regarding Rule 2004 discovery of Santander | 6.90 | 785.00 | 5,416.50 |
| 11/01/2017 | SWC2 | Draft language for joint status report to be filed with the court concerning the position of the Committee on the request to commence 2004 investigation | 1.70 | 1,125.00 | 1,912.50 |
| 11/02/2017 | BRG | Call with L. Despins and S. Cooper regarding Rule 2004 status report | 0.20 | 785.00 | 157.00 |
| 11/02/2017 | BRG | Revise status report for Rule 2004 motion for investigation in response to comments from L. Despins and edits from S. Cooper | 4.30 | 785.00 | 3,375.50 |
| 11/02/2017 | DEB4 | Correspond with B. Gray regarding PROMESA board meeting and Couriel presentation as discussed in press reports which mentioned Couriel's background | 0.20 | 715.00 | 143.00 |
| 11/02/2017 | JBW4 | Correspond with B. Gray regarding Rule 2004 status report (.2) | 0.20 | 1,050.00 | 210.00 |
| 11/02/2017 | LAD4 | Edit our status report to court on proposed Rule 2004 examination regarding Puerto Rico financial institutions (.90); call with S. Cooper and B. Gray regarding same (.20) | 1.10 | 1,300.00 | 1,430.00 |
| 11/02/2017 | RK15 | Revise committee status report for Rule 2004 hearing on Nov. 15 | 0.30 | 585.00 | 175.50 |
| 11/02/2017 | SWC2 | Review status report draft from Oversight Board concerning Rule 2004 investigations into Puerto Rico financial institutions | 0.50 | 1,125.00 | 562.50 |
| 11/02/2017 | SWC2 | Call with L. Despins and B. Gray on committee status report on proposed Rule 2004 investigations into Puerto Rico financial institutions | 0.20 | 1,125.00 | 225.00 |
| 11/02/2017 | SWC2 | Revise status report on proposed Rule 2004 investigations into Puerto Rico financial institutions | 1.80 | 1,125.00 | 2,025.00 |
| 11/02/2017 | SWC2 | Correspond with J. Worthington regarding proposed Rule 2004 examination and status of same | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00013
Invoice No. 2145160

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2017 | BRG | Revise status report to reflect comments from L. Despins and S. Cooper concerning Rule 2004 investigation into Puerto Rico financial institutions (3.9); calls with L. Despins regarding same (.3) | 4.20 | 785.00 | 3,297.00 |
| 11/03/2017 | JBW4 | Review draft Rule 2004 status report (.1); correspond with B. Gray regarding same (.1); review July 2017 correspondence with C. Steege (Jenner) in connection with same (.1) | 0.30 | 1,050.00 | 315.00 |
| 11/03/2017 | LAD4 | Prepare Rule 2004 status report (2.1); calls with B. Gray regarding same (.3) | 2.40 | 1,300.00 | 3,120.00 |
| 11/03/2017 | MEC5 | Review joint status report from C. Forbes (Proskauer) (.3); respond to same (.1) | 0.40 | 1,160.00 | 464.00 |
| 11/03/2017 | RK15 | Revise committee status report for Rule 2004 hearing on Nov. 15 | 0.70 | 585.00 | 409.50 |
| 11/03/2017 | SWC2 | Revise status report on Rule 2004 investigations into Puerto Rico financial institutions | 1.50 | 1,125.00 | 1,687.50 |
| 11/03/2017 | SWC2 | Review revised Rule 2004 status report language from other parties | 0.80 | 1,125.00 | 900.00 |
| 11/03/2017 | SWC2 | Prepare stand alone filing concerning status of proposed Rule 2004 investigation into Puerto Rico financial institutions | 1.10 | 1,125.00 | 1,237.50 |
| 11/03/2017 | SWC2 | Review email from T. Musgrove (Proskauer) concerning status report concerning Rule 2004 investigation into Puerto Rico financial institutions | 0.40 | 1,125.00 | 450.00 |
| 11/04/2017 | AB21 | Correspond with L. Despins and S. Cooper regarding Oversight Board status report with respect to Committee's Rule 2004 motion | 0.10 | 1,025.00 | 102.50 |
| 11/04/2017 | BRG | Correspond with S. Cooper and L. Despins regarding Rule 2004 status report filed by Oversight Board | 0.20 | 785.00 | 157.00 |
| 11/04/2017 | SWC2 | Email with L. Despins and B. Gray concerning issues raised by other parties in status report on proposed Rule 2004 investigation into Puerto Rico financial institutions | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                                Page 5
96395-00013
Invoice No. 2145160

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2017 | RV1 | Summarize replies to Rule 2004 motions filed by GO Bondholders, Assured, the Mutual Fund Group, National Public Finance Guarantee Corporation and Ambac | 0.80 | 650.00 | 520.00 |
| 11/08/2017 | SWC2 | Review revised confidentiality agreement from Kobre & Kim governing disclosure of investigation materials | 0.50 | 1,125.00 | 562.50 |
| 11/08/2017 | SWC2 | Email F. Yates (Kobre & Kim) regarding revised confidentiality agreement | 0.10 | 1,125.00 | 112.50 |
| 11/13/2017 | DEB4 | Correspond with L. Despins regarding J. Couriel (Kobre & Kim) professional history | 0.20 | 715.00 | 143.00 |
| 11/14/2017 | RV1 | Analyze the pending proceeding rule (.7); correspond with L. Despins regarding same (.1) | 0.80 | 650.00 | 520.00 |
| 11/14/2017 | SWC2 | Draft email correspondence to L. Despins concerning discussions with Oversight Board on Rule 2004 motion regarding Puerto Rico financial institutions | 0.30 | 1,125.00 | 337.50 |
| 11/14/2017 | SWC2 | Draft email correspondence to L. Despins on status of confidentiality agreement discussions with Oversight Board investigators at Kobre & Kim | 0.50 | 1,125.00 | 562.50 |
| 11/14/2017 | SWC2 | Correspond with L. Despins on discussions with Oversight Board concerning Rule 2004 motion on Puerto Rico financial institutions | 0.20 | 1,125.00 | 225.00 |
| 11/15/2017 | BRG | Revise non-disclosure agreement from Kobre & Kim | 0.70 | 785.00 | 549.50 |
| 11/15/2017 | BRG | Call with L. Despins and S. Cooper following Rule 2004 hearing regarding next steps | 0.20 | 785.00 | 157.00 |
| 11/15/2017 | SWC2 | Analyze options for interaction with Oversight Board investigator as investigation progresses given court order (.6); draft email correspondence to L. Despins regarding same (.2) | 0.80 | 1,125.00 | 900.00 |
| 11/15/2017 | SWC2 | Telephone conference with L. Despins and B. Gray on path forward for interacting with Oversight Board investigator | 0.20 | 1,125.00 | 225.00 |
| 11/15/2017 | SWC2 | Prepare draft non-disclosure agreement | 1.10 | 1,125.00 | 1,237.50 |

The Commonwealth of Puerto Rico                                                                     Page 6
96395-00013
Invoice No. 2145160

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2017 | BRG | Prepare revised document requests to exclude COFINA issues for special investigator | 1.20 | 785.00 | 942.00 |
| 11/16/2017 | BRG | Revise non-disclosure agreement from Kobre & Kim | 4.60 | 785.00 | 3,611.00 |
| 11/16/2017 | JBW4 | Correspond with B. Gray regarding draft discovery requests for Kobre and Kim (.3) | 0.30 | 1,050.00 | 315.00 |
| 11/16/2017 | LAD4 | Discussion with A. Velazquez (SEIU) regarding court ruling on Rule 2004 motion and next steps (.50); edit non-disclosure agreement with investigator (.40) | 0.90 | 1,300.00 | 1,170.00 |
| 11/16/2017 | SWC2 | Revisions to confidentiality agreement from Kobre & Kim | 0.90 | 1,125.00 | 1,012.50 |
| 11/16/2017 | SWC2 | Review revised confidentiality agreement proposed by special investigator | 0.90 | 1,125.00 | 1,012.50 |
| 11/16/2017 | SWC2 | Correspond with B. Gray regarding potential revised discovery requests to Puerto Rico financial institutions to provide to special investigator | 0.20 | 1,125.00 | 225.00 |
| 11/16/2017 | SWC2 | Prepare revised discovery requests to Puerto Rico financial institutions to provide to special investigator | 0.70 | 1,125.00 | 787.50 |
| 11/17/2017 | JBW4 | Conference with S. Cooper regarding draft discovery requests for Kobre & Kim (.2); conference with S. Cooper and D. Saval (Kobre & Kim) team regarding same (.5); revise draft discovery requests (.8); correspond with B. Gray and S. Cooper regarding same (.2) | 1.70 | 1,050.00 | 1,785.00 |
| 11/17/2017 | SWC2 | Correspond with L. Despins to provide update on status of document requests to be provided to special investigator | 0.10 | 1,125.00 | 112.50 |
| 11/17/2017 | SWC2 | Correspond with B. Gray regarding draft of document requests to be provided to special investigator | 0.20 | 1,125.00 | 225.00 |
| 11/17/2017 | SWC2 | Review court order on Rule 2004 motion and establishing requirements of the parties | 0.10 | 1,125.00 | 112.50 |
| 11/17/2017 | SWC2 | Comment on draft of document requests to be provided to special investigator | 0.90 | 1,125.00 | 1,012.50 |

The Commonwealth of Puerto Rico                                              Page 7
96395-00013
Invoice No. 2145160

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2017 | BRG | Prepare revised set of document requests to Puerto Rico Financial Institutions for purposes of discussion with Kobre & Kim (1.4); correspond with S. Cooper and J. Worthington regarding same (.1) | 1.50 | 785.00 | 1,177.50 |
| 11/18/2017 | JBW4 | Revise draft Puerto Rico financial institutions discovery request list (.7); correspond with S. Cooper and B. Gray regarding same (.2) | 0.90 | 1,050.00 | 945.00 |
| 11/18/2017 | SWC2 | Prepare discovery requests to be provided to Special Investigator regarding Puerto Rico financial institutions | 1.10 | 1,125.00 | 1,237.50 |
| 11/19/2017 | BRG | Revise document requests to Puerto Rico Financial Institutions | 0.60 | 785.00 | 471.00 |
| 11/19/2017 | JBW4 | Correspond with L. Despins, S. Cooper and B. Gray regarding draft document requests to Kobre & Kim (.2) | 0.20 | 1,050.00 | 210.00 |
| 11/19/2017 | LAD4 | Edit revised/targeted Banco Poupular discovery requests | 0.90 | 1,300.00 | 1,170.00 |
| 11/19/2017 | SWC2 | Prepare proposed discovery requests to Puerto Rico financial institutions | 0.50 | 1,125.00 | 562.50 |
| 11/19/2017 | SWC2 | Draft proposed email correspondence to Special Investigator concerning proposed document requests to Puerto Rico financial institutions | 0.20 | 1,125.00 | 225.00 |
| 11/20/2017 | BRG | Prepare revised document requests to Puerto Rico financial institutions (1.9); correspond with D. Saval (Kobre & Kim) regarding same (.2) | 2.10 | 785.00 | 1,648.50 |
| 11/20/2017 | SWC2 | Revised proposed discovery materials for Special Investigator concerning Puerto Rico financial institutions | 0.20 | 1,125.00 | 225.00 |
| 11/21/2017 | BRG | Telephone conference with D. Saval (Kobre & Kim) regarding document requests | 0.50 | 785.00 | 392.50 |
| 11/21/2017 | BRG | Review discovery requests propounded by Kobre & Kim on Puerto Rico financial institutions | 0.60 | 785.00 | 471.00 |

The Commonwealth of Puerto Rico                                               Page 8
96395-00013
Invoice No. 2145160

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2017 | SWC2 | Telephone conference with D. Saval and F. Yates (Kobre & Kim) regarding draft non-disclosure agreement and proposed document requests to Puerto Rico financial institutions | 0.50 | 1,125.00 | 562.50 |
| 11/21/2017 | SWC2 | Draft email correspondence to L. Despins concerning telephone conference with Kobre & Kim on non-disclosure agreement and draft discovery request issues | 0.10 | 1,125.00 | 112.50 |
| 11/22/2017 | BRG | Review markup of non-disclosure agreement from Kobre & Kim | 0.20 | 785.00 | 157.00 |
| 11/22/2017 | SWC2 | Review document proposed Kobre & Kim redline to non-disclosure agreement draft and requests sent to Puerto Rico financial institutions by Kobre & Kim | 0.90 | 1,125.00 | 1,012.50 |
| 11/27/2017 | BRG | Review note to D. Saval (Kobre & Kim) regarding Rule 2004 discovery and coordination | 0.50 | 785.00 | 392.50 |
| 11/27/2017 | SWC2 | Review non-disclosure agreement and document request issues with special investigator (.5); draft note to D. Saval (Kobre & Kim) regarding current status of discovery issues (.8) | 1.30 | 1,125.00 | 1,462.50 |
| 11/30/2017 | BRG | Telephone conference with D. Saval and F. Yates (Kobre & Kim), and S. Cooper regarding discovery issues and non-disclosure agreement | 0.70 | 785.00 | 549.50 |
| 11/30/2017 | SWC2 | Draft follow-up note to L. Despins regarding results of telephone conference with Kobre & Kim on discovery | 0.40 | 1,125.00 | 450.00 |
| 11/30/2017 | SWC2 | Prepare notes for discovery call with Kobre & Kim (.1); participate in telephone conference with D. Saval and F. Yates (Kobre & Kim), and B. Gray concerning document request and non-disclosure agreement issues (.7) | 0.80 | 1,125.00 | 900.00 |
| | **Subtotal: B261  Investigations** | | **63.90** | | **61,157.00** |
| | **Total** | | **81.00** | | **75,483.50** |

The Commonwealth of Puerto Rico                                                          Page 9
96395-00013
Invoice No. 2145160

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 10.30 | 1,300.00 | 13,390.00 |
| SWC2 | Samuel W. Cooper | Partner | 22.30 | 1,125.00 | 25,087.50 |
| JBW4 | James B. Worthington | Partner | 3.60 | 1,050.00 | 3,780.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.40 | 1,160.00 | 464.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.10 | 1,025.00 | 102.50 |
| BRG | Bradley R. Gray | Associate | 33.20 | 785.00 | 26,062.00 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 715.00 | 286.00 |
| RV1 | Ravi Vohra | Associate | 2.90 | 650.00 | 1,885.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 7.10 | 585.00 | 4,153.50 |
| ACS1 | Anne C. Suffern | Paralegal | 0.70 | 390.00 | 273.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/13/2017 | Lexis/On Line Search | | | 10.32 |
| 11/13/2017 | Lexis/On Line Search | | | 2.48 |
| 11/13/2017 | Lexis/On Line Search | | | 32.63 |
| 11/03/2017 | Westlaw | | | 168.04 |
| 11/13/2017 | Computer Search (Other) | | | 2.70 |
| **Total Costs incurred and advanced** | | | | **$216.17** |

| | |
|---|---|
| **Current Fees and Costs** | **$75,699.67** |
| **Total Balance Due - Due Upon Receipt** | **$75,699.67** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2018

Please Refer to
Invoice Number: 2145161

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Constitutional Issues**

PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                                    $160,862.00

Costs incurred and advanced                                                        91.52

**Current Fees and Costs Due**                                            **$160,953.52**

**Total Balance Due - Due Upon Receipt**                                  **$160,953.52**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 4, 2018

Please Refer to
Invoice Number: 2145161

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017

$160,862.00

Costs incurred and advanced

91.52

**Current Fees and Costs Due**

**$160,953.52**

**Total Balance Due - Due Upon Receipt**

**$160,953.52**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145161
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017

**<u>Constitutional Issues</u>**                              **$160,862.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B190** | **Other Contested Matters(excl. assumption/rejections motions)** | | | | |
| 11/01/2017 | AD20 | Review legal and factual citations included in Aurelius opposition brief and prepare edits for N. Mollen's review | 0.50 | 280.00 | 140.00 |
| 11/02/2017 | NDM2 | Calls with A. Bongartz regarding objection to Aurelius motion to dismiss | 0.30 | 995.00 | 298.50 |
| 11/02/2017 | NDM2 | Revise opposition to Aurelius motion to dismiss | 2.60 | 995.00 | 2,587.00 |
| 11/02/2017 | YH7 | Research regarding Congressional Record and Congress's essential powers | 0.30 | 245.00 | 73.50 |
| 11/03/2017 | NDM2 | Analysis of AFSCME objection to Aurelius motion to dismiss | 1.20 | 995.00 | 1,194.00 |
| 11/03/2017 | NDM2 | Email with J. Bliss, J. Worthington and S. Kinnaird regarding AFSCME objection to Aurelius motion to dismiss | 0.20 | 995.00 | 199.00 |
| 11/03/2017 | SBK | Correspondence with N. Mollen regarding AFSCME objection to Aurelius motion to dismiss | 0.10 | 1,150.00 | 115.00 |

The Commonwealth of Puerto Rico                                                  Page 2
96395-00014
Invoice No. 2145161

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/04/2017 | NDM2 | Analysis of AAFAF objection to Aurelius motion to dismiss | 1.40 | 995.00 | 1,393.00 |
| 11/04/2017 | NDM2 | Analysis of COFINA Senior Bondholders objection to Aurelius motion to dismiss | 1.50 | 995.00 | 1,492.50 |
| 11/04/2017 | NDM2 | Analysis of Retiree Committee objection to Aurelius motion to dismiss | 0.80 | 995.00 | 796.00 |
| 11/04/2017 | NDM2 | Analysis of GO Bondholders statement of support for Aurelius motion to dismiss | 0.10 | 995.00 | 99.50 |
| 11/06/2017 | SU3 | Analyze briefing of other parties on Appointments Clause question | 1.50 | 1,025.00 | 1,537.50 |
| 11/06/2017 | SBK | Correspondence with N. Mollen and A. Bongartz regarding Aurelius motion for omnibus reply | 0.10 | 1,150.00 | 115.00 |
| 11/09/2017 | NDM2 | Email with S. Unger regarding Oversight Board and AAFAF briefs on Appointments Clause issues | 0.20 | 995.00 | 199.00 |
| 11/09/2017 | NDM2 | Analysis of Oversight Board and AAFAF briefs on Appointments Clause issues | 2.40 | 995.00 | 2,388.00 |
| 11/20/2017 | NDM2 | Analysis of cases cited in Aurelius reply brief | 1.30 | 995.00 | 1,293.50 |
| 11/20/2017 | NDM2 | Analysis of Aurelius reply brief | 1.50 | 995.00 | 1,492.50 |
| 11/21/2017 | NDM2 | Prepare motion for leave to argue Aurelius motion to dismiss | 0.70 | 995.00 | 696.50 |
| 11/22/2017 | NDM2 | Analysis of cases cited in Proskauer brief regarding appointments clause | 2.50 | 995.00 | 2,487.50 |
| 11/22/2017 | NDM2 | Analysis of Proskauer brief on appointments clause | 1.60 | 995.00 | 1,592.00 |
| 11/26/2017 | NDM2 | Prepare outline of oral argument on Aurelius motion to dismiss | 2.00 | 995.00 | 1,990.00 |
| 11/27/2017 | AB21 | Correspond with S. Kinnaird and J. Browning regarding Aurelius motion to dismiss and related motion for relief from stay | 0.20 | 1,025.00 | 205.00 |
| 11/27/2017 | NDM2 | Conference in office with S. Kinnaird regarding oral argument on Aurelius motion to dismiss (.2); email with S. Kinnaird regarding same (.1) | 0.30 | 995.00 | 298.50 |
| 11/27/2017 | NDM2 | Analysis of cases cited by Aurelius in reply | 2.40 | 995.00 | 2,388.00 |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00014
Invoice No. 2145161

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/27/2017 | SBK | Conference with N. Mollen regarding differences in Appointments Clause brief and oral argument position | 0.20 | 1,150.00 | 230.00 |
| 11/27/2017 | SBK | Review pleadings of Committee and other parties on Appointments Clause | 1.50 | 1,150.00 | 1,725.00 |
| 11/29/2017 | NDM2 | Analysis of cases cited in Aurelius reply | 1.90 | 995.00 | 1,890.50 |
| 11/30/2017 | NDM2 | Prepare memorandum regarding Aurelius reply | 0.50 | 995.00 | 497.50 |
| 11/30/2017 | NDM2 | Analysis of cases cited in Aurelius reply | 1.60 | 995.00 | 1,592.00 |
| | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | **31.40** | | **31,006.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | NDM2 | Revise constitutional law insert for meditation statement | 2.40 | 995.00 | 2,388.00 |
| 11/01/2017 | NDM2 | Analyze takings and contract clause issues for meditation statement | 2.30 | 995.00 | 2,288.50 |
| 11/02/2017 | AD20 | Review legal and factual citations included in opposition brief and prepare edits for N. Mollen's review | 1.30 | 280.00 | 364.00 |
| 11/02/2017 | NDM2 | Telephone call with J. Bliss, S. Kinnaird, S. Unger regarding constitutional issues involved in answer and defenses to COFINA Agent counterclaims (.6); review counterclaims to prepare for same (.4) | 1.00 | 995.00 | 995.00 |
| 11/02/2017 | NDM2 | Email with J. Bliss regarding ripeness issues | 0.40 | 995.00 | 398.00 |
| 11/02/2017 | NDM2 | Analysis of cases cited in REDACTED | 1.70 | 995.00 | 1,691.50 |
| 11/02/2017 | NDM2 | Analysis of REDACTED | 1.40 | 995.00 | 1,393.00 |
| 11/03/2017 | AD20 | Review legal and factual citations included in opposition brief and prepare edits for N. Mollen's review | 1.50 | 280.00 | 420.00 |
| 11/03/2017 | NDM2 | Analyze relationship between prudential standing and subject matter jurisdiction | 2.50 | 995.00 | 2,487.50 |

The Commonwealth of Puerto Rico                                                         Page 4
96395-00014
Invoice No. 2145161

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2017 | SU3 | Respond to inquiries from N. Mollen on standing | 0.30 | 1,025.00 | 307.50 |
| 11/06/2017 | NDM2 | Analyze contract clause issues | 1.30 | 995.00 | 1,293.50 |
| 11/06/2017 | NDM2 | Analyze takings clause issues | 1.90 | 995.00 | 1,890.50 |
| 11/06/2017 | NDM2 | Analyze issues regarding suits against State by municipalities | 0.90 | 995.00 | 895.50 |
| 11/06/2017 | SU3 | Correspond with J. Bliss on constitutional law question on Contract Clause and Plaintiffs' ability to perform | 0.20 | 1,025.00 | 205.00 |
| 11/06/2017 | SU3 | Analyze response to constitutional law question for J. Bliss on Contract Clause and Plaintiffs' ability to perform | 0.50 | 1,025.00 | 512.50 |
| 11/07/2017 | NDM2 | Call regarding constitutional issues raised in COFINA dispute with S. Kinnaird, S. Unger and J. Bliss (.9); review constitutional issues and underlying pleadings to prepare for same (1.2) | 2.10 | 995.00 | 2,089.50 |
| 11/07/2017 | SU3 | Confirm elements of a Contracts Clause claim | 0.10 | 1,025.00 | 102.50 |
| 11/07/2017 | SU3 | Analyze constitutional issues raised by recent intervention filings in COFINA litigation | 1.90 | 1,025.00 | 1,947.50 |
| 11/07/2017 | SBK | Conference with N. Mollen, J. Bliss, S. Unger, and J. Worthington regarding answers to intervenor complaints in COFINA action | 0.90 | 1,150.00 | 1,035.00 |
| 11/09/2017 | NDM2 | Analyze takings clause issues in connection with answer to intervenor complaints | 2.30 | 995.00 | 2,288.50 |
| 11/09/2017 | SU3 | Analyze COFINA contingent counterclaims and related response to same | 2.40 | 1,025.00 | 2,460.00 |
| 11/10/2017 | NDM2 | Analyze issues regarding ripeness and justiciability | 2.70 | 995.00 | 2,686.50 |
| 11/10/2017 | NDM2 | Email with S. Unger regarding justiciability and prayer for injunctive relief | 0.60 | 995.00 | 597.00 |
| 11/10/2017 | NDM2 | Analysis of COFINA Answer and Counterclaim | 1.30 | 995.00 | 1,293.50 |
| 11/10/2017 | SU3 | Respond to email correspondence from N. Mollen on justiciability issues | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00014
Invoice No. 2145161

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2017 | SU3 | Analyze comments regarding standing doctrines | 0.70 | 1,025.00 | 717.50 |
| 11/11/2017 | NDM2 | Analyze construction of Puerto Rico Constitution's contract clause | 2.10 | 995.00 | 2,089.50 |
| 11/11/2017 | NDM2 | Email with J. Bliss regarding Puerto Rico Constitution clauses | 0.20 | 995.00 | 199.00 |
| 11/11/2017 | SBK | Correspondence with J. Bliss, N. Mollen, and S. Unger on COFINA counterclaims | 0.20 | 1,150.00 | 230.00 |
| 11/12/2017 | NDM2 | Analyze issues regarding standing in suits by municipal corporation against State | 2.30 | 995.00 | 2,288.50 |
| 11/12/2017 | NDM2 | Email with J. Bliss regarding suits by municipal corporations | 0.40 | 995.00 | 398.00 |
| 11/12/2017 | NDM2 | Analyze issues regarding retroactive application of statutes | 2.40 | 995.00 | 2,388.00 |
| 11/12/2017 | SBK | Correspondence with N. Mollen and J. Bliss on public corporation's power to assert claims against Commonwealth | 0.20 | 1,150.00 | 230.00 |
| 11/13/2017 | NDM2 | Analysis of COFINA Official Statement documents | 0.50 | 995.00 | 497.50 |
| 11/13/2017 | NDM2 | Analyze misappropriation issues for opposition to motion to dismiss COFINA-related claims | 1.70 | 995.00 | 1,691.50 |
| 11/13/2017 | NDM2 | Correspond with J. Bliss regarding revisions to opposition to motion to dismiss regarding misappropriations | 0.50 | 995.00 | 497.50 |
| 11/13/2017 | NDM2 | Revise opposition to motion to dismiss COFINA-related claims | 1.50 | 995.00 | 1,492.50 |
| 11/13/2017 | SU3 | Correspond with N. Mollen regarding retroactivity doctrine | 0.40 | 1,025.00 | 410.00 |
| 11/13/2017 | SU3 | Analyze recent law review analyzing legal issues implicated by Puerto Rico's debt restructuring as the article relates to Takings and Contract Clause arguments raised across the papers | 0.10 | 1,025.00 | 102.50 |
| 11/13/2017 | SU3 | Analyze Takings Clause issues for motion to dismiss COFINA-related claims | 0.30 | 1,025.00 | 307.50 |
| 11/13/2017 | SBK | Correspondence with N. Mollen and J. Bliss regarding COFINA claims | 0.10 | 1,150.00 | 115.00 |

The Commonwealth of Puerto Rico                                                  Page 6
96395-00014
Invoice No. 2145161

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2017 | SBK | Correspond with N. Mollen on takings claims in reference to motion to dismiss COFINA-related claims | 0.50 | 1,150.00 | 575.00 |
| 11/13/2017 | SBK | Review Puerto Rico Funds answer | 0.10 | 1,150.00 | 115.00 |
| 11/14/2017 | EB17 | Analyze case law regarding takings clause and bankruptcy law | 2.50 | 650.00 | 1,625.00 |
| 11/14/2017 | EB17 | Prepare summaries of cases regarding takings clause and bankruptcy law | 1.00 | 650.00 | 650.00 |
| 11/14/2017 | EB17 | Correspond with N. Mollen regarding case law regarding takings clause and bankruptcy law | 0.30 | 650.00 | 195.00 |
| 11/14/2017 | NDM2 | Analyze just compensation issues | 2.00 | 995.00 | 1,990.00 |
| 11/14/2017 | NDM2 | Analyze takings clause issues for motion to dismiss | 2.40 | 995.00 | 2,388.00 |
| 11/14/2017 | SU3 | Analyze law on retroactivity | 0.20 | 1,025.00 | 205.00 |
| 11/14/2017 | SBK | Correspondence with N. Mollen on just compensation for COFINA bonds | 0.20 | 1,150.00 | 230.00 |
| 11/15/2017 | EB17 | Correspond with N. Mollen regarding case law on takings clause and bankruptcy law | 0.20 | 650.00 | 130.00 |
| 11/15/2017 | EB17 | Analyze case law regarding takings clause and bankruptcy law | 2.60 | 650.00 | 1,690.00 |
| 11/15/2017 | NDM2 | Analyze damages issue in takings cases | 2.50 | 995.00 | 2,487.50 |
| 11/15/2017 | SU3 | Respond to email correspondence from S. Kinnaird and N. Mollen regarding bonds and security interests | 0.30 | 1,025.00 | 307.50 |
| 11/15/2017 | SBK | Correspondence with N. Mollen regarding Supreme Court precedent on takings clause | 0.10 | 1,150.00 | 115.00 |
| 11/16/2017 | EB17 | Analyze case law for N. Mollen regarding retroactive application of statutes involving a takings claim in the bankruptcy context | 2.00 | 650.00 | 1,300.00 |
| 11/16/2017 | EB17 | Prepare case summaries for N. Mollen for use in memo related to retroactive application of statutes involving a takings claim in the bankruptcy context | 2.50 | 650.00 | 1,625.00 |
| 11/16/2017 | NDM2 | Analyze issues regarding after-acquired property doctrine | 2.30 | 995.00 | 2,288.50 |
| 11/16/2017 | NDM2 | Prepare memorandum regarding takings clause issues | 2.40 | 995.00 | 2,388.00 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00014
Invoice No. 2145161

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2017 | NDM2 | Analyze issues regarding retroactivity of statutes | 2.10 | 995.00 | 2,089.50 |
| 11/16/2017 | NDM2 | Email with S. Kinnaird, S. Unger regarding just compensation issues | 0.70 | 995.00 | 696.50 |
| 11/16/2017 | NDM2 | Analysis of ERS briefs on § 552 and after acquired property | 1.50 | 995.00 | 1,492.50 |
| 11/16/2017 | SU3 | Respond to email correspondence from N. Mollen and S. Kinnaird regarding issues raised regarding COFINA bonds | 0.40 | 1,025.00 | 410.00 |
| 11/16/2017 | SBK | Correspondence with N. Mollen and J. Bliss on theories of just compensation | 0.50 | 1,150.00 | 575.00 |
| 11/17/2017 | EB17 | Prepare memo for N. Mollen summarizing case law regarding the takings analysis in the context of bankruptcy law | 1.80 | 650.00 | 1,170.00 |
| 11/17/2017 | EB17 | Review case law for N. Mollen related to contingent property interests in the context of bankruptcy law | 0.40 | 650.00 | 260.00 |
| 11/17/2017 | NDM2 | Correspond with J. Bliss regarding takings issues | 0.20 | 995.00 | 199.00 |
| 11/17/2017 | NDM2 | Prepare memorandum regarding takings clause issues | 2.40 | 995.00 | 2,388.00 |
| 11/17/2017 | NDM2 | Analyze regarding takings issues, including review of E. Batt analysis | 2.80 | 995.00 | 2,786.00 |
| 11/17/2017 | SU3 | Review Taking Clause questions in light of pending motions | 0.50 | 1,025.00 | 512.50 |
| 11/18/2017 | EB17 | Prepare summaries of cases for N. Mollen regarding takings analysis describing application of principle of contingent property | 2.50 | 650.00 | 1,625.00 |
| 11/18/2017 | EB17 | Telephone conference with N. Mollen regarding case research into constitutional and statutory issues raised in bankruptcy takings case law | 0.40 | 650.00 | 260.00 |
| 11/18/2017 | EB17 | Analyze case law to respond to questions from N. Mollen regarding the overlap of Fifth Amendment takings analysis and historical contingent property in liens | 3.60 | 650.00 | 2,340.00 |
| 11/18/2017 | NDM2 | Teleconference discussions with E. Batt regarding takings issues | 0.40 | 995.00 | 398.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00014
Invoice No. 2145161

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/18/2017 | NDM2 | Analyze after-acquired property line of cases | 2.60 | 995.00 | 2,587.00 |
| 11/18/2017 | NDM2 | Analyze right-to-amend cases | 2.60 | 995.00 | 2,587.00 |
| 11/18/2017 | NDM2 | Prepare memorandum regarding takings clause issues | 2.40 | 995.00 | 2,388.00 |
| 11/19/2017 | EB17 | Comment on draft memo prepared by N. Mollen regarding takings analysis in bankruptcy cases | 0.50 | 650.00 | 325.00 |
| 11/19/2017 | NDM2 | Analyze right-to-amend cases | 2.40 | 995.00 | 2,388.00 |
| 11/19/2017 | NDM2 | Prepare analysis regarding takings clause issues | 2.60 | 995.00 | 2,587.00 |
| 11/19/2017 | NDM2 | Analyze issues regarding after-acquired property | 2.60 | 995.00 | 2,587.00 |
| 11/19/2017 | NDM2 | Discussion with S. Kinnaird regarding takings issues | 0.30 | 995.00 | 298.50 |
| 11/19/2017 | SBK | Review preliminary takings memorandum | 0.40 | 1,150.00 | 460.00 |
| 11/19/2017 | SBK | Prepare comments on preliminary takings memorandum | 0.20 | 1,150.00 | 230.00 |
| 11/19/2017 | SBK | Conference with N. Mollen regarding applicability of regulatory takings concepts to COFINA | 0.30 | 1,150.00 | 345.00 |
| 11/20/2017 | NDM2 | Analysis of capacity to sue of municipal corporations | 2.40 | 995.00 | 2,388.00 |
| 11/20/2017 | NDM2 | Analyze issues regarding COFINA standing to sue Commonwealth | 2.60 | 995.00 | 2,587.00 |
| 11/20/2017 | NDM2 | Prepare memorandum regarding takings issues (1.9); call with L. Despins regarding constitutional issues regarding clawback (.2) | 2.10 | 995.00 | 2,089.50 |
| 11/20/2017 | SU3 | Correspond with S. Kinnaird and L. Despins regarding Taking Clause arguments (0.5); analyze same (1.7) | 2.20 | 1,025.00 | 2,255.00 |
| 11/21/2017 | NDM2 | Analyze issues regarding instrumentality suits against the State | 2.50 | 995.00 | 2,487.50 |
| 11/21/2017 | NDM2 | Analyze issues regarding COFINA standing to sue Commonwealth | 2.70 | 995.00 | 2,686.50 |
| 11/21/2017 | NDM2 | Telephone conference with J. Bliss and S. Besnoff regarding instrumentality suits against the State | 0.60 | 995.00 | 597.00 |

The Commonwealth of Puerto Rico                                                        Page 9
96395-00014
Invoice No. 2145161

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/2017 | NDM2 | Correspond with S. Unger and L. Despins regarding oral argument in Ambac adversary proceeding | 0.40 | 995.00 | 398.00 |
| 11/21/2017 | NDM2 | Email with J. Bliss and M. Kahn regarding legal status of COFINA, its structure, and its organization | 0.50 | 995.00 | 497.50 |
| 11/21/2017 | NDM2 | Analysis of oral argument outline with respect to motion to dismiss Ambac adversary proceeding | 0.60 | 995.00 | 597.00 |
| 11/21/2017 | SB24 | Attend conference with N. Mollen and J. Bliss to discuss case law regarding constitutionality of state created entities suing the state under the takings clause | 0.60 | 715.00 | 429.00 |
| 11/21/2017 | SB24 | Analyze precedent case law regarding state created entities suing the state comparator case, Arroyo-Melecio (.5); draft questions for expert on COFINA regarding COFINA's authorizing statute (.2) | 0.70 | 715.00 | 500.50 |
| 11/21/2017 | SB24 | Review authorizing statutes for entities like COFINA (1.3); draft summary of distinctions among statutes (.4) | 1.70 | 715.00 | 1,215.50 |
| 11/21/2017 | SU3 | Analyze email correspondence from N. Mollen and J. Bliss regarding COFINA structure and influence on analysis | 0.20 | 1,025.00 | 205.00 |
| 11/21/2017 | SBK | Correspondence with L. Despins and N. Mollen on power of public corporations to sue | 0.20 | 1,150.00 | 230.00 |
| 11/21/2017 | SBK | Correspondence with N. Mollen and L. Despins regarding takings analysis | 0.10 | 1,150.00 | 115.00 |
| 11/27/2017 | SB24 | Review case law on ability of subdivisions of the state to sue the state for constitutional violations | 4.00 | 715.00 | 2,860.00 |
| 11/28/2017 | NDM2 | Email with J. Bliss regarding COFINA issues | 0.20 | 995.00 | 199.00 |
| 11/28/2017 | NDM2 | Analyze capacity of municipal corporation to sue state | 1.90 | 995.00 | 1,890.50 |
| 11/28/2017 | NDM2 | Analysis of Senior COFINA Bondholders' Answer and cross-claims | 1.10 | 995.00 | 1,094.50 |
| 11/28/2017 | SB24 | Review documents related to position that COFINA is a political subdivision | 0.90 | 715.00 | 643.50 |

The Commonwealth of Puerto Rico                                              Page 10
96395-00014
Invoice No. 2145161

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/2017 | SB24 | Review case law on ability of subdivisions of the state to sue the state for constitutional violations | 2.80 | 715.00 | 2,002.00 |
| 11/29/2017 | SBK | Review electronic court notices in Commonwealth title III case | 0.10 | 1,150.00 | 115.00 |
| 11/30/2017 | NDM2 | Research regarding analysis of municipal corporation's capacity to sue | 1.00 | 995.00 | 995.00 |
| 11/30/2017 | NDM2 | Email with S. Besnoff regarding municipal corporation's capacity to sue | 0.30 | 995.00 | 298.50 |
| | | **Subtotal: B191  General Litigation** | **141.40** | | **129,657.00** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2017 | NDM2 | Email with M. Harris (Proskauer) regarding standing issue | 0.20 | 995.00 | 199.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.20** | | **199.00** |

| | | | | | |
|---|---|---|---|---|---|
| | **Total** | | **173.00** | | **160,862.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SBK | Stephen B. Kinnaird | Partner | 6.00 | 1,150.00 | 6,900.00 |
| SU3 | Sean Unger | Partner | 12.50 | 1,025.00 | 12,812.50 |
| NDM2 | Neal D. Mollen | Partner | 119.70 | 995.00 | 119,101.50 |
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,025.00 | 205.00 |
| SB24 | Sarah G. Besnoff | Associate | 10.70 | 715.00 | 7,650.50 |
| EB17 | Emily E. Batt | Associate | 20.30 | 650.00 | 13,195.00 |
| AD20 | Allison Doherty | Paralegal | 3.30 | 280.00 | 924.00 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 0.30 | 245.00 | 73.50 |

The Commonwealth of Puerto Rico                                                    Page 11
96395-00014
Invoice No. 2145161

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 11/16/2017 | Westlaw | | | 24.75 |
| 11/17/2017 | Westlaw | | | 42.01 |
| 11/19/2017 | Westlaw | | | 24.76 |
| **Total Costs incurred and advanced** | | | | **$91.52** |

|  |  |
|---|---|
| **Current Fees and Costs** | **$160,953.52** |
| **Total Balance Due - Due Upon Receipt** | **$160,953.52** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

January 4, 2018

Please Refer to
Invoice Number: 2145162

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Rule 2004 (Whitefish)**
PH LLP Client/Matter # 96395-00015
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017

|  |  |
|---|---:|
| Legal fees for professional services for the period ending November 30, 2017 | $160,703.50 |
| Costs incurred and advanced | 4,025.24 |
| **Current Fees and Costs Due** | **$164,728.74** |
| **Total Balance Due - Due Upon Receipt** | **$164,728.74** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                         January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                               Please Refer to
7 Times Square                                         Invoice Number: 2145162
New York, NY 10036

Attn: John J. Rapisardi, Esq.                          PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Rule 2004 (Whitefish)**
PH LLP Client/Matter # 96395-00015
Luc A. Despins

Legal fees for professional services
for the period ending November 30, 2017                                    $160,703.50
        Costs incurred and advanced                                    4,025.24

        **Current Fees and Costs Due**                             **$164,728.74**

        **Total Balance Due - Due Upon Receipt**                   **$164,728.74**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 4, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
7 Times Square                                      Invoice Number: 2145162
New York, NY 10036


Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending November 30, 2017


**Rule 2004 (Whitefish)**                                        **$160,703.50**


| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 11/06/2017 | JK21 | Correspond with B. Gray regarding consensual extension of objection deadline regarding Whitefish Rule 2004 motion (0.4); review and electronically file with the court consensual extension of objection deadline regarding Whitefish Rule 2004 motion (0.6) | 1.00 | 390.00 | 390.00 |
| 11/07/2017 | JK21 | Review and electronically file with the court notice of consent of PREPA to Rule 2004 motion (0.4); electronic service of notice of consent of PREPA to Rule 2004 motion (0.3) | 0.70 | 390.00 | 273.00 |
| 11/09/2017 | ACS1 | Serve Informative Motion Regarding Consensual Extension of Deadline For Creditors' Committee to File Reply in Support of Creditors' Committee's Bankruptcy Rule 2004 Motion. | 1.40 | 390.00 | 546.00 |

The Commonwealth of Puerto Rico                                                        Page 2
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2017 | ACS1 | Review authority cited in Reply in Support of Amended Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC. | 1.80 | 390.00 | 702.00 |
| 11/09/2017 | JK21 | Prepare and electronically file with the court certificate of service regarding consensual extension of objection deadline regarding Whitefish Rule 2004 Motion | 0.40 | 390.00 | 156.00 |
| 11/10/2017 | ACS1 | Serve (1) Stipulation and Consent Order Between Whitefish Energy Holdings, LLC and Official Committee of Unsecured Creditors Regarding Amended Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC Dated November 7, 2017 and (2) Second Informative Motion Regarding November 13, 2017 Hearing on Creditors' Committee's Bankruptcy Rule 2004 Motion. | 1.40 | 390.00 | 546.00 |
| 11/10/2017 | ACS1 | File Stipulation and Consent Order Between Whitefish Energy Holdings, LLC and Official Committee of Unsecured Creditors Regarding Amended Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC Dated November 7, 2017 [Case No. 17-3283, ECF No. 1747; Case No. 17-4780, ECF No. 441] | 0.40 | 390.00 | 156.00 |
| 11/13/2017 | XP1 | Prepare network location for Title III case data | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                                              Page 3
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/13/2017 | XP1 | Correspond with S. Hudson from TrustPoint regarding new Relativity database for Title III case (0.2); to prepare the WEH documents for attorney review (0.3) | 0.50 | 235.00 | 117.50 |
| 11/14/2017 | JK21 | Electronically serve the Stipulation and Consent Order regarding Whitefish Rule 2004 motion (0.3); electronically serve Third Informative Motion regarding Whitefish Rule 2004 motion (0.3) | 0.60 | 390.00 | 234.00 |
| 11/14/2017 | RSW2 | Create new matter (.2); transfer requirements to vendor and discuss new SOW per request of Jay Worthington (.3) | 0.50 | 355.00 | 177.50 |
| 11/14/2017 | XP1 | Prepare email to S. Hudson (TrustPoint) regarding data uploaded onto the database | 0.20 | 235.00 | 47.00 |
| 11/14/2017 | XP1 | Prepare the PREPA documents received from Greenberg Traurig for attorney review | 0.50 | 235.00 | 117.50 |
| 11/15/2017 | RSW2 | Negotiate rates for new SOW regarding new database | 0.60 | 355.00 | 213.00 |
| 11/15/2017 | XP1 | Conduct quality control review of the PREPA document production | 0.70 | 235.00 | 164.50 |
| 11/15/2017 | XP1 | Prepare email to B. Gray regarding improperly bates stamped PREPA documents | 0.20 | 235.00 | 47.00 |
| 11/15/2017 | XP1 | Continue to prepare the PREPA document production received from Greenberg Traurig for attorney review | 0.30 | 235.00 | 70.50 |
| 11/16/2017 | JK21 | Prepare certificate of service regarding Stipulation and Consent Order regarding Whitefish (0.4); prepare certificate of service regarding third informative motion regarding Whitefish Rule 2004 motion (0.4) | 0.80 | 390.00 | 312.00 |
| 11/16/2017 | RSW2 | Create new database for Title III discovery | 0.30 | 355.00 | 106.50 |
| 11/17/2017 | XP1 | Prepare the PREPA revised document production for attorney review on Relativity | 0.50 | 235.00 | 117.50 |
| 11/17/2017 | XP1 | Isolate the 13 PREPA files that were clawed back | 0.30 | 235.00 | 70.50 |
| 11/20/2017 | XP1 | Prepare folder containing PDFs and native Excel files of specific PREPA documents | 0.50 | 235.00 | 117.50 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/29/2017 | MLC5 | Prepare production documents received for attorney review | 0.50 | 355.00 | 177.50 |
| 11/29/2017 | RSW2 | Review incoming production | 0.20 | 355.00 | 71.00 |
| 11/29/2017 | XP1 | Prepare the document production for attorney review | 1.00 | 235.00 | 235.00 |
| | **Subtotal: B110 Case Administration** | | **15.60** | | **5,235.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | AB21 | Correspond with L. Despins and S. Cooper regarding scheduling order entered with respect to Committee's Rule 2004 motion (Whitefish) | 0.20 | 1,025.00 | 205.00 |
| 11/03/2017 | AB21 | Review Sanchez motion to strike portions of Rule 2004 motion (Whitefish) (0.4); correspond with L. Despins, S. Cooper, and B. Gray regarding same (0.4) | 0.80 | 1,025.00 | 820.00 |
| 11/03/2017 | RV1 | Prepare summary of motion to strike the Committee's Whitefish Rule 2004 motion for the Committee | 0.70 | 650.00 | 455.00 |
| 11/06/2017 | AB21 | Review Whitefish objection to Committee's Rule 2004 motion (0.2); correspond with S. Cooper and B. Gray regarding same (0.1); review Ambac joinder in Committee's Rule 2004 motion regarding Whitefish contract (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 11/09/2017 | AB21 | Review Sanchez' reply in support of motion to strike (0.1); correspond with L. Despins and S. Cooper regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| | **Subtotal: B113 Pleadings Review** | | **2.40** | | **2,197.50** |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 11/06/2017 | AB21 | Correspond with Committee regarding objection to Sanchez motion to strike Rule 2004 motion | 0.10 | 1,025.00 | 102.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.10** | | **102.50** |
| **B155** | **Court Hearings** | | | | |
| 11/01/2017 | JK21 | Prepare informative motion regarding hearing on Whitefish Rule 2004 motion | 1.30 | 390.00 | 507.00 |
| 11/08/2017 | BRG | Review Whitefish hearing prep materials (Rule 2004 motion, motion to strike, related objections) | 0.20 | 785.00 | 157.00 |
| 11/09/2017 | AFB | Review Rule 2004 motion briefing in connection with preparation for hearing | 0.50 | 585.00 | 292.50 |
| 11/09/2017 | BRG | Review motion papers and exhibits in preparation of hearing | 0.30 | 785.00 | 235.50 |
| 11/10/2017 | AB21 | Correspond with L. Despins regarding cancellation of hearing on Rule 2004 motion on Whitefish | 0.10 | 1,025.00 | 102.50 |
| | | **Subtotal: B155  Court Hearings** | **2.40** | | **1,294.50** |
| **B190** | **Other Contested Matters(excl. assumption/rejections motions)** | | | | |
| 11/03/2017 | LAD4 | Review Sanchez issue regarding motion to strike portions of Rule 2004 motion (Whitefish) | 1.40 | 1,300.00 | 1,820.00 |
| 11/03/2017 | SWC2 | Review Sanchez motion to strike concerning Rule 2004 investigation into Whitefish contract | 0.40 | 1,125.00 | 450.00 |
| 11/03/2017 | SWC2 | Review authorities concerning Sanchez motion to strike concerning Rule 2004 investigation into Whitefish contract | 1.00 | 1,125.00 | 1,125.00 |

The Commonwealth of Puerto Rico                                           Page 6
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2017 | SWC2 | Emails with L. Despins, B. Gray and J. Browning concerning potential responses to Sanchez motion to strike concerning Rule 2004 investigations into Whitefish contract | 0.60 | 1,125.00 | 675.00 |
| 11/04/2017 | JB35 | Email with B. Gray regarding draft opposition to Sanchez motion to strike (.1); phone conferences with S. Cooper regarding same (.2); analyze arguments for draft opposition to Sanchez motion (4.1); draft summary of same (.7) | 5.10 | 865.00 | 4,411.50 |
| 11/04/2017 | JB35 | Analyze motion to strike (.7); analyze accompanying declaration (.2) | 0.90 | 865.00 | 778.50 |
| 11/04/2017 | SWC2 | Calls to J. Browning concerning potential responses to Sanchez motion to strike concerning Whitefish Rule 2004 examination | 0.20 | 1,125.00 | 225.00 |
| 11/04/2017 | SWC2 | Review analysis on Sanchez motion to strike issues | 1.20 | 1,125.00 | 1,350.00 |
| 11/04/2017 | SWC2 | Email with L. Despins on potential responses to Sanchez motion to strike concerning Whitefish Rule 2004 motion | 0.60 | 1,125.00 | 675.00 |
| 11/04/2017 | SWC2 | Review research on issues raised by Sanchez motion to strike concerning Whitefish Rule 2004 motion | 0.70 | 1,125.00 | 787.50 |
| 11/05/2017 | AB21 | Correspond with L. Despins regarding Sanchez motion to strike Rule 2004 motion | 0.60 | 1,025.00 | 615.00 |
| 11/05/2017 | JB35 | Draft opposition to Sanchez motion to strike (4.1); email with S. Cooper regarding same (.3); implement S. Cooper edits to draft opposition to Sanchez motion (1.2) | 5.60 | 865.00 | 4,844.00 |
| 11/05/2017 | RK15 | Draft reply to motion to strike portion of Rule 2004 motion directed to PREPA and Whitefish | 1.20 | 585.00 | 702.00 |
| 11/05/2017 | SWC2 | Email with L. Despins on potential response to Sanchez motion to strike concerning Rule 2004 investigation into Whitefish | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                         Page 7
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/05/2017 | SWC2 | Email with J. Browning on draft of response to Sanchez motion to strike concerning Rule 2004 investigation into Whitefish | 0.20 | 1,125.00 | 225.00 |
| 11/05/2017 | SWC2 | Revise draft response to Sanchez motion to strike concerning Rule 2004 investigations into Whitefish | 2.00 | 1,125.00 | 2,250.00 |
| 11/06/2017 | JB35 | Review Committee emails regarding Sanchez motion to strike (.2); review L. Despins comments to motion to strike (.4); implement edits to motion to strike (1.6); correspond with B. Gray and R. Kilpatrick regarding same (.2); email conference with L. Despins, B. Gray and S. Cooper regarding substantive issues in motion to strike (.2); review email from A. Gonzalez (Sepulvado & Maldonado, PSC) regarding Sanchez motion to strike (.1) | 2.70 | 865.00 | 2,335.50 |
| 11/06/2017 | JB35 | Email with R. Kilpatrick regarding legal arguments for opposition to Sanchez motion to strike (.2); correspond with S. Cooper regarding draft opposition (.2); implement edits to draft opposition to Sanchez motion to strike (.8); email conference with B. Gray regarding draft opposition to Sanchez motion to strike (.2) | 1.40 | 865.00 | 1,211.00 |
| 11/06/2017 | LAD4 | Edit objection to Sanchez motion to strike Rule 2004 motion (1.10): various emails to S. Cooper and B. Gray regarding PREPA consent (.80) | 1.90 | 1,300.00 | 2,470.00 |
| 11/06/2017 | RK15 | Revise reply to motion to strike Rule 2004 Whitefish motion | 0.30 | 585.00 | 175.50 |
| 11/06/2017 | RK15 | Research related to relevant individuals for motion to strike Rule 2004 motion for Whitefish | 0.40 | 585.00 | 234.00 |

The Commonwealth of Puerto Rico                                                    Page 8
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2017 | AB21 | Correspond with L. Despins regarding Committee's objection to Sanchez' motion to strike (0.2); review correspondence from L. Despins to Committee regarding same (0.2); telephone conference with J. Browning regarding same (0.2); review draft Committee objection to Sanchez motion to strike (0.3) | 0.90 | 1,025.00 | 922.50 |
| 11/07/2017 | JB35 | Analyze points supporting motion to strike (2.3); implement edits to motion to strike (4.6) | 6.90 | 865.00 | 5,968.50 |
| 11/07/2017 | JK21 | Revise objection to Sanchez motion to strike Rule 2004 motion (2.4); review and electronically file with the court objection to Sanchez motion to strike (2.3); review and electronically file with the court amended urgent Rule 2004 motion (0.4); electronic service of objection to Sanchez motion to strike and amended urgent Rule 2004 motion (0.4) | 5.50 | 390.00 | 2,145.00 |
| 11/07/2017 | LAD4 | Finalize response to Sanchez motion to strike (.60); review Whitefish response to Rule 2004 motion (.70); email from S. Cooper regarding proposal on how to handle same (.30) | 1.60 | 1,300.00 | 2,080.00 |
| 11/07/2017 | RK15 | Revise reply to motion to strike Rule 2004 Whitefish motion | 1.30 | 585.00 | 760.50 |
| 11/07/2017 | SWC2 | Revise objection to Sanchez motion to strike concerning proposed Bankruptcy Rule 2004 investigation into Whitefish contact | 2.40 | 1,125.00 | 2,700.00 |
| 11/10/2017 | DEB4 | Review background materials on youtube video narrated by Manuel Natal regarding Elias Sanchez (0.2); correspond with J. Worthington regarding same (0.2) | 0.40 | 715.00 | 286.00 |
| | **Subtotal:** | **B190  Other Contested Matters(excl. assumption/rejections motions)** | **47.70** | | **42,559.50** |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B260** | | **Meetings of and Communications with Debtors/Oversight Board** | | | |
| 11/03/2017 | BRG | Call with J. Davis (Greenberg & Traurig) and S. Cooper regarding discovery from PREPA | 0.20 | 785.00 | 157.00 |
| 11/03/2017 | SWC2 | Call with J. Davis (Greenberg Traurig) counsel for PREPA regarding consent to Rule 2004 investigation concerning Whitefish | 0.20 | 1,125.00 | 225.00 |
| 11/06/2017 | BRG | Correspond with J. Davis (Greenberg Traurig) regarding PREPA consent issues | 0.20 | 785.00 | 157.00 |
| 11/06/2017 | SWC2 | Review Whitefish objection to Bankruptcy Rule 2004 motion | 0.90 | 1,125.00 | 1,012.50 |
| 11/07/2017 | SWC2 | Call with J. Davis (Greenberg & Traurig) (Greenberg) on proposed language in PREPA consent to Rule 2004 motion | 0.10 | 1,125.00 | 112.50 |
| 11/09/2017 | SWC2 | Respond to email correspondence from A. Utz (Foley & Lardner) counsel for Whitefish on potential resolution of Rule 2004 motion | 0.30 | 1,125.00 | 337.50 |
| 11/09/2017 | SWC2 | Telephone conferences with A. Utz (Foley & Lardner) counsel for Whitefish on potential resolution of Rule 2004 motion | 0.50 | 1,125.00 | 562.50 |
| 11/10/2017 | SWC2 | Email correspondence with J. Davis (Greenberg Traurig) counsel for PREPA and A. Utz (Foley & Lardner) counsel for Whitefish regarding consents and provision of documents to potential joinders | 0.50 | 1,125.00 | 562.50 |
| 11/10/2017 | SWC2 | Telephone conferences with J. Nelson (Greenberg Traurig) regarding PREPA concerns with potential stipulation covering all parties | 0.30 | 1,125.00 | 337.50 |
| 11/12/2017 | SWC2 | Email correspondence to J. Nelson (Greenberg) concerning proposed Whitefish order | 0.10 | 1,125.00 | 112.50 |
| 11/13/2017 | SWC2 | Email correspondence with A. Utz (Foley & Lardner), J. Davis (Greenberg & Traurig), and Joinders regarding potential revisions to proposed order governing Whitefish / PREPA discovery | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                          Page 10
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/2017 | SWC2 | Email to PREPA counsel at Greenberg Traurig regarding document production | 0.10 | 1,125.00 | 112.50 |
| 11/17/2017 | JBW4 | Correspond with A. Scruggs (Greenberg Traurig) regarding PREPA production | 0.10 | 1,050.00 | 105.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **3.80** | | **4,131.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/2017 | JB35 | Analyze Whitefish Rule 2004 motion (.7); correspond with B. Gray regarding anticipatory arguments (.3); conference with R. Kilpatrick regarding same (.3); review cases on executive privilege (.3) | 1.60 | 865.00 | 1,384.00 |
| 11/01/2017 | RK15 | Research related to executive privilege in support of reply for Rule 2004 examination | 1.50 | 585.00 | 877.50 |
| 11/01/2017 | RK15 | Conference with J. Browning regarding reply to Whitefish's Rule 2004 motion | 0.30 | 585.00 | 175.50 |
| 11/02/2017 | JB35 | Correspond with B. Gray regarding Whitefish Rule 2004 motion (.1); correspond with R. Kilpatrick regarding research for same (.1); analyze executive privilege issues in connection with anticipated Whitefish reply arguments (.8); review letters sent to Puerto Rico Treasury Department and OMB regarding requests for documents and information (.4) | 1.40 | 865.00 | 1,211.00 |
| 11/02/2017 | RK15 | Research of issues related to privilege in connection with document request to PREPA | 0.80 | 585.00 | 468.00 |
| 11/03/2017 | AB21 | Telephone conference with S. Cooper regarding consent notice with respect to Committee's Rule 2004 motion (Whitefish) | 0.10 | 1,025.00 | 102.50 |
| 11/03/2017 | BRG | Prepare notice of consent for PREPA discovery (1.5); analyze issues regarding motions to strike and litigation privilege with respect to Sanchez motion (1.8) | 3.30 | 785.00 | 2,590.50 |

The Commonwealth of Puerto Rico                                                                Page 11
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/2017 | JB35 | Analyze litigation privilege in connection with Whitefish motion reply (2.1); correspond with B. Gray regarding same (.2); correspond with R. Kilpatrick regarding same (.2) | 2.50 | 865.00 | 2,162.50 |
| 11/03/2017 | RK15 | Research related to executive privilege for reply to objections to Rule 2004 Whitefish motion | 1.60 | 585.00 | 936.00 |
| 11/03/2017 | SWC2 | Call with J. Worthington regarding PREPA consent to Whitefish Rule 2004 investigation (.1); call with A. Bongartz regarding same (.1) | 0.20 | 1,125.00 | 225.00 |
| 11/03/2017 | SWC2 | Analyze issues related to PREPA proposed consent to Whitefish Rule 2004 investigation | 0.40 | 1,125.00 | 450.00 |
| 11/04/2017 | BRG | Revise notice of consent for PREPA discovery (.3); correspond with L. Despins regarding same (.1) | 0.40 | 785.00 | 314.00 |
| 11/04/2017 | SWC2 | Review issues regarding PREPA consent to Rule 2004 motion related to Whitefish | 0.20 | 1,125.00 | 225.00 |
| 11/05/2017 | BRG | Prepare notice of PREPA consent (.1); correspond with J. Mitchell regarding same (.1) | 0.20 | 785.00 | 157.00 |
| 11/06/2017 | AB21 | Correspond with B. Gray regarding notice of extension of objection deadline with respect to Rule 2004 motion | 0.40 | 1,025.00 | 410.00 |
| 11/06/2017 | BRG | Prepare notice of consent to extension of time concerning Whitefish motion | 1.00 | 785.00 | 785.00 |
| 11/06/2017 | BRG | Review Whitefish objection to Rule 2004 motion (.6); correspond with S. Cooper and J. Browning regarding next steps in Rule 2004 examination (.1) | 0.70 | 785.00 | 549.50 |
| 11/06/2017 | JB35 | Email with B. Gray and S. Cooper regarding Whitefish reply (.2); review Whitefish objection to Rule 2004 motion (.9); correspond with B. Gray regarding same (.1); review email correspondence from B. Gray regarding Whitefish objection to Rule 2004 motion (.1); review summary of response to Whitefish objection from S. Cooper (.2) | 1.50 | 865.00 | 1,297.50 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/06/2017 | SWC2 | Review latest reports on Whitefish investigation and affidavit concerning condition of PREPA | 1.00 | 1,125.00 | 1,125.00 |
| 11/06/2017 | SWC2 | Prepare language for PREPA consent to relief sought in Whitefish motion | 0.50 | 1,125.00 | 562.50 |
| 11/06/2017 | SWC2 | Analyze potential responses to Whitefish position concerning Bankruptcy Rule 2004 motion (.8); draft email to L. Despins regarding same (.3) | 1.10 | 1,125.00 | 1,237.50 |
| 11/06/2017 | SWC2 | Analyze issues regarding PREPA request for extension of time to file consent concerning Whitefish motion | 0.40 | 1,125.00 | 450.00 |
| 11/07/2017 | AB21 | Correspond with B. Gray regarding Rule 2004 motion and related consent by PREPA | 0.20 | 1,025.00 | 205.00 |
| 11/07/2017 | BRG | Revise consent of PREPA to Rule 2004 discovery | 1.10 | 785.00 | 863.50 |
| 11/07/2017 | BRG | Analyze issues for Rule 2004 reply brief (2.4); prepare draft of reply in support of Rule 2004 discovery (6.7) | 9.10 | 785.00 | 7,143.50 |
| 11/07/2017 | JB35 | Review email from B. Gray regarding joinder of parties in Whitefish Rule 2004 motion (.2); review emails from L. Despins to the Committee regarding motion to strike (.2); email with S. Cooper and B. Gray regarding Whitefish Rule 2004 motion and motion to strike (.2); analyze issues for reply to Whitefish objection (1.7); correspond with J. Kuo regarding filing of motion to strike (.7); email conference with A. Suffern and R. Kromer regarding same (.1); email with S. Cooper and B. Gray regarding arguments for reply to Whitefish objection to rule 2004 motion (.3); conference with A. Bongartz regarding filing of motion to strike (.2) | 3.60 | 865.00 | 3,114.00 |
| 11/07/2017 | RK15 | Prepare analysis of cases cited in Whitefish objection for reply | 2.30 | 585.00 | 1,345.50 |

The Commonwealth of Puerto Rico                                                 Page 13
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/07/2017 | RK15 | Research issues related to burden of showing hardship of discovery and discovery obligations of third-parties for Whitefish Reply | 2.40 | 585.00 | 1,404.00 |
| 11/07/2017 | SWC2 | Continue negotiation of consent with PREPA attorneys concerning Rule 2004 motion | 0.80 | 1,125.00 | 900.00 |
| 11/07/2017 | SWC2 | Prepare response to objection by Whitefish to Bankruptcy Rule 2004 discovery | 3.50 | 1,125.00 | 3,937.50 |
| 11/07/2017 | SWC2 | Review revised consent language for PREPA consent concerning Rule 2004 motion | 0.30 | 1,125.00 | 337.50 |
| 11/08/2017 | BRG | Prepare reply in support of Whitefish discovery | 4.80 | 785.00 | 3,768.00 |
| 11/08/2017 | JB35 | Review legal analysis from R. Kilpatrick in connection with reply to Whitefish opposition (.3); review caselaw cited in same (.3); review draft Whitefish reply (.4); email with B. Gray and R. Kilpatrick regarding same (.2); review email from S. Cooper regarding department of treasury production (.1) | 1.30 | 865.00 | 1,124.50 |
| 11/08/2017 | LAD4 | Edit response to Whitefish objection to Rule 2004 motion | 1.10 | 1,300.00 | 1,430.00 |
| 11/08/2017 | RK15 | Review cases used by Whitefish in its objection to Rule 2004 motion for discovery | 0.90 | 585.00 | 526.50 |
| 11/08/2017 | RK15 | Prepare analysis of cases used by Whitefish in its objection to Rule 2004 motion for discovery | 1.60 | 585.00 | 936.00 |
| 11/08/2017 | RK15 | Prepare analysis of research related to scope of discovery in support of Rule 2004 reply to Whitefish's objections | 0.80 | 585.00 | 468.00 |
| 11/08/2017 | RK15 | Draft reply to Whitefish's objection to Rule 2004 motion | 1.70 | 585.00 | 994.50 |
| 11/08/2017 | RK15 | Review cases cited in Rule 2004 reply directed to Whitefish | 0.30 | 585.00 | 175.50 |
| 11/08/2017 | RK15 | Research issues related to discovery of third parties in support of Whitefish's objection to Rule 2004 motion | 1.60 | 585.00 | 936.00 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/08/2017 | SWC2 | Draft email correspondence to A. Utz (Foley & Lardner) detailing meet and confer proposal concerning Whitefish Bankruptcy Rule 2004 motion | 0.60 | 1,125.00 | 675.00 |
| 11/08/2017 | SWC2 | Review latest material on Whitefish contract and investigations by other entities | 0.80 | 1,125.00 | 900.00 |
| 11/08/2017 | SWC2 | Revise reply to Whitefish objection to request for investigation under Bankruptcy Rule 2004 | 2.80 | 1,125.00 | 3,150.00 |
| 11/08/2017 | SWC2 | Correspond with R. Kilpatrick concerning revisions to reply to objection by Whitefish concerning Bankruptcy Rule 2004 investigation | 0.20 | 1,125.00 | 225.00 |
| 11/09/2017 | BRG | Call with A. Utz (Foley & Lardner) regarding agreement for Rule 2004 discovery | 0.30 | 785.00 | 235.50 |
| 11/09/2017 | BRG | Prepare stipulation and agreement with Whitefish regarding discovery (2.1); preparation of informative motion regarding related extension (2.2) | 4.30 | 785.00 | 3,375.50 |
| 11/09/2017 | BRG | Prepare reply brief in support of Rule 2004 motion | 0.60 | 785.00 | 471.00 |
| 11/09/2017 | JDA | Research regarding case decisions related to the PROMESA, The Financial Oversight and Management Board for Puerto Rico, and Whitefish Energy Holdings bankruptcy case filed in the U.S. District Court, District Of Puerto Rico, case number 17-04780 | 0.60 | 245.00 | 147.00 |
| 11/09/2017 | JB35 | Review Whitefish reply (.8); correspond with B. Gray regarding reply and agreement with Foley (.2) | 1.00 | 865.00 | 865.00 |
| 11/09/2017 | LAD4 | Revise reply to Whitefish objection regarding Rule 2004 motion | 0.50 | 1,300.00 | 650.00 |
| 11/09/2017 | SWC2 | Revise reply in support of Rule 2004 motion on Whitefish / PREPA | 0.60 | 1,125.00 | 675.00 |
| 11/09/2017 | SWC2 | Draft stipulation to document agreement with Whitefish on Rule 2004 motion | 1.40 | 1,125.00 | 1,575.00 |
| 11/09/2017 | SWC2 | Prepare extension filing regarding reply to Whitefish objection to Rule 2004 motion | 0.80 | 1,125.00 | 900.00 |

The Commonwealth of Puerto Rico                                                      Page 15
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/09/2017 | SWC2 | Email correspondence with update to L. Despins on negotiations with Whitefish counsel at Greenberg Traurig Rule 2004 motion | 0.40 | 1,125.00 | 450.00 |
| 11/09/2017 | SWC2 | Email correspondence with L. Despins and B. Gray on issues raised by potential agreement with Whitefish on Rule 2004 motion | 0.70 | 1,125.00 | 787.50 |
| 11/09/2017 | SWC2 | Review joinders concerning Whitefish Rule 2004 motion | 0.30 | 1,125.00 | 337.50 |
| 11/09/2017 | SWC2 | Analyze issues raised by Whitefish counsel related to Rule 2004 motion | 0.40 | 1,125.00 | 450.00 |
| 11/10/2017 | BRG | Calls with L. Despins regarding Rule 2004 stipulation with Whitefish (.7); incorporate comments to global stipulation from L. Despins and to accommodate joinder parties (3.9) | 4.60 | 785.00 | 3,611.00 |
| 11/10/2017 | BRG | Revise reply brief in support of 2004 motion | 0.20 | 785.00 | 157.00 |
| 11/10/2017 | JBW4 | Conference with S. Cooper regarding Whitefish Rule 2004 motion | 0.20 | 1,050.00 | 210.00 |
| 11/10/2017 | JB35 | Review Whitefish consent to Rule 2004 Motion (.1); review global stipulation regarding Rule 2004 discovery (.1) | 0.20 | 865.00 | 173.00 |
| 11/10/2017 | LAD4 | Edit stipulation regarding Rule 2004 discovery with Whitefish (.80); calls with B. Gray regarding same (.70): review/edit global stipulation (.50); edit second informative motion (.50) | 2.50 | 1,300.00 | 3,250.00 |
| 11/10/2017 | SWC2 | Revise draft stipulation and consent to address Whitefish concerns regarding Rule 2004 discovery | 0.90 | 1,125.00 | 1,012.50 |
| 11/10/2017 | SWC2 | Telephone conferences with A. Utz (Foley & Lardner) counsel for Whitefish concerning potential language for consent provision | 0.60 | 1,125.00 | 675.00 |
| 11/10/2017 | SWC2 | Prepare informative motion to be filed with Court concerning discussions concerning resolution of Bankruptcy Rule 2004 motion | 0.40 | 1,125.00 | 450.00 |

The Commonwealth of Puerto Rico                                                         Page 16
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/2017 | SWC2 | Revise stipulation governing all parties and joinders regarding Rule 2004 discovery | 1.20 | 1,125.00 | 1,350.00 |
| 11/10/2017 | SWC2 | Review proposed revised language from Kramer Levin on stipulation, comment on same | 0.20 | 1,125.00 | 225.00 |
| 11/10/2017 | SWC2 | Telephone conference with J. Worthington regarding potential note to Court concerning Rule 2004 matter status | 0.20 | 1,125.00 | 225.00 |
| 11/10/2017 | SWC2 | Review additional joinders concerning participating in Rule 2004 resolution | 0.30 | 1,125.00 | 337.50 |
| 11/10/2017 | SWC2 | Update email correspondence with L. Despins concerning status of Rule 2004 discovery | 0.20 | 1,125.00 | 225.00 |
| 11/10/2017 | SWC2 | Telephone conference with A. Byowitz (Kramer Levin) concerning proposed changes for Rule 2004 stipulation | 0.20 | 1,125.00 | 225.00 |
| 11/12/2017 | BRG | Revise global stipulation in response to proposal from counsel for PREPA | 1.10 | 785.00 | 863.50 |
| 11/12/2017 | SWC2 | Revise language to incorporate into PREPA's proposed order | 0.90 | 1,125.00 | 1,012.50 |
| 11/12/2017 | SWC2 | Review proposed revised order circulated by PREPA | 0.30 | 1,125.00 | 337.50 |
| 11/12/2017 | SWC2 | Review latest reports on PREPA's decision to enter into Whitefish contract | 0.20 | 1,125.00 | 225.00 |
| 11/12/2017 | SWC2 | Correspond with B. Gray regarding revisions to order circulated by PREPA | 0.50 | 1,125.00 | 562.50 |
| 11/13/2017 | BRG | Revise global stipulation on discovery to reflect input from parties | 1.00 | 785.00 | 785.00 |
| 11/13/2017 | HRO | Research docket entries related to appointment of an examiner filed in Dynegy Holdings for B. Gray | 1.00 | 160.00 | 160.00 |
| 11/13/2017 | SWC2 | Analyze issues regarding approval of proposed order governing Whitefish / PREPA discovery | 0.80 | 1,125.00 | 900.00 |
| 11/14/2017 | BRG | Correspond with J. Worthington regarding upcoming discovery | 0.20 | 785.00 | 157.00 |
| 11/14/2017 | BRG | Revise Whitefish Rule 2004 stipulation | 1.60 | 785.00 | 1,256.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/14/2017 | BRG | Listen to Senate hearing with PREPA officials for purposes of informing discovery requests and deposition topics | 2.90 | 785.00 | 2,276.50 |
| 11/14/2017 | BRG | Review documents produced by Whitefish in connection with ongoing discovery discussions | 1.40 | 785.00 | 1,099.00 |
| 11/14/2017 | JB35 | Review email from M. Checo regarding Whitefish production | 0.10 | 865.00 | 86.50 |
| 11/14/2017 | SWC2 | Prepare information motion information court of order governing discovery in Whitefish / PREPA under Rule 2004 | 0.30 | 1,125.00 | 337.50 |
| 11/14/2017 | SWC2 | Finalize agreement of all parties on order governing discovery in Whitefish / PREPA Rule 2004 | 0.30 | 1,125.00 | 337.50 |
| 11/14/2017 | SWC2 | Review House Committee report on Whitefish / PREPA issues | 0.50 | 1,125.00 | 562.50 |
| 11/14/2017 | SWC2 | Review initial document production from Whitefish | 1.00 | 1,125.00 | 1,125.00 |
| 11/15/2017 | BRG | Review sample of PREPA documents | 1.00 | 785.00 | 785.00 |
| 11/15/2017 | LAD4 | Call B. Gray and S. Cooper regarding next steps on Whitefish examination process | 0.20 | 1,300.00 | 260.00 |
| 11/16/2017 | BRG | Review documents produced by PREPA for purposes of informing ongoing discovery discussions and focus of investigation | 0.40 | 785.00 | 314.00 |
| 11/16/2017 | CR14 | Analyze Whitefish document production for purposes of identifying key documents for upcoming discovery discussions and live examinations | 4.40 | 520.00 | 2,288.00 |
| 11/17/2017 | BRG | Review documents from PREPA production (1.4); correspond with C. Rodriguez regarding same (.1) | 1.50 | 785.00 | 1,177.50 |
| 11/17/2017 | BRG | Prepare revised set of document requests to Puerto Rico Financial Institutions for purposes of discussion with Kobre & Kim (2.3); correspond with S. Cooper and J. Worthington regarding same (.3) | 2.60 | 785.00 | 2,041.00 |

The Commonwealth of Puerto Rico                                      Page 18
96395-00015
Invoice No. 2145162

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/2017 | CR14 | Review Whitefish document production for purposes of identifying key documents for upcoming discovery discussions and live examinations | 3.40 | 520.00 | 1,768.00 |
| 11/17/2017 | JBW4 | Correspond with M. Checo regarding PREPA production | 0.10 | 1,050.00 | 105.00 |
| 11/18/2017 | AB21 | Correspond with L. Despins, S. Cooper, and B. Gray regarding Whitefish stipulations (0.2); review same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 11/18/2017 | CR14 | Review and analyze Whitefish document production for purposes of identifying key documents for upcoming discovery discussions and live examinations | 7.10 | 520.00 | 3,692.00 |
| 11/19/2017 | BRG | Review summary of materials provided by PREPA in order to identify deficiencies | 0.20 | 785.00 | 157.00 |
| 11/19/2017 | CR14 | Review Whitefish document production for purposes of identifying key documents for upcoming discovery discussions and live examinations | 3.10 | 520.00 | 1,612.00 |
| 11/27/2017 | BRG | Identify gaps in PREPA productions to date | 0.40 | 785.00 | 314.00 |
| 11/27/2017 | SWC2 | Review latest material concerning status of Whitefish contract including appendix from PREPA Commission | 1.00 | 1,125.00 | 1,125.00 |
| 11/28/2017 | LAD4 | Review early production of documents | 0.70 | 1,300.00 | 910.00 |
| 11/30/2017 | BRG | Telephone conference with M. Comerford regarding Whitefish documents | 0.30 | 785.00 | 235.50 |
| 11/30/2017 | BRG | Review Whitefish documents recently produced | 0.20 | 785.00 | 157.00 |
| 11/30/2017 | JB35 | Email with B. Gray regarding Whitefish discovery materials | 0.10 | 865.00 | 86.50 |
| 11/30/2017 | MEC5 | Call with B. Gray regarding Whitefish discovery (.3); correspond regarding same with A. Tenzer (.1) | 0.40 | 1,160.00 | 464.00 |
| | | **Subtotal: B261  Investigations** | **128.20** | | **105,182.50** |
| | | **Total** | **200.20** | | **160,703.50** |

The Commonwealth of Puerto Rico                                             Page 19
96395-00015
Invoice No. 2145162

---

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----|----|----|----|----|
| LAD4 | Luc A. Despins | Partner | 9.90 | 1,300.00 | 12,870.00 |
| SWC2 | Samuel W. Cooper | Partner | 40.30 | 1,125.00 | 45,337.50 |
| JBW4 | James B. Worthington | Partner | 0.40 | 1,050.00 | 420.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.40 | 1,160.00 | 464.00 |
| AB21 | Alex Bongartz | Of Counsel | 4.40 | 1,025.00 | 4,510.00 |
| JB35 | Jenna E. Browning | Associate | 35.90 | 865.00 | 31,053.50 |
| BRG | Bradley R. Gray | Associate | 46.30 | 785.00 | 36,345.50 |
| DEB4 | Douglass E. Barron | Associate | 0.40 | 715.00 | 286.00 |
| RV1 | Ravi Vohra | Associate | 0.70 | 650.00 | 455.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 19.00 | 585.00 | 11,115.00 |
| AFB | Anthony F. Buscarino | Associate | 0.50 | 585.00 | 292.50 |
| CR14 | Camila Rodriguez | Associate | 18.00 | 520.00 | 9,360.00 |
| ACS1 | Anne C. Suffern | Paralegal | 5.00 | 390.00 | 1,950.00 |
| JK21 | Jocelyn Kuo | Paralegal | 10.30 | 390.00 | 4,017.00 |
| RSW2 | Randi Weaver | Other Timekeeper | 1.60 | 355.00 | 568.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 0.50 | 355.00 | 177.50 |
| JDA | Javii D. Austin | Other Timekeeper | 0.60 | 245.00 | 147.00 |
| XP1 | Xavier Paredes | Other Timekeeper | 5.00 | 235.00 | 1,175.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 1.00 | 160.00 | 160.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|----|----|----|----|----|
| 11/01/2017 | Lexis/On Line Search | | | 48.94 |
| 11/01/2017 | Lexis/On Line Search | | | 2.07 |
| 11/01/2017 | Lexis/On Line Search | | | 48.91 |
| 11/01/2017 | Lexis/On Line Search | | | 2.07 |
| 11/01/2017 | Lexis/On Line Search | | | 2.07 |
| 11/01/2017 | Lexis/On Line Search | | | 48.94 |

The Commonwealth of Puerto Rico                                          Page 20
96395-00015
Invoice No. 2145162

| | | |
|---|---|---|
| 11/02/2017 | Lexis/On Line Search | 114.20 |
| 11/02/2017 | Lexis/On Line Search | 114.20 |
| 11/02/2017 | Lexis/On Line Search | 4.96 |
| 11/02/2017 | Lexis/On Line Search | 4.96 |
| 11/02/2017 | Lexis/On Line Search | 4.96 |
| 11/02/2017 | Lexis/On Line Search | 114.20 |
| 11/03/2017 | Lexis/On Line Search | 10.33 |
| 11/03/2017 | Lexis/On Line Search | 130.52 |
| 11/03/2017 | Lexis/On Line Search | 4.54 |
| 11/03/2017 | Lexis/On Line Search | 10.33 |
| 11/03/2017 | Lexis/On Line Search | 130.52 |
| 11/03/2017 | Lexis/On Line Search | 130.52 |
| 11/03/2017 | Lexis/On Line Search | 4.54 |
| 11/03/2017 | Lexis/On Line Search | 10.33 |
| 11/03/2017 | Lexis/On Line Search | 4.54 |
| 11/07/2017 | Lexis/On Line Search | 326.30 |
| 11/07/2017 | Lexis/On Line Search | 11.56 |
| 11/07/2017 | Lexis/On Line Search | 10.33 |
| 11/07/2017 | Lexis/On Line Search | 10.33 |
| 11/07/2017 | Lexis/On Line Search | 326.30 |
| 11/07/2017 | Lexis/On Line Search | 326.30 |
| 11/07/2017 | Lexis/On Line Search | 11.56 |
| 11/07/2017 | Lexis/On Line Search | 11.56 |
| 11/07/2017 | Lexis/On Line Search | 10.33 |
| 11/08/2017 | Lexis/On Line Search | 32.63 |
| 11/08/2017 | Lexis/On Line Search | 32.63 |
| 11/08/2017 | Lexis/On Line Search | 10.33 |
| 11/08/2017 | Lexis/On Line Search | 10.33 |
| 11/08/2017 | Lexis/On Line Search | 587.33 |
| 11/08/2017 | Lexis/On Line Search | 587.33 |
| 11/08/2017 | Lexis/On Line Search | 10.33 |
| 11/08/2017 | Lexis/On Line Search | 587.33 |
| 11/08/2017 | Lexis/On Line Search | 32.63 |

The Commonwealth of Puerto Rico                                             Page 21
96395-00015
Invoice No. 2145162

| 11/13/2017 | Westlaw | 56.01 |
| 11/29/2017 | Westlaw | 49.51 |
| 11/06/2017 | Computer Search (Other) | 23.40 |
| 11/08/2017 | Computer Search (Other) | 5.40 |
| 11/08/2017 | Computer Search (Other) | 3.60 |
| 11/10/2017 | Computer Search (Other) | 0.27 |
| 11/14/2017 | Computer Search (Other) | 3.51 |
| 11/30/2017 | Computer Search (Other) | 1.45 |
| **Total Costs incurred and advanced** | | **$4,025.24** |
| | **Current Fees and Costs** | **$164,728.74** |
| | **Total Balance Due - Due Upon Receipt** | **$164,728.74** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145590
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                        $387,689.50
    Costs incurred and advanced                  12,092.43
    **Current Fees and Costs Due**            **$399,781.93**
    **Total Balance Due**                     **$399,781.93**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145590

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                                    $387,689.50

Costs incurred and advanced                                    12,092.43

**Current Fees and Costs Due**                                  **$399,781.93**

**Total Balance Due**                                          **$399,781.93**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                       January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                             Please Refer to
Times Square Tower                                    Invoice Number: 2145590
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                         PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$387,689.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/01/2017 | AB21 | Update list of open issues for Committee | 0.20 | 1,025.00 | 205.00 |
| 12/01/2017 | ACS1 | Update Title III case calendar | 0.40 | 390.00 | 156.00 |
| 12/01/2017 | ACS1 | Review Title III court dockets and filings in order to update case calendar | 0.60 | 390.00 | 234.00 |
| 12/01/2017 | ACS1 | Review documents regarding Public Buildings Authority for J. Hilson | 0.80 | 390.00 | 312.00 |
| 12/01/2017 | DEB4 | Phone call to A. Castro (Puerto Rico Hospital Supply) regarding Rule 2019 information (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 12/01/2017 | DEB4 | Correspond with A. Bongartz regarding Oversight Board listening session and public meeting | 0.10 | 715.00 | 71.50 |
| 12/01/2017 | JTG4 | Emails with A. Bongartz and L. Despins regarding recent pleadings and Title III cases and recent developments | 0.30 | 1,160.00 | 348.00 |

The Commonwealth of Puerto Rico                                                        Page 2
96395-00002
Invoice No. 2145590

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2017 | ACS1 | File (1) Limited Joinder of Official Committee of Unsecured Creditors to Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004; and (2) Limited Joinder of Official Committee of Unsecured Creditors to Urgent Renewed Joint Motion by Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination. | 0.40 | 390.00 | 156.00 |
| 12/02/2017 | ACS1 | Electronically serve (1) Limited Joinder of Official Committee of Unsecured Creditors to Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004; and (2) Limited Joinder of Official Committee of Unsecured Creditors to Urgent Renewed Joint Motion by Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination. | 0.20 | 390.00 | 78.00 |
| 12/04/2017 | ACS1 | Review Title III dockets and filings in order to update case calendar. | 0.80 | 390.00 | 312.00 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | ACS1 | Hard copy service of (1) Limited Joinder to Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004; (2) Limited Joinder to Urgent Renewed Joint Motion by Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination, and (3) Joinder of Intervenor to Relief Sought in Defendants' Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Opposition to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the Alternative, Granting Defendants Leave to File a Response. | 2.30 | 390.00 | 897.00 |
| 12/04/2017 | DEB4 | Attend Oversight Board Third Listening Session | 5.50 | 715.00 | 3,932.50 |
| 12/04/2017 | JTG4 | Email with A Bongartz regarding agenda for Committee call and updates on recent case developments | 0.30 | 1,160.00 | 348.00 |
| 12/05/2017 | ACS1 | Review Title III dockets and filings in order to update case calendar | 0.90 | 390.00 | 351.00 |
| 12/05/2017 | DEB4 | Observe Oversight Board 11th public meeting | 2.90 | 715.00 | 2,073.50 |
| 12/05/2017 | DEB4 | Correspond with A. Castro (Puerto Rico Hospital Supply) regarding Rule 2019 information | 0.10 | 715.00 | 71.50 |
| 12/05/2017 | JTG4 | Emails with A. Bongartz and L. Despins regarding recent case pleadings in Title III cases and recent developments | 0.40 | 1,160.00 | 464.00 |
| 12/05/2017 | JK21 | Review news articles in Spanish regarding the title III cases and the debt for Committee information for period from December 1, 2017 to December 5, 2017 | 2.70 | 390.00 | 1,053.00 |
| 12/05/2017 | JK21 | Serve September fee statement | 1.30 | 390.00 | 507.00 |
| 12/05/2017 | JK21 | Revise committee members distribution list | 0.20 | 390.00 | 78.00 |

The Commonwealth of Puerto Rico                                                         Page 4
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2017 | ACS1 | Review electronic device policy | 0.20 | 390.00 | 78.00 |
| 12/06/2017 | ACS1 | Review documents recently filed in Title III cases and related adversary proceedings in order to update case calendar | 0.60 | 390.00 | 234.00 |
| 12/07/2017 | AB21 | Update list of open Committee issues and upcoming deadlines | 0.20 | 1,025.00 | 205.00 |
| 12/07/2017 | ACS1 | Review documents recently filed in Title III cases and related adversary proceedings in order to update case calendar | 0.70 | 390.00 | 273.00 |
| 12/07/2017 | ACS1 | Review          REDACTED | 2.10 | 390.00 | 819.00 |
| 12/07/2017 | ACS1 | Review documents for Committee update, including background declarations | 1.90 | 390.00 | 741.00 |
| 12/07/2017 | JTG4 | Emails with A. Bongartz and L. Despins regarding recent pleadings in Title III cases and recent developments | 0.10 | 1,160.00 | 116.00 |
| 12/07/2017 | JK21 | Review news articles in Spanish regarding the title III cases and the debt for Committee information for period from December 6, 2017 to December 7, 2017 | 1.30 | 390.00 | 507.00 |
| 12/07/2017 | LAD4 | Review/mark-up Committee task list | 0.50 | 1,300.00 | 650.00 |
| 12/08/2017 | AB21 | Conference with L. Despins and M. Comerford regarding global task list (0.3); prepare notes for same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 12/08/2017 | ACS1 | Draft Information Motion of Official Committee regarding December 14, 2017 Hearing on Renewed Joint Rule 2004 Motion. | 0.20 | 390.00 | 78.00 |
| 12/08/2017 | ACS1 | Review Title III case pleadings and exhibits for chronology | 4.90 | 390.00 | 1,911.00 |
| 12/08/2017 | ACS1 | Research regarding documents pertaining to the AAFAF presentation on liquidity | 0.40 | 390.00 | 156.00 |
| 12/08/2017 | ACS1 | Review orders pertaining to procedures for December 13th, 14th and 20th hearings | 0.20 | 390.00 | 78.00 |
| 12/08/2017 | ACS1 | Email L. Despins regarding electronic device policy for the upcoming hearing in Boston | 0.20 | 390.00 | 78.00 |

The Commonwealth of Puerto Rico                                             Page 5
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/08/2017 | JTG4 | Emails with A. Bongartz regarding recent pleadings, materials from Oversight Board meeting, and recent case developments (.2); review public meeting materials from Oversight Board (.4) | 0.60 | 1,160.00 | 696.00 |
| 12/08/2017 | LAD4 | Meeting A. Bongartz regarding feasibility research (.20); telephone conference with W. Harrington (U.S. Trustee) regarding committee composition (.20); meeting A. Bongartz and M. Comerford regarding task list (.30) | 0.70 | 1,300.00 | 910.00 |
| 12/08/2017 | MEC5 | Meeting with L. Despins and A. Bongartz regarding updated task list and next steps for case matters | 0.30 | 1,160.00 | 348.00 |
| 12/09/2017 | AB21 | Revise list of open issues and research needed for Committee interests | 0.30 | 1,025.00 | 307.50 |
| 12/11/2017 | AB21 | Revise list of open issues, including upcoming deadlines (0.3); correspond with A. Suffern regarding case calendar (0.1) | 0.40 | 1,025.00 | 410.00 |
| 12/11/2017 | ACS1 | Prepare proposed Order Regarding Electronic Devices. | 0.30 | 390.00 | 117.00 |
| 12/11/2017 | ACS1 | Review case documents and related exhibits for case record and chronology | 5.70 | 390.00 | 2,223.00 |
| 12/11/2017 | ACS1 | Serve Informative Motion of Official Committee Regarding December 14, 2017 Hearing on Renewed Joint Rule 2004 Motion. | 1.60 | 390.00 | 624.00 |
| 12/11/2017 | ACS1 | File Informative Motion of Official Committee Regarding December 14, 2017 Hearing on Renewed Joint Rule 2004 Motion. | 0.20 | 390.00 | 78.00 |
| 12/11/2017 | DEB4 | Correspond with L. Despins regarding press release on government transparency legislation forwarded by A. Velazquez (SEIU) | 0.40 | 715.00 | 286.00 |
| 12/11/2017 | JTG4 | Emails with A. Bongartz regarding recent pleadings and updated Paul Hastings task list (.3); review agenda for Committee meeting (.1); | 0.40 | 1,160.00 | 464.00 |

The Commonwealth of Puerto Rico                                                     Page 6
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2017 | ACS1 | Review case pleadings and related exhibits for case record and chronology | 5.10 | 390.00 | 1,989.00 |
| 12/12/2017 | DEB4 | Correspond with J. Kuo regarding review of press reports | 0.20 | 715.00 | 143.00 |
| 12/12/2017 | DEB4 | Correspond with A. Bongartz regarding Puerto Rico Hospital Supply Rule 2019 information | 0.10 | 715.00 | 71.50 |
| 12/12/2017 | JTG4 | Emails with A. Bongartz regarding recent Title III pleadings and recent developments | 0.30 | 1,160.00 | 348.00 |
| 12/12/2017 | JK21 | Review title III docket sheet including adversary cases for case calendar | 1.20 | 390.00 | 468.00 |
| 12/12/2017 | JK21 | Review in Spanish regarding the title III cases and the debt for critical information as of December 1, 2017 to December 5, 2017 | 2.90 | 390.00 | 1,131.00 |
| 12/12/2017 | JK21 | Correspond with A. Bongartz regarding article on aftermath of Hurricane Maria | 0.20 | 390.00 | 78.00 |
| 12/12/2017 | LAD4 | Telephone conference with C. Flaton (Zolfo Cooper) regarding update on case | 0.30 | 1,300.00 | 390.00 |
| 12/13/2017 | ACS1 | Review case pleadings and related exhibits for case record and chronology | 4.20 | 390.00 | 1,638.00 |
| 12/13/2017 | DEB4 | Correspond with Aristides Castro (Puerto Rico Hospital Supply) regarding Rule 2019 information | 0.10 | 715.00 | 71.50 |
| 12/13/2017 | JTG4 | Emails with A. Bongartz and L. Despins regarding recent pleadings in Title III cases and recent developments (.5); review emails from R. Morales and A. Bongartz regarding tax reform issues (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 12/13/2017 | JK21 | Review title III docket sheet including adversary cases for case calendar | 0.90 | 390.00 | 351.00 |
| 12/13/2017 | LAD4 | Review/edit joint tax letter (.50); telephone conference with L. Torres (CST Law) regarding same (.20); review Oversight Board letter to governor regarding requirement/deadlines for budget (.20) | 0.90 | 1,300.00 | 1,170.00 |
| 12/14/2017 | ACS1 | Review Title III pleadings and related exhibits for case record and chronology | 7.10 | 390.00 | 2,769.00 |

The Commonwealth of Puerto Rico                                             Page 7
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | ACS1 | Review documents regarding Public Buildings Authority for M. Kahn | 0.40 | 390.00 | 156.00 |
| 12/14/2017 | DEB4 | Correspond with A. Castro (Puerto Rico Hospital Supply) regarding Rule 2019 information (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 12/14/2017 | JTG4 | Emails with A. Bongartz regarding recent pleadings in Title III cases and recent developments | 0.30 | 1,160.00 | 348.00 |
| 12/14/2017 | JK21 | Review news articles in Spanish regarding the title III cases and the debt for critical information as of December 1, 2017 to December 5, 2017 | 1.40 | 390.00 | 546.00 |
| 12/14/2017 | JK21 | Review title III docket sheet including adversary cases (0.9); revise case calendar (1.2) | 2.10 | 390.00 | 819.00 |
| 12/15/2017 | ACS1 | Serve (1) Informative Motion Regarding December 20-21, 2017, Omnibus Hearing; (2) Joinder to Urgent Joint Motion for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds; (3) First Interim Fee Application of Paul Hastings LLP, for Services Rendered and Reimbursement of Expenses; (4) First Interim Fee Application of Zolfo Cooper, for Services Rendered and Reimbursement of Expenses; and (5) First Interim Application of Member of Official Committee of Unsecured Creditors, for Reimbursement of Expenses. | 2.80 | 390.00 | 1,092.00 |
| 12/15/2017 | ACS1 | Draft Proposed Electronic Device Order (.2); Submit same to Chambers for approval (.1) | 0.30 | 390.00 | 117.00 |

The Commonwealth of Puerto Rico                                                                 Page 8
96395-00002
Invoice No. 2145590

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2017 | ACS1 | File (1) Informative Motion Regarding December 20-21, 2017, Omnibus Hearing; (2) Joinder to Urgent Joint Motion for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds; (3) First Interim Fee Application of Paul Hastings LLP, for Services Rendered and Reimbursement of Expenses; (4) First Interim Fee Application of Zolfo Cooper, for Services Rendered and Reimbursement of Expenses; and (5) First Interim Application of Member of Official Committee of Unsecured Creditors, for Reimbursement of Expenses. | 1.30 | 390.00 | 507.00 |
| 12/17/2017 | AB21 | Revise list of open issues, including research assignments, upcoming deadlines, etc. | 0.40 | 1,025.00 | 410.00 |
| 12/18/2017 | AB21 | Conference with M. Comerford, S. Maza, D. Barron, R. Vohra, and A. Hennigan regarding open issues, research assignments, and next steps | 0.50 | 1,025.00 | 512.50 |
| 12/18/2017 | ACS1 | Serve Amended Informative Motion of Official Committee Regarding December 20-21, 2017, Omnibus Hearing [Case No. 17-3283, ECF No. 2094] | 1.60 | 390.00 | 624.00 |
| 12/18/2017 | ACS1 | Submit proposed order to chambers regarding (1) First Interim Fee Application of Paul Hastings LLP, as Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period from June 26, 2017 through September 30, 2017 [Case 17-03283, ECF No.2040]; (2) First Interim Fee Application of Zolfo Cooper, as Financial Advisor to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period From June 27, 2017 through September 30, 2017 [Case 17-03283, ECF No.2041]; and (3) First Interim Application of Member of Official Committee of Unsecured Creditors, for Reimbursement of Expenses for Period from June 15, 2017 through September 30, 2017 [Case 17-03283, ECF No.2042]. | 0.20 | 390.00 | 78.00 |

The Commonwealth of Puerto Rico                                                          Page 9
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2017 | ACS1 | File Amended Informative Motion of Official Committee Regarding December 20-21, 2017, Omnibus Hearing. | 0.20 | 390.00 | 78.00 |
| 12/18/2017 | ACS1 | Review title III dockets and filings in order to update case calendar | 1.30 | 390.00 | 507.00 |
| 12/18/2017 | DEB4 | Correspond with A. Bongartz regarding case task chart | 0.10 | 715.00 | 71.50 |
| 12/18/2017 | DEB4 | Correspond with A. Bongartz regarding news update on Puerto Rico | 0.10 | 715.00 | 71.50 |
| 12/18/2017 | DEB4 | Conference with M. Comerford, A. Bongartz, S. Maza and R. Vohra regarding case status and work streams | 0.50 | 715.00 | 357.50 |
| 12/18/2017 | JTG4 | Emails with A. Bongartz regarding recent pleadings and update on tax reform issues (.4); Emails with S. Martinez (Zolfo Cooper) regarding GDB diligence (.3); emails with S. Martinez (Zolfo Cooper) and L. Despins regarding updates on cash balances at governmental instrumentalities (.5); | 1.20 | 1,160.00 | 1,392.00 |
| 12/18/2017 | MEC5 | Meeting with A. Bongartz, D. Barron, R. Vohra and S. Maza regarding task list and open issues to research or address in connection with Committee matters | 0.50 | 1,160.00 | 580.00 |
| 12/18/2017 | RV1 | Attend meeting with M. Comerford, A. Bongartz, S. Maza, and D. Barron regarding status of case and next steps for Committee | 0.50 | 650.00 | 325.00 |
| 12/18/2017 | SM29 | Attend portion of meeting with M. Comerford, A. Bongartz, D. Barron, and R. Vohra regarding case status | 0.30 | 785.00 | 235.50 |
| 12/18/2017 | YH7 | Research PROMESA legislative history | 0.30 | 245.00 | 73.50 |
| 12/19/2017 | AB21 | Conference with D. Barron regarding updates to global task list and case strategy | 0.30 | 1,025.00 | 307.50 |
| 12/19/2017 | ACS1 | Follow-up review of status of Proposed Electronic Device Order submitted to Chambers of Judge Swain. | 0.30 | 390.00 | 117.00 |
| 12/19/2017 | ACS1 | Review recent pleadings and related documents filed in title III cases and related adversary proceedings in order to update case calendar. | 0.60 | 390.00 | 234.00 |

The Commonwealth of Puerto Rico                                          Page 10
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2017 | DEB4 | Correspond with A. Bongartz regarding global task list issues | 0.50 | 715.00 | 357.50 |
| 12/19/2017 | DEB4 | Correspond with A. Bongartz regarding Rule 2019 issues | 0.10 | 715.00 | 71.50 |
| 12/20/2017 | AB21 | Correspond with A. Suffern regarding updates to case calendar (0.1); revise list of open issues and next steps for Committee (0.2) | 0.30 | 1,025.00 | 307.50 |
| 12/20/2017 | ACS1 | Review recent pleadings and related documents filed in title III cases and related adversary proceedings in order to update case calendar. | 1.30 | 390.00 | 507.00 |
| 12/20/2017 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent title III case developments | 0.30 | 1,160.00 | 348.00 |
| 12/20/2017 | MEC5 | Review AAFAF motion regarding appointment of chief financial advisor (.2); correspond with A. Bongartz regarding same (.1) | 0.30 | 1,160.00 | 348.00 |
| 12/21/2017 | ACS1 | Review recent pleadings and related documents filed in title III cases and related adversary proceedings in order to update case calendar. | 0.80 | 390.00 | 312.00 |
| 12/21/2017 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments | 0.30 | 1,160.00 | 348.00 |
| 12/22/2017 | ACS1 | Review recent pleadings and related documents filed in title III cases and related adversary proceedings in order to update case calendar. | 1.10 | 390.00 | 429.00 |
| 12/22/2017 | DEB4 | Revise case task chart regarding workstreams and pending issues | 1.40 | 715.00 | 1,001.00 |
| 12/22/2017 | JTG4 | Emails with A. Bongartz and committee members regarding new pleadings and recent developments, including court ruling on COFINA motions as to scope | 0.30 | 1,160.00 | 348.00 |
| 12/26/2017 | JTG4 | Email with A Bongartz regarding case update and recent pleadings, and Committee matters raised therein | 0.30 | 1,160.00 | 348.00 |

The Commonwealth of Puerto Rico                                              Page 11
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2017 | JK21 | Review news articles in Spanish regarding the Title III cases and the debt for information relevant to the Committee from December 15, 2017 to December 26, 2017 | 5.60 | 390.00 | 2,184.00 |
| 12/26/2017 | JK21 | Review title III docket sheet including adversary cases | 0.90 | 390.00 | 351.00 |
| 12/27/2017 | ACS1 | Update master service list in preparation of upcoming service of filed pleadings | 0.70 | 390.00 | 273.00 |
| 12/27/2017 | ACS1 | Review recent pleadings and related documents filed in title III cases and related adversary proceedings in order to update case calendar. | 0.70 | 390.00 | 273.00 |
| 12/27/2017 | DEB4 | Update case task chart regarding pending Committee matters | 0.10 | 715.00 | 71.50 |
| 12/27/2017 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments (.2); emails with C. Flaton and committee members regarding forensic accounting work (.2) | 0.40 | 1,160.00 | 464.00 |
| 12/28/2017 | ACS1 | Review recent pleadings and related documents filed in title III cases and related adversary proceedings in order to update case calendar. | 0.80 | 390.00 | 312.00 |
| 12/28/2017 | JK21 | Review news articles in Spanish regarding the Title III cases and the debt for information relevant to the Committee from December 27, 2017 to December 28, 2017 | 1.30 | 390.00 | 507.00 |
| 12/29/2017 | ACS1 | Review recent pleadings and related documents filed in title III cases and related adversary proceedings in order to update case calendar. | 0.70 | 390.00 | 273.00 |
| | | **Subtotal: B110  Case Administration** | **105.70** | | **55,387.00** |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 12/01/2017 | RV1 | Summarize recent pleadings filed in the Title III cases (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 12/04/2017 | RV1 | Summarize recent pleadings filed in the Title III cases (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 12/05/2017 | DEB4 | Correspond with J. Kuo regarding review of recently filed pleadings and related documents for Committee update | 0.10 | 715.00 | 71.50 |
| 12/05/2017 | RV1 | Summarize recent pleadings filed in the Title III cases (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 12/06/2017 | JK21 | Prepare informative motion regarding December 20, 2017 omnibus hearing | 0.80 | 390.00 | 312.00 |
| 12/06/2017 | RV1 | Summarize pleadings filed in the Title III cases (.2); email A. Bongartz and M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 12/06/2017 | RV1 | Email L. Despins, S. Unger, N. Mollen, and S. Kinnaird regarding U.S. memorandum of law defending constitutionality of PROMESA | 0.10 | 650.00 | 65.00 |
| 12/07/2017 | DEB4 | Prepare summary of Guzman letter to Oversight Board (1.1); correspond with J. Kuo regarding review of pleadings and related documents (0.3) | 1.40 | 715.00 | 1,001.00 |
| 12/08/2017 | ASH1 | Summarize US statement in support of constitutionality of PROMESA in response to Aurelius | 0.80 | 520.00 | 416.00 |
| 12/08/2017 | DEB4 | Conference with A. Bongartz regarding informative motions for upcoming hearings (0.1); correspond with A. Suffern regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 12/08/2017 | DEB4 | Correspond with R. Vohra and A. Hennigan regarding USA briefing in support of PROMESA constitutionality (0.1); revise summary of same from A. Hennigan (0.5) | 0.60 | 715.00 | 429.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2017 | RV1 | Summarize recent pleadings filed in the Title III cases (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 12/11/2017 | AB21 | Review recent pleadings filed in title III cases, including scheduling order and stay relief related pleadings | 0.20 | 1,025.00 | 205.00 |
| 12/11/2017 | ASH1 | Draft summary of order granting motion to strike | 0.20 | 520.00 | 104.00 |
| 12/11/2017 | DEB4 | Correspond with J. Kuo regarding review of press reports | 0.10 | 715.00 | 71.50 |
| 12/11/2017 | RV1 | Summarize pleadings filed in the Title III cases (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 12/12/2017 | DEB4 | Correspond with A. Hennigan regarding GO group reply and joint status motion related to Rule 2004 motion against AAFAF and Oversight Board (0.1); revise same (0.3) | 0.40 | 715.00 | 286.00 |
| 12/12/2017 | RV1 | Summarize pleadings filed in the Title III cases (.2); email A. Bongartz and M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 12/13/2017 | DEB4 | Correspond with R. Vohra regarding summary of reply in support of creditor Rule 2004 motion (0.1); revise same (0.2) | 0.30 | 715.00 | 214.50 |
| 12/13/2017 | RV1 | Summarize pleadings filed in the Title III cases (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 12/13/2017 | RV1 | Summarize Ambac's Rule 2004 motion reply for the Committee | 0.40 | 650.00 | 260.00 |
| 12/14/2017 | DEB4 | Correspond with J. Kuo regarding review of press reports | 0.10 | 715.00 | 71.50 |
| 12/14/2017 | RV1 | Summarize recent pleadings filed in the Title III cases (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 12/15/2017 | RV1 | Summarize recent pleadings filed in the Title III cases (.4); email A. Bongartz and M. Comerford regarding same (.1) | 0.50 | 650.00 | 325.00 |
| 12/18/2017 | DEB4 | Correspond with A. Bongartz regarding Judge Dein Rule 2004 order | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                        Page 14
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2017 | RV1 | Summarize recent pleadings filed in the Title III cases (.4); email A. Bongartz and M. Comerford regarding same (.1) | 0.50 | 650.00 | 325.00 |
| 12/19/2017 | AB21 | Review title III docket and recent filings, including AAFAF's informative motion regarding cash balances (0.4); correspond with L. Despins regarding same (0.2) | 0.60 | 1,025.00 | 615.00 |
| 12/19/2017 | DEB4 | Correspond with M. Comerford regarding motions to inform for Dec. 20 hearing | 0.10 | 715.00 | 71.50 |
| 12/19/2017 | DEB4 | Correspond with A. Bongartz regarding congressional disaster relief appropriations bill | 0.10 | 715.00 | 71.50 |
| 12/19/2017 | DEB4 | Correspond with A. Bongartz regarding Oversight Board request for RFP for forensic accountant | 0.10 | 715.00 | 71.50 |
| 12/19/2017 | DEB4 | Correspond with A. Bongartz regarding Rossello letter to Congress | 0.10 | 715.00 | 71.50 |
| 12/19/2017 | DEB4 | Review motions to inform in connection with December 20 hearing | 0.30 | 715.00 | 214.50 |
| 12/19/2017 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.2); email A. Bongartz and M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 12/20/2017 | ACS1 | Review chapter 9 case dockets to obtain information regarding litigation involving bond insurers | 4.30 | 390.00 | 1,677.00 |
| 12/20/2017 | DEB4 | Correspond with A. Bongartz regarding letter from Oversight Board regarding fiscal plan deadlines | 0.10 | 715.00 | 71.50 |
| 12/20/2017 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.1) | 0.10 | 650.00 | 65.00 |
| 12/21/2017 | ACS1 | Review chapter 9 case dockets to obtain information regarding litigation involving bond insurers | 4.20 | 390.00 | 1,638.00 |
| 12/21/2017 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.2); email A. Bongartz and M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |

The Commonwealth of Puerto Rico                                                     Page 15
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2017 | ACS1 | Review of chapter 9 case dockets to obtain information regarding litigation involving bond insurers | 1.80 | 390.00 | 702.00 |
| 12/22/2017 | DEB4 | Correspond with A. Bongartz regarding retiree committee motion to compel compliance with interim compensation order | 0.20 | 715.00 | 143.00 |
| 12/22/2017 | DEB4 | Correspond with A Hennigan regarding summary of status report regarding joint creditor Rule 2004 motion | 0.10 | 715.00 | 71.50 |
| 12/22/2017 | DEB4 | Correspond with A. Hennigan regarding summary of Oversight Board response to U.S. memorandum of law in support of constitutionality of PROMESA | 0.10 | 715.00 | 71.50 |
| 12/22/2017 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 12/23/2017 | ASH1 | Summarize Oversight Board's Reply to the United States Memorandum of Law in Support of the Constitutionality of PROMESA and Joint Status Report for Committee email | 1.10 | 520.00 | 572.00 |
| 12/23/2017 | DEB4 | Correspond with A. Bongartz regarding scheduling order related to retiree committee motion to compel compliance with interim compensation order (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 12/25/2017 | SM29 | Review retiree committee motion to compel and motion to shorten | 0.30 | 785.00 | 235.50 |
| 12/26/2017 | AB21 | Review recent filings in title III cases, including pleadings related to payment of professional fees | 0.20 | 1,025.00 | 205.00 |
| 12/26/2017 | ASH1 | Summarize Aurelius reply to US statement in support of the constitutionality of PROMESA in connection with Aurelius' motion to dismiss Title III case | 0.70 | 520.00 | 364.00 |
| 12/26/2017 | DEB4 | Correspond with J. Kuo regarding press reports and relevance to Committee | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                    Page 16
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2017 | DEB4 | Revise summary of joint status report related to creditor Rule 2004 motions | 0.40 | 715.00 | 286.00 |
| 12/26/2017 | JK21 | Review opposition pleadings regarding Aurelius motion to dismiss (0.4); correspond with D. Barron regarding opposition pleadings regarding Aurelius motion to dismiss (0.3) | 0.70 | 390.00 | 273.00 |
| 12/26/2017 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.2); email A. Bongartz and M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 12/28/2017 | DEB4 | Correspond with J. Kuo regarding press reports and relevance to the Committee | 0.10 | 715.00 | 71.50 |
| 12/29/2017 | ASH1 | Summarize AFSCME Reply to US Statement in Support of Constitutionality of PROMESA | 0.30 | 520.00 | 156.00 |
| 12/29/2017 | DEB4 | Correspond with A. Bongartz regarding Aurelius motion to file sur-reply and order granting same | 0.20 | 715.00 | 143.00 |
| | | **Subtotal: B113  Pleadings Review** | **26.40** | | **14,462.00** |

### B120    Asset Analysis and Recovery

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2017 | AB21 | Review AAFAF materials regarding bank account balances (0.2); review correspondence with L. Despins and S. Martinez (Zolfo Cooper) regarding same (0.6) | 0.80 | 1,025.00 | 820.00 |
| 12/18/2017 | LAD4 | Listen to all hands disclosure call by AAFAF regarding cash balances (.60); post-mortem review of press release issued (.40); telephone conference with Carol Flaton (Zolfo Cooper) regarding same (.30); review strategy regarding Rule 2004 regarding cash balances (2.20) | 3.50 | 1,300.00 | 4,550.00 |
| 12/19/2017 | DEB4 | Correspond with A. Bongartz concerning communications with O'Melveny regarding bank accounts | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                   Page 17
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2017 | LAD4 | Analyze Rule 2004 related to cash discovery (potential topics for deposition and document production) | 1.10 | 1,300.00 | 1,430.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **5.60** | | **6,943.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | AB21 | Revise Committee update email regarding upcoming hearings and meetings (0.4); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 12/04/2017 | AB21 | Revise lengthy Committee update email regarding upcoming hearings and mediation sessions, agenda for Committee call, revised mediation schedule, and recent developments in title III cases (3.0); correspond with R. Vohra regarding same (0.1); correspond with L. Despins regarding same (0.1) | 3.20 | 1,025.00 | 3,280.00 |
| 12/04/2017 | MEC5 | Review updated litigation chart from A. Buscarino regarding summary of proceedings (.9); provide comments to same to A. Buscarino (.4) | 1.30 | 1,160.00 | 1,508.00 |
| 12/05/2017 | AB21 | Revise email update to Committee regarding upcoming meetings and hearings and recent developments in title III cases (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 12/06/2017 | AB21 | Telephone conference with R. Vohra regarding next Committee update email (0.1); revise draft Committee update email (0.8); correspond with L. Despins regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |

The Commonwealth of Puerto Rico                                                                Page 18
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2017 | RV1 | Telephonic conversation with A. Bongartz regarding Committee update email (.1); review emails from A. Bongartz regarding same (.2); review background materials (recent filings and summaries of same) regarding same (.5); draft update email to Committee regarding recent filings and non-title III litigation (1.5) | 2.30 | 650.00 | 1,495.00 |
| 12/07/2017 | AB21 | Correspond with Committee regarding agenda for Committee meeting, case update, and recent developments | 0.60 | 1,025.00 | 615.00 |
| 12/08/2017 | AB21 | Revise summary email to Committee regarding case update and recent developments (0.7); correspond with D. Barron regarding same (0.1); correspond with D. Barron regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 12/08/2017 | DEB4 | Draft committee update email regarding recent developments in Title III cases | 0.70 | 715.00 | 500.50 |
| 12/08/2017 | DEB4 | Correspond with A. Bongartz regarding next Committee update email | 0.30 | 715.00 | 214.50 |
| 12/11/2017 | AB21 | Revise Committee email regarding case update, upcoming Committee call, task list, upcoming hearings (1.8); correspond with L. Despins regarding same (0.2); correspond with D. Barron regarding next Committee update email (0.1) | 2.10 | 1,025.00 | 2,152.50 |
| 12/11/2017 | DEB4 | Draft committee update email regarding recent developments in Title III cases | 0.90 | 715.00 | 643.50 |
| 12/12/2017 | AB21 | Correspond with D. Barron regarding email to Committee regarding case update (0.1); correspond with D. Barron regarding same (0.2); revise Committee update email (1.2); correspond with L. Despins regarding same (0.1) | 1.60 | 1,025.00 | 1,640.00 |
| 12/12/2017 | ACS1 | Review pleadings pertaining to the December 14, 2017 hearing for L. Despins | 0.70 | 390.00 | 273.00 |
| 12/12/2017 | DEB4 | Draft committee update email regarding recent developments | 1.20 | 715.00 | 858.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2145590

Page 19

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2017 | AB21 | Correspond with D. Barron regarding update email for Committee on recent developments in title III cases (0.3); review draft update email for Committee regarding same (0.5) | 0.80 | 1,025.00 | 820.00 |
| 12/13/2017 | DEB4 | Draft committee update email regarding recent developments in Title III cases | 1.10 | 715.00 | 786.50 |
| 12/13/2017 | DEB4 | Correspond with A. Bongartz regarding committee update email | 0.10 | 715.00 | 71.50 |
| 12/14/2017 | AB21 | Correspond with Committee regarding case update, including insurance motion, Oversight Board letter regarding budget review, and GDB restructuring (0.9); correspond with D. Barron regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 12/14/2017 | DEB4 | Draft committee update email regarding recent developments in Title III cases | 1.30 | 715.00 | 929.50 |
| 12/15/2017 | AB21 | Correspond with D. Barron regarding next update email for Committee on recent developments (0.1); telephone conference with D. Barron regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 12/15/2017 | DEB4 | Conference with A. Bongartz regarding next committee update email | 0.10 | 715.00 | 71.50 |
| 12/16/2017 | DEB4 | Draft update email for committee regarding recent developments in Title III cases | 1.60 | 715.00 | 1,144.00 |
| 12/17/2017 | DEB4 | Correspond with A. Bongartz regarding committee update email | 0.10 | 715.00 | 71.50 |
| 12/18/2017 | AB21 | Revise email to Committee regarding case update, recent filings, and other developments in title III cases (2.0); correspond with L. Despins regarding same (0.1); telephone correspond with D. Barron regarding same (0.2); correspond with D. Barron regarding same (0.1); correspond with Committee regarding joint letter on federal tax reform (0.2) | 2.60 | 1,025.00 | 2,665.00 |
| 12/18/2017 | DEB4 | Revise draft committee update email | 0.40 | 715.00 | 286.00 |
| 12/18/2017 | LAD4 | Long email to Committee regarding cash balances (.80); part II email to Committee regarding cash balances disclosure (.60) | 1.40 | 1,300.00 | 1,820.00 |

The Commonwealth of Puerto Rico                                                                Page 20
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2017 | AB21 | Revise email update for Committee on title III cases, including recent filings and mediation update (1.4); correspond with L. Despins regarding same (0.1) | 1.50 | 1,025.00 | 1,537.50 |
| 12/19/2017 | DEB4 | Correspond with A. Bongartz regarding committee update email (0.1); draft same (1.00) | 1.10 | 715.00 | 786.50 |
| 12/19/2017 | LAD4 | Telephone conference with A. Velazquez (SEIU) regarding cash discovery (.40); telephone conference with S. Milman (Strook) regarding Rule 2004 discovery on cash discovery (.20) | 0.20 | 1,300.00 | 260.00 |
| 12/20/2017 | AB21 | Correspond with Committee regarding case update, including omnibus hearing and mediation update, as well as agenda for December 21 Committee call (1.0); correspond with L. Despins regarding same (0.1) | 1.10 | 1,025.00 | 1,127.50 |
| 12/20/2017 | DEB4 | Correspond with A. Bongartz regarding next committee update email | 0.10 | 715.00 | 71.50 |
| 12/21/2017 | AB21 | Correspond with Committee regarding case update, including fiscal plan revision schedule and recent filings (0.8); correspond with D. Barron regarding same (0.1); telephone conference with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.10 | 1,025.00 | 1,127.50 |
| 12/21/2017 | DEB4 | Conference with A. Bongartz regarding committee update email (0.1); draft committee update email (0.7) | 0.80 | 715.00 | 572.00 |
| 12/22/2017 | DEB4 | Correspond with A. Bongartz regarding next committee update email (0.2); begin draft of same (0.5) | 0.70 | 715.00 | 500.50 |
| 12/26/2017 | AB21 | Correspond with D. Barron regarding Committee update email (0.3); revise Committee email regarding case update, recent developments, and next steps (0.6) | 0.90 | 1,025.00 | 922.50 |
| 12/26/2017 | DEB4 | Draft committee email regarding case update and recent developments (2.1); correspond with A. Bongartz regarding next update (0.1) | 2.20 | 715.00 | 1,573.00 |

The Commonwealth of Puerto Rico                                                     Page 21
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2017 | AB21 | Correspond with S. Milman (Stroock) regarding fiscal plan revision process (0.1 ); correspond with L. Despins regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 12/27/2017 | DEB4 | Conference with A. Bongartz regarding next committee update email | 0.10 | 715.00 | 71.50 |
| 12/28/2017 | DEB4 | Correspond with A. Bongartz regarding next committee update email | 0.10 | 715.00 | 71.50 |
| 12/29/2017 | AB21 | Revise committee update email (0.7); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 12/29/2017 | DEB4 | Draft Committee email regarding case update and recent developments | 0.80 | 715.00 | 572.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **40.60** | | **36,676.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2017 | AB21 | Telephone conferences with D. Barron regarding informative motions for upcoming hearings | 0.10 | 1,025.00 | 102.50 |
| 12/09/2017 | AB21 | Revise informative motion for December 14 hearing on renewed Rule 2004 motion | 0.20 | 1,025.00 | 205.00 |
| 12/12/2017 | AB21 | Review draft agenda for December 20 omnibus hearing (0.1); telephone conference with M. Comerford regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 12/14/2017 | AB21 | Correspond with L. Despins regarding status of hearing on renewed Rule 2004 motion (0.4); correspond with Committee regarding same (0.1); telephone conferences with T. Quinn (courtroom deputy) regarding same (0.2); listen to portion of hearing on Rule 2004 motion (1.2); revise informative motion for December 20 omnibus hearing (0.3) | 2.20 | 1,025.00 | 2,255.00 |

The Commonwealth of Puerto Rico                                                                                   Page 22
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | JK21 | Correspond with J. Perez (CST Law) regarding preparation for December 5, 2017 hearing | 0.20 | 390.00 | 78.00 |
| 12/14/2017 | LAD4 | Prepare talking points for Rule 2004 hearing (.80); attend hearing on Rule 2004 motion before Judge Dein in Boston (1.50) | 2.30 | 1,300.00 | 2,990.00 |
| 12/18/2017 | AB21 | Revise motion to be heard for December 20 omnibus hearing | 0.10 | 1,025.00 | 102.50 |
| 12/18/2017 | ACS1 | Prepare materials for L. Despins for the December 20-21, 2017 hearings | 0.80 | 390.00 | 312.00 |
| 12/19/2017 | ACS1 | Prepare hearing materials for L. Despins for the December 20-21, 2017 hearings | 1.70 | 390.00 | 663.00 |
| 12/20/2017 | AB21 | Listen telephonically to omnibus hearing | 1.70 | 1,025.00 | 1,742.50 |
| 12/20/2017 | LAD4 | Prepare outline for hearing (.60); handle hearing before Judge Swain (2.10) | 2.70 | 1,300.00 | 3,510.00 |
| 12/21/2017 | SBK | Correspondence with J. Worthington on Aurelius hearing time allocation | 0.10 | 1,150.00 | 115.00 |
| | | **Subtotal: B155  Court Hearings** | **12.30** | | **12,280.50** |

### B160    Fee/Employment Applications

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | AB21 | Review Paul Hastings October fee statements (1.8); telephone conference with C. Edge regarding same (0.1); correspond with C. Edge regarding comments to September fee statements (0.3); correspond with A. Suffern regarding tracking of fee statements for Committee professionals (0.1) | 2.30 | 1,025.00 | 2,357.50 |
| 12/01/2017 | ACS1 | Update fee tracking chart regarding Committee and case professionals | 0.20 | 390.00 | 78.00 |
| 12/01/2017 | RV1 | Draft interim fee application regarding summary of services during free period | 9.40 | 650.00 | 6,110.00 |
| 12/02/2017 | RV1 | Draft summary of services performed during fee period for interim fee application | 7.80 | 650.00 | 5,070.00 |
| 12/03/2017 | RV1 | Draft summary of services during fee period for interim fee application (5.7); email regarding same to A. Bongartz (.1) | 5.80 | 650.00 | 3,770.00 |

The Commonwealth of Puerto Rico                                                           Page 23
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | AB21 | Correspond with C. Edge regarding Paul Hastings September fee statements | 0.20 | 1,025.00 | 205.00 |
| 12/05/2017 | AB21 | Provide final comments on Paul Hastings September fee statements (1.1); telephone conference with C. Edge regarding same (0.1); correspond with C. Edge regarding same (0.1); finalize cover letter to notice parties regarding September fee statement (0.3); correspond with L. Despins regarding same (0.1); correspond with J. Rapisardi, (O'Melveny) and M. Bienenstock, (Proskauer) regarding same (0.1); correspond with B. Williamson (Godfrey Kahn) regarding same (0.1); follow-up correspondence with P. Friedman (O'Melveny) regarding same (0.8); correspond with J. Kuo regarding service of fee statements (0.2) | 2.90 | 1,025.00 | 2,972.50 |
| 12/05/2017 | KAT2 | Correspond with P. Fabsik (Zolfo Cooper) regarding Zolfo Cooper's professional compensation questions | 0.10 | 770.00 | 77.00 |
| 12/05/2017 | KAT2 | Correspond with A. Bongartz regarding P. Fabsik (Zolfo Cooper) inquiries | 0.10 | 770.00 | 77.00 |
| 12/05/2017 | SM29 | Correspond with A. Bongartz regarding Paul Hastings' first declaration of disinterestedness | 0.10 | 785.00 | 78.50 |
| 12/06/2017 | AB21 | Revise first interim fee application, particularly as to preliminary statement and summary of services provided (4.9); correspond with R. Vohra regarding same (0.1) | 5.00 | 1,025.00 | 5,125.00 |
| 12/06/2017 | SM29 | Email with A. Bongartz regarding interim fee application | 0.20 | 785.00 | 157.00 |
| 12/07/2017 | AB21 | Revise summaries of services provided and exhibits to first interim fee application (3.2); telephone conference with R. Vohra regarding same (0.1) | 3.30 | 1,025.00 | 3,382.50 |
| 12/07/2017 | RV1 | Telephone conversation with A. Bongartz regarding draft of first interim fee application (.1); revise same (.8); email regarding same to A. Bongartz (.1) | 1.00 | 650.00 | 650.00 |

The Commonwealth of Puerto Rico                                                      Page 24
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2017 | SM29 | Review retention application schedule 3 regarding disclosed prior clients (.9); prepare email to A. Bongartz regarding same (.4) | 1.30 | 785.00 | 1,020.50 |
| 12/08/2017 | AB21 | Revise draft of first interim fee application particular as to preliminary statement, U.S.T. exhibits and summary of services | 2.40 | 1,025.00 | 2,460.00 |
| 12/09/2017 | AB21 | Revise first interim fee application, particularly as to U.S. Trustee Appendix B information | 2.20 | 1,025.00 | 2,255.00 |
| 12/10/2017 | AB21 | Revise first interim fee application as to summary of services provided (2.8); telephone conference with T. Goffredo regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with J. Martinez (Zolfo Cooper) regarding interim fee application (0.3); correspond with A. Aneses (CST Law) regarding fee application process (0.3); correspond with P. O'Neill (O'Neill & Gilmore) regarding same (0.1); review Paul Hastings October fee statements (2.4) | 6.10 | 1,025.00 | 6,252.50 |
| 12/11/2017 | AB21 | Revise Paul Hastings October fee statements (2.2); telephone conferences with C. Edge regarding same (0.2); correspond with L. Despins regarding same (0.1); revise first interim fee application as to summary of services rendered (1.0) | 3.50 | 1,025.00 | 3,587.50 |
| 12/11/2017 | KAT2 | Correspond with T. Goffredo regarding narrative summary of services in interim fee application | 0.10 | 770.00 | 77.00 |
| 12/11/2017 | KAT2 | Revise proposed order on interim fee application per A. Bongartz input | 0.10 | 770.00 | 77.00 |
| 12/11/2017 | KAT2 | Prepare first interim fee application to incorporate comments from A. Bongartz | 1.10 | 770.00 | 847.00 |
| 12/11/2017 | RV1 | Correspond with A. Bongartz regarding application for the Committee's expense reimbursements | 0.10 | 650.00 | 65.00 |

The Commonwealth of Puerto Rico                                                    Page 25
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2017 | AB21 | Revise first interim fee application per L. Despins' input (1.3); correspond with K. Traxler regarding same (0.1); revise Paul Hastings October fee statements (0.9); correspond with L. Despins regarding same (0.1); telephone conferences with C. Edge regarding same (0.2) | 2.60 | 1,025.00 | 2,665.00 |
| 12/12/2017 | KAT2 | Correspond with A. Bongartz regarding Appendix B of U.S. Trustee Guidelines | 0.30 | 770.00 | 231.00 |
| 12/12/2017 | KAT2 | Review requirements of Appendix B for professionals in Committee representation | 0.40 | 770.00 | 308.00 |
| 12/12/2017 | LAD4 | Review/edit Paul Hastings first fee interim application | 0.60 | 1,300.00 | 780.00 |
| 12/12/2017 | RV1 | Correspond with A. Bongartz regarding application for the Committee's expense reimbursements | 0.10 | 650.00 | 65.00 |
| 12/13/2017 | AB21 | Review Paul Hastings October fee statements (.4); prepare summary tables regarding same for fee subcommittee (.6); correspond with fee subcommittee regarding same (0.5); correspond with Committee regarding same (0.2); prepare monthly fee objection statement for Paul Hastings September fee statements (0.2) | 1.90 | 1,025.00 | 1,947.50 |
| 12/13/2017 | AB21 | Revise Paul Hastings first interim fee application regarding Appendix B exhibits and summary of same (2.4); correspond with L. Despins regarding same (0.4) | 2.80 | 1,025.00 | 2,870.00 |
| 12/13/2017 | KAT2 | Prepare interim fee application, particularly as to cover summary table, summary of services, and Appendix B exhibits | 0.80 | 770.00 | 616.00 |
| 12/13/2017 | KAT2 | Correspond with A. Bongartz regarding comments on draft interim fee application | 0.20 | 770.00 | 154.00 |
| 12/13/2017 | RV1 | Correspond with A. Bongartz regarding Committee member expense reimbursement application | 0.10 | 650.00 | 65.00 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | AB21 | Revise first interim fee application and supporting declaration (1.5); correspond with L. Despins regarding same (0.4); correspond with K. Traxler regarding same (0.1); telephone conference with T. Goffredo regarding same (0.1); telephone conference with C. Edge regarding same (0.2); correspond with C. Edge regarding same (0.1); correspond with K. Traxler and C. Edge regarding Paul Hastings October time entries (0.2) | 2.60 | 1,025.00 | 2,665.00 |
| 12/14/2017 | AB21 | Correspond with M. Comerford regarding declaration for Zolfo fee application (0.1); review related local bankruptcy rules (0.1); review draft Zolfo fee application (0.5); telephone conferences with S. Martinez (Zolfo Cooper) regarding same (0.4); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1); revise draft application for committee member expense reimbursement (0.7); telephone conferences with R. Vohra regarding same (0.2); correspond with L. Krueger (Drivetrain) regarding same (0.1); telephone conference with A. Aneses regarding CST Law fee application (0.1); telephone conference with K. Stadler (Godfrey) regarding stipulated protective order (0.1) | 2.40 | 1,025.00 | 2,460.00 |
| 12/14/2017 | DEB4 | Draft insert for fee application | 0.20 | 715.00 | 143.00 |
| 12/14/2017 | RV1 | Correspond with A. Bongartz regarding review of December fee statement | 0.10 | 650.00 | 65.00 |
| 12/14/2017 | RV1 | Review Committee member expenses for the period of June 15, 2017 to September 30, 2017 (.2); draft application for reimbursement of same (1.9); conferences with A. Bongartz regarding same (.2); revise same (.8) | 3.10 | 650.00 | 2,015.00 |

The Commonwealth of Puerto Rico                                                          Page 27
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2017 | AB21 | Finalize first interim fee application (4.2); correspond with L. Despins regarding same (0.3); revise committee member expense reimbursement application (0.3); telephone conferences with S. Martinez (Zolfo Cooper) regarding Zolfo fee application (0.5); correspond with S. Martinez (Zolfo Cooper) regarding same (0.1); review Zolfo fee application (0.3); telephone conferences with A. Aneses (CST Law) regarding CST Law fee application (0.3); review CST Law fee application (0.3); correspond with A. Suffern regarding filing and service of fee applications (0.3); correspond with A. Suffern regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with fee examiner regarding fee applications and supporting data (0.4); correspond with C. Edge regarding supporting data (0.1) | 7.40 | 1,025.00 | 7,585.00 |
| 12/15/2017 | AB21 | Correspond with J. Rapisardi and P. Friedman (O'Melveny) regarding monthly fee objection statement for Paul Hastings September fee statements (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 12/15/2017 | ACS1 | Serve monthly fee objection statement regarding Paul Hastings September fee statement. | 0.20 | 390.00 | 78.00 |
| 12/15/2017 | ACS1 | Work with A. Bongartz to finalize for filing (1) First Interim Fee Application of Paul Hastings LLP, for Services Rendered and Reimbursement of Expenses; (2) First Interim Fee Application of Zolfo Cooper, for Services Rendered and Reimbursement of Expenses; and (3) First Interim Application of Member of Official Committee of Unsecured Creditors, for Reimbursement of Expenses | 3.70 | 390.00 | 1,443.00 |

The Commonwealth of Puerto Rico                                                   Page 28
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2017 | LAD4 | Handle fee subcommittee call with A. Bongartz (.40); telephone conference with A. Velazquez (SEIU) regarding post-mortem on fee and case matters (.30); final review/edit of Paul Hastings first interim fee app (.60) | 1.30 | 1,300.00 | 1,690.00 |
| 12/16/2017 | AB21 | Review Paul Hastings November fee statements | 2.10 | 1,025.00 | 2,152.50 |
| 12/16/2017 | RV1 | Review Paul Hasting's November fee statements | 5.70 | 650.00 | 3,705.00 |
| 12/17/2017 | AB21 | Continue review of Paul Hastings November fee statements | 1.00 | 1,025.00 | 1,025.00 |
| 12/17/2017 | RV1 | Review Paul Hastings November fee statements (4.1); correspond with A. Bongartz regarding same (.1) | 4.20 | 650.00 | 2,730.00 |
| 12/18/2017 | AB21 | Revise summary chart of interim fee applications (0.3); review Paul Hastings October fees (1.5) | 1.80 | 1,025.00 | 1,845.00 |
| 12/18/2017 | MEC5 | Review draft fee examiner stipulated protective order from K. Stadler (Godfrey) (.3); discuss comments to same with A. Bongartz (.1); | 0.40 | 1,160.00 | 464.00 |
| 12/18/2017 | RV1 | Prepare summary of first interim fee applications filed by all title III professionals | 5.10 | 650.00 | 3,315.00 |
| 12/19/2017 | AB21 | Correspond with C. Edge regarding edits to Paul Hastings October fee statements (0.3); telephone conferences with C. Edge regarding November fee statements (0.3); review Zolfo's November time entries (0.5); telephone conference with D. Praga (Zolfo Cooper) regarding same (0.2); revise summary chart of interim fee applications for Title III professionals (0.3); prepare letter to J. Rapisardi and Z. Uhland (O'Melveny) regarding Paul Hastings October fee statements (0.3) | 1.90 | 1,025.00 | 1,947.50 |
| 12/19/2017 | KAT2 | Review additional interested parties and related connections | 0.30 | 770.00 | 231.00 |
| 12/19/2017 | KAT2 | Correspond with A. Bongartz regarding Rule 2014 supplemental declaration | 0.10 | 770.00 | 77.00 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2017 | KAT2 | Correspond with J. Kuo regarding updated interested parties list for Rule 2014 purposes | 0.10 | 770.00 | 77.00 |
| 12/19/2017 | RV1 | Revise summary chart of first interim fee applications filed in the title III cases (1.7); correspond with A. Bongartz regarding same (.2); further revise same (1.4) | 3.30 | 650.00 | 2,145.00 |
| 12/20/2017 | AB21 | Review Paul Hastings November fee statements (2.7); correspond with L. Despins regarding Paul Hastings monthly fee statements (0.3); correspond with L. Despins regarding same (0.1); telephone conferences with C. Edge regarding same (0.4); correspond with C. Edge regarding same (0.2); telephone conference with K. Traxler regarding same (0.2) | 3.90 | 1,025.00 | 3,997.50 |
| 12/20/2017 | KAT2 | Telephone conference with A. Bongartz regarding Committee professional fees | 0.20 | 770.00 | 154.00 |
| 12/20/2017 | KAT2 | Analyze issues regarding Committee professional fees | 0.20 | 770.00 | 154.00 |
| 12/20/2017 | RV1 | Correspond with A. Bongartz regarding Paul Hastings December fee statement | 0.10 | 650.00 | 65.00 |
| 12/21/2017 | AB21 | Final comments on Paul Hastings October fee statements (0.9); telephone conferences with C. Edge regarding same (0.2); correspond with C. Edge regarding November fee statements (0.2); review November fee statements (0.3); correspond with K. Traxler regarding December fee statements (0.1); revise letter to notice parties regarding October fee statements (0.2); correspond with J. Rapisardi and S. Uhland (O'Melveny) regarding Paul Hastings October fee statements (0.9); correspond with B. Williamson (Fee Examiner) regarding same (0.2) | 3.00 | 1,025.00 | 3,075.00 |

The Commonwealth of Puerto Rico                                                                    Page 30
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2017 | RV1 | Correspond with A. Bongartz regarding Paul Hastings December fee statement reconciliation (.1); review email from K. Traxler regarding same (.1); review December fee matters, including fee statements for December 2017 services (.6); correspond with K. Traxler regarding same (1.0); correspond with A. Bongartz regarding same (.1) | 1.90 | 650.00 | 1,235.00 |
| 12/22/2017 | AB21 | Revise Paul Hastings November fee statements (1.1); telephone conferences with C. Edge regarding same (0.3); telephone conference with J. Mulligan regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.4); correspond with L. Despins regarding retiree committee's motion regarding payment of fess (0.1) | 2.10 | 1,025.00 | 2,152.50 |
| 12/26/2017 | AB21 | Review time entries for PH December fee statement | 3.10 | 1,025.00 | 3,177.50 |
| 12/26/2017 | RV1 | Review December services and related time entries for 12/8 - 12/22 | 10.50 | 650.00 | 6,825.00 |
| 12/27/2017 | AB21 | Review additional time entries for PH December fee statements (2.4); telephone conference with C. Parrott regarding same (0.1); correspond with R. Vohra regarding same (0.2) | 2.70 | 1,025.00 | 2,767.50 |
| 12/27/2017 | JK21 | Revise parties in interest list for Committee's professionals | 6.60 | 390.00 | 2,574.00 |
| 12/27/2017 | RV1 | Prepare fee statements for services from December 8 to December 22 | 11.30 | 650.00 | 7,345.00 |
| 12/28/2017 | AB21 | Review time entries for PH December fee statements (1.6); telephone conferences with R. Vohra regarding same (0.2); telephone conferences with C. Edge regarding same (0.2) | 2.00 | 1,025.00 | 2,050.00 |
| 12/28/2017 | RV1 | Prepare Paul Hastings fee statements for services from December 1-26 (6.5); telephone conferences with C. Edge regarding same (.2); telephone conferences with A. Bongartz regarding same (.2) | 6.90 | 650.00 | 4,485.00 |

The Commonwealth of Puerto Rico                                                                    Page 31
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2017 | AB21 | Revise Paul Hastings December fee statement (1.1); telephone conferences with C. Edge regarding same (0.2); telephone conferences with R. Vohra regarding same (0.2) | 1.50 | 1,025.00 | 1,537.50 |
| 12/29/2017 | RV1 | Telephone conferences with A. Bongartz regarding Paul Hastings December invoices (.2); email C. Edge regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 12/30/2017 | RV1 | Email C. Edge regarding December invoices | 0.10 | 650.00 | 65.00 |
| | **Subtotal: B160  Fee/Employment Applications** | | **168.80** | | **136,473.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | AB21 | Correspond with J. Bliss regarding budget for general litigation matters (0.2); correspond with S. Cooper regarding budget (0.1) | 0.30 | 1,025.00 | 307.50 |
| 12/02/2017 | AB21 | Revise budget for January 2018 (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 12/03/2017 | AB21 | Revise budget for January 2018 (0.7); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.4) | 1.20 | 1,025.00 | 1,230.00 |
| 12/03/2017 | JTG4 | Email with A. Bongartz and Committee members regarding monthly budget and related Committee matters | 0.20 | 1,160.00 | 232.00 |
| 12/04/2017 | AB21 | Correspond with T. Goffredo regarding back-up for January 2018 budget | 0.10 | 1,025.00 | 102.50 |
| 12/05/2017 | AB21 | Revise budget for January 2018 | 0.20 | 1,025.00 | 205.00 |
| 12/11/2017 | AB21 | Prepare U.S. T. Appendix B staffing plan for January 2018 (0.2); correspond with T. Goffredo regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 12/12/2017 | AB21 | Correspond with L. Despins regarding January 2018 Appendix B budget and staffing plan (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| | **Subtotal: B161  Budget** | | **2.70** | | **2,794.50** |

The Commonwealth of Puerto Rico                                                                    Page 32
96395-00002
Invoice No. 2145590

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | AB21 | Revise limited joinders to renewed Rule 2004 motion and Ambac's Rule 2004 motion (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 12/01/2017 | DFN2 | Analyze GDB diligence and fiscal plan outstanding issues (.2); correspond with S. Martinez (Zolfo Cooper) and J. Grogan regarding same (.3) | 0.50 | 715.00 | 357.50 |
| 12/01/2017 | JTG4 | Long telephone conference with S. Martinez (Zolfo Cooper), R. Yenumula (Zolfo Cooper), R. Bingham (Zolfo Cooper), and C. Flaton (Zolfo Cooper) about GDB restructuring issues and related diligence matters (.8); review GDB transaction documents (.7) | 1.50 | 1,160.00 | 1,740.00 |
| 12/01/2017 | MEC5 | Review limited joinder regarding Ambac Rule 2004 motion (.2); provide comments to same (.2); review limited joinder in Rule 2004 motion by GO Bonds, National, Ambac and Assured (.2); provide comments to same (.2); correspond with R. Vohra regarding same (.1) | 0.90 | 1,160.00 | 1,044.00 |
| 12/01/2017 | RV1 | Revise joinders to the GO Bondholders', National Public's renewed Rule 2004 motion and Ambac's Rule 2004 motion (.1); email regarding same to A. Bongartz (.1) | 0.20 | 650.00 | 130.00 |
| 12/02/2017 | AB21 | Revise joinders in renewed joint Rule 2004 motion and Ambac Rule 2004 motion (0.3); correspond with L. Despins regarding same (0.1); correspond with A. Suffern regarding filing and service of same (0.2) | 0.60 | 1,025.00 | 615.00 |
| 12/04/2017 | DEB4 | Correspond with D. Newman regarding GDB restructuring issues | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                                      Page 33
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | JTG4 | Emails with S. Martinez (Zolfo Cooper), D. Mondell and JC Batlle about telephone call with O'Melveny on GDB restructuring matter (.3); revise list of GDB follow up issues (.8); correspond with D. Newman regarding GDB diligence (.3) | 1.40 | 1,160.00 | 1,624.00 |
| 12/05/2017 | JTG4 | Emails with JC Batlle and S. Martinez (Zolfo Cooper) about GDB diligence issues | 0.40 | 1,160.00 | 464.00 |
| 12/07/2017 | DFN2 | Prepare memorandum for J. Grogan regarding call with GDB counsel on GDB restructuring update | 1.70 | 715.00 | 1,215.50 |
| 12/12/2017 | JTG4 | Telephone conference with S. Martinez (Zolfo Cooper) about GDB diligence | 0.40 | 1,160.00 | 464.00 |
| 12/14/2017 | JTG4 | Review legal issues related to GDB due diligence | 1.30 | 1,160.00 | 1,508.00 |
| 12/19/2017 | AB21 | Correspond with S. Kinnaird regarding briefs filed in objection to Aurelius motion to dismiss | 0.20 | 1,025.00 | 205.00 |
| 12/20/2017 | JTG4 | Prepare summary of GDB status and open restructuring issues for L. Despins and Zolfo Cooper | 1.30 | 1,160.00 | 1,508.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **10.90** | | **11,356.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | LAD4 | Non working travel time to and from Boston for hearing on Urgent Renewed Joint Motion for Puerto Rico (Bill at 1/2 rate) | 4.30 | 650.00 | 2,795.00 |
| | | **Subtotal: B195  Non-Working Travel** | **4.30** | | **2,795.00** |

The Commonwealth of Puerto Rico                                                                 Page 34
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B260** | | **Meetings of and Communications with Debtors/Oversight Board** | | | |
| 12/04/2017 | DFN2 | Prepare notes for call regarding revised GDB restructuring (.6); correspond with A. Parlen (O'Melveny), J. Grogan and S. Martinez (Zolfo Cooper) regarding same (1.1); prepare memo on same (.2) | 1.90 | 715.00 | 1,358.50 |
| 12/04/2017 | JTG4 | Telephone call with A. Parlen (O'Melveny) and S. Uhland (O'Melveny) to discuss GDB restructuring matters | 1.10 | 1,160.00 | 1,276.00 |
| 12/05/2017 | JTG4 | Email with A. Parlen (O'Melveny) about GDB legal analysis (.2); review documents from A. Parlen (O'Melveny) in connection with same (.7) | 0.90 | 1,160.00 | 1,044.00 |
| 12/08/2017 | JTG4 | Emails with A. Parlen (O'Melveny) and S. Martinez (Zolfo Cooper) about status of GDB diligence | 0.40 | 1,160.00 | 464.00 |
| 12/12/2017 | JTG4 | Emails with L. Despins and S. Uhland (O'Melveny) regarding GDB open restructuring issues (.7); telephone call with S. Uhland (O'Melveny), L. Despins and A. Parlen (O'Melveny) to discuss GDB title VI process (.3) | 1.00 | 1,160.00 | 1,160.00 |
| 12/12/2017 | LAD4 | Call P. Friedman and S. Uhland (O'Melveny) and J. Grogan regarding GDB common interest agreement (.30); | 0.30 | 1,300.00 | 390.00 |
| 12/13/2017 | LAD4 | Telephone conference with T. Mungovan (Proskauer) regarding rule 2004 hearing in Boston | 0.20 | 1,300.00 | 260.00 |
| 12/15/2017 | LAD4 | Prepare issues list for meeting with Proskauer | 0.80 | 1,300.00 | 1,040.00 |
| 12/18/2017 | AB21 | Conference with L. Despins, M. Bienenstock (Proskauer), and S. Ratner (Proskauer) regarding overall case update and next steps (0.9); follow-up correspondence with L. Despins regarding same (0.3) | 1.20 | 1,025.00 | 1,230.00 |
| 12/18/2017 | LAD4 | Meeting with Steve Ratner and Martin Bienenstock (Proskauer) and A. Bongartz regarding cash balances and pending case issues | 0.90 | 1,300.00 | 1,170.00 |

The Commonwealth of Puerto Rico                                                          Page 35
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2017 | JTG4 | Emails with L. Despins, A. Parlen (O'Melveny) and S. Uhland (O'Melveny) regarding status of GDB transaction | 0.50 | 1,160.00 | 580.00 |
| 12/19/2017 | LAD4 | Telephone conference with P. Friedman (O'Melveny) regarding cash discovery | 0.40 | 1,300.00 | 520.00 |
| 12/20/2017 | JTG4 | Long telephone call with A. Parlen (O'Melveny) to review GDB restructuring issues | 1.00 | 1,160.00 | 1,160.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **10.60** | | **11,652.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2017 | JFH2 | Telephone conference with M. Comerford relative to the PBA documents, background on PBA and issues to be analyzed | 0.20 | 1,300.00 | 260.00 |
| 12/06/2017 | MEC5 | Discussion with J. Hilson regarding PBA documents and potential issues for same (.2); review related PBA materials regarding debt and lien review (1.0) | 1.20 | 1,160.00 | 1,392.00 |
| 12/07/2017 | MEC5 | Review public buildings debt documents regarding Committee analysis of same (1.4); review case law in connection with same (.4); correspond with S. Maza regarding same (.2) | 2.00 | 1,160.00 | 2,320.00 |
| 12/08/2017 | MEC5 | Review documents regarding PBA debt issuance in connection with analysis regarding same for Committee (1.5); discuss same with S. Maza (.4); analyze PBA debt issues (.5) | 2.40 | 1,160.00 | 2,784.00 |
| 12/12/2017 | JFH2 | Correspond with M. Kahn relative to the analysis of the PBA structure | 0.40 | 1,300.00 | 520.00 |
| 12/13/2017 | JFH2 | Telephone conference with L. Despins relative to the analysis of the structure of the PBA | 0.10 | 1,300.00 | 130.00 |
| | | **Subtotal: B261  Investigations** | **6.30** | | **7,406.00** |

The Commonwealth of Puerto Rico                                                      Page 36
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 12/01/2017 | MEC5 | Review analysis from B. Gage regarding claims subordination issues under Bankruptcy Code (.6); follow-up correspondence on same with B. Gage (.3) | 0.90 | 1,160.00 | 1,044.00 |
| 12/05/2017 | MEC5 | Review analysis from B. Gage regarding claims subordination issues | 0.90 | 1,160.00 | 1,044.00 |
| 12/08/2017 | MEC5 | Correspond with E. Barak (Proskauer) regarding debtors' claims bar date motion | 0.20 | 1,160.00 | 232.00 |
| 12/11/2017 | BG12 | Analyze comments from M. Comerford regarding claims subordination (.2); revise insert regarding same (1.6); correspond with M. Comerford regarding same (.1) | 1.90 | 825.00 | 1,567.50 |
| 12/11/2017 | MEC5 | Review analysis from B. Gage regarding subordination of claims (.7); review draft summary in connection with same from B. Gage (1.1); revise same (.6) | 2.40 | 1,160.00 | 2,784.00 |
| 12/12/2017 | MEC5 | Review analysis from B. Gage regarding claims subordination (2.2); revise summary regarding same for L. Despins (1.1) | 3.30 | 1,160.00 | 3,828.00 |
| 12/14/2017 | BG12 | Review pleadings related to claims subordination (.3); telephone conference with M. Comerford regarding subordination analysis (.2); begin drafting bond issues memorandum on subordination of claims (1.7); correspond with M. Comerford regarding same (.2) | 2.40 | 825.00 | 1,980.00 |
| 12/14/2017 | MEC5 | Review correspondence from L. Despins regarding monolines and related claims (.2); draft response to same (.5); analyze follow-up questions from L. Despins regarding monolines and related claims (.8); discuss follow-up analysis regarding same with B. Gage (.2) | 1.70 | 1,160.00 | 1,972.00 |
| 12/15/2017 | BG12 | Office conference with P. Hegel regarding claims subordination | 0.30 | 825.00 | 247.50 |
| 12/15/2017 | PH9 | Draft memorandum regarding claims subordination (.7); office conference with B. Gage regarding same (.3) | 1.00 | 520.00 | 520.00 |

The Commonwealth of Puerto Rico                                          Page 37
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2017 | BG12 | Draft memorandum regarding claims subordination (5.6); analyze issues regarding same (1.6); correspond with P. Hegel regarding same (.2) | 7.40 | 825.00 | 6,105.00 |
| 12/16/2017 | PH9 | Conduct research regarding claims subordination (2.5); draft analysis of same (.5) | 3.00 | 520.00 | 1,560.00 |
| 12/17/2017 | BG12 | Revise memorandum regarding claims subordination | 6.70 | 825.00 | 5,527.50 |
| 12/17/2017 | PH9 | Conduct research regarding claims subordination (.5); revise memorandum regarding same (1.0) | 1.50 | 520.00 | 780.00 |
| 12/18/2017 | BG12 | Analyze bond documents (.7); revise memorandum regarding claim subordination (2.6) | 3.30 | 825.00 | 2,722.50 |
| 12/18/2017 | PH9 | Conduct research regarding claim subordination (2.2); draft analysis regarding same (.8) | 3.00 | 520.00 | 1,560.00 |
| 12/19/2017 | BG12 | Correspond with P. Hegel and D. Barron regarding claims subordination issues (.3); analyze same (.6); analyze bond documents (.7); revise memorandum regarding claims subordination (5.9) | 7.50 | 825.00 | 6,187.50 |
| 12/19/2017 | DEB4 | Correspond with B. Gage and P. Hegel regarding claims subordination issues (0.3); review Puerto Rico cases related to same (0.3) | 0.60 | 715.00 | 429.00 |
| 12/19/2017 | MEC5 | Review cases from B. Gage regarding claims subordination issues (1.1); correspond with B. Gage regarding follow-up analysis of same (.2) | 1.30 | 1,160.00 | 1,508.00 |
| 12/20/2017 | BG12 | Revise memorandum on claim subordination (3.4); correspond with M. Comerford regarding same (.2); correspond with A. Suffern regarding related research (.3) | 3.90 | 825.00 | 3,217.50 |
| 12/20/2017 | BG12 | Analyze pleadings regarding claim subordination issues | 0.60 | 825.00 | 495.00 |
| 12/20/2017 | LAD4 | Review of ADR proposal for resolution claims | 0.80 | 1,300.00 | 1,040.00 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2017 | MEC5 | Review case law and precedent pleadings regarding insurer claims and objections to same (.8); correspond with B. Gage in connection with follow-up analysis of same (.3) | 1.10 | 1,160.00 | 1,276.00 |
| 12/21/2017 | BG12 | Review precedent on claims subordination | 0.30 | 825.00 | 247.50 |
| 12/22/2017 | BG12 | Analyze pleadings regarding municipal insurance litigation (2.3); correspond with M. Comerford and A. Suffern regarding same (.1) | 2.40 | 825.00 | 1,980.00 |
| 12/29/2017 | PH9 | Conduct research regarding subordination of claims (2.1); draft memorandum regarding subordination of claims (1.2) | 3.30 | 520.00 | 1,716.00 |
| 12/29/2017 | PH9 | Correspond with B. Gage on research regarding subordination of claims | 0.30 | 520.00 | 156.00 |
| 12/31/2017 | BG12 | Analyze bond documents related to subordination issues (3); review correspondence with M. Comerford regarding same (.9) | 3.90 | 825.00 | 3,217.50 |
| 12/31/2017 | MEC5 | Review draft memo regarding claims subordination from B. Gage (.5); email comments to B. Gage regarding same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **66.80** | | **55,988.00** |

**B320     Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | AB21 | Conference with A. Hennigan and S. Maza regarding dischargeability of claims based on constitutional violations | 0.40 | 1,025.00 | 410.00 |
| 12/01/2017 | ASH1 | Meeting with A. Bongartz and S. Maza regarding dischargeability of claims based on constitutional violations (.4); revise dischargeability memorandum incorporating input following meeting (2.7) | 3.10 | 520.00 | 1,612.00 |
| 12/01/2017 | SM29 | Conference with A. Bongartz and A. Hennigan regarding constitutional violations and dischargeability of claims (.4); review issues regarding same (.1) | 0.50 | 785.00 | 392.50 |

The Commonwealth of Puerto Rico                                                        Page 39
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2017 | SM29 | Review chapter 9 plans in relation to confirmation standards in municipalities | 1.50 | 785.00 | 1,177.50 |
| 12/07/2017 | SM29 | Review draft of constitutional impairment memo from A. Hennigan (.3); email A. Hennigan regarding same (.1) | 0.40 | 785.00 | 314.00 |
| 12/08/2017 | AB21 | Conference with L. Despins regarding feasibility test and analysis (0.2); conference with A. Hennigan regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 12/08/2017 | ASH1 | Research feasibility standard used in chapter 9 confirmation proceedings | 2.60 | 520.00 | 1,352.00 |
| 12/09/2017 | ASH1 | Research feasibility requirement of confirmation in chapter 9 bankrupcies | 4.50 | 520.00 | 2,340.00 |
| 12/10/2017 | ASH1 | Research standard for feasibility in chapter 9 | 1.60 | 520.00 | 832.00 |
| 12/11/2017 | ASH1 | Review feasibility analysis in precedent Chapter 9 cases | 2.60 | 520.00 | 1,352.00 |
| 12/11/2017 | ASH1 | Draft memorandum on feasibility requirement in chapter 9 bankruptcy | 5.20 | 520.00 | 2,704.00 |
| 12/12/2017 | AB21 | Review draft memorandum regarding plan feasibility in chapter 9 | 0.40 | 1,025.00 | 410.00 |
| 12/12/2017 | ASH1 | Revise memorandum regarding feasibility in chapter 9 | 3.20 | 520.00 | 1,664.00 |
| 12/12/2017 | ASH1 | Research feasibility analysis applied in chapter 9 | 1.40 | 520.00 | 728.00 |
| 12/14/2017 | ASH1 | Research feasibility requirement to confirm chapter 9 plan | 1.70 | 520.00 | 884.00 |
| 12/15/2017 | ASH1 | Revise feasibility memorandum regarding Chapter 9 confirmation | 4.10 | 520.00 | 2,132.00 |
| 12/19/2017 | AB21 | Review memorandum from A. Hennigan regarding feasibility test in chapter 9 (0.4); review related case law (1.1); correspond with A. Hennigan regarding same (0.2) | 1.70 | 1,025.00 | 1,742.50 |
| 12/19/2017 | ASH1 | Research caselaw on feasibility in Chapter 9 | 1.30 | 520.00 | 676.00 |
| 12/20/2017 | AB21 | Correspond with A. Hennigan regarding feasibility analysis | 0.10 | 1,025.00 | 102.50 |
| 12/20/2017 | ASH1 | Research feasibility requirement for confirmation in chapter 9 | 1.10 | 520.00 | 572.00 |

The Commonwealth of Puerto Rico                                                    Page 40
96395-00002
Invoice No. 2145590

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2017 | ASH1 | Revise memorandum on feasibility for confirmation in chapter 9 | 2.20 | 520.00 | 1,144.00 |
| 12/21/2017 | ASH1 | Revise feasibility memorandum regarding plan confirmation | 1.00 | 520.00 | 520.00 |
| 12/22/2017 | ASH1 | Revise memorandum on feasibility in Chapter 9 | 2.30 | 520.00 | 1,196.00 |
| 12/28/2017 | AB21 | Review draft memorandum on feasibility in chapter 9 (0.6); telephone conference with A. Hennigan regarding same (0.2) | 0.80 | 1,025.00 | 820.00 |
| 12/28/2017 | ASH1 | Draft revisions to memorandum on feasibility for chapter 9 plan | 1.70 | 520.00 | 884.00 |
| 12/28/2017 | ASH1 | Research regarding court requirements in Chapter 9 plans as to sustainable adequate services as part of the feasibility requirement | 0.60 | 520.00 | 312.00 |
| 12/28/2017 | ASH1 | Participate in discussion with A Bongartz concerning feasibility analysis and related court requirements in chapter 9 plans | 0.20 | 520.00 | 104.00 |
| 12/28/2017 | ASH1 | Draft revisions to memorandum regarding feasibility requirement in chapter 9 plan confirmation | 2.40 | 520.00 | 1,248.00 |
| 12/29/2017 | ASH1 | Research regarding feasibility in chapter 9 context | 0.80 | 520.00 | 416.00 |
| 12/29/2017 | ASH1 | Draft revisions to memorandum on feasibility requirement for confirmation in chapter 9 | 6.70 | 520.00 | 3,484.00 |
| 12/30/2017 | ASH1 | Draft revisions to memorandum analyzing feasibility requirement in chapter 9 confirmation context | 1.40 | 520.00 | 728.00 |
| 12/30/2017 | MEC5 | Review memo from B. Gage regarding claims subordination issues (.4); correspond with B. Gage regarding further comments and follow-up issues on insurance policy claims analysis (.3) | 0.70 | 1,160.00 | 812.00 |
| | **Subtotal:** | **B320  Plan and Disclosure Statement (including Business Plan)** | **58.60** | | **33,475.00** |
| | **Total** | | **519.60** | | **387,689.50** |

The Commonwealth of Puerto Rico                                                            Page 41
96395-00002
Invoice No. 2145590

---

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 18.90 | 1,300.00 | 24,570.00 |
| LAD4 | Luc A. Despins | Partner | 4.30 | 650.00[1] | 2,795.00 |
| SBK | Stephen B. Kinnaird | Partner | 0.10 | 1,150.00 | 115.00 |
| JFH2 | John Francis Hilson | Of Counsel | 0.70 | 1,300.00 | 910.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 22.70 | 1,160.00 | 26,332.00 |
| JTG4 | James T. Grogan | Of Counsel | 17.80 | 1,160.00 | 20,648.00 |
| AB21 | Alex Bongartz | Of Counsel | 112.00 | 1,025.00 | 114,800.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 4.10 | 770.00 | 3,157.00 |
| BG12 | Brendan Gage | Associate | 40.60 | 825.00 | 33,495.00 |
| SM29 | Shlomo Maza | Associate | 4.60 | 785.00 | 3,611.00 |
| DEB4 | Douglass E. Barron | Associate | 32.90 | 715.00 | 23,523.50 |
| DFN2 | Daniel F. Newman | Associate | 4.10 | 715.00 | 2,931.50 |
| RV1 | Ravi Vohra | Associate | 84.60 | 650.00 | 54,990.00 |
| ASH1 | Andrew S. Hennigan | Associate | 54.80 | 520.00 | 28,496.00 |
| PH9 | Peter Hegel | Associate | 12.10 | 520.00 | 6,292.00 |
| ACS1 | Anne C. Suffern | Paralegal | 74.70 | 390.00 | 29,133.00 |
| JK21 | Jocelyn Kuo | Paralegal | 30.30 | 390.00 | 11,817.00 |
| YH7 | Yael Hopkovitz | Other Timekeeper | 0.30 | 245.00 | 73.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 12/01/2017 | Reproduction Charges | 924.00 | 0.08 | 73.92 |
| 12/04/2017 | Reproduction Charges | 792.00 | 0.08 | 63.36 |
| 12/12/2017 | Reproduction Charges | 616.00 | 0.08 | 49.28 |
| 12/13/2017 | Reproduction Charges | 616.00 | 0.08 | 49.28 |
| 12/15/2017 | Reproduction Charges | 220.00 | 0.08 | 17.60 |
| 12/26/2017 | Reproduction Charges | 173.00 | 0.08 | 13.84 |
| 12/26/2017 | Reproduction Charges | 73.00 | 0.08 | 5.84 |

---

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                                  Page 42
96395-00002
Invoice No. 2145590

---

| 12/27/2017 | Reproduction Charges | 43.00 | 0.08 | 3.44 |
| 12/26/2017 | Reproduction Charges (Color) | 968.00 | 0.25 | 242.00 |
| 12/26/2017 | Reproduction Charges (Color) | 50.00 | 0.25 | 12.50 |
| 12/23/2017 | Airfare Luc Despins; 12/14/2017; From/To: BOS/JFK; Airfare Class: Economy; Travel Expenses regarding hearing in Boston on Urgent Renewed Joint Motion for Puerto Rico | | | 213.20 |
| 12/01/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/01/2017; ; John Hilson; 1ZA6T1630192836659 (MAN) | | | 25.59 |
| 12/01/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/01/2017; ; John Hilson; 1ZA6T1630192836659 (MAN) | | | 6.11 |
| 12/04/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/04/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630192803112 (MAN) | | | 14.53 |
| 12/04/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/04/2017; Todd Stefan; Setec Investigations; 145 South Fairfax Avenue; Los Angeles, CA 90036 ; 1ZA6T1632591575737 (MAN) | | | 9.82 |
| 12/04/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/04/2017; Todd Stefan; Setec Investigations; 145 South Fairfax Avenue; Los Angeles, CA 90036 ; 1ZA6T1632591575737 (MAN) | | | 18.91 |
| 12/04/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/04/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630194409778 (MAN) | | | 14.53 |
| 12/04/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/04/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630199414539 (MAN) | | | 14.53 |
| 12/04/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163507; 12/04/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New; New York, NY 10007 ; 1ZA6T1630199414539 (MAN) | | | (12.75) |
| 12/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/05/2017; Robert Gordon, Esq.; Jenner & Block LLP; 919 Third Avenue; New York, NY 10022 ; 1ZA6T163A295821718 (MAN) | | | 21.25 |

The Commonwealth of Puerto Rico                                              Page 43
96395-00002
Invoice No. 2145590

| | | |
|---|---|---|
| 12/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/05/2017; Martin Bienenstock; Proskauer Rose; 11 Time Square; New york, NY 10036 ; 1ZA6T1630196789908 (MAN) | 14.53 |
| 12/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/05/2017; Paul V. Possinger, E; Proskauer Rose; 70 West Madison; Chicago, IL 60602 ; 1ZA6T1630194052877 (MAN) | 14.94 |
| 12/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/05/2017; John J. Rapisardi, E; O'Melveny & Myers LLP; Times Square Tower; New york, NY 10036 ; 1ZA6T1630195737895 (MAN) | 14.53 |
| 12/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/05/2017; Guy G. Gebhardt; Office of the United States Trustee; Acting United States Trustee (Regio; Atlanta, GA 30303 ; 1ZA6T1630197837327 (MAN) | 14.94 |
| 12/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/05/2017; Catherine Steege, Es; Jenner & Block LLP; 353 N. Clark Street; Chicago, IL 60654 ; 1ZA6T1630195760734 (MAN) | 14.94 |
| 12/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163507; 12/05/2017; Guy G. Gebhardt; Office of the United States; Acting United States Trus; Atlanta, GA 30303 ; 1ZA6T1630197837327 (MAN) | (13.14) |
| 12/05/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163507; 12/05/2017; John J. Rapisardi, E; O'Melveny & Myers LLP; Times Square Tower; New york, NY 10036 ; 1ZA6T1630195737895 (MAN) | (12.75) |
| 12/07/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163497; 12/07/2017; ; Shlomo Maza; 1ZA6T1630190435970 (MAN) | 20.01 |
| 12/11/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/11/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New; New York, NY 10007 ; 1ZA6T1630199474082 (MAN) | (12.75) |
| 12/11/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163507; 12/11/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630190524132 (MAN) | 14.53 |

The Commonwealth of Puerto Rico                                                    Page 44
96395-00002
Invoice No. 2145590

---

| 12/11/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163507; 12/11/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630199474082 (MAN) | 14.53 |
| 12/12/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/12/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New; New York, NY 10007 ; 1ZA6T1630192893794 (MAN) | (12.75) |
| 12/12/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/12/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New; New York, NY 10007 ; 1ZA6T1630196362823 (MAN) | (12.75) |
| 12/12/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163507; 12/12/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630192893794 (MAN) | 14.53 |
| 12/12/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163507; 12/12/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630196362823 (MAN) | 14.53 |
| 12/14/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163507; 12/14/2017; ; Marguerite R. Kahn; 1ZA6T1630194382805 (MAN) | 20.01 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Paul V. Possinger, E; Proskauer Rose LLP; 70 West Madison Street; Chicago, IL 60602 ; 1ZA6T1631591689615 (MAN) | 115.38 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Martin J. Bienenstock; Proskauer Rose LLP; Eleven Times Square; New York, NY 10036 ; 1ZA6T1631598279813 (MAN) | 69.26 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Robert Gordon, Esq.; Jenner & Block LLP; 919 Third Ave.; New York, NY 10022 ; 1ZA6T1631594890641 (MAN) | 69.26 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Paul V. Possinger, E; Proskauer Rose LLP; 70 West Madison Street; Chicago, IL 60602 ; 1ZA6T1631591689615 (MAN) | 11.52 |

The Commonwealth of Puerto Rico                                                    Page 45
96395-00002
Invoice No. 2145590

---

| | | |
|---|---|---:|
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Catherine Steege, Es; Jenner & Block LLP; 353 N. Clark Street; Chicago, IL 60654 ; 1ZA6T1631597534833 (MAN) | 11.52 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Robert Gordon, Esq.; Jenner & Block LLP; 919 Third Ave.; New York, NY 10022 ; 1ZA6T1631594890641 (MAN) | 4.81 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; John J. Rapisardi, E; O'Melveny & Myers LLP; 7 Times Square; New York, NY 10036 ; 1ZA6T1631598146911 (MAN) | 57.50 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Catherine Steege, Es; Jenner & Block LLP; 353 N. Clark Street; Chicago, IL 60654 ; 1ZA6T1631597534833 (MAN) | 115.38 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Martin J. Bienenstock; Proskauer Rose LLP; Eleven Times Square; New York, NY 10036 ; 1ZA6T1631598279813 (MAN) | 4.81 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630194422593 (MAN) | 14.53 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; John J. Rapisardi, E; O'Melveny & Myers LLP; 7 Times Square; New York, NY 10036 ; 1ZA6T1631590787225 (MAN) | 69.26 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Guy G. Gebhardt; Office of the United States Trustee; 75 Ted Turner Dr SW; Atlanta, GA 30303 ; 1ZA6T1631593368459 (MAN) | 115.38 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; John J. Rapisardi, E; O'Melveny & Myers LLP; 7 Times Square; New York, NY 10036 ; 1ZA6T1631590787225 (MAN) | 4.81 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630194422593 (MAN) | 5.15 |

The Commonwealth of Puerto Rico                                          Page 46
96395-00002
Invoice No. 2145590

---

| | | |
|---|---|---:|
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/15/2017; Guy G. Gebhardt; Office of the United States Trustee; 75 Ted Turner Dr SW; Atlanta, GA 30303 ; 1ZA6T1631593368459 (MAN) | 11.52 |
| 12/16/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/16/2017; James Worthington; Paul Hastings LLP; 200 Park Avenue; New York, NY 10166 ; 1ZA6T1638799704501 (MAN) | 12.50 |
| 12/16/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/16/2017; James Worthington; Paul Hastings LLP; 200 Park Avenue; New York, NY 10166 ; 1ZA6T1638799704501 (MAN) | 0.37 |
| 12/18/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/18/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630194112847 (MAN) | 14.49 |
| 12/19/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/19/2017; ; Nick Bassett; 1ZA6T1630190689581 (MAN) | 21.99 |
| 12/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/20/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630196513455 (MAN) | 14.50 |
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/21/2017; John J. Rapisardi, E; O'Melveny & Myers, LLP; Times Square Tower; New York, NY 10036 ; 1ZA6T1631598877480 (MAN) | 57.37 |
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/21/2017; Martin Bienenstock; Proskauer Rose; Eleven Times Square; New York, NY 10036 ; 1ZA6T1631591695368 (MAN) | 57.37 |
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163517; 12/21/2017; Robert Gordon Esq; Jenner & Block LLP; 919 Third Avenue; New York, NY 10022 ; 1ZA6T1631594394204 (MAN) | 57.37 |
| 12/13/2017 | Taxi/Ground Transportation Ravi Vohra; 11/30/2017; From/To: Office/Home; Service Type: Uber; Working late on Committee matters; 10:13 p.m. | 13.57 |
| 12/23/2017 | Taxi/Ground Transportation Luc Despins; 12/13/2017; Train; From/To: Stamford/Boston; Acela Express; Business; Expenses regarding hearing in Boston on Urgent Renewed Joint Motion for Puerto Rico | 180.00 |

The Commonwealth of Puerto Rico                                        Page 47
96395-00002
Invoice No. 2145590

| | | |
|---|---|---|
| 12/23/2017 | Taxi/Ground Transportation Luc Despins; 12/14/2017; From/To: Airport/Home; Service Type: Uber; Travel Expenses regarding hearing in Boston on Urgent Renewed Joint Motion for Puerto Rico | 88.39 |
| 12/04/2017 | Local - Taxi Dina Rochkind; 11/08/2017; From/To: Office/Office; Service Type: Uber; Attend Creditor Working Group Government Relations Advisors Committee meeting at Williams & Jensen. | 7.90 |
| 12/08/2017 | Local - Taxi Shlomo Maza; 11/30/2017; From/To: Office/Home; Service Type: Uber; Late night work regarding committee matters; 11:38 p.m. | 94.86 |
| 12/20/2017 | Local - Taxi Shlomo Maza; 12/12/2017; From/To: Office/Home; Service Type: Uber; Working late on committee matters; 9:36 p.m. | 65.58 |
| 12/26/2017 | Local - Taxi Shlomo Maza; 12/14/2017; From/To: Office/Home; Service Type: Uber; Car home working late on committee matters; 10:10 p.m. | 65.14 |
| 12/27/2017 | Local - Taxi Shlomo Maza; 12/18/2017; From/To: Office/Home; Service Type: Uber; Car home working late on committee matters; 10:42 p.m. | 100.00 |
| 12/02/2017 | Court Expense G. Alexander Bongartz; 11/21/2017; Court Call re: Assured v. Commonwealth of Puerto Rico; Merchant: Solutions; Court call | 70.00 |
| 12/04/2017 | Court Expense G. Alexander Bongartz; 11/21/2017; receipt for a court call for Alex Bongartz; Merchant: Solutions; Court Call | 70.00 |
| 12/11/2017 | Court Expense G. Alexander Bongartz; 12/05/2017; receipt for a court call; Merchant: Solutions; Court Call | 70.00 |
| 12/20/2017 | Court Expense G. Alexander Bongartz; 12/13/2017; Court call for Alex Bongartz; Merchant: Case Name 17213 lts; Court call | 70.00 |
| 12/01/2017 | Lexis/On Line Search | 67.30 |
| 12/01/2017 | Lexis/On Line Search | 14.20 |
| 12/01/2017 | Lexis/On Line Search | 4.54 |
| 12/02/2017 | Lexis/On Line Search | 0.57 |
| 12/03/2017 | Lexis/On Line Search | 14.20 |
| 12/03/2017 | Lexis/On Line Search | 2.27 |
| 12/04/2017 | Lexis/On Line Search | 44.87 |
| 12/04/2017 | Lexis/On Line Search | 5.68 |

The Commonwealth of Puerto Rico                                           Page 48
96395-00002
Invoice No. 2145590

| | | |
|---|---|---:|
| 12/05/2017 | Lexis/On Line Search | 112.17 |
| 12/05/2017 | Lexis/On Line Search | 28.40 |
| 12/06/2017 | Lexis/On Line Search | 134.60 |
| 12/06/2017 | Lexis/On Line Search | 9.65 |
| 12/07/2017 | Lexis/On Line Search | 7.38 |
| 12/07/2017 | Lexis/On Line Search | 25.56 |
| 12/07/2017 | Lexis/On Line Search | 5.68 |
| 12/07/2017 | Lexis/On Line Search | 112.17 |
| 12/07/2017 | Lexis/On Line Search | 44.87 |
| 12/08/2017 | Lexis/On Line Search | 0.57 |
| 12/08/2017 | Lexis/On Line Search | 762.73 |
| 12/08/2017 | Lexis/On Line Search | 25.56 |
| 12/08/2017 | Lexis/On Line Search | 22.43 |
| 12/09/2017 | Lexis/On Line Search | 112.17 |
| 12/09/2017 | Lexis/On Line Search | 3.41 |
| 12/09/2017 | Lexis/On Line Search | 2.27 |
| 12/09/2017 | Lexis/On Line Search | 89.73 |
| 12/10/2017 | Lexis/On Line Search | 3.41 |
| 12/11/2017 | Lexis/On Line Search | 51.11 |
| 12/11/2017 | Lexis/On Line Search | 6.82 |
| 12/11/2017 | Lexis/On Line Search | 44.87 |
| 12/12/2017 | Lexis/On Line Search | 25.56 |
| 12/13/2017 | Lexis/On Line Search | 22.43 |
| 12/13/2017 | Lexis/On Line Search | 0.57 |
| 12/14/2017 | Lexis/On Line Search | 0.57 |
| 12/15/2017 | Lexis/On Line Search | 67.30 |
| 12/15/2017 | Lexis/On Line Search | 3.98 |
| 12/16/2017 | Lexis/On Line Search | 1.14 |
| 12/19/2017 | Lexis/On Line Search | 0.57 |
| 12/20/2017 | Lexis/On Line Search | 22.43 |
| 12/20/2017 | Lexis/On Line Search | 2.84 |
| 12/20/2017 | Lexis/On Line Search | 51.11 |
| 12/20/2017 | Lexis/On Line Search | 157.03 |

The Commonwealth of Puerto Rico                                               Page 49
96395-00002
Invoice No. 2145590

| | | |
|---|---|---:|
| 12/21/2017 | Lexis/On Line Search | 25.56 |
| 12/23/2017 | Lexis/On Line Search | 4.54 |
| 12/23/2017 | Lexis/On Line Search | 112.12 |
| 12/25/2017 | Lexis/On Line Search | 112.17 |
| 12/25/2017 | Lexis/On Line Search | 3.98 |
| 12/26/2017 | Lexis/On Line Search | 25.56 |
| 12/26/2017 | Lexis/On Line Search | 179.47 |
| 12/26/2017 | Lexis/On Line Search | 2.84 |
| 12/29/2017 | Lexis/On Line Search | 0.57 |
| 12/04/2017 | SP - Conference Calls | 14.81 |
| 12/05/2017 | SP - Conference Calls | 12.17 |
| 12/05/2017 | SP - Conference Calls | 19.51 |
| 12/07/2017 | SP - Conference Calls | 28.10 |
| 12/12/2017 | SP - Conference Calls | 20.15 |
| 12/12/2017 | SP - Conference Calls | 20.15 |
| 12/14/2017 | SP - Conference Calls | 15.43 |
| 12/14/2017 | SP - Conference Calls | 11.43 |
| 12/14/2017 | SP - Conference Calls | 11.43 |
| 12/14/2017 | SP - Conference Calls | 15.43 |
| 12/19/2017 | SP - Conference Calls | 18.77 |
| 12/20/2017 | SP - Conference Calls | 13.02 |
| 12/21/2017 | SP - Conference Calls | 10.60 |
| 12/04/2017 | Postage/Express Mail First Class - US; | 52.36 |
| 12/05/2017 | Postage/Express Mail First Class - US; | 52.36 |
| 12/05/2017 | Postage/Express Mail Priority Mail; | 35.10 |
| 12/11/2017 | Postage/Express Mail First Class - US; | 44.10 |
| 12/12/2017 | Postage/Express Mail First Class - US; | 52.36 |
| 12/13/2017 | Postage/Express Mail First Class - US; | 42.14 |
| 12/15/2017 | Postage/Express Mail Express Mail; | 196.05 |
| 12/15/2017 | Postage/Express Mail First Class - US; | 61.60 |
| 12/18/2017 | Postage/Express Mail First Class - US; | 43.12 |
| 12/20/2017 | Postage/Express Mail First Class - US; | 43.12 |
| 12/21/2017 | Postage/Express Mail Priority Mail; | 23.25 |

The Commonwealth of Puerto Rico                                             Page 50
96395-00002
Invoice No. 2145590

| 12/22/2017 | Postage/Express Mail First Class - US; | 61.60 |
| 12/07/2017 | Westlaw | 58.21 |
| 12/08/2017 | Westlaw | 462.83 |
| 12/09/2017 | Westlaw | 361.03 |
| 12/11/2017 | Westlaw | 484.88 |
| 12/12/2017 | Westlaw | 701.56 |
| 12/13/2017 | Westlaw | 25.39 |
| 12/13/2017 | Westlaw | 76.16 |
| 12/14/2017 | Westlaw | 151.29 |
| 12/15/2017 | Westlaw | 70.77 |
| 12/17/2017 | Westlaw | 50.77 |
| 12/18/2017 | Westlaw | 392.32 |
| 12/18/2017 | Westlaw | 68.46 |
| 12/19/2017 | Westlaw | 25.39 |
| 12/20/2017 | Westlaw | 141.54 |
| 12/20/2017 | Westlaw | 372.32 |
| 12/20/2017 | Westlaw | 25.39 |
| 12/21/2017 | Westlaw | 114.87 |
| 12/21/2017 | Westlaw | 121.54 |
| 12/21/2017 | Westlaw | 50.77 |
| 12/22/2017 | Westlaw | 50.75 |
| 12/22/2017 | Westlaw | 144.62 |
| 12/25/2017 | Westlaw | 76.16 |
| 12/26/2017 | Westlaw | 399.75 |
| 12/26/2017 | Westlaw | 76.16 |
| 12/27/2017 | Westlaw | 101.54 |
| 12/01/2017 | Computer Search (Other) | 25.29 |
| 12/02/2017 | Computer Search (Other) | 17.73 |
| 12/03/2017 | Computer Search (Other) | 0.63 |
| 12/04/2017 | Computer Search (Other) | 119.34 |
| 12/05/2017 | Computer Search (Other) | 31.14 |
| 12/06/2017 | Computer Search (Other) | 98.55 |
| 12/07/2017 | Computer Search (Other) | 20.16 |

The Commonwealth of Puerto Rico                                          Page 51
96395-00002
Invoice No. 2145590

| | | |
|---|---|---:|
| 12/08/2017 | Computer Search (Other) | 31.86 |
| 12/09/2017 | Computer Search (Other) | 30.51 |
| 12/10/2017 | Computer Search (Other) | 18.81 |
| 12/11/2017 | Computer Search (Other) | 147.60 |
| 12/12/2017 | Computer Search (Other) | 10.08 |
| 12/18/2017 | Computer Search (Other) | 65.07 |
| 12/19/2017 | Computer Search (Other) | 47.61 |
| 12/20/2017 | Computer Search (Other) | 161.19 |
| 12/21/2017 | Computer Search (Other) | 104.94 |
| 12/22/2017 | Computer Search (Other) | 100.26 |
| 12/23/2017 | Computer Search (Other) | 0.99 |
| 12/26/2017 | Computer Search (Other) | 47.34 |
| 12/27/2017 | Computer Search (Other) | 35.28 |
| 12/28/2017 | Computer Search (Other) | 22.32 |
| 12/29/2017 | Computer Search (Other) | 75.42 |
| **Total Costs incurred and advanced** | | **$12,092.43** |

**Current Fees and Costs**          **$399,781.93**

**Total Balance Due**          **$399,781.93**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                      January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                             Please Refer to
Times Square Tower                                    Invoice Number: 2145591
7 Times Square
New York, NY 10036


Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins


Legal fees for professional services
for the period ending December 31, 2017                               $999,690.50

Costs incurred and advanced                                             8,719.71

**Current Fees and Costs Due**                                     **$1,008,410.21**

**Total Balance Due**                                              **$1,008,410.21**


**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                         January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                               Please Refer to
Times Square Tower                                      Invoice Number: 2145591
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                           PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                              $999,690.50
  Costs incurred and advanced                                   8,719.71
  **Current Fees and Costs Due**                           **$1,008,410.21**
  **Total Balance Due**                                    **$1,008,410.21**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145591
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**COFINA Dispute Analysis**                                      **$999,690.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| **B110** | **Case Administration** | | | | |
| 12/01/2017 | MLC5 | Review newly received collection of documents | 0.50 | 355.00 | 177.50 |
| 12/01/2017 | RSW2 | Review new document/data production uploads | 0.30 | 355.00 | 106.50 |
| 12/01/2017 | XP1 | Correspond with J. Worthington and M. Morris regarding the ARR CD for Setec | 0.10 | 235.00 | 23.50 |
| 12/01/2017 | XP1 | Prepare email to S. Hudson (TrustPoint) regarding recovering data from the ARR CD | 0.20 | 235.00 | 47.00 |
| 12/01/2017 | XP1 | Prepare email to S. Hudson (TrustPoint) regarding Nixon Peabody production | 0.20 | 235.00 | 47.00 |
| 12/04/2017 | ACS1 | File Commonwealth Agent's Objection to Scope Motions of Oversight Board, AAFAF, and Ambac with Respect to Claims of Commonwealth Agent. | 0.20 | 390.00 | 78.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | ACS1 | Electronically serve Commonwealth Agent's Objection to Scope Motions of Oversight Board, AAFAF, and Ambac with Respect to Claims of Commonwealth Agent | 0.30 | 390.00 | 117.00 |
| 12/04/2017 | MLC5 | Prepare production documents received for attorney review | 0.30 | 355.00 | 106.50 |
| 12/04/2017 | RSW2 | Review document/data production uploads | 0.30 | 355.00 | 106.50 |
| 12/04/2017 | XP1 | Prepare email to J. Worthington regarding the Fitch Ratings production | 0.20 | 235.00 | 47.00 |
| 12/04/2017 | XP1 | Correspond with S. Hudson (TrustPoint) and J. Browning regarding document review protocol and production issues | 1.00 | 235.00 | 235.00 |
| 12/04/2017 | XP1 | Prepare a metadata analysis report of the latest PR-CCD document production | 1.00 | 235.00 | 235.00 |
| 12/04/2017 | XP1 | Prepare the latest PR-CCD document production for attorney review | 1.50 | 235.00 | 352.50 |
| 12/04/2017 | XP1 | Update documentation on SharePoint for latest document productions | 0.20 | 235.00 | 47.00 |
| 12/05/2017 | ACS1 | Hard copy service of Commonwealth Agent's Objection to Scope Motions of Oversight Board, AAFAF, and Ambac with Respect to Claims of Commonwealth Agent | 1.70 | 390.00 | 663.00 |
| 12/05/2017 | LAD4 | Telephone conference with L. Krueger (Drivetrain) regarding settlement structure (.30); telephone conference with A. Rosenberg (Paul Weiss) regarding same (.20); telephone conference with M. Ellenberg (Cadwalader) regarding same (.50) | 1.00 | 1,300.00 | 1,300.00 |
| 12/05/2017 | MLC5 | Prepare production documents received for attorney review | 0.80 | 355.00 | 284.00 |
| 12/05/2017 | RSW2 | Review document production uploads | 0.20 | 355.00 | 71.00 |
| 12/05/2017 | XP1 | Conduct quality control review of the latest PR-CCD document production | 0.90 | 235.00 | 211.50 |
| 12/05/2017 | XP1 | Prepare the Nixon Peabody document production for other counsel to review | 0.60 | 235.00 | 141.00 |
| 12/06/2017 | MLC5 | Prepare production documents for attorney review | 0.30 | 355.00 | 106.50 |
| 12/06/2017 | RSW2 | Review document/data production uploads | 0.30 | 355.00 | 106.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2017 | XP1 | Prepare the latest AAFAF documents for attorney review | 1.00 | 235.00 | 235.00 |
| 12/07/2017 | LAD4 | Telephone conference with A. Rosenberg (Paul Weiss) regarding settlement structure (.50); telephone conference with R. Levin (Jenner) regarding same (.20); review/edit scope reply (.50) | 1.20 | 1,300.00 | 1,560.00 |
| 12/07/2017 | XP1 | Prepare email to J. Browning regarding the latest data tracking and production logs | 0.20 | 235.00 | 47.00 |
| 12/08/2017 | LAD4 | Telephone conference with A. Velazquez (SEIU) regarding structure of settlement (.50); telephone conference with R. Levin (Jenner) regarding same (.10); review settlement structures (1.50) | 2.10 | 1,300.00 | 2,730.00 |
| 12/08/2017 | MLC5 | Prepare production documents received for attorney review | 1.00 | 355.00 | 355.00 |
| 12/08/2017 | XP1 | Prepare the metadata analysis of the PR-CCD document productions | 1.10 | 235.00 | 258.50 |
| 12/08/2017 | XP1 | Review key documents to be tagged for attorney review | 0.40 | 235.00 | 94.00 |
| 12/08/2017 | XP1 | Prepare the PR-CCD document productions for attorney review | 0.90 | 235.00 | 211.50 |
| 12/11/2017 | ACS1 | Electronically serve Omnibus Reply of Commonwealth Agent to Scope Motion Oppositions and Objections of COFINA Agent and Permitted Intervenors. | 0.30 | 390.00 | 117.00 |
| 12/11/2017 | ACS1 | File Omnibus Reply of Commonwealth Agent to Scope Motion Oppositions and Objections of COFINA Agent and Permitted Intervenors. | 0.20 | 390.00 | 78.00 |
| 12/11/2017 | MLC5 | Prepare produced documents for attorney review | 2.20 | 355.00 | 781.00 |
| 12/11/2017 | XP1 | Conduct quality control of the latest PR-CCD document productions | 2.80 | 235.00 | 658.00 |
| 12/12/2017 | ACS1 | Hard copy service of the Omnibus Reply of Commonwealth Agent to Scope Motion Oppositions and Objections of COFINA Agent and Permitted Intervenors. | 1.70 | 390.00 | 663.00 |
| 12/12/2017 | MLC5 | Prepare produced documents for attorney review | 1.80 | 355.00 | 639.00 |

The Commonwealth of Puerto Rico                                                                Page 4
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2017 | XP1 | Correspond with S. Hudson (TrustPoint) regarding document productions, documents on Relativity, and prior database | 0.50 | 235.00 | 117.50 |
| 12/13/2017 | MLC5 | Prepare production documents for attorney review | 1.80 | 355.00 | 639.00 |
| 12/14/2017 | MLC5 | Prepare production documents for attorney review | 0.80 | 355.00 | 284.00 |
| 12/14/2017 | RSW2 | Review document production and related uploads | 0.20 | 355.00 | 71.00 |
| 12/14/2017 | XP1 | Conduct quality control review of the AAFAF documents | 1.20 | 235.00 | 282.00 |
| 12/14/2017 | XP1 | Prepare the AAFAF documents for attorney review | 0.80 | 235.00 | 188.00 |
| 12/15/2017 | XP1 | Review the document productions shared with other counselors for report to J. Worthington | 0.40 | 235.00 | 94.00 |
| 12/15/2017 | XP1 | Review certain document/data productions on Relativity | 1.10 | 235.00 | 258.50 |
| 12/15/2017 | XP1 | Prepare email to J. Browning regarding the AAFAF documents received | 0.20 | 235.00 | 47.00 |
| 12/15/2017 | XP1 | Review recent AAFAF document production | 0.50 | 235.00 | 117.50 |
| 12/18/2017 | MLC5 | Prepare production documents received (Citibank Production) for attorney review | 0.30 | 355.00 | 106.50 |
| 12/18/2017 | RSW2 | Review production and related document uploads | 0.20 | 355.00 | 71.00 |
| 12/18/2017 | XP1 | Prepare the PR-CCD documents for attorney review | 1.10 | 235.00 | 258.50 |
| 12/18/2017 | XP1 | Prepare the AAFAF documents for attorney review | 0.90 | 235.00 | 211.50 |
| 12/19/2017 | ACS1 | Research regarding Commonwealth' Amended Complaint, COFINA's Answer to Amended Complaint, Answer in Intervention of COFINA Senior Bond Holders and Ambac's Answer to be sent to Mr. Bassett at the request of J. Bliss | 0.30 | 390.00 | 117.00 |
| 12/19/2017 | MLC5 | Review searches in database for documents supporting summary judgment motion | 0.30 | 355.00 | 106.50 |

The Commonwealth of Puerto Rico                                              Page 5
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2017 | XP1 | Conduct quality control review of the PR-CCD document production | 0.90 | 235.00 | 211.50 |
| 12/19/2017 | XP1 | Review PR-CCD production regarding an attachment produced by O'Melveny & Myers | 0.40 | 235.00 | 94.00 |
| 12/19/2017 | XP1 | Review Citibank production issues and related upload | 0.20 | 235.00 | 47.00 |
| 12/19/2017 | XP1 | Prepare a metadata analysis of the latest PR-CCD document production | 1.10 | 235.00 | 258.50 |
| 12/19/2017 | XP1 | Review the AAFAF documents production issues and related upload | 0.20 | 235.00 | 47.00 |
| 12/20/2017 | ACS1 | Review published court opinions and cited law review articles and article published in law journal in connection with COFINA dispute | 1.80 | 390.00 | 702.00 |
| 12/20/2017 | ACS1 | Review bond documentation pertaining to Series 2007 A&B Bonds. | 1.70 | 390.00 | 663.00 |
| 12/20/2017 | ACS1 | File Fourth Motion on Consent to Further Adjourn Pietrantoni Mendez & Alvarez LLC's Motion to Quash Subpoena. | 0.30 | 390.00 | 117.00 |
| 12/20/2017 | ACS1 | Serve Fourth Motion on Consent to Further Adjourn Pietrantoni Mendez & Alvarez LLC's Motion to Quash Subpoena | 1.10 | 390.00 | 429.00 |
| 12/20/2017 | XP1 | Prepare the Young Conaway document production for attorney review, per J. Worthington's request | 0.50 | 235.00 | 117.50 |
| 12/21/2017 | ACS1 | Review published court opinions and cited law review articles and article published in law journal for COFINA dispute | 1.30 | 390.00 | 507.00 |
| 12/21/2017 | MLC5 | Prepare metadata report for production documents received from Young Conaway for attorney review | 0.50 | 355.00 | 177.50 |
| 12/21/2017 | XP1 | Conduct quality control review of the Young Conaway document production, per J. Worthington's request | 0.80 | 235.00 | 188.00 |
| 12/21/2017 | XP1 | Telephone call with S. Hudson (TrustPoint) regarding preparing the metadata analysis, per J. Worthington's request | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                                          Page 6
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2017 | XP1 | Prepare the Young Conaway document production for attorney review, per J. Worthington's request | 0.50 | 235.00 | 117.50 |
| 12/21/2017 | XP1 | Ensure that the Young Conaway production has been properly loaded to Relativity by TrustPoint, and inform J. Worthington that the data is ready to be reviewed, per J. Worthington's request | 0.20 | 235.00 | 47.00 |
| 12/22/2017 | ACS1 | Review published court opinions and cited articles and articles related to COFINA dispute | 1.30 | 390.00 | 507.00 |
| 12/22/2017 | MLC5 | Review productions received from Cadwalader and O'Neill & Borges and related upload for attorney review | 1.30 | 355.00 | 461.50 |
| 12/22/2017 | XP1 | Prepare the Cadwalader documents for attorney review, per J. Worthington's request | 0.60 | 235.00 | 141.00 |
| 12/22/2017 | XP1 | Prepare the O'Neill & Borges documents for attorney review, per J. Worthington's request | 0.60 | 235.00 | 141.00 |
| 12/23/2017 | MLC5 | Prepare metadata report for O'Neill & Borges production | 0.80 | 355.00 | 284.00 |
| 12/27/2017 | ACS1 | Prepare electronic record of bond documentation pertaining to Series 2007 C and Series 2008 A Bonds. | 3.90 | 390.00 | 1,521.00 |
| 12/28/2017 | ACS1 | Prepare electronic record of bond documentation pertaining to Series 2008 A Bonds. | 1.70 | 390.00 | 663.00 |
| 12/28/2017 | ACS1 | Compile electronic folders containing bond documentation pertaining to Series 2009 A&C, Series 2009 B and 2010 A Bonds. | 4.80 | 390.00 | 1,872.00 |
| 12/28/2017 | XP1 | Conduct quality control review of the Assured supplemental document production | 1.20 | 235.00 | 282.00 |
| 12/28/2017 | XP1 | Prepare the Assured supplemental document production for attorney review | 0.90 | 235.00 | 211.50 |
| 12/28/2017 | XP1 | Prepare the PMA documents for attorney review | 0.90 | 235.00 | 211.50 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2017 | XP1 | Prepare email to S. Hudson (TrustPoint) to address discrepancies regarding document breaks in the PMA document production | 0.20 | 235.00 | 47.00 |
| 12/31/2017 | LAD4 | Prepare outline of motion to reconsider scope order | 2.40 | 1,300.00 | 3,120.00 |
| | | **Subtotal: B110  Case Administration** | **72.00** | | **29,262.50** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |
| 12/04/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings to prepare update for team review | 0.30 | 585.00 | 175.50 |
| 12/05/2017 | ASH1 | Summarize objections to scope motion in Commonwealth-COFINA dispute | 2.70 | 520.00 | 1,404.00 |
| 12/05/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.50 | 585.00 | 292.50 |
| 12/07/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |
| 12/09/2017 | AB21 | Telephone conference with D. Barron regarding responses to summary judgment briefs in BNY interpleader action (0.2); review BNY interpleader docket and summary judgment briefs (0.4) | 0.60 | 1,025.00 | 615.00 |
| 12/09/2017 | DEB4 | Conference with A. Bongartz regarding review of BNY interpleader pleadings (0.2); summarize responses to motions for summary judgment filed in BNY interpleader action (7.2) | 7.40 | 715.00 | 5,291.00 |
| 12/10/2017 | DEB4 | Summarize responses to motions for summary judgment in BNY interpleader action (2.4); correspond with A. Bongartz regarding same (0.5) | 2.90 | 715.00 | 2,073.50 |

The Commonwealth of Puerto Rico                                                 Page 8
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.40 | 585.00 | 234.00 |
| 12/12/2017 | DEB4 | Correspond with R. Vohra regarding summary of replies to scope motions (0.1); revise same (0.3) | 0.40 | 715.00 | 286.00 |
| 12/12/2017 | RV1 | Summarize the scope replies in the Commonwealth-COFINA dispute for the Committee (1.4); correspond with D. Barron regarding same (.1); correspond with A. Bongartz regarding same (.1); revise same (.6) | 2.20 | 650.00 | 1,430.00 |
| 12/15/2017 | DEB4 | Correspond and conference with A. Bongartz regarding court's order taking scope motions under submission (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 12/19/2017 | AB21 | Review responses to summary judgment motions in BNY interpleader | 1.60 | 1,025.00 | 1,640.00 |
| 12/19/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update of significant pleadings for team review | 0.40 | 585.00 | 234.00 |
| 12/20/2017 | RV1 | Analyze issues regarding postpetition transfers of property and preferences in chapter 9 bankruptcies with respect to the Commonwealth-COFINA dispute | 4.80 | 650.00 | 3,120.00 |
| 12/21/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team | 0.40 | 585.00 | 234.00 |
| 12/21/2017 | SM29 | Review J. Swain order regarding scope of adversary complaint | 0.20 | 785.00 | 157.00 |
| 12/22/2017 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update of significant pleadings for team review | 0.30 | 585.00 | 175.50 |
| 12/28/2017 | DEB4 | Correspond with L. Despins regarding court's order on scope motions | 0.10 | 715.00 | 71.50 |
| | **Subtotal: B113  Pleadings Review** | | **25.80** | | **17,810.50** |

The Commonwealth of Puerto Rico                                          Page 9
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 12/07/2017 | AB21 | Correspond with Committee regarding omnibus reply to scope motion (0.1); correspond with J. Bliss regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 12/22/2017 | JRB | Prepare memorandum to committee regarding scope motion decision (2.7); analysis regarding same (2); correspondence with L. Despins regarding same (.1); correspondence with A. Bongartz regarding same (.1); correspondence with J. Hilson and S. Sepinuck regarding same (.1) | 5.00 | 1,150.00 | 5,750.00 |
| 12/22/2017 | LAD4 | Review/edit draft email to Committee regarding scope ruling | 0.40 | 1,300.00 | 520.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **5.60** | | **6,475.00** |
| **B191** | **General Litigation** | | | | |
| 12/01/2017 | AFB | Prepare analysis of Ambac's allegations against the Commonwealth in the Commonwealth-COFINA dispute in connection with preparation of the Commonwealth Agent's summary judgment motion | 0.90 | 585.00 | 526.50 |
| 12/01/2017 | AFB | Prepare analysis of the COFINA Senior Bondholders' Coalition's allegations against the Commonwealth in the Commonwealth-COFINA dispute in connection with preparation of the Commonwealth Agent's summary judgment motion | 1.20 | 585.00 | 702.00 |
| 12/01/2017 | AFB | Review allegations against the Commonwealth in Ambac's counterclaims in connection with preparation of the Commonwealth Agent's summary judgment motion | 0.60 | 585.00 | 351.00 |

The Commonwealth of Puerto Rico                                                Page 10
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | AFB | Review allegations against the Commonwealth in the COFINA Senior Bondholders' Coalition's counterclaims in connection with preparation of the Commonwealth Agent's summary judgment motion | 0.90 | 585.00 | 526.50 |
| 12/01/2017 | AFB | Review Bank of New York's document production to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 12/01/2017 | BRG | Prepare set of proposed deponents and key deposition topics | 3.00 | 785.00 | 2,355.00 |
| 12/01/2017 | CR14 | Analyze Spanish language documents for relevance to the COFINA dispute | 1.60 | 520.00 | 832.00 |
| 12/01/2017 | JBW4 | Analyze Santander discovery proposal (.4); review Commonwealth-Santander communications (.8); draft response to Santander discovery proposal (.4); correspond with L. Despins, S. Cooper and J. Bliss regarding same (.2); draft interrogatories to COFINA senior coalition and COFINA agent (1.5); correspond with X. Paredes and M. Checo regarding discovery, and forensic vendor (.1) | 3.40 | 1,050.00 | 3,570.00 |
| 12/01/2017 | JRB | Correspondence with L. Despins and J. Worthington regarding third-party subpoenas (.1); correspond with J. Worthington regarding same (.1); correspondence with J. Worthington regarding document productions and disk data recovery (.1); review discovery issues regarding productions and additional requests (.4) | 0.70 | 1,150.00 | 805.00 |

The Commonwealth of Puerto Rico                                                          Page 11
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | JRB | Telephone conference with M. Kahn regarding COFINA structure analysis (.6); correspond with J. Worthington regarding scope motion objection (.1); correspondence with R. Levin (Jenner) regarding same (.1); revise same (.6); correspondence with L. Despins regarding same (.1); correspondence with J. Browning regarding same (.1); correspond with A. Buscarino regarding allegations chart (.2); review same (.6); review counterclaims analysis (1.7); correspondence with R. Bingham and S. Martinez (Zolfo Cooper) regarding debt limit calculations (.2); analysis regarding same (.3); correspondence with J. Hilson and S. Sepinuck regarding case law related to debt limit analysis (.1); review same (.3) | 5.00 | 1,150.00 | 5,750.00 |
| 12/01/2017 | JB35 | Review email from J. Worthington regarding Commonwealth Agent document requests (.1); conference with J. Worthington regarding review of Nixon Peabody production (.1); email with X. Paredes regarding same (.1); email with A. Aneses (CST Law) regarding same (.1); review legal issues in connection with master deposition outline (2.4); edit draft deposition outline (1.3); correspond with C. Rodriguez and R. Kilpatrick regarding document productions and document review protocol (.3); review emails from J. Worthington and L. Despins regarding subpoenas to Santander entities (.1) | 4.60 | 865.00 | 3,979.00 |
| 12/01/2017 | LAD4 | Call S. Kirpalani (Quinn Emanuel) regarding current thinking on case (.70); email M. Ellenberg (Cadwalader) regarding same (.10); several emails to J. Casillas (CST Law) and L. Torres (CST Law) regarding legislative developments (.40); analyze decision tree regarding COFINA agent discussions (1.20) | 2.40 | 1,300.00 | 3,120.00 |
| 12/01/2017 | MRK | Telephone conference with J. Bliss regarding Commonwealth ownership of sales and use tax | 0.60 | 1,075.00 | 645.00 |

The Commonwealth of Puerto Rico                                      Page 12
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | MRK | Preliminary review regarding securitization structure for sales tax bonds issued by municipal authorities | 0.90 | 1,075.00 | 967.50 |
| 12/01/2017 | RSK4 | Review opinion letters from COFINA bond documentation binders | 3.30 | 415.00 | 1,369.50 |
| 12/01/2017 | RK15 | Legal research related to affirmative defenses for summary judgment motion | 0.40 | 585.00 | 234.00 |
| 12/01/2017 | RK15 | Review opinion letters related to issuance of COFINA bonds for Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |
| 12/01/2017 | RK15 | Review documents produced by third party in COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 12/01/2017 | SWC2 | Review proposed discovery and deposition planning draft (0.2); comment on same 0.4) | 0.60 | 1,125.00 | 675.00 |
| 12/02/2017 | AB21 | Correspond with L. Despins, J. Worthington, and Z. Zwillinger regarding joinder in Oversight Board's motion to strike portion of Ambac supplemental brief (0.2); correspond with R. Vohra regarding same (0.1); review same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 12/02/2017 | BRG | Review key documents in recent document productions (1.2); correspond with J. Browning and A. Buscarino regarding document review (.2) | 1.40 | 785.00 | 1,099.00 |
| 12/02/2017 | JBW4 | Revise draft interrogatories to COFINA seniors (.3); correspond with J. Browning regarding same (.1); review draft response to scope motions (.4) | 0.80 | 1,050.00 | 840.00 |
| 12/02/2017 | JRB | Correspondence with L. Despins regarding scope motion objection (.1); correspondence with J. Worthington regarding same (.1); review points for same (.1) | 0.30 | 1,150.00 | 345.00 |
| 12/02/2017 | JB35 | Review emails from J. Worthington regarding proposed interrogatories to COFINA Agent and COFINA Senior Bondholders (.3); email with A. Buscarino regarding same (.1); review emails from B. Gray regarding COFINA documents (.1); review email from R. Kilpatrick regarding same (.1) | 0.60 | 865.00 | 519.00 |

The Commonwealth of Puerto Rico                                                          Page 13
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2017 | RK15 | Second-level review and analysis of produced documents | 1.40 | 585.00 | 819.00 |
| 12/02/2017 | ZSZ | Review amended complaint in Commonwealth-COFINA dispute | 0.60 | 865.00 | 519.00 |
| 12/03/2017 | JBW4 | Conference with K. Zecca (Robbins Russell) regarding discovery issues (.4); revise draft COFINA interrogatories (.5) | 0.90 | 1,050.00 | 945.00 |
| 12/03/2017 | JB35 | Review email from A. Buscarino and attached draft interrogatories to COFINA Agent and COFINA Senior Bondholders (.3); email with J. Worthington regarding same (.1); implement edits to draft interrogatories (1.1); analyze legal issues in connection with same (.6); email with C. Rodriguez regarding document review (.1) | 2.20 | 865.00 | 1,903.00 |
| 12/03/2017 | RK15 | Research related to affirmative defenses in support of summary judgment motion in Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 12/03/2017 | RK15 | Analyze documents produced in Commonwealth-COFINA dispute | 2.10 | 585.00 | 1,228.50 |
| 12/03/2017 | SM29 | Analyze issues regarding equitable assignments and effect of transfer | 2.60 | 785.00 | 2,041.00 |
| 12/03/2017 | ZSZ | Review senior bondholders' answer and counterclaims in Commonwealth-COFINA dispute | 1.60 | 865.00 | 1,384.00 |
| 12/04/2017 | AB21 | Correspond with J. Bliss regarding procedural question regarding objection to scope motions | 0.10 | 1,025.00 | 102.50 |
| 12/04/2017 | ACS1 | Review authority cited in Commonwealth Agent's Objection to Scope Motions of Oversight Board, AAFAF, and Ambac with Respect to Claims of Commonwealth Agent. | 8.10 | 390.00 | 3,159.00 |
| 12/04/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.40 | 585.00 | 1,404.00 |
| 12/04/2017 | BRG | Review key documents for deposition preparation | 0.20 | 785.00 | 157.00 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | BRG | Participate in portion of telephone conference with discovery team (J. Bliss, S. Cooper, J. Browning, J. Worthington, Z. Zwillinger) regarding deposition and discovery strategy in COFINA dispute | 0.50 | 785.00 | 392.50 |
| 12/04/2017 | CR14 | Review Spanish language documents for relevance to the COFINA dispute and to create a chronology of the matter | 1.20 | 520.00 | 624.00 |
| 12/04/2017 | JBW4 | Conference with A. Aneses (CST Law) regarding third party discovery issues (.1); conference with S. Cooper regarding discovery issues (.2); conference with J. Bliss regarding same and regarding draft COFINA interrogatories (.3); revise COFINA interrogatories (1.8); correspond with J. Browning regarding discovery issues (.3); correspond with K. Zecca (Robbins Russell) regarding discovery issues (.2); revise discovery strategy plan (1.4); correspond with S. Cooper, J. Bliss, J. Browning and B. Gray regarding same (.3); conference with S. Cooper, J. Bliss, J. Browning, Z. Zwillinger, B. Gray, S. Maza and A. Aneses (CST Law) regarding discovery strategy (.8) | 5.20 | 1,050.00 | 5,460.00 |
| 12/04/2017 | JRB | Telephone conference with A. Aneses (CST Law) regarding COFINA structure analysis (.2); correspondence with L. Despins and M. Kahn regarding same (.1); conference with J. Worthington regarding draft COFINA interrogatories (.3); edit same (1.2); telephone conference with N. Mollen regarding summary judgment motion (.3); edit Rule 30(b)(6) deposition notices (3.4); review materials (documents and analysis from M. Kahn) regarding COFINA structure analysis (2.7) | 8.20 | 1,150.00 | 9,430.00 |

The Commonwealth of Puerto Rico                                                          Page 15
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | JRB | Conference with J. Worthington, S. Maza, S. Cooper, J. Browning, B. Gray, Z. Zwillinger, and A. Aneses (CST Law) regarding discovery strategy and depositions (.8); correspond with J. Browning regarding scope motion objection (1); correspondence with D. Burke (Robbins Russell) regarding same (.1); correspondence with L. Despins regarding same (.1); conference with A. Aneses (CST Law) regarding COFINA legal memorandum (.2); telephone conference with A. Aneses (CST Law) regarding COFINA legal memorandum (.2); telephone conference and correspondence with R. Levin (Jenner) regarding accounting documents (1); correspondence with L. Despins regarding same (.1); analysis regarding accounting documents and related discovery plan (1.0) | 4.50 | 1,150.00 | 5,175.00 |
| 12/04/2017 | JDA | Research regarding ordinances for securitization/assignment structure for municipal bonds backed by sales tax | 1.50 | 245.00 | 367.50 |
| 12/04/2017 | JB35 | Review email from R. Kilpatrick regarding opinion letters (.1); email with J. Worthington, B. Gray, S. Maza, S. Cooper, Z. Zwillinger, R. Kilpatrick and J. Bliss regarding discovery issues and schedule (.2); review email from M. Neiburg (Young Conaway) regarding Popular document production (.1); review email from P. Bentley (Kramer Levin) regarding document requests (.1); phone conference with A. Aneses (CST Law) and R. Kilpatrick regarding document review issues (.3); review notes summarizing same (.1); email with A. Suffern regarding scope motion objection (.2); implement edits to objection (1.9); email with J. Worthington regarding revisions to interrogatories to COFINA agent (.2) | 3.30 | 865.00 | 2,854.50 |

The Commonwealth of Puerto Rico                                                                    Page 16
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | JB35 | Implement edits to COFINA Senior interrogatories (.3); email with J. Worthington regarding Nixon Peabody production (.1); email with X. Paredes regarding same (.1); email with X. Paredes regarding second level review and related procedure (.2); prepare questions for call on depositions and discovery (.3); correspond with R. Kilpatrick regarding revisions to scope motion objection (.6); correspond with J. Bliss regarding same (.7); correspond with A. Suffern regarding same (.4); analyze legal issues regarding same (.7); review case chronology and timeline (.2); email B. Gray regarding same (.1); correspond with Z. Zwillinger regarding status of discovery and next steps (.2); email Z. Zwillinger regarding scope challenge chart (.1) | 3.90 | 865.00 | 3,373.50 |
| 12/04/2017 | JB35 | Review A. Suffern edits to scope motion objection (.3); review R. Kilpatrick edits to same (.6); attend call on COFINA-related depositions and discovery with J. Worthington, S. Maza, S. Cooper, Z. Zwillinger, J. Bliss, B. Gray and A. Aneses (CST Law) (.8); review notes from R. Kilpatrick summarizing same (.2); review emails from B. Gray, J. Worthington and X. Paredes regarding Commonwealth document production (.2); review emails from J. Worthington and L. Despins regarding interrogatories to COFINA Senior members (.1); review email from S. Hudson (TrustPoint) regarding second level review documents (.1); review scope motion objections filed by National and Senior Bondholders Coalition (.8); correspond with A. Bongartz regarding citation of audit report (.1); implement edits to interrogatories to COFINA Senior members (.7) | 3.90 | 865.00 | 3,373.50 |
| 12/04/2017 | KWH | Correspond with J. Worthington regarding discovery issues and related representation issues | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                    Page 17
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | MRK | Listen to recording of Fitch conference call concerning rating analysis with respect to sales tax securitization bonds | 0.70 | 1,075.00 | 752.50 |
| 12/04/2017 | MRK | Emails to J. Bliss regarding covenants pertaining to municipal sales tax securitization bonds | 0.40 | 1,075.00 | 430.00 |
| 12/04/2017 | MRK | Email to A. Buscarino regarding BNY disclosure | 0.20 | 1,075.00 | 215.00 |
| 12/04/2017 | MRK | Review state legislation authorizing counties to securitize sales tax collections | 0.60 | 1,075.00 | 645.00 |
| 12/04/2017 | MRK | Emails to M. Cervi (Zolfo Cooper) regarding ratings reports of Fitch and S&P with respect to municipal sales tax securitization bonds | 0.30 | 1,075.00 | 322.50 |
| 12/04/2017 | MRK | Review Preliminary Official Statement pertaining to municipal sales tax securitization bonds | 1.30 | 1,075.00 | 1,397.50 |
| 12/04/2017 | MRK | Review ordinance authorizing municipality to securitize sales tax collections | 0.60 | 1,075.00 | 645.00 |
| 12/04/2017 | MRK | Review email from A. Buscarino regarding BNY disclosure | 0.60 | 1,075.00 | 645.00 |
| 12/04/2017 | MRK | Review articles pertaining to municipal sales tax securitization | 0.90 | 1,075.00 | 967.50 |
| 12/04/2017 | MRK | Analysis of ratings reports of Fitch and S&P regarding municipal sales tax securitization bonds | 1.20 | 1,075.00 | 1,290.00 |
| 12/04/2017 | MRK | Analyze issues regarding bankruptcy remote entities | 1.30 | 1,075.00 | 1,397.50 |
| 12/04/2017 | RK15 | Research related to affirmative defenses in support of summary judgment motion for Commonwealth-COFINA dispute | 1.90 | 585.00 | 1,111.50 |
| 12/04/2017 | RK15 | Second-level review of production documents | 1.60 | 585.00 | 936.00 |
| 12/04/2017 | RK15 | Participate in portion of teleconference with J. Browning and A. Aneses (CST Law) regarding COFINA discovery and related document review | 0.30 | 585.00 | 175.50 |

The Commonwealth of Puerto Rico                                                          Page 18
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | RK15 | Analyze scope motions of parties to Commonwealth-COFINA dispute for objection to same | 1.40 | 585.00 | 819.00 |
| 12/04/2017 | RK15 | Draft objection to scope motions in Commonwealth-COFINA dispute | 2.60 | 585.00 | 1,521.00 |
| 12/04/2017 | SWC2 | Conference with J. Worthington on posture of discovery toward third parties (.2); review issues regarding same (.1) | 0.30 | 1,125.00 | 337.50 |
| 12/04/2017 | SWC2 | Participate in telephone conference on deposition strategy related to COFINA matter with J. Browning, J. Worthington, Z. Zwillinger, J. Bliss, B. Gray, S. Maza and A. Aneses (CST Law) | 0.80 | 1,125.00 | 900.00 |
| 12/04/2017 | SM29 | Call with J. Bliss, S. Cooper, J. Worthington, Z. Zwillinger, J. Browning regarding litigation and discovery strategy and planning for COFINA dispute | 0.80 | 785.00 | 628.00 |
| 12/04/2017 | ZSZ | Analyze motion for summary judgment arguments (2.6); meeting with J. Browning, A. Aneses (CST Law), B. Gray, S. Cooper, J. Worthington, and J. Bliss regarding depositions in Commonwealth-COFINA dispute (.8); review pleadings in Commonwealth-COFINA dispute related to summary judgment arguments (2.2) | 5.60 | 865.00 | 4,844.00 |
| 12/05/2017 | AFB | Conduct research regarding the reasonableness standard for notices of depositions | 0.90 | 585.00 | 526.50 |
| 12/05/2017 | AFB | Review documents regarding the flow of COFINA funds produced by Bank of New York Mellon to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.40 | 585.00 | 819.00 |
| 12/05/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 12/05/2017 | AFB | Prepare analysis of documents regarding the flow of COFINA funds produced by Bank of New York Mellon to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |

The Commonwealth of Puerto Rico                                              Page 19
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2017 | BRG | Correspond with J. Browning regarding Commonwealth-COFINA discovery | 0.30 | 785.00 | 235.50 |
| 12/05/2017 | BRG | Review relevant pleadings and materials for purposes of framing Rule 30(b)(6) topics | 2.20 | 785.00 | 1,727.00 |
| 12/05/2017 | CR14 | Review certain Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 3.70 | 520.00 | 1,924.00 |
| 12/05/2017 | JBW4 | Conference with S. Cooper regarding third party discovery issues (.4); correspond with J. Baker and J. Browning regarding litigation background (.2); conference with K. Zecca (Robbins Russell) regarding third party discovery (.2); analyze supplemental COFINA discovery filter (1.1); conference and correspond with A. Aneses (CST Law) regarding same (.2); correspond with E. Ubarri (Zolfo Cooper) regarding same (.1); correspond with K. Mayr (Bracewell) regarding discovery (.1); analyze discovery-related translation issues (.3); review Nixon Peabody documents of potential interest (.5); analyze potential data requests for Commonwealth (.6) | 3.70 | 1,050.00 | 3,885.00 |
| 12/05/2017 | JRB | Correspondence with M. Kahn regarding COFINA structure analysis (.2); analyze materials regarding same (.5); telephone conference with J. Browning regarding discovery status (.3); correspondence with N. Mollen regarding summary judgment motion (.1); revise same (3.2); correspondence with D. Burke (Robins Russell) regarding scope motion objection (.1); meet with Z. Zwillinger regarding summary judgment motion (.6); revise scope motion reply (4.6); correspondence with L. Despins regarding same (.1); correspond with L. Despins and J. Worthington regarding Spanish translations and related certified protocol (.1) | 8.80 | 1,150.00 | 10,120.00 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2017 | JB35 | Correspond with A. Buscarino regarding reasonableness standard for deposition notices (.2); review summary of legal research regarding same (.2); analyze additional issues regarding same (.3); email R. Kilpatrick regarding scope motion challenges and counterclaims (.1); draft email for J. Baker regarding case background (.8); email with R. Kilpatrick regarding Barclays presentation (.1); review same (.3); email with J. Baker, A. Buscarino, R. Kilpatrick, C. Rodriguez and B. Gray regarding document review and related discovery issues (.1); correspond with R. Kilpatrick regarding omnibus reply outline to objections to scope motion (.1); review draft of same (.3); review emails from J. Worthington and B. Gray regarding Spanish documents and translation protocol of Spanish documents (.1) | 2.70 | 865.00 | 2,335.50 |
| 12/05/2017 | JB35 | Review emails from A. Aneses (CST Law) , J. Bliss, S. Cooper and J. Worthington regarding COFINA and GDB financial statements (.2); email with B. Gray, A. Buscarino and R. Kilpatrick regarding same (.1); review fact statements and background in connection with same (.3); email with C. Fernandez (CST Law) regarding document review (.1); email with M. Checo regarding AAFAF production (.1); email with A. Buscarino regarding scheduling orders (.1); phone conference with J. Bliss regarding same (.3); email with B. Gray and Z. Zwillinger regarding Rule 30(b)(6) deposition outlines (.1); analyze issues in connection with same (.2); analyze scope motion objections (.7); correspond with B. Gray regarding deposition plan and procedure (.1) | 2.30 | 865.00 | 1,989.50 |

The Commonwealth of Puerto Rico                                                                Page 21
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2017 | JB35 | Review email from X. Paredes and attached quality control report for government production (.1); review emails from J. Worthington and X. Paredes regarding FTP access to productions (.1); review email from S. Hudson (TrustPoint) regarding second level review documents (.1); email R. Kilpatrick and A. Buscarino regarding same (.1); email B. Gray and Z. Zwillinger regarding analysis of Nixon Peabody documents (.1); review same (.2); implement edits to draft omnibus reply to objections to scope motions (.6) | 1.40 | 865.00 | 1,211.00 |
| 12/05/2017 | JB48 | Review amended complaint of Commonwealth Agent | 1.10 | 520.00 | 572.00 |
| 12/05/2017 | JB48 | Review amended answer of COFINA Agent | 0.70 | 520.00 | 364.00 |
| 12/05/2017 | MRK | Review Preliminary Official Statement pertaining to municipal sales tax securitization bonds | 1.60 | 1,075.00 | 1,720.00 |
| 12/05/2017 | MRK | Review Bond Indenture provisions pertaining to municipal sales tax securitization bonds | 0.70 | 1,075.00 | 752.50 |
| 12/05/2017 | MRK | Correspond with J. Bliss regarding COFINA Agent assertion that Commonwealth interests in sales and use tax collections are subordinated to the interests of COFINA Bondholders in the sales and use tax collections | 0.20 | 1,075.00 | 215.00 |
| 12/05/2017 | MRK | Review provisions of precedent state constitution | 0.30 | 1,075.00 | 322.50 |
| 12/05/2017 | MRK | Review Assignment Agreement pertaining to municipal sales tax securitization bonds | 1.20 | 1,075.00 | 1,290.00 |
| 12/05/2017 | MRK | Preparation of note regarding municipal sales tax securitization | 3.80 | 1,075.00 | 4,085.00 |
| 12/05/2017 | RK15 | Draft reply to objections to scope motion | 3.00 | 585.00 | 1,755.00 |
| 12/05/2017 | RK15 | Review caselaw in support of summary judgment motion in Commonwealth-COFINA dispute | 0.30 | 585.00 | 175.50 |

The Commonwealth of Puerto Rico                                                                Page 22
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2017 | RK15 | Prepare summary of documents produced by a third party in Commonwealth-COFINA dispute | 2.30 | 585.00 | 1,345.50 |
| 12/05/2017 | SWC2 | Telephone conference with J. Worthington regarding discovery stance for third party discovery in COFINA dispute | 0.40 | 1,125.00 | 450.00 |
| 12/05/2017 | SM29 | Correspond with J. Bliss regarding equitable assignments and transfers | 0.20 | 785.00 | 157.00 |
| 12/05/2017 | ZSZ | Meet with J. Bliss regarding Commonwealth-COFINA dispute motion for summary judgment legal issues (.6); analyze caselaw regarding same (5.9) | 6.50 | 865.00 | 5,622.50 |
| 12/06/2017 | AB21 | Correspond with N. Mollen regarding Puerto Rico supreme court cases on contracts clause (0.2); telephone conference with A. Aneses (CST Law) regarding same (0.1); correspond with A. Aneses (CST Law) regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 12/06/2017 | BRG | Review documents from discovery for purposes of informing Rule 30(b)(6) notice | 0.80 | 785.00 | 628.00 |
| 12/06/2017 | BRG | Telephone conference with document review team (J. Browning, R. Kilpatrick, C. Rodriguez, J. Baker) regarding document/data productions and document review protocol | 0.60 | 785.00 | 471.00 |
| 12/06/2017 | CR14 | Review second-level Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 7.20 | 520.00 | 3,744.00 |
| 12/06/2017 | CR14 | Attend portion of conference with J. Browning, B. Gray, J. Baker, and R. Kilpatrick in order to discuss document production and review in the COFINA dispute | 0.30 | 520.00 | 156.00 |
| 12/06/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding O'Neill and Borges contracts | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                    Page 23
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2017 | JBW4 | Conference with A. Aneses (CST Law) regarding discovery issues (.1); conference with J. Bliss regarding same (.1); correspond with J. Browning regarding Rule 30(b)(6) preparation (.2); revise Rule 30(b)(6) topic list (.9); conference with O. Ramos (PMA) regarding PMA subpoena (.3); correspond with S. Cooper regarding Santander/Popular discovery (.1); draft correspondence to J. Heyworth (Sidley) and M. Neiberg (Young Conaway) regarding same (.6); correspond with L. Despins, J. Bliss and S. Cooper regarding same (.2); review COFINA financial statements (.4); review Moody documents (.8) | 3.70 | 1,050.00 | 3,885.00 |
| 12/06/2017 | JRB | Revise scope motion reply (6.9); conference with J. Browning regarding same (.4); correspondence with L. Despins regarding same (.1); conference with J. Worthington regarding discovery issues (.1); correspond with A. Bongartz regarding summary judgment motion (.2); telephone conference with S. Cooper regarding trial strategy regarding expert and evidentiary issues (.3); analyze same (2.7) | 10.70 | 1,150.00 | 12,305.00 |
| 12/06/2017 | JB35 | Email with C. Fernandez (CST Law) regarding revised document review protocol (.1); review email from R. Kilpatrick and attached legal research in connection with scope motion reply (.3); review emails from J. Worthington, M. Cervi (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding audited annual financial statements (.1); email with J. Worthington regarding key documents from recent productions (.1); review email from C. Rodriguez and attached summary of Spanish language documents (.7) | 1.40 | 865.00 | 1,211.00 |

The Commonwealth of Puerto Rico                                                Page 24
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2017 | JB35 | Review emails from B. Gray and X. Paredes regarding AAFAF production (.1); email with B. Gray regarding Rule 30(b)(6) deposition topics (.2); summarize call regarding Rule 30(b)(6) deposition strategy (.3); email B. Gray regarding same (.1); email with J. Worthington and B. Gray regarding deposition notice (.1); email with Z. Zwillinger regarding defenses and answers in connection with same (.3); attend conference regarding document review protocol with R. Kilpatrick, J. Baker, C. Rodriguez, and B. Gray (.6); prepare outline for same (.4); implement edits to draft reply to scope motion objections (1.0); conference with J. Bliss regarding same (.4); analyze arguments regarding same (.6); analyze key documents from recent productions (.9) | 4.90 | 865.00 | 4,238.50 |
| 12/06/2017 | JB35 | Review email from J. Worthington regarding Rule 30(b)(6) deposition topics (.1); email B. Gray regarding same (.1); prepare set of key documents related to deposition topics (.7); email with B. Gray regarding AAFAF discovery gaps (.1); email A. Aneses (CST Law) regarding COFINA financial statements (.1); phone conference with A. Aneses (CST Law) and C. Fernandez (CST Law) regarding document review (.2); email A. Aneses (CST Law) and C. Fernandez (CST Law) regarding document translation (.1); review document production request (.1); email J. Bliss regarding Rule 30(b)(6) deposition outline (.1); review email from E. Ubarri (Zolfo Cooper) and attached audit report (.2); email A. Buscarino regarding same (.1); conference with S. Hudson (TrustPoint) regarding document review, protocol, and panel (.1) | 2.00 | 865.00 | 1,730.00 |
| 12/06/2017 | JB48 | Correspond with J. Browning and Z. Zwillinger regarding COFINA dispute document review | 0.10 | 520.00 | 52.00 |

The Commonwealth of Puerto Rico                                              Page 25
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2017 | JB48 | Conference with J. Browning, R. Kilpatrick, C. Rodriguez, and B. Gray regarding document review and related discovery matters | 0.60 | 520.00 | 312.00 |
| 12/06/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.40 | 520.00 | 728.00 |
| 12/06/2017 | JB48 | Review Paul Hastings' presentation for Puerto Rico Creditors' Committee | 1.60 | 520.00 | 832.00 |
| 12/06/2017 | JB48 | Review          REDACTED | 1.00 | 520.00 | 520.00 |
| 12/06/2017 | JB48 | Review Commonwealth-COFINA dispute document review protocol | 1.60 | 520.00 | 832.00 |
| 12/06/2017 | JB48 | Review amended answer | 0.80 | 520.00 | 416.00 |
| 12/06/2017 | MRK | Email to J. Bliss regarding risk factor disclosure in COFINA official statements | 0.10 | 1,075.00 | 107.50 |
| 12/06/2017 | MRK | Review risk factor disclosure in COFINA official statements | 0.30 | 1,075.00 | 322.50 |
| 12/06/2017 | MRK | Preparation of note regarding municipal sales tax securitization | 3.90 | 1,075.00 | 4,192.50 |
| 12/06/2017 | MRK | Preliminary analysis regarding municipal sales tax bonds | 1.50 | 1,075.00 | 1,612.50 |
| 12/06/2017 | RK15 | Participate in team meeting related to discovery, document review, and summary judgment with J. Browning, B. Gray, J. Baker, and C. Rodriguez | 0.60 | 585.00 | 351.00 |
| 12/06/2017 | RK15 | Review documents produced in Commonwealth-COFINA dispute | 1.60 | 585.00 | 936.00 |
| 12/06/2017 | RK15 | Draft omnibus reply for Commonwealth-COFINA dispute (2.30); prepare summary of key documents for Commonwealth-COFINA dispute (1.60) | 3.90 | 585.00 | 2,281.50 |
| 12/06/2017 | SWC2 | Telephone conference with J. Bliss regarding expert and evidentiary issues for COFINA litigation (.3); prepare notes regarding same (.3) | 0.60 | 1,125.00 | 675.00 |

The Commonwealth of Puerto Rico                                              Page 26
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2017 | ZSZ | Analyze legal arguments for motion for summary judgment in Commonwealth-COFINA dispute (2.2); analyze defenses and counterclaims raised by COFINA senior bondholders (4.0); draft outline summarizing legal analysis regarding same (2.4) | 8.60 | 865.00 | 7,439.00 |
| 12/07/2017 | AFB | Prepare analysis of documents produced to the Commonwealth Agent after second level review | 0.90 | 585.00 | 526.50 |
| 12/07/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.00 | 585.00 | 1,170.00 |
| 12/07/2017 | HRO | Research authorities on municipal bond and municipal debt finance law | 1.10 | 160.00 | 176.00 |
| 12/07/2017 | JBW4 | Review documents of interest regarding COFINA issues produced by Commonwealth (1.8); correspond with L. Despins regarding Popular/Santander discovery issues (.1); correspond with J. Heyworth (Sidley) regarding Santander issues (.1); draft correspondence to M. Neiburg (Young Conaway regarding Popular issues (.6); conference with J. Browning regarding Rule 30(b)(6) prep (.1); review discovery requests to GO holders (.4); correspond with L. Despins and J. Bliss regarding same (.2) | 3.40 | 1,050.00 | 3,570.00 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2017 | JRB | Correspondence with J. Worthington regarding discovery status (.2); correspond with N. Mollen regarding summary judgment motion (.8); correspond with Z. Zwillinger regarding summary judgment issues (.3); revise scope motion reply (2.3); correspond with L. Despins regarding same (.3); correspondence with A. Bongartz regarding same (.2); correspondence with R. Levin (Jenner), D. Burke (Robins Russell), and E. Halstead (Cadwalader) regarding same (.1); review recent discovery requests (.2); correspondence with L. Despins regarding same (.1); telephone conference with D. Burke (Robins Russell) regarding scope motions (.3) | 4.40 | 1,150.00 | 5,060.00 |
| 12/07/2017 | JRB | Correspondence with J. Worthington, J. Browning and B. Gray regarding deposition topics (.1); analyze same (2.6); analysis of legal issues regarding claims, counterclaims, and defenses for summary judgment (1.1) | 3.80 | 1,150.00 | 4,370.00 |
| 12/07/2017 | JB35 | Email with R. Kilpatrick and J. Worthington regarding Moodys documents (.2); email with S. Hudson (TrustPoint) regarding second level review documents (.1); email with R. Kilpatrick and A. Buscarino regarding same (.1); email with A. Suffern regarding tracking of case documents (.2); email with M. Checo regarding tracking of document productions (.1); review email from X. Paredes and attached metadata analysis regarding same (.3); email with A. Buscarino regarding targeted searches (.1); email with B. Gray regarding 30(b)(6) notice (.2) | 1.40 | 865.00 | 1,211.00 |

The Commonwealth of Puerto Rico                                                                 Page 28
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2017 | JB35 | Conference with J. Worthington regarding Rule 30(b)(6) notice (.1); review email from J. Worthington and attached subpoenas and Rule 30(b)(6) notices (.7); review key documents for summary judgment motion and deposition topics (3.1); prepare analysis of same (.5); review email from J. Worthington regarding subpoena to Santander (.2); correspond with Z. Zwillinger regarding legal analysis of defenses and counterclaims for summary judgment motion (.1); review email from B. Gray and attached official statement chart (.1); review email from J. Worthington regarding Popular search terms (.1); analyze same (.1); review email from E. Ubarri (Zolfo Cooper) regarding same (.1); review email from J. Bliss and attached draft Rule 30(b)(6) notice (.3); review background facts in connection with same (.5); review email from J. Heyworth (Sidley) regarding Santander subpoena (.1) | 6.10 | 865.00 | 5,276.50 |
| 12/07/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 7.10 | 520.00 | 3,692.00 |
| 12/07/2017 | JB48 | Prepare analysis regarding second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 3.30 | 520.00 | 1,716.00 |
| 12/07/2017 | MRK | Review Official Statements pertaining to municipal sales tax bonds | 2.40 | 1,075.00 | 2,580.00 |
| 12/07/2017 | MRK | Review provisions of state constitution pertaining to local finance | 0.90 | 1,075.00 | 967.50 |
| 12/07/2017 | MRK | Review provisions of constitution pertaining to state finance | 0.20 | 1,075.00 | 215.00 |
| 12/07/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding Puerto Rico law applicable with respect to instrumentalities, agencies and departments of the Commonwealth as well as to status of persons as public officials of the Commonwealth | 1.20 | 1,075.00 | 1,290.00 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2017 | RK15 | Review documents produced by third parties in Commonwealth-COFINA dispute | 3.80 | 585.00 | 2,223.00 |
| 12/07/2017 | RK15 | Prepare analysis of documents produced in Commonwealth-COFINA dispute | 2.60 | 585.00 | 1,521.00 |
| 12/07/2017 | ZSZ | Analyze counterclaims and defenses raised by COFINA Senior Bondholders in preparation of motion for summary judgment | 6.30 | 865.00 | 5,449.50 |
| 12/08/2017 | AB21 | Telephone conferences with J. Bliss regarding bankruptcy issues for summary judgment brief, including section 544, 547, 548, and 549 of Bankruptcy Code | 0.20 | 1,025.00 | 205.00 |
| 12/08/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.50 | 585.00 | 1,462.50 |
| 12/08/2017 | AFB | Prepare analysis of documents produced to the Commonwealth Agent escalated to second level review | 1.60 | 585.00 | 936.00 |
| 12/08/2017 | BRG | Correspond with J. Browning regarding rule 30(b)(6) notice and related issues | 0.30 | 785.00 | 235.50 |
| 12/08/2017 | BRG | Prepare Rule 30(b)(6) notice for COFINA Agent | 2.50 | 785.00 | 1,962.50 |
| 12/08/2017 | BRG | Review OMB objections and related letter from O'Melveny (.4); correspond with S. Cooper regarding same (.1) | 0.50 | 785.00 | 392.50 |
| 12/08/2017 | DEB4 | Correspond with J. Worthington and J. Bliss regarding COFINA 2007A official statement | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                                          Page 30
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2017 | JBW4 | Review Commonwealth documents of interest (.2); review factual background regarding same (1.2); conferences with S. Cooper regarding same and regarding Commonwealth discovery issues and case strategy (.8); conferences with J. Bliss regarding same (.3); conferences with J. Browning regarding same (.3); conference with A. Aneses (CST Law) regarding discovery issues (.1); review discovery correspondence from J. Daniels (O'Melveny) (.3); correspond with B. Gray and S. Cooper regarding same (.1); correspond with J. Heyworth (Sidley) regarding Santander discovery (.3); correspond with L. Despins and J. Bliss regarding same (.1); correspond with M. Neiberg (Young Conaway) regarding Popular discovery (.4) | 4.10 | 1,050.00 | 4,305.00 |
| 12/08/2017 | JRB | Correspondence with R. Kilpatrick regarding third party discovery and related document review (.1); analysis regarding same (.4); correspondence with L. Despins regarding same (.1); conferences with J. Worthington regarding same (.3); review COFINA structure analysis (1.5); review counterclaim analysis (1.7) | 4.10 | 1,150.00 | 4,715.00 |

The Commonwealth of Puerto Rico                                                    Page 31
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2017 | JRB | Telephone conference with M. Kahn regarding municipal tax bonds (.3); telephone conferences with R. Bingham and S. Martinez (Zolfo Cooper) regarding debt limit calculation (.2); telephone conference with A. Yanez (Willkie) regarding potential scope stipulation (.2); correspond with J. Worthington regarding discovery (.2); telephone conference with A. Aneses (CST Law) regarding same (.1); telephone conference with J. Hilson regarding avoidance claims (.8); analysis regarding same (2.9); correspondence with L. Despins regarding scope motion reply (.1); correspondence with L. Despins, J. Hilson and A. Buscarino regarding relevant case law for scope motion reply (.1); review same (.4); correspondence with N. Mollen regarding same (.1) | 5.40 | 1,150.00 | 6,210.00 |
| 12/08/2017 | JB35 | Correspond with J. Baker regarding document review protocol (.1); email with B. Gray and R. Kilpatrick regarding draft Rule 30(b)(6) notice (.2); review summary of documents from J. Baker (.4); correspond with R. Kilpatrick regarding same (.1); correspond with B. Gray regarding deposition outlines (.1); email with X. Paredes regarding documents tagged for further review (.1); email A. Buscarino and R. Kilpatrick regarding second level review (.1); correspond with A. Buscarino regarding drafting of deposition outlines (.2); correspond with R. Kilpatrick regarding same (.1); review key documents (1.7); email A. Aneses (CST Law) regarding same (.1); correspond with J. Bliss regarding same (.1) | 3.20 | 865.00 | 2,768.00 |

The Commonwealth of Puerto Rico                                                    Page 32
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2017 | JB35 | Review email from B. Gray and attached draft Rule 30(b)(6) notice (.4); review comment from J. Bliss regarding same (.1); review emails from S. Hudson (TrustPoint), A. Aneses (CST Law) and J. Baker regarding document/data review database (.2); review email from J. Worthington and attached Official Statement (.2); review email from R. Kilpatrick and attached refunding financing schedule (.2); review interrogatories to Committee (.4); conferences with J. Worthington regarding same (.3); email with B. Gray regarding same (.1); review email from J. Worthington regarding Santander subpoena (.1); review email from J. Worthington regarding Popular production (.1); review emails from B. Gray and X. Paredes regarding Commonwealth productions (.1) | 2.20 | 865.00 | 1,903.00 |
| 12/08/2017 | JB35 | Review email from J. Daniels (O'Melveny) and attached discovery letter (.3); review emails from R. Kilpatrick summarizing key documents (.3); review same and issues raised by same (.3); email with A. Buscarino regarding COFINA bond issuances (.1) | 1.00 | 865.00 | 865.00 |
| 12/08/2017 | JB48 | Prepare analysis regarding second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.80 | 520.00 | 936.00 |
| 12/08/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 8.70 | 520.00 | 4,524.00 |
| 12/08/2017 | JFH2 | Telephone conference with S. Sepinuck relative to the analysis of section 363 of the Bankruptcy Code | 0.30 | 1,300.00 | 390.00 |
| 12/08/2017 | JFH2 | Analysis of section 548 of the Bankruptcy Code | 0.20 | 1,300.00 | 260.00 |
| 12/08/2017 | JFH2 | Telephone conference with J. Bliss relative to the cause of action for fraudulent transfer and the cause of action under section 549 of the Bankruptcy Code | 0.80 | 1,300.00 | 1,040.00 |

The Commonwealth of Puerto Rico                                                     Page 33
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2017 | JFH2 | Review of the Contract Clause arguments raised by state governments | 0.50 | 1,300.00 | 650.00 |
| 12/08/2017 | JFH2 | Review of the Complaint relative to the cause of action for fraudulent transfer | 0.10 | 1,300.00 | 130.00 |
| 12/08/2017 | KWH | Correspond with J. Worthington regarding Committee strategy and motions regarding the scope of claims to be allow to move forward | 0.50 | 1,200.00 | 600.00 |
| 12/08/2017 | MRK | Review public benefit corporations and public authorities under state constitution, statutes and cases | 1.60 | 1,075.00 | 1,720.00 |
| 12/08/2017 | MRK | Telephone conferences with J. Bliss regarding true sale aspects of municipal sales tax securitization | 0.30 | 1,075.00 | 322.50 |
| 12/08/2017 | MRK | Review regarding municipal finance authorities | 1.00 | 1,075.00 | 1,075.00 |
| 12/08/2017 | RK15 | Prepare analysis of key documents produced in Commonwealth-COFINA dispute | 1.10 | 585.00 | 643.50 |
| 12/08/2017 | RK15 | Factual research on relevant insurers and insurance matters in connection with Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |
| 12/08/2017 | RK15 | Review documents produced in Commonwealth-COFINA dispute | 2.90 | 585.00 | 1,696.50 |
| 12/08/2017 | RK15 | Review official statements for bond issuances in connection with COFINA-Commonwealth dispute | 0.60 | 585.00 | 351.00 |
| 12/08/2017 | RK15 | Factual research on relevant custodians for Commonwealth-COFINA dispute | 0.20 | 585.00 | 117.00 |
| 12/08/2017 | SWC2 | Review most recent key documents concerning issues in COFINA structure | 0.70 | 1,125.00 | 787.50 |
| 12/08/2017 | SWC2 | Telephone conferences with J. Worthington on issues raised by most recent key documents concerning issues in COFINA structure | 0.80 | 1,125.00 | 900.00 |

The Commonwealth of Puerto Rico                                      Page 34
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2017 | ZSZ | Review documents produced in Commonwealth-COFINA dispute discovery by government (.4); confer with R. Kilpatrick regarding same (.1); correspond with J. Worthington regarding same (.1) | 0.60 | 865.00 | 519.00 |
| 12/09/2017 | AB21 | Correspond with N. Mollen regarding COFINA bond resolutions | 0.20 | 1,025.00 | 205.00 |
| 12/09/2017 | BRG | Telephone conference with S. Cooper regarding response to J. Daniels (O'Melveny) discovery letter | 0.30 | 785.00 | 235.50 |
| 12/09/2017 | JB35 | Review email from B. Gray regarding key documents recently produced (.1); review email from X. Paredes regarding Commonwealth production (.1); review email from B. Gray regarding O'Melveny discovery letter (.1); review email from A. Buscarino and attached chart summarizing COFINA bond issuances (.2); review email from R. Kilpatrick regarding same (.1) | 0.60 | 865.00 | 519.00 |
| 12/09/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 6.40 | 520.00 | 3,328.00 |
| 12/09/2017 | JB48 | Prepare analysis regarding second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 3.30 | 520.00 | 1,716.00 |
| 12/09/2017 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 2.10 | 585.00 | 1,228.50 |
| 12/09/2017 | SWC2 | Telephone conference with B. Gray regarding response to correspondence received from J. Daniels (O'Melveny) on COFINA discovery | 0.30 | 1,125.00 | 337.50 |
| 12/09/2017 | SWC2 | Review correspondence from J. Daniels (O'Melveny) on status of discovery in matter | 0.70 | 1,125.00 | 787.50 |
| 12/10/2017 | AFB | Prepare analysis of COFINA Bond resolutions and issuance documents in connection with preparation for Rule 30(b)(6) deposition | 0.60 | 585.00 | 351.00 |

The Commonwealth of Puerto Rico                                                                    Page 35
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2017 | AFB | Review COFINA Bond resolutions and issuance documents in connection with preparation for Rule 30(b)(6) deposition | 2.40 | 585.00 | 1,404.00 |
| 12/10/2017 | JB35 | Review email from R. Kilpatrick and attached subpoena tracker (.1); review key documents from document productions (4.1); prepare analysis of same (.4) | 4.60 | 865.00 | 3,979.00 |
| 12/10/2017 | JB35 | Email with A. Buscarino regarding COFINA bond issuance chart (.1); review edits to same (.1); review emails from R. Kilpatrick and A. Buscarino regarding monoline insurers (.1); email with R. Kilpatrick regarding deposition outlines (.1); email with A. Buscarino regarding key documents from document productions (.1); review email from J. Baker and attached chart summarizing key documents from document productions (.6); review email from R, Kilpatrick and attached documents and document summaries (.7); review emails from B. Gray regarding key documents from document productions (.2); email with J. Worthington regarding O'Melveny discovery letter (.1); correspond with B. Gray regarding response to O'Melveny discovery letter (.2) | 2.30 | 865.00 | 1,989.50 |
| 12/10/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.70 | 520.00 | 1,404.00 |
| 12/10/2017 | JB48 | Prepare analysis regarding second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.90 | 520.00 | 988.00 |
| 12/10/2017 | JFH2 | Review of decisions relative to the factors involved in recharacterization of transaction | 1.30 | 1,300.00 | 1,690.00 |
| 12/10/2017 | MRK | Review of materials in preparation for telephone conference with N. Mollen and S. Bessenoff regarding municipal bond considerations and facts relevant to takings claim | 0.60 | 1,075.00 | 645.00 |
| 12/10/2017 | MRK | Preparation of note regarding changes to Commonwealth sales and use tax | 3.30 | 1,075.00 | 3,547.50 |

The Commonwealth of Puerto Rico                                                    Page 36
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/2017 | MRK | Review materials pertaining to analysis of instrumentalities for purposes of the Bankruptcy Code | 0.30 | 1,075.00 | 322.50 |
| 12/10/2017 | MRK | Telephone conference with N. Mollen and S. Besnoff regarding municipal bond considerations and facts relevant to takings claim | 1.00 | 1,075.00 | 1,075.00 |
| 12/10/2017 | MRK | Review provisions of Puerto Rico Internal Revenue Code pertaining to sales and use tax | 2.70 | 1,075.00 | 2,902.50 |
| 12/10/2017 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 2.30 | 585.00 | 1,345.50 |
| 12/10/2017 | RK15 | Draft Rule 30(b)(6) deposition outline for Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 12/11/2017 | ACS1 | Review authority cited in Omnibus Reply of Commonwealth Agent to Scope Motion Oppositions and Objections of COFINA Agent and Permitted Intervenors. | 4.30 | 390.00 | 1,677.00 |
| 12/11/2017 | AFB | Review the COFINA Agent and the COFINA Senior Bondholders' Coalitions' admissions to the Commonwealth Agent in their answers to the Amended Complaint | 1.40 | 585.00 | 819.00 |
| 12/11/2017 | AFB | Review documents produced to the Commonwealth agent regarding analysis of the municipality's financial issues | 1.00 | 585.00 | 585.00 |
| 12/11/2017 | AFB | Prepare analysis of the COFINA Agent and the COFINA Senior Bondholders' Coalitions' admissions to the Commonwealth Agent in their answers to the Amended Complaint | 0.90 | 585.00 | 526.50 |
| 12/11/2017 | AFB | Review documents regarding Act 91 and amendments in connection with preparation of Rule 30(b)(6) deposition outline | 1.30 | 585.00 | 760.50 |
| 12/11/2017 | CR14 | Attend conference with Z. Zwillinger to discuss issue to be researched in COFINA dispute (.1); prepare notes regarding same (.1) | 0.20 | 520.00 | 104.00 |

The Commonwealth of Puerto Rico                                                        Page 37
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2017 | DEB4 | Correspond with J. Bliss regarding amended complaint in Commonwealth-COFINA adversary proceeding | 0.10 | 715.00 | 71.50 |
| 12/11/2017 | JBW4 | Correspond with J. Browning regarding discovery issues and quality control review (.2); conference with A. Aneses (CST Law) regarding same (.2); revise draft COFINA/Commonwealth Rule 30(b)(6) notice (1.4); review documents of interest from recent productions (1.2); correspond with M. Checo regarding document review (.2); review Commonwealth financial statements (.4); analyze interest rate swap issues (.5) | 4.10 | 1,050.00 | 4,305.00 |
| 12/11/2017 | JRB | Analyze issues for potential stipulations and discovery planning (2.5); conference with Z. Zwillinger regarding summary judgment motion (.7); conferences with S. Martinez (Zolfo Cooper) regarding legal research for same (.3); correspond with J. Hilson and M. Kahn regarding summary judgment issues (.3); telephone conferences with M. Kahn regarding COFINA bond structure analysis (.7); analysis regarding same (1.8); correspondence with A. Aneses (CST Law) regarding legal research for summary judgment motion (.2); correspondence with J. Worthington, S. Cooper and J. Browning regarding discovery (.5); analyze discovery issues related to scope motion reply and summary judgment motion (4.3); analysis of legal issues regarding claims, counterclaims, and defenses for summary judgment (1.8) | 13.10 | 1,150.00 | 15,065.00 |

The Commonwealth of Puerto Rico                                                                Page 38
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2017 | JB35 | Prepare scope motion reply (2.9); email with R. Kilpatrick regarding searches into analog bond issuances (.1); review emails from J. Worthington regarding GO bond issuances (.1); review email from Z. Zwillinger and attached analysis of summary judgment issues (.3); review issues in connection with Sidley representation of Commonwealth (1.9); correspond with A. Buscarino regarding procedural research in connection with motion practice (.1); review same (.1); review email from A. Thakur (Quinn Emmanuel) regarding document requests (.1); review email and Rule 30(b)(6) attachment from J. Worthington (.1); email with S. Hudson (TrustPoint), J. Baker M. Checo, A. Aneses (CST Law) and J. Worthington regarding document review issues (.4) | 6.10 | 865.00 | 5,276.50 |
| 12/11/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 5.90 | 520.00 | 3,068.00 |
| 12/11/2017 | JFH2 | Analyze whether special purpose entity is a scheme to evade constitutional restrictions | 0.40 | 1,300.00 | 520.00 |
| 12/11/2017 | LAD4 | Review summary judgment steps (and claim by claim issues) | 3.80 | 1,300.00 | 4,940.00 |
| 12/11/2017 | MRK | Telephone conference with J. Bliss regarding true sale in relation to COFINA | 0.30 | 1,075.00 | 322.50 |
| 12/11/2017 | MRK | Preparation of note for N. Mollen regarding organizational and related status of Puerto Rico Highways and Transportation Authority, Puerto Rico Metropolitan Bus Authority, Puerto Rico Industrial Finance Authority in comparison to COFINA | 2.40 | 1,075.00 | 2,580.00 |
| 12/11/2017 | MRK | Review enabling act of Puerto Rico Industrial Finance Authority | 0.70 | 1,075.00 | 752.50 |
| 12/11/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding public corporations, agencies and instrumentalities as well as public officials | 0.60 | 1,075.00 | 645.00 |

The Commonwealth of Puerto Rico                                                                Page 39
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding Puerto Rico Financial Assets Transfer Act and related provisions of Puerto Rico Civil Code | 0.20 | 1,075.00 | 215.00 |
| 12/11/2017 | MRK | Review enabling act of Puerto Rico Highways and Transportation Authority | 0.70 | 1,075.00 | 752.50 |
| 12/11/2017 | MRK | Telephone conference with J. Bliss regarding uses of COFINA bond proceeds | 0.40 | 1,075.00 | 430.00 |
| 12/11/2017 | MRK | Review enabling act of Puerto Rico Convention Center District Authority | 0.60 | 1,075.00 | 645.00 |
| 12/11/2017 | MRK | Review Puerto Rico Financial Assets Transfer Act | 2.40 | 1,075.00 | 2,580.00 |
| 12/11/2017 | MRK | Email to J. Bliss regarding potential applicability of Puerto Rico Financial Assets Transfer Act to COFINA | 0.40 | 1,075.00 | 430.00 |
| 12/11/2017 | MRK | Review enabling act of Puerto Rico Metropolitan Bus Authority | 0.70 | 1,075.00 | 752.50 |
| 12/11/2017 | RK15 | Factual research on GO bond refunding series for Commonwealth-COFINA dispute | 0.30 | 585.00 | 175.50 |
| 12/11/2017 | RK15 | Draft reply to objections to scope motion in Commonwealth-COFINA dispute | 2.40 | 585.00 | 1,404.00 |
| 12/11/2017 | RK15 | Factual research of municipal issuances for Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 12/11/2017 | RK15 | Prepare analysis of reviewed documents for COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 12/11/2017 | RK15 | Review scope motion objections of other parties for reply to objections in Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |
| 12/11/2017 | RK15 | Second-level review of documents produced for Commonwealth-COFINA dispute | 2.10 | 585.00 | 1,228.50 |
| 12/11/2017 | RK15 | Factual research related to citations in reply to objections to scope motion in Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 12/11/2017 | SM29 | Review securitization of executory future cash flows | 0.70 | 785.00 | 549.50 |
| 12/11/2017 | SM29 | Correspond with J. Bliss regarding true sale analysis | 0.20 | 785.00 | 157.00 |

The Commonwealth of Puerto Rico                                            Page 40
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2017 | SM29 | Correspond with J. Bliss regarding fraudulent transfer and insolvency | 0.20 | 785.00 | 157.00 |
| 12/11/2017 | SM29 | Analyze issues regarding true sale and municipal financing (1.3); email J. Bliss regarding same (.2); correspond with J. Bliss regarding same (.1); analyze issues in email from J. Bliss regarding same (.3) | 1.90 | 785.00 | 1,491.50 |
| 12/11/2017 | ZSZ | Analyze issues regarding COFINA motion for summary judgment (5.8); meet and confer with J. Bliss regarding same (.7); confer with A. Aneses (CST Law) regarding Puerto Rico Law legal research needed for summary judgment motion (1.); confer with C. Rodriguez regarding summary judgment issue (.1); correspond with A. Buscarino regarding summary judgment issue (.1); correspond with J. Baker regarding research needed for summary judgment motion (.1) | 6.90 | 865.00 | 5,968.50 |
| 12/12/2017 | AB21 | Telephone conferences with J. Bliss regarding Bankruptcy Code related arguments for summary judgment brief (1.4); analyze Commonwealth Agent's complaint regarding same (1.0) | 2.40 | 1,025.00 | 2,460.00 |
| 12/12/2017 | AFB | Review the legal opinions concerning the issuance of COFINA bonds in connection with preparation of Rule 30(b)(6) deposition outline | 1.10 | 585.00 | 643.50 |
| 12/12/2017 | AFB | Prepare analysis of documents produced to the Commonwealth Agent escalated to second level review | 0.90 | 585.00 | 526.50 |
| 12/12/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.00 | 585.00 | 1,170.00 |
| 12/12/2017 | AFB | Review documents produced to the Commonwealth agent regarding analysis of municipality's financial issues | 0.80 | 585.00 | 468.00 |
| 12/12/2017 | BRG | Correspond with J. Browning regarding key produced documents and next steps for discovery | 0.20 | 785.00 | 157.00 |

The Commonwealth of Puerto Rico                                                    Page 41
96395-00003
Invoice No. 2145591

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2017 | CR14 | Review second-level Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.40 | 520.00 | 728.00 |
| 12/12/2017 | CR14 | Draft summary of second-level Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.70 | 520.00 | 364.00 |
| 12/12/2017 | CR14 | Conduct research for possible responses to tortious interference with contractual relations claim | 3.60 | 520.00 | 1,872.00 |
| 12/12/2017 | EE3 | Research on tortious interference with contractual relations | 1.50 | 295.00 | 442.50 |
| 12/12/2017 | JBW4 | Correspond with O. Ramos (PMA) regarding PMA subpoena (.2); conferences with S. Cooper regarding Commonwealth discovery strategy (.4); correspond with J. Bliss regarding summary judgment strategy (.3); conferences with J. Browning regarding document review and quality control (.3); review documents of potential interest from recent productions (1.6); conference with S. Cooper and J. Bliss regarding litigation strategy and related discovery plan (1.1); correspond with M. Neiburg (Young Conaway) regarding Popular discovery (.1); draft information requests for Commonwealth (2.2) | 6.20 | 1,050.00 | 6,510.00 |
| 12/12/2017 | JRB | Meeting with L. Despins regarding litigation plan (.4); revise same (2.5); conference with A. Bongartz regarding summary judgment issues (1.4); telephone conference with M. Kahn and J. Hilson regarding same (.5); telephone conference with J. Worthington and S. Cooper regarding litigation strategy and related discovery (1.1); correspondence with A. Aneses (CST Law) regarding Puerto Rico law research (.1); revise deposition notices and outlines (6.3); revise summary judgment motion (3); analysis of legal issues regarding claims, counterclaims, and defenses for summary judgment (2.3) | 18.60 | 1,150.00 | 21,390.00 |

The Commonwealth of Puerto Rico                                      Page 42
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2017 | JB35 | Analyze COFINA Rule 30(b)(6) topics and corresponding documents (1.4); prepare set of topics for inclusion in declaration (.7); review email from J. Heyworth (Sidley) regarding subpoenas to Santander (.1); review email from A. Buscarino and attached COFINA structure (.2); review email from X. Paredes and attached production analysis (.1); review email from C. Rodriguez and attached summary of key Spanish documents (.2); | 2.70 | 865.00 | 2,335.50 |
| 12/12/2017 | JB35 | Review summary of key produced documents from J. Baker (.2); review key documents in connection with same (.7); email with J. Baker and R. Kilpatrick in connection with same (.1); email J. Bliss regarding analog bond issuance documents (.1); conferences with J. Worthington regarding same (.3); analyze documents in connection with Rule 30(b)(6) outline (.8); review analysis and research from R. Kilpatrick in connection with same (.7); review issues in connection with same (.3); email with S. Hudson (TrustPoint) regarding second level review documents (.1); email M. Checo and X. Paredes regarding review of concordance documents (.1) | 3.50 | 865.00 | 3,027.50 |

The Commonwealth of Puerto Rico                                                               Page 43
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2017 | JB35 | Review emails from A. Aneses (CST Law), M. Checo, S. Hudson (TrustPoint) regarding document review issues (.1); email with J. Baker, R. Kilpatrick, C. Rodriguez and A. Buscarino regarding review of second level documents (.2); conference with A. Suffern regarding case documents (.2); review email and attached BONY documents from A. Buscarino (.1); email with S. Hudson (TrustPoint) regarding quality control review of produced documents (.2); email S. Cooper regarding key documents from production (.1); email with R. Kilpatrick regarding quality control review of produced documents (.1); correspond with J. Worthington regarding deposition preparation and document review (.3); email R. Kilpatrick regarding replies to scope motion objections (.1) | 1.40 | 865.00 | 1,211.00 |
| 12/12/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.50 | 520.00 | 260.00 |
| 12/12/2017 | JB48 | Conduct research regarding the element of reasonable reliance in fraud claims | 2.90 | 520.00 | 1,508.00 |
| 12/12/2017 | JB48 | Prepare analysis regarding the element of reasonable reliance in fraud claims | 1.80 | 520.00 | 936.00 |
| 12/12/2017 | JFH2 | Call with J. Bliss and M. Kahn relative to the applicability of the UCC to the COFINA structure | 0.50 | 1,300.00 | 650.00 |
| 12/12/2017 | JFH2 | Review of decision relative to the character of property in bankruptcy case | 0.40 | 1,300.00 | 520.00 |
| 12/12/2017 | KWH | Correspond with J. Worthington regarding status of Commonwealth-COFINA matters | 0.30 | 1,200.00 | 360.00 |
| 12/12/2017 | LAD4 | Telephone conference with C. Flaton (Zolfo Cooper) and R. Bingham (Zolfo Cooper) regarding insolvency analysis (.20); review issues with same and all financial test- based claims (1.20); meeting J. Bliss regarding summary judgment steps (.40) | 1.80 | 1,300.00 | 2,340.00 |
| 12/12/2017 | MRK | Correspond with J. Bliss regarding uses of COFINA bond proceeds | 0.40 | 1,075.00 | 430.00 |

The Commonwealth of Puerto Rico                                              Page 44
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2017 | MRK | Email to J. Worthington regarding revised disclosure requests to COFINA regarding transfers of sales and use tax collections, uses of COFINA bond proceeds, and financial statements of COFINA | 1.20 | 1,075.00 | 1,290.00 |
| 12/12/2017 | MRK | Correspond with J. Bliss regarding uses of COFINA bond proceeds | 0.30 | 1,075.00 | 322.50 |
| 12/12/2017 | MRK | Review enabling acts of Puerto Rico bond issuers | 2.20 | 1,075.00 | 2,365.00 |
| 12/12/2017 | MRK | Review provisions of COFINA bond resolution regarding transfers of sales and use tax revenues to COFINA and uses by Commonwealth of COFINA bond proceeds | 0.50 | 1,075.00 | 537.50 |
| 12/12/2017 | MRK | Telephone conference with J. Bliss and J. Hilson regarding timing of transfer of sales and use tax collections and related Uniform Commercial Code matters | 0.50 | 1,075.00 | 537.50 |
| 12/12/2017 | MRK | Review proposed disclosure requests to Commonwealth pertaining to transfers of sales and use tax collections to COFINA, uses by Commonwealth of COFINA bond proceeds, and financial statements of COFINA | 0.20 | 1,075.00 | 215.00 |
| 12/12/2017 | RK15 | Draft deposition outline for Commonwealth-COFINA dispute | 2.50 | 585.00 | 1,462.50 |
| 12/12/2017 | RK15 | Draft declarations in connection with depositions for Commonwealth-COFINA dispute | 2.20 | 585.00 | 1,287.00 |
| 12/12/2017 | RK15 | Second-level review of documents from production in Commonwealth-COFINA dispute | 1.70 | 585.00 | 994.50 |
| 12/12/2017 | SWC2 | Review initial Rule 30(b)(6) notice draft and comment on same | 0.70 | 1,125.00 | 787.50 |
| 12/12/2017 | SWC2 | Telephone conference with J. Bliss and J. Worthington on how to proceed with securing discovery materials from Commonwealth in support of claims in COFINA matter | 1.10 | 1,125.00 | 1,237.50 |

The Commonwealth of Puerto Rico                                                    Page 45
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2017 | SWC2 | Telephone conference with J. Worthington on list of topics of information to request from Commonwealth | 0.40 | 1,125.00 | 450.00 |
| 12/12/2017 | SWC2 | Prepare proposed list of topics of information to request from Commonwealth | 0.90 | 1,125.00 | 1,012.50 |
| 12/12/2017 | SM29 | Analyze issues of true sale under Puerto Rico law (1.9); analyze same in connection with municipal financings (3.2); analyze same in connection with securitizations of executory future funds (4.5); confer with J. Bliss regarding same (.4) | 10.00 | 785.00 | 7,850.00 |
| 12/12/2017 | ZSZ | Analyze arguments in support of Commonwealth-COFINA dispute motion for summary judgment | 1.90 | 865.00 | 1,643.50 |
| 12/13/2017 | AFB | Conduct research regarding intra-corporate or intra-governmental claims in connection with preparation of the Commonwealth Agent's motion for summary judgment | 2.40 | 585.00 | 1,404.00 |
| 12/13/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 3.70 | 585.00 | 2,164.50 |
| 12/13/2017 | AFB | Prepare summary of documents produced to the Commonwealth Agent escalated to second level review | 1.50 | 585.00 | 877.50 |
| 12/13/2017 | BRG | Review key documents from document productions flagged by first-level review team | 0.80 | 785.00 | 628.00 |
| 12/13/2017 | BRG | Correspond with J. Browning and R. Kilpatrick regarding document review and deposition planning | 0.60 | 785.00 | 471.00 |
| 12/13/2017 | CR14 | Attend conference with Z. Zwillinger in order to discuss tortious interference with contract claim | 0.20 | 520.00 | 104.00 |
| 12/13/2017 | CR14 | Draft analysis of case law regarding responses to tortious interference claim | 1.40 | 520.00 | 728.00 |
| 12/13/2017 | CR14 | Conduct research for possible responses to tortious interference claim | 1.00 | 520.00 | 520.00 |

The Commonwealth of Puerto Rico                                                                 Page 46
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding obtaining O'Neill and Borges contract | 0.10 | 715.00 | 71.50 |
| 12/13/2017 | EE3 | Research on caselaw regarding reasonable reliance in fraud cases brought by insurance companies | 1.50 | 295.00 | 442.50 |
| 12/13/2017 | HAS | Review memoranda from and memoranda to M. Kahn regarding true sale issues | 0.40 | 1,310.00 | 524.00 |
| 12/13/2017 | JBW4 | Conferences with J. Browning regarding discovery and Rule 30(b)(6) issues (.3); conferences/correspond with S. Cooper regarding discovery strategy (.8); conferences with J. Bliss regarding summary judgment issues and Commonwealth information request (.5); correspond with M. Luciano (O'Neill), E. Halstead (Cadwalader), N. Gray (Reed Smith), and M. Neiberg (Young Conaway) regarding discovery issues (.4); correspond with J. Grogan regarding common-interest issues (.2); revise draft information requests for Commonwealth (1.4); correspond with M. Kahn regarding same (.2); review Commonwealth produced documents of interest (1.1) | 4.90 | 1,050.00 | 5,145.00 |
| 12/13/2017 | JRB | Correspond with J. Worthington regarding accountant subpoenas (.1); telephone conference with M. Kahn regarding CW data request (.2); conference with J. Worthington regarding document review (.5); review produced documents (.8); telephone conference with D. Burke (Robbins Russell) regarding same (.5); conference with L. Despins regarding relevant case law discussed at ERS motion hearing (.4); review same (.4); correspondence with J. Browning regarding same (.1); revise counterclaims analysis (2.6); correspondence with J. Hilson regarding same (.2); prepare outline of litigation plan (2.3); revise summary judgment motion (1.5) | 9.70 | 1,150.00 | 11,155.00 |

The Commonwealth of Puerto Rico                                             Page 47
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2017 | JB35 | Review email from M. Kahn regarding COFINA questions for P. Friedman (O'Melveny) (.2); review email from B. Gray regarding same (.1); review email from S. Hudson (TrustPoint) regarding produced documents for review (.1); review emails from M. Luciano (O'Neill & Borges) and J. Worthington regarding document production (.1); review email from J. Worthington regarding draft COFINA questions for P. Friedman (O'Melveny) (.1); review emails from J. Worthington and M. Neiburg (Young Conaway) regarding document production (.1); review matters in connection with GDB and COFINA members (.4); conference with J. Worthington regarding same (.1); review revised COFINA questions for P. Friedman (O'Melveny) (.1); review email from M. Kahn, S. Cooper and J. Bliss regarding same (.1) | 1.20 | 865.00 | 1,038.00 |
| 12/13/2017 | JB35 | Review key documents from document productions in connection with deposition preparation (2.1); review key documents from document productions in connection with preparing trial chronology (2.5) | 4.60 | 865.00 | 3,979.00 |
| 12/13/2017 | JB48 | Conduct research regarding the element of reasonable reliance in fraud claims | 2.90 | 520.00 | 1,508.00 |
| 12/13/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 5.60 | 520.00 | 2,912.00 |
| 12/13/2017 | JB48 | Prepare summary regarding the element of reasonable reliance in fraud claims | 1.60 | 520.00 | 832.00 |
| 12/13/2017 | JFH2 | Review of sections of the UCC relative to modification of collateralized contracts | 0.30 | 1,300.00 | 390.00 |
| 12/13/2017 | JFH2 | Preparation of list of issues raised by the COFINA bondholders' sixth cause of action | 0.20 | 1,300.00 | 260.00 |
| 12/13/2017 | JFH2 | Telephone conference with S. Sepinuck relative to the analysis of the COFINA bondholders' sixth cause of action | 0.90 | 1,300.00 | 1,170.00 |

The Commonwealth of Puerto Rico                                                     Page 48
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2017 | JFH2 | Review the counterclaims made by the COFINA bondholders | 0.30 | 1,300.00 | 390.00 |
| 12/13/2017 | JFH2 | Telephone conference with L. Despins relative to the approach to the COFINA issues | 0.20 | 1,300.00 | 260.00 |
| 12/13/2017 | LAD4 | Prepare outline for call with C. Flaton (Zolfo Cooper) (.4); call with C. Flaton (Zolfo Cooper) regarding settlement discussions (.20); calls with J. Hilson regarding outline of issues raised by COFINA bondholders' sixth cause of action (.30); meeting J. Bliss regarding COFINA summary judgment issues (.40); review same (claim by claim) (.70) | 2.00 | 1,300.00 | 2,600.00 |
| 12/13/2017 | MRK | Email to N. Mollen regarding enabling acts of Puerto Rico bond issuers | 0.20 | 1,075.00 | 215.00 |
| 12/13/2017 | MRK | Review revised disclosure requests to Commonwealth | 0.20 | 1,075.00 | 215.00 |
| 12/13/2017 | MRK | Email to N. Mollen regarding municipal conduit financing, including comparison to COFINA | 0.60 | 1,075.00 | 645.00 |
| 12/13/2017 | MRK | Review enabling acts of Puerto Rico bond issuers | 1.10 | 1,075.00 | 1,182.50 |
| 12/13/2017 | MRK | Review form of true sale opinion | 0.70 | 1,075.00 | 752.50 |
| 12/13/2017 | MRK | Email to J. Bliss regarding true sale opinion | 0.30 | 1,075.00 | 322.50 |
| 12/13/2017 | MRK | Email to J. Worthington regarding revised disclosure requests to Commonwealth | 0.10 | 1,075.00 | 107.50 |
| 12/13/2017 | MRK | Email to J. Worthington regarding audited financial statements of COFINA | 0.40 | 1,075.00 | 430.00 |
| 12/13/2017 | MRK | Telephone conference with J. Bliss regarding uses of COFINA bond proceeds and true sale | 0.20 | 1,075.00 | 215.00 |
| 12/13/2017 | MEC5 | Correspond with S. Maza regarding COFINA issues in connection with summary judgment brief | 0.40 | 1,160.00 | 464.00 |
| 12/13/2017 | RV1 | Correspond with S. Maza regarding garnishment and withdrawals in bankruptcy | 0.20 | 650.00 | 130.00 |
| 12/13/2017 | RK15 | Draft deposition outline for Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |

The Commonwealth of Puerto Rico                                                           Page 49
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2017 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 1.60 | 585.00 | 936.00 |
| 12/13/2017 | RK15 | Draft summary related to reviewed documents produced in COFINA-Commonwealth dispute | 0.20 | 585.00 | 117.00 |
| 12/13/2017 | RK15 | Prepare analysis of privilege for Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 12/13/2017 | SWC2 | Review subpoena from Willkie Farr on Rule 2004 material requested | 0.30 | 1,125.00 | 337.50 |
| 12/13/2017 | SWC2 | Telephone conference with J. Worthington regarding objections to scope of discovery from Santander | 0.20 | 1,125.00 | 225.00 |
| 12/13/2017 | SWC2 | Review correspondence from J. Heyworth (Sidley) on scope of discovery | 0.10 | 1,125.00 | 112.50 |
| 12/13/2017 | SWC2 | Prepare list of potential materials to request from Commonwealth | 0.30 | 1,125.00 | 337.50 |
| 12/13/2017 | SWC2 | Review correspondence from M. Neiburg (Young Conaway) on scope of discovery | 0.10 | 1,125.00 | 112.50 |
| 12/13/2017 | SWC2 | Telephone conference with J. Worthington concerning upcoming call with J. Dugan (Willkie) on open discovery issues | 0.40 | 1,125.00 | 450.00 |
| 12/13/2017 | SM29 | Analyze true sale issues in connection with SUT transfer | 1.20 | 785.00 | 942.00 |
| 12/13/2017 | SM29 | Correspond with L. Despins and J. Bliss regarding automatic payments and section 362 (.2); review issues regarding same (.3); correspond with J. Bliss and L. Despins regarding same (.2); correspond with J. Bliss and L. Despins regarding fraudulent transfer (.2); prepare email to J. Bliss regarding COFINA Senior section 506(a) claim and true sale issues (1.1) | 2.00 | 785.00 | 1,570.00 |
| 12/13/2017 | SM29 | Analyze COFINA senior bondholder counterclaim and cause of action | 3.90 | 785.00 | 3,061.50 |
| 12/13/2017 | ZSZ | Correspond with J. Baker regarding motion for summary judgment research (.2); confer with C. Rodriguez regarding motion for summary judgment legal research (.2) | 0.40 | 865.00 | 346.00 |

The Commonwealth of Puerto Rico                                        Page 50
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | AFB | Prepare analysis of documents produced to the Commonwealth Agent | 1.50 | 585.00 | 877.50 |
| 12/14/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 4.60 | 585.00 | 2,691.00 |
| 12/14/2017 | BRG | Telephone conference with Z. Zwillinger, C. Rodriguez, R. Kilpatrick, J. Browning, A. Buscarino and J. Baker regarding key documents and materials from recent productions | 0.50 | 785.00 | 392.50 |
| 12/14/2017 | CR14 | Attend conference with Z. Zwillinger, B. Gray, J. Baker, and R. Kilpatrick regarding document production produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.50 | 520.00 | 260.00 |
| 12/14/2017 | CR14 | Conduct research for possible responses to tortious interference claim | 2.20 | 520.00 | 1,144.00 |
| 12/14/2017 | EE3 | Research regarding legal opinion issued in connection with municipal bonds | 1.00 | 295.00 | 295.00 |
| 12/14/2017 | HRO | Research references cited in Fidelity article regarding municipal finance | 1.00 | 160.00 | 160.00 |
| 12/14/2017 | JBW4 | Conference with S. Cooper regarding Commonwealth discovery issues (.3); correspond with Z. Zwillinger regarding COFINA structure (.4); correspond with J. Browning regarding document review and related quality control checks (.1); review documents of potential interest involving Commonwealth communications with ratings agencies and auditors (3.7); correspond with S. Cooper and J. Bliss regarding same (.2); further correspond with J. Bliss regarding same (.2); review Commonwealth privilege claims (.3) | 5.20 | 1,050.00 | 5,460.00 |

The Commonwealth of Puerto Rico                                                         Page 51
96395-00003
Invoice No. 2145591

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | JRB | Correspond with A. Bongartz regarding planning for summary judgment brief (.2); telephone conference with J. Hilson regarding avoidance claims (.2); conferences with S. Martinez (Zolfo Cooper) regarding same (1.5); analysis regarding same (1.4); correspondence with L. Despins regarding same (.1); correspond with L. Despins regarding case law related to avoidance claims (.2); correspond with J. Browning regarding same (.1); review same (.2); telephone conference with D.  Burke (Robins Russell) regarding claims, counterclaims, and defenses for summary judgment (.5); review materials (produced documents of interest) regarding same (1.7); telephone conference with A. Aneses (CST Law) regarding Puerto Rico law research (.3); correspondence with L. Despins regarding same (.1); prepare trial plan (3.2) | 9.90 | 1,150.00 | 11,385.00 |
| 12/14/2017 | JS-C | Research regarding Senate Report Number 100-506 from the 100th Congress | 0.80 | 235.00 | 188.00 |
| 12/14/2017 | JS-C | Research regarding three Moody's reports regarding COFINA bonds | 0.30 | 235.00 | 70.50 |
| 12/14/2017 | JB35 | Review issues in connection with deposition preparation (3.4); correspond with A. Bongartz regarding Judge Dein chambers contact (.1); analyze privilege issues (1.2); correspond with J. Worthington regarding same (.2); review key produced documents (1.7); correspond with B. Gray regarding targeted document searches (.2); conference with S. Hudson (TrustPoint) in connection with same (.2); phone conference with A. Aneses (CST Law) regarding document review (.2) | 7.30 | 865.00 | 6,314.50 |
| 12/14/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.60 | 520.00 | 312.00 |
| 12/14/2017 | JB48 | Conference with R. Kilpatrick, C. Rodriguez, B. Gray, and Z. Zwillinger regarding key documents and related document review | 0.50 | 520.00 | 260.00 |

The Commonwealth of Puerto Rico                                                    Page 52
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | JFH2 | Call with J. Bliss relative to relationship of the COFINA bondholders' security interest in the assets of COFINA and the COFINA security interest in the assets of CPR | 0.20 | 1,300.00 | 260.00 |
| 12/14/2017 | MRK | Analyze securitization facilitation acts of various jurisdictions | 2.70 | 1,075.00 | 2,902.50 |
| 12/14/2017 | MRK | Email to J. Bliss regarding Puerto Rico Financial Assets Transfer Act, including relevant provisions of securitization facilitation acts of various jurisdictions | 1.60 | 1,075.00 | 1,720.00 |
| 12/14/2017 | MRK | Email to J. Bliss regarding official statement disclosure concerning uses of COFINA bond proceeds | 1.20 | 1,075.00 | 1,290.00 |
| 12/14/2017 | MRK | Review selected provisions of COFINA official statements pertaining to use of COFINA bond proceeds | 0.70 | 1,075.00 | 752.50 |
| 12/14/2017 | MRK | Review bond materials pertaining to COFINA | 0.30 | 1,075.00 | 322.50 |
| 12/14/2017 | RK15 | Prepare exhibits for motion to dismiss complaint in securities class action | 1.30 | 585.00 | 760.50 |
| 12/14/2017 | RK15 | Participate in conference with Z. Zwillinger, B. Gray, C. Rodriguez, and J. Baker regarding key documents in document productions and review of documents | 0.50 | 585.00 | 292.50 |
| 12/14/2017 | RK15 | Revise table of authorities for motion to dismiss complaint | 0.50 | 585.00 | 292.50 |
| 12/14/2017 | RK15 | Review documents in connection with Commonwealth-COFINA dispute | 1.70 | 585.00 | 994.50 |
| 12/14/2017 | SWC2 | Comment on latest version of Rule 30(b)(6) notice | 0.40 | 1,125.00 | 450.00 |
| 12/14/2017 | SWC2 | Review final list of proposed material to review from Commonwealth | 0.30 | 1,125.00 | 337.50 |
| 12/14/2017 | SWC2 | Telephone conference with J. Worthington on issues surrounding relevant information needed from Commonwealth | 0.30 | 1,125.00 | 337.50 |
| 12/14/2017 | SM29 | Correspond with J. Bliss regarding COFINA counterclaims and section 506(a) and UCC section 9-317 | 1.50 | 785.00 | 1,177.50 |

The Commonwealth of Puerto Rico                                                           Page 53
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | SM29 | Review GO bondholders' claims regarding true sales and SUT transfer | 0.60 | 785.00 | 471.00 |
| 12/14/2017 | SM29 | Correspond with A. Hennigan regarding UCC 9-317 | 0.20 | 785.00 | 157.00 |
| 12/14/2017 | SM29 | Correspond with J. Bliss regarding outline for summary judgment motion | 0.10 | 785.00 | 78.50 |
| 12/14/2017 | ZSZ | Meeting with B. Gray, R. Kilpatrick, C. Rodriguez, and J. Baker regarding COFINA key documents and related document review | 0.50 | 865.00 | 432.50 |
| 12/15/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.10 | 585.00 | 1,228.50 |
| 12/15/2017 | BRG | Correspond with J. Browning regarding COFINA discovery and next steps | 0.20 | 785.00 | 157.00 |
| 12/15/2017 | CR14 | Draft summary of research pertaining to responses to tortious interference claim | 1.60 | 520.00 | 832.00 |
| 12/15/2017 | CR14 | Conduct research for possible responses to tortious interference claim | 1.80 | 520.00 | 936.00 |
| 12/15/2017 | DEB4 | Correspond with A. Bongartz regarding BNY Mellon role as bond trustee | 0.10 | 715.00 | 71.50 |
| 12/15/2017 | JBW4 | Correspond with J. Browning regarding Rule 30(b)(6) deposition preparation (.3); correspond with S. Cooper regarding Commonwealth discovery issues (.1); conference with K. Zecca (Robbins Russell) regarding discovery issues (.2); correspond with L. Despins, J. Bliss and S. Cooper regarding COFINA discovery requests (.1); correspond with A. Aneses (CST Law) regarding document review (.1); draft correspondence to J. Heyworth (Sidley) regarding Santander discovery (.3); review documents of potential interest from document productions (1.3); review correspondence from J. Dugan (Willkie) regarding privilege issues (.2); correspond with E. Kay (Quinn Emanuel) regarding discovery (.2) | 2.80 | 1,050.00 | 2,940.00 |

The Commonwealth of Puerto Rico                                              Page 54
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2017 | JRB | Analysis regarding securitization structures (7.3); correspondence with J. Hilson and S. Sepinuck regarding avoidance claims (.1); review draft analysis of constitutional issues (.6); correspondence with N. Mollen regarding same (.1) | 8.10 | 1,150.00 | 9,315.00 |
| 12/15/2017 | JB35 | Review key produced documents in connection with preparing deposition outlines (3.1); conference with A. Aneses (CST Law) regarding document review (.3); conference with J. Worthington regarding same (.1); review claims in connection with deposition preparation (1.2); correspond with M. Checo regarding document review (.2); conference with X. Paredes regarding same (.1); correspond with B. Gray regarding meet and confer correspondence (.1); review meet and confer correspondence (.2); correspond with R. Kilpatrick regarding same (.1); correspond with A. Buscarino regarding deposition preparation (.1) | 5.50 | 865.00 | 4,757.50 |
| 12/15/2017 | JFH2 | Correspondence with J. Bliss and S. Sepinuck relative to the secondary sources relative to attachment of security interests | 0.30 | 1,300.00 | 390.00 |
| 12/15/2017 | JFH2 | Telephone conference with S. Sepinuck relative to the secondary authorities | 0.10 | 1,300.00 | 130.00 |
| 12/15/2017 | JFH2 | Review UCC provisions relative to the requirement of rights in the collateral | 0.80 | 1,300.00 | 1,040.00 |
| 12/15/2017 | JFH2 | Review of the decision cited by the COFINA bondholders | 0.50 | 1,300.00 | 650.00 |
| 12/15/2017 | JFH2 | Correspond with J. Bliss relative to the UCC's provisions relative to attachment | 0.10 | 1,300.00 | 130.00 |
| 12/15/2017 | JFH2 | Review of secondary sources relative to the attachment of security interests | 0.90 | 1,300.00 | 1,170.00 |
| 12/15/2017 | LAD4 | Analyze COFINA claims (alternative theories) | 0.90 | 1,300.00 | 1,170.00 |
| 12/15/2017 | MRK | Review precedent municipal bonds | 2.40 | 1,075.00 | 2,580.00 |
| 12/15/2017 | MRK | Email to N. Mollen responding to questions concerning COFINA transaction structure | 0.60 | 1,075.00 | 645.00 |

The Commonwealth of Puerto Rico                                                         Page 55
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2017 | MRK | Preparation of note regarding precedent municipal bonds | 1.30 | 1,075.00 | 1,397.50 |
| 12/15/2017 | MLC5 | Prepare production documents for attorney review | 1.20 | 355.00 | 426.00 |
| 12/15/2017 | RK15 | Second-level review of documents produced in COFINA-Commonwealth dispute | 0.30 | 585.00 | 175.50 |
| 12/15/2017 | SWC2 | Review email correspondence from J. Worthington on discovery efforts concerning COFINA bond holders | 0.20 | 1,125.00 | 225.00 |
| 12/16/2017 | CR14 | Conduct research for possible responses to tortious interference claim | 2.10 | 520.00 | 1,092.00 |
| 12/16/2017 | JB35 | Review emails from B. Gray, M. Checo and J. Worthington regarding document productions | 0.10 | 865.00 | 86.50 |
| 12/16/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.50 | 520.00 | 1,300.00 |
| 12/16/2017 | JFH2 | Review of the Bankruptcy Code provisions implicated by the COFINA bondholders' sixth cause of action | 0.30 | 1,300.00 | 390.00 |
| 12/16/2017 | JFH2 | Review portions of the opposition of ERS to the ERS bondholders motion for summary judgment | 0.70 | 1,300.00 | 910.00 |
| 12/16/2017 | JFH2 | Review of the UCC provisions implicated by the COFINA bondholders' sixth cause of action | 1.20 | 1,300.00 | 1,560.00 |
| 12/16/2017 | JFH2 | Analysis of the COFINA bondholders' sixth cause of action | 0.60 | 1,300.00 | 780.00 |
| 12/16/2017 | JFH2 | Review portions of the reply of ERS to the ERS bondholders motion for summary judgment | 0.40 | 1,300.00 | 520.00 |
| 12/16/2017 | JFH2 | Review security interest provisions and each of the related definitions contained in the Resolution governing the COFINA bonds | 0.40 | 1,300.00 | 520.00 |
| 12/16/2017 | JFH2 | Preparation of outline regarding the analysis of the issues and responses to the COFINA bondholders' sixth cause of action | 1.30 | 1,300.00 | 1,690.00 |

The Commonwealth of Puerto Rico                                                    Page 56
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/16/2017 | RK15 | Review notes regarding meet and confer discussions on discovery in Commonwealth-COFINA dispute | 0.50 | 585.00 | 292.50 |
| 12/17/2017 | CR14 | Draft summary of research of possible responses to tortious interference claim | 0.60 | 520.00 | 312.00 |
| 12/17/2017 | CR14 | Review second-level Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.70 | 520.00 | 364.00 |
| 12/17/2017 | JBW4 | Correspond with J. Heyworth (Sidley), S. Cooper and J. Bliss regarding Santander discovery (.2); correspond with A. Thakur (Quinn) regarding COFINA discovery (.1); correspond with P. Bentley (Kramer Levin) regarding COFINA discovery (.1) | 0.40 | 1,050.00 | 420.00 |
| 12/17/2017 | JB35 | Draft Rule 30(b)(6) deposition outline (2.1); review legal issues and claims in connection with same (2.9); review documents from COFINA pleadings in connection with same (2.7) | 7.70 | 865.00 | 6,660.50 |
| 12/17/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.40 | 520.00 | 1,248.00 |
| 12/17/2017 | RK15 | Prepare Rule 30(b)(6) deposition outline for Commonwealth-COFINA dispute | 2.40 | 585.00 | 1,404.00 |
| 12/17/2017 | RK15 | Review documents produced by third parties in Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |
| 12/18/2017 | AFB | Review the Puerto Rico Secretary of Justice legal opinions regarding the COFINA structure in connection with preparation of the Rule 30(b)(6) deposition outline | 1.10 | 585.00 | 643.50 |
| 12/18/2017 | AFB | Conduct factual research regarding officers of COFINA and the GDB in connection with preparation of Rule 30(b)(6) deposition outline | 2.30 | 585.00 | 1,345.50 |
| 12/18/2017 | AFB | Prepare analysis of documents produced to the Commonwealth Agent escalated to second level review | 1.00 | 585.00 | 585.00 |

The Commonwealth of Puerto Rico                                                    Page 57
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.70 | 585.00 | 994.50 |
| 12/18/2017 | CR14 | Conduct research for possible responses to tortious interference claim | 1.30 | 520.00 | 676.00 |
| 12/18/2017 | CR14 | Draft summary of possible responses to tortious interference claim | 0.90 | 520.00 | 468.00 |
| 12/18/2017 | CR14 | Review second-level documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.00 | 520.00 | 520.00 |
| 12/18/2017 | JBW4 | Conference with E. Weiss (Milbank) and J. Friedman (Weil) regarding Ambac/National discovery (.3); prepare notes for same (.2); conference with J. Heyworth (Sidley) regarding Santander discovery (.1); correspond with J. Bliss and L. Despins regarding same (.4); conference with J. Browning regarding Rule 30(b)(6) outline (.2); correspond with J. Browning regarding produced documents of interest (.3); review coverage of Puerto Rico bond fund underwriting issues (.4); conference with A. Aneses (CST Law) regarding third party discovery (.1); revise draft Rule 30(b)(6) notice (2.2); correspond with J. Bliss and S. Cooper regarding same (.2); review Moody's documents (.3) | 4.70 | 1,050.00 | 4,935.00 |
| 12/18/2017 | JRB | Correspond with L. Despins and J. Worthington regarding third-party discovery (.4); correspondence with L. Despins regarding presentation of tax-backed securitizations (.1); analysis regarding same (1.3); telephone conference with M. Kahn and S. Maza regarding same (.4); correspondence with L. Despins regarding cash balance disclosure (.1); correspond with A. Bongartz regarding same (.2); conferences with J. Worthington regarding AAFAF information requests (.3); correspondence with J. Browning regarding key documents of interest for COFINA litigation (.1); review same (2.3) | 6.20 | 1,150.00 | 7,130.00 |

The Commonwealth of Puerto Rico                                                                  Page 58
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2017 | JRB | Correspondence with J. Worthington regarding rule 30(b)(6) notice (.3); review same (.7); correspondence with S. Sepinuck regarding treatises regarding COFINA bond holders' sixth cause of action (.1); review same and related authorities (1.8); correspondence with L. Despins regarding cash balance update (.2) | 2.10 | 1,150.00 | 2,415.00 |
| 12/18/2017 | JB35 | Review key production documents in connection with deposition preparation and trial chronology (4.1); review emails from J. Worthington regarding third party document requests (.1); correspond with J. Baker regarding document review (.2); review summaries of key documents from J. Baker, R. Kilpatrick and A. Buscarino (.3); review email from A. Suffern and attached scope motion order (.1); conference with J. Bliss regarding same (.2); correspond with J. Worthington regarding deposition notices (.2); correspond with R. Kilpatrick regarding same (.3); review issues raised by scope motion order (.3); edit draft deposition notices (.3); review email from J. Worthington regarding privilege claims (.1); review analysis regarding missing custodians from R. Kilpatrick (.2) | 6.40 | 865.00 | 5,536.00 |

The Commonwealth of Puerto Rico                                              Page 59
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2017 | JB35 | Review analysis of COFINA and GDB board members from A. Buscarino (.2); correspond with A. Buscarino regarding same (.3); conference with A. Buscarino regarding financial statements (.1); review summary of same (.1); email with A. Aneses (CST Law) and C. Fernandez (CST Law) regarding document production and document review status (.2); review revised Rule 30(b)(6) notice from J. Worthington (.2); correspond with J. Worthington regarding same (.1); review issues regarding deposition subpoenas (.3); correspond with R. Kilpatrick regarding same (.2); review emails from J. Worthington and R. Kilpatrick regarding same (.1); review emails from J. Worthington and X. Paredes regarding third party productions (.1) | 1.90 | 865.00 | 1,643.50 |
| 12/18/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 6.30 | 520.00 | 3,276.00 |
| 12/18/2017 | MRK | Telephone conference with J. Bliss and S. Maza regarding provisions of Act 91 that relate to recourse of the Commonwealth for true sale analysis of transfer of sales and use revenues | 0.40 | 1,075.00 | 430.00 |
| 12/18/2017 | MRK | Revision of memorandum pertaining to comparison of bonds issued by the municipality to bonds issued by COFINA | 1.20 | 1,075.00 | 1,290.00 |
| 12/18/2017 | MRK | Review statutes pertaining to bonds issued by municipality for purposes of comparison to bonds of COFINA | 2.40 | 1,075.00 | 2,580.00 |
| 12/18/2017 | RK15 | Draft notices and subpoenas for deposition for Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |
| 12/18/2017 | RK15 | Factual research related to potential deponents in Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 12/18/2017 | RK15 | Prepare deposition outline for individual for Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 12/18/2017 | RK15 | Prepare Rule 30(b)(6) deposition outline for Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |

The Commonwealth of Puerto Rico                                    Page 60
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2017 | RK15 | Review documents produced in Commonwealth-COFINA dispute | 2.10 | 585.00 | 1,228.50 |
| 12/18/2017 | RK15 | Draft list of key players/potential deponents for COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 12/18/2017 | RK15 | Prepare summary related to potential custodian for discovery in Commonwealth-COFINA dispute | 0.30 | 585.00 | 175.50 |
| 12/18/2017 | SWC2 | Review correspondence from J. Daniels (O'Melveny) proposing compromise on Commonwealth production of privileged documents | 0.40 | 1,125.00 | 450.00 |
| 12/18/2017 | SWC2 | Review email correspondence to J. Heyworth (Sidley) concerning current planning with regard to Santander discovery | 0.10 | 1,125.00 | 112.50 |
| 12/18/2017 | SM29 | Correspond with J. Bliss regarding securitization and true sales same (.2); review caselaw in connection same (2.0); prepare email to J. Bliss regarding same (.6) | 2.80 | 785.00 | 2,198.00 |
| 12/18/2017 | SM29 | Correspond with J. Bliss regarding securitization and true sale issues (.3); call with J. Bliss and M. Kahn regarding same (.4) | 0.70 | 785.00 | 549.50 |
| 12/18/2017 | ZSZ | Draft tortious interference section of motion for summary judgment brief | 2.20 | 865.00 | 1,903.00 |
| 12/19/2017 | AB21 | Analyze section 544, 547, and 549 issues in preparation of outline for summary judgment brief (1.7); telephone conference with R. Vohra regarding same (0.1) | 1.80 | 1,025.00 | 1,845.00 |
| 12/19/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |
| 12/19/2017 | AFB | Review external counsel legal opinions regarding the issuance of various COFINA bonds in connection with preparation of the Rule 30(b)(6) deposition outline | 2.60 | 585.00 | 1,521.00 |
| 12/19/2017 | CR14 | Review cases for possible responses to tortious interference with contract | 0.10 | 520.00 | 52.00 |

The Commonwealth of Puerto Rico                                                        Page 61
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2017 | CR14 | Analyze second-level documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.50 | 520.00 | 1,300.00 |
| 12/19/2017 | JBW4 | Review documents of interest reflecting COFINA structuring process (3.4); conference with J. Bliss regarding same (.4); review summary of documents of interest for summary judgment motion (.4); correspond with J. Browning regarding document review and quality control (.3); correspond with L. Despins, S. Cooper and J. Bliss regarding discovery strategy issues (.3); correspond with M. Neiberg (Young Conaway) regarding Popular discovery (.1); correspond with O. Ramos (PMA) regarding PMA discovery (.1); correspond with L. Despins regarding same (.1); review subpoenas to Commonwealth Agent (.4); correspond with S. Cooper regarding same (.3) | 5.80 | 1,050.00 | 6,090.00 |
| 12/19/2017 | JRB | Telephone conference with L. Despins, J. Hilson and S. Sepinuck regarding counterclaims analysis (.3); review J. Hilson notes regarding same (.3); conference with L. Despins regarding same (.1); telephone conference with R. Bingham of Zolfo Cooper regarding COFINA structure analysis for summary judgment motion (.2); review presentation regarding same (.3); correspondence with M. Kahn regarding same (.1); analysis of legal issues regarding claims, counterclaims, and defenses for summary judgment (4.8); revise summary judgment motion (4.1) | 10.20 | 1,150.00 | 11,730.00 |

The Commonwealth of Puerto Rico                                                      Page 62
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2017 | JB35 | Analyze documents in connection with deposition preparation (4.1); draft deposition outline (2.7); review asserted claims in connection with same (1.8); correspond with X. Paredes regarding document productions (.2); correspond with J. Worthington regarding same (.1); correspond with S. Hudson (TrustPoint) regarding second level review of document productions (.1); review emails from J. Worthington regarding third party productions (.2); correspond with C. Rodriguez and R. Kilpatrick regarding second level review of documents (.1); review summary from C. Rodriguez in connection with same (.2); correspond with Z. Zwillinger regarding key documents (.2); review summary from Z. Zwillinger regarding same (.2); review draft deposition outline from A. Buscarino (.2) | 10.10 | 865.00 | 8,736.50 |
| 12/19/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.20 | 520.00 | 104.00 |
| 12/19/2017 | JB48 | Conduct research regarding the element of reasonable reliance in fraud claims | 0.70 | 520.00 | 364.00 |
| 12/19/2017 | JFH2 | Correspondence with J. Bliss relative to the sixth cause of action asserted by the COFINA bondholders | 0.10 | 1,300.00 | 130.00 |
| 12/19/2017 | JFH2 | Telephone conference with S. Sepinuck relative the sixth cause of action asserted by the COFINA bondholders | 0.80 | 1,300.00 | 1,040.00 |
| 12/19/2017 | JFH2 | Telephone conference with J. Bliss, L. Despins, and S. Sepinuck relative to the approach to the sixth cause of action asserted by the COFINA bondholders | 0.30 | 1,300.00 | 390.00 |
| 12/19/2017 | JFH2 | Review of the precedents relative to section 552 discussion | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                       Page 63
96395-00003
Invoice No. 2145591

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2017 | LAD4 | Meeting J. Bliss to prepare for call with J. Hilson on claim by COFINA seniors (.10); call J. Bliss, J. Hilson regarding summary judgment issues with respect to one claim by COFINA seniors (.30); listen in to call between Zolfo Cooper team (C. Flaton, R. Bingham) and Miller Buckfire team (advisors to COFINA seniors) regarding SUT tax merits (.70); | 1.10 | 1,300.00 | 1,430.00 |
| 12/19/2017 | MRK | Review statutes pertaining to sales tax bonds issued by municipality for purposes of comparison to bonds issued by COFINA | 2.40 | 1,075.00 | 2,580.00 |
| 12/19/2017 | MRK | Preparation of memorandum pertaining to sales tax bonds issued by municipality for purposes of comparison to bonds issued by COFINA | 1.30 | 1,075.00 | 1,397.50 |
| 12/19/2017 | MRK | Review official statements pertaining to sales tax bonds issued by municipality for purposes of comparison to bonds issued by COFINA | 2.20 | 1,075.00 | 2,365.00 |
| 12/19/2017 | RV1 | Correspond with A. Bongartz regarding summary judgment arguments in the Commonwealth-COFINA dispute (.2); conference with A. Bongartz regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 12/19/2017 | RK15 | Prepare deposition outline for Commonwealth-COFINA dispute | 1.10 | 585.00 | 643.50 |
| 12/19/2017 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 1.30 | 585.00 | 760.50 |
| 12/19/2017 | SWC2 | Email correspondence with J. Worthington on privilege issues concerning production of Commonwealth and COFINA documents | 0.20 | 1,125.00 | 225.00 |
| 12/19/2017 | SWC2 | Email correspondence with J. Worthington on response to Willkie subpoena for Rule 2004 documents | 0.30 | 1,125.00 | 337.50 |
| 12/19/2017 | SM29 | Correspond with A. Hennigan regarding UCC 9-317 | 0.20 | 785.00 | 157.00 |

The Commonwealth of Puerto Rico                                                    Page 64
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/19/2017 | ZSZ | Review key document from document production circulated by C. Rodriguez (.2); review background regarding same document (.5); correspondence with J. Bliss, J. Worthington, and S. Cooper regarding key document (.5); draft tortious interference section of motion for summary judgment (2.3); draft UCC section of motion for summary judgment (3.2) | 6.70 | 865.00 | 5,795.50 |
| 12/20/2017 | AB21 | Review motion to adjourn PMA motion to quash (0.1); correspond with J. Worthington regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 12/20/2017 | AFB | Review draft notice of Rule 30(b)(6) deposition to COFINA (.5); revise same (1.0) | 1.50 | 585.00 | 877.50 |
| 12/20/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.40 | 585.00 | 1,404.00 |
| 12/20/2017 | AFB | Prepare analysis of documents produced to the Commonwealth Agent escalated to second level review | 1.20 | 585.00 | 702.00 |
| 12/20/2017 | AFB | Review draft COFINA Rule 30(b)(6) deposition outline (.8); revise same (1.1) | 1.90 | 585.00 | 1,111.50 |
| 12/20/2017 | BRG | Review key documents from COFINA document review | 0.60 | 785.00 | 471.00 |
| 12/20/2017 | CR14 | Second-level review of key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.30 | 520.00 | 156.00 |
| 12/20/2017 | CR14 | Review key Spanish documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.20 | 520.00 | 104.00 |
| 12/20/2017 | CR14 | Summarize specified Spanish key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.90 | 520.00 | 468.00 |
| 12/20/2017 | CR14 | Review second-level documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.50 | 520.00 | 1,300.00 |

The Commonwealth of Puerto Rico                                                                Page 65
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2017 | CR14 | Draft summary of second-level documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.40 | 520.00 | 728.00 |
| 12/20/2017 | DHF | Conference with J. Worthington regarding common interest privilege and strategy for discovery | 0.40 | 1,275.00 | 510.00 |
| 12/20/2017 | DHF | Review common interest issue in context of COFINA dispute | 0.50 | 1,275.00 | 637.50 |
| 12/20/2017 | DHF | Review common interest privilege issue documents | 0.30 | 1,275.00 | 382.50 |
| 12/20/2017 | JBW4 | Review summary of Spanish language documents from C. Rodriguez (.4); correspond with C. Rodriguez regarding same (.2); conference with O. Ramos (PMA) regarding PMA motion to quash (.2); draft motion to adjourn PMA motion to quash (.3); revise responses to COFINA subpoena (.5); correspond with L. Despins and S. Cooper regarding same (.1) | 1.70 | 1,050.00 | 1,785.00 |
| 12/20/2017 | JBW4 | Conference with L. Despins and J. Bliss regarding Commonwealth discovery issues and documents of interest (.7); review documents of interest from document productions for summary judgment motion and related litigation (.6); conference with D. Flaum regarding privilege issues (.4); analyze same (.6); correspond with A. Buscarino regarding same (.1); analyze constructive trust issues (2.2); correspond with Z. Zwillinger regarding summary judgment issues (.1); correspond with J. Browning regarding Rule 30(b)(6) preparation (.4); revise draft Rule 30(b)(6) notice (1.2); correspond with M. Kahn, J. Bliss, S. Cooper and J. Browning regarding same (.2); conference with A. Aneses (CST Law) regarding third party discovery (.1); conference with J. Casillas (CST Law) regarding translation issues (.6) | 7.20 | 1,050.00 | 7,560.00 |

The Commonwealth of Puerto Rico                                                    Page 66
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2017 | JRB | Telephone conference with L. Despins and J. Worthington regarding discovery update and documents of interest (.7); analysis regarding same (.6); telephone conference with S. Martinez (Zolfo Cooper) regarding debt limit analysis (.2); review same (.5); analysis of legal issues regarding claims, counterclaims, and defenses for summary judgment (4.3); correspondence with J. Worthington and A. Bongartz regarding same (.2); correspondence with M. Kahn regarding same (.1); revise summary judgment motion (3.7) | 10.30 | 1,150.00 | 11,845.00 |
| 12/20/2017 | JB35 | Review production documents in connection with Rule 30(b)(6) notice and deposition outline (2.1); revise Rule 30(b)(6) notice (1.6); review fact background in connection with same (1.7); draft Rule 30(b)(6) deposition outline (3.1) | 9.50 | 865.00 | 8,217.50 |
| 12/20/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.90 | 520.00 | 988.00 |
| 12/20/2017 | JFH2 | Correspondence with S. Sepinuck relative to the sixth cause of action asserted by the COFINA bondholders | 0.10 | 1,300.00 | 130.00 |
| 12/20/2017 | JFH2 | Preparation of revised outline of the issues and analysis in the COFINA bondholders' sixth cause of action | 1.40 | 1,300.00 | 1,820.00 |
| 12/20/2017 | LAD4 | Meeting J. Worthington and J. Bliss regarding COFINA discovery update (.70); review key documents (1.10) | 1.80 | 1,300.00 | 2,340.00 |
| 12/20/2017 | MRK | Review of presentation regarding sales tax revenues and sales tax bonds | 0.90 | 1,075.00 | 967.50 |
| 12/20/2017 | MRK | Review of official statement pertaining to sales tax bonds issued by municipality for purposes of comparison to bonds issued by COFINA | 2.50 | 1,075.00 | 2,687.50 |
| 12/20/2017 | MRK | Review of statutes pertaining to sales tax bonds issued by municipality for purposes of comparison to bonds issued by COFINA | 0.70 | 1,075.00 | 752.50 |

The Commonwealth of Puerto Rico                                                    Page 67
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2017 | MRK | Preparation of memorandum pertaining to sales tax bonds issued by municipality | 2.60 | 1,075.00 | 2,795.00 |
| 12/20/2017 | MRK | Review of rating agency reports pertaining to sales tax bonds issued by municipality for purposes of comparison to bonds issued by COFINA | 0.90 | 1,075.00 | 967.50 |
| 12/20/2017 | MLC5 | Review production documents in connection with summary judgment motion | 0.30 | 355.00 | 106.50 |
| 12/20/2017 | RK15 | Revise Rule 30(b)(6) deposition notice for COFINA-Commonwealth dispute | 0.80 | 585.00 | 468.00 |
| 12/20/2017 | RK15 | Prepare deposition outline for COFINA-Commonwealth dispute | 2.10 | 585.00 | 1,228.50 |
| 12/20/2017 | RK15 | Review documents produced in COFINA-Commonwealth dispute | 2.10 | 585.00 | 1,228.50 |
| 12/20/2017 | RK15 | Prepare comparison of opinion letters for COFINA-Commonwealth dispute | 0.10 | 585.00 | 58.50 |
| 12/20/2017 | SM29 | Email A. Suffern regarding documents needed for deposition | 0.20 | 785.00 | 157.00 |
| 12/20/2017 | ZSZ | Analyze issues regarding motion for summary judgment | 4.00 | 865.00 | 3,460.00 |
| 12/21/2017 | AB21 | Conference with J. Bliss regarding outline for summary judgment brief on Commonwealth-COFINA dispute (0.9); review order on scope motions (0.3) | 1.20 | 1,025.00 | 1,230.00 |
| 12/21/2017 | ASH1 | Research subordination of unperfected security interest | 2.40 | 520.00 | 1,248.00 |
| 12/21/2017 | ASH1 | Draft memo on subordinating unperfected security interest | 1.70 | 520.00 | 884.00 |
| 12/21/2017 | AFB | Conduct research regarding common interest privilege | 0.60 | 585.00 | 351.00 |
| 12/21/2017 | AFB | Telephone conference with J. Worthington and P. Bentley (Kramer Levin) and N. Hamerman (Kramer Levin) regarding the Commonwealth's document requests to the Mutual Fund Group | 0.60 | 585.00 | 351.00 |

The Commonwealth of Puerto Rico                                                          Page 68
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2017 | AFB | Review notes taken during conference with P. Bentley (Kramer Levin) and N. Hamerman (Kramer Levin) regarding the Commonwealth Agent's document requests to the Mutual Fund Group in connection with preparation of analysis for team review (.2); edit same (.4) | 0.60 | 585.00 | 351.00 |
| 12/21/2017 | CR14 | Review GDB Board minutes for relevance to specified Spanish document produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.50 | 520.00 | 260.00 |
| 12/21/2017 | CR14 | Review key Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 3.20 | 520.00 | 1,664.00 |
| 12/21/2017 | JBW4 | Analyze constructive trust issues (1.5); review scope order (.6); conference with J. Bliss, S. Cooper, Z. Zwillinger and J. Browning regarding same (.7); review GO complaint (.4); review amended Commonwealth complaint (.3); review intervenor complaints (.6); review COFINA counterclaim (.3); review translation protocol issues (.4); conference with P. Bentley (Kramer Levin), N. Hamerman (Kramer Levin), and A. Buscarino regarding mutual fund discovery (.6); review mutual fund and COFINA senior discovery responses (.3); revise draft Rule 30(b)(6) notice (1.8); correspond with L. Despins, S. Cooper and J. Bliss regarding same (.2); review documents of interest from Commonwealth production (.4) | 8.10 | 1,050.00 | 8,505.00 |

The Commonwealth of Puerto Rico                                                  Page 69
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2017 | JRB | Correspond with J. Worthington regarding COFINA deposition notice (.2); review same (.3); telephone conference with M. Kahn regarding COFINA bond structure analysis (.9); conference with A. Bongartz regarding summary judgment issues (.9); telephone conference with M. Kahn regarding same (.2); conference with J. Worthington, S. Cooper, Z. Zwillinger, and J. Browning regarding scope motion order (.7); telephone conference with D. Burke (Robbins Russell) regarding same (.2); correspond with L. Despins regarding same (.1); analyze same (.7); revise summary judgment motion (4.0) | 8.20 | 1,150.00 | 9,430.00 |
| 12/21/2017 | JB35 | Review documents in connection with Rule 30(b)(6) notice and outline (2.9); review facts in connection with same (1.9); revise Rule 30(b)(6) notice (.3); draft Rule 30(b)(6) outline (1.2); review scope motion order (.6); conference with J. Worthington, Z. Zwillinger, J. Bliss and S. Cooper regarding same (.7); correspond with Z. Zwillinger and J. Worthington regarding same (.3) | 7.90 | 865.00 | 6,833.50 |
| 12/21/2017 | LAD4 | Emails with S. Kirpalani (Quinn Emanuel) regarding negotiations (.40); analyze Judge Swain's scope decision (1.20) | 1.60 | 1,300.00 | 2,080.00 |
| 12/21/2017 | MRK | Revise notice of deposition for Commonwealth | 0.90 | 1,075.00 | 967.50 |
| 12/21/2017 | MRK | Telephone conference with J. Bliss regarding timing of transfers of sales and use tax for purposes of analysis under Section 547 of the Bankruptcy Code | 0.20 | 1,075.00 | 215.00 |
| 12/21/2017 | MRK | Review of official statements pertaining to sales tax bonds issued by municipality for purposes of comparison to bonds issued by COFINA | 2.00 | 1,075.00 | 2,150.00 |
| 12/21/2017 | MRK | Review of opinion of Sidley & Austin rendered to the Government Development Bank for Puerto Rico in connection with the structuring of the COFINA bonds | 0.30 | 1,075.00 | 322.50 |

The Commonwealth of Puerto Rico                                                      Page 70
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2017 | MRK | Review of opinions rendered by bond counsel with respect to the COFINA Series 2007A, 2007B and 2007C Bonds | 0.40 | 1,075.00 | 430.00 |
| 12/21/2017 | MRK | Review of rating agency report pertaining to sales tax bonds issued by municipality for purposes of comparison to COFINA | 0.60 | 1,075.00 | 645.00 |
| 12/21/2017 | MRK | Emails to J. Worthington pertaining to notice of deposition for Commonwealth | 0.10 | 1,075.00 | 107.50 |
| 12/21/2017 | MRK | Telephone conference with J. Bliss regarding recourse of Commonwealth for true sale analysis of transfer of sales and use tax revenue | 0.90 | 1,075.00 | 967.50 |
| 12/21/2017 | MRK | Email to J. Worthington regarding opinions rendered by bond counsel with respect to the COFINA Series 2007A, 2007B and 2007C Bonds | 0.10 | 1,075.00 | 107.50 |
| 12/21/2017 | RK15 | Second-level review of documents produced in Commonwealth COFINA dispute | 1.60 | 585.00 | 936.00 |
| 12/21/2017 | RK15 | Prepare deposition outline for key individual in Commonwealth-COFINA dispute | 2.10 | 585.00 | 1,228.50 |
| 12/21/2017 | RK15 | Review scope order issued in Commonwealth-COFINA dispute | 0.20 | 585.00 | 117.00 |
| 12/21/2017 | RK15 | Review documents for certified translation for use in depositions in Commonwealth-COFINA dispute | 0.30 | 585.00 | 175.50 |
| 12/21/2017 | SWC2 | Review latest set of documents of note from Commonwealth production | 1.60 | 1,125.00 | 1,800.00 |
| 12/21/2017 | SWC2 | Correspond with J. Worthington regarding Rule 30(b)(6) notice comments and mutual fund production | 0.30 | 1,125.00 | 337.50 |
| 12/21/2017 | SWC2 | Comment on latest draft of Rule 30(b)(6) notice | 0.60 | 1,125.00 | 675.00 |
| 12/21/2017 | SWC2 | Correspond with J. Worthington on potential approaches for securing more documents from third parties and Commonwealth | 0.50 | 1,125.00 | 562.50 |
| 12/21/2017 | SWC2 | Review court's order concerning scope of dispute | 0.80 | 1,125.00 | 900.00 |

The Commonwealth of Puerto Rico                                                      Page 71
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2017 | SWC2 | Participate in portion of telephone conference with J. Bliss, J. Worthington, Z. Zwillinger, and J. Browning regarding court's scope order | 0.40 | 1,125.00 | 450.00 |
| 12/21/2017 | ZSZ | Conference with J. Worthington, J. Bliss, S. Cooper, J. Browning regarding ruling on scope motions (.7); analyze arguments for motion for summary judgment (4.1) | 4.80 | 865.00 | 4,152.00 |
| 12/22/2017 | AB21 | Review Oversight Board motions regarding background on Commonwealth-COFINA dispute (0.4); correspond with L. Despins and J. Bliss regarding same (0.2); revise Committee update email regarding same (0.2) | 0.80 | 1,025.00 | 820.00 |
| 12/22/2017 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.70 | 585.00 | 994.50 |
| 12/22/2017 | CR14 | Analyze key documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.10 | 520.00 | 1,092.00 |
| 12/22/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding O'Neill and Borges contract with comptroller (0.1); correspond with J. Worthington regarding same (0.1) | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                          Page 72
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2017 | JBW4 | Conference with S. Cooper, J. Bliss, Z. Zwillinger and J. Browning regarding scope order and discovery implications (.7); conference with Z. Zwillinger regarding same (.3); conferences with S. Cooper regarding same and discovery strategy (.2); correspond with J. Bliss regarding same (.2); review pleadings related to discovery strategy for COFINA litigation (.4); conference with J. Dugan (Willkie) regarding scope order and discovery (.3); conference with A. Aneses (CST) regarding third party discovery (.2); analyze privilege issues (.8); correspond with S. Maza regarding same (.3); prepare translation protocol (.2); analyze COFINA interrogatories to Commonwealth (.9); correspond with B. Gray regarding same (.1); revise discovery outline per scope motion order and related pleadings (1.7); revise draft Rule 30(b)(6) notice (.7); review documents of interest (.3) | 7.30 | 1,050.00 | 7,665.00 |
| 12/22/2017 | JRB | Correspondence with J. Worthington and A. Aneses (CST Law) regarding accounting discovery (.3); telephone conference with S. Cooper, J. Browning, J. Worthington, and Z. Zwillinger regarding discovery implications of scope motion ruling (.7); correspondence with A. Aneses (CST Law) regarding key document in recent production (.1); review same (.2); correspondence with L. Despins regarding potential scope stipulation (.2); analysis regarding same (.7) | 2.20 | 1,150.00 | 2,530.00 |
| 12/22/2017 | JB35 | Analyze discovery issues raised by scope order (1.1); conference with Z. Zwillinger, J. Worthington, S. Cooper, and J. Bliss regarding same (.7); review key documents in connection with COFINA deposition outline (1.9) | 3.60 | 865.00 | 3,114.00 |
| 12/22/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.50 | 520.00 | 780.00 |

The Commonwealth of Puerto Rico                                                      Page 73
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2017 | LAD4 | Develop strategy regarding scope ruling | 0.90 | 1,300.00 | 1,170.00 |
| 12/22/2017 | SWC2 | Participate in team conference call with Z. Zwillinger, J. Worthington, J. Browning, and J. Bliss regarding path forward given scope order (.7); outline discovery topics for same (.4) | 1.10 | 1,125.00 | 1,237.50 |
| 12/22/2017 | SWC2 | Draft email correspondence to L. Despins proposing going forward discovery plan | 1.30 | 1,125.00 | 1,462.50 |
| 12/22/2017 | SWC2 | Review email correspondence from J. Worthington concerning production of accounting documentation | 0.20 | 1,125.00 | 225.00 |
| 12/22/2017 | SWC2 | Review court's scope order in light of surviving claims in Agents' complaints | 1.20 | 1,125.00 | 1,350.00 |
| 12/22/2017 | SWC2 | Review correspondence from P. Friedman (O'Melveny) on production of accounting documents from Commonwealth accountants | 0.10 | 1,125.00 | 112.50 |
| 12/22/2017 | SWC2 | Review draft of Rule 30(b)(6) notice in light of court's scope order | 0.60 | 1,125.00 | 675.00 |
| 12/22/2017 | SWC2 | Telephone conferences with J. Worthington concerning call with J. Dugan (Willkie) and going forward discovery plan | 0.20 | 1,125.00 | 225.00 |
| 12/22/2017 | SM29 | Correspond with J. Worthington regarding FRE 501 in connection with adversary proceedings (.2); analyze impact of FRE 501 regarding same (.6); further correspondence with J. Worthington regarding same (.1) | 0.90 | 785.00 | 706.50 |
| 12/22/2017 | ZSZ | Conference with J. Bliss, S. Cooper, and J. Browning regarding discovery in Commonwealth-COFINA dispute in light of scope order (.7); conference with J. Worthington regarding discovery in Commonwealth-COFINA dispute in light of scope order (.3); correspond with J. Worthington and J. Browning regarding same (.3); review scope order (.4); analyze appealability of scope order (2.2); review case law for motion for summary judgment arguments to make in light of scope order (1.4) | 5.30 | 865.00 | 4,584.50 |

The Commonwealth of Puerto Rico                                                   Page 74
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/23/2017 | JBW4 | Correspond with M. Checo regarding O'Neill and Cadwalader productions | 0.10 | 1,050.00 | 105.00 |
| 12/23/2017 | JB35 | Draft Rule 30(b)(6) deposition outline (2.1); review documents from recent productions in connection with same (2.2) | 4.30 | 865.00 | 3,719.50 |
| 12/24/2017 | ASH1 | Draft memo on subordination of unperfected security interest | 3.90 | 520.00 | 2,028.00 |
| 12/24/2017 | JBW4 | Correspond with J. Bliss regarding discovery plan (.1); correspond with J. Bliss and S. Cooper regarding same (.3) | 0.40 | 1,050.00 | 420.00 |
| 12/24/2017 | JB35 | Analyze key documents in connection with COFINA deposition outline (2.1); revise draft of same (1.4); analyze legal issues/topics in connection with same (1.6) | 5.10 | 865.00 | 4,411.50 |
| 12/24/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.80 | 520.00 | 936.00 |
| 12/24/2017 | RK15 | Prepare outline for deposition for Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 12/24/2017 | RK15 | Summarize documents produced in Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |
| 12/24/2017 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 0.80 | 585.00 | 468.00 |
| 12/24/2017 | SWC2 | Prepare email correspondence to L. Despins on discovery plan in light of court's scope order | 0.20 | 1,125.00 | 225.00 |
| 12/26/2017 | AB21 | Correspond with L. Despins and J. Bliss regarding order regarding scope motions (1.1); correspond with L. Despins regarding additional background related to scope of Commonwealth-COFINA dispute (0.6) | 1.70 | 1,025.00 | 1,742.50 |
| 12/26/2017 | AFB | Prepare analysis of documents produced to the Commonwealth Agent | 1.10 | 585.00 | 643.50 |
| 12/26/2017 | BRG | Correspond with J. Browning regarding next steps and focus of discovery and document review in light of scope order | 0.50 | 785.00 | 392.50 |
| 12/26/2017 | BRG | Review key documents and Rule 30(b)(6) outline for next steps and issues list | 2.50 | 785.00 | 1,962.50 |

The Commonwealth of Puerto Rico                                                               Page 75
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2017 | CR14 | Analyze key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.90 | 520.00 | 468.00 |
| 12/26/2017 | JBW4 | Correspond with O. Ramos (PMA) regarding PMA discovery (.1); correspond with L. Despins regarding translation protocol (.2); correspond with A. Thakur (Quinn Emanuel) regarding COFINA senior discovery (.1); correspond with A. Aneses (CST Law), S. Cooper and J. Bliss regarding accounting discovery issues (.2) | 0.60 | 1,050.00 | 630.00 |
| 12/26/2017 | MRK | Preliminary review of official statements and statutes pertaining to municipal bonds for purposes of comparison to COFINA bonds | 2.10 | 1,075.00 | 2,257.50 |
| 12/26/2017 | RK15 | Prepare outline for deposition in Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 12/26/2017 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 1.80 | 585.00 | 1,053.00 |
| 12/26/2017 | RK15 | Prepare summary of documents produced in Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |
| 12/26/2017 | SWC2 | Review email correspondence from M. Miller (Foley Hoag) on KPMG production issues | 0.10 | 1,125.00 | 112.50 |
| 12/27/2017 | BRG | Coordinate preparation of responses and objections to interrogatories | 0.50 | 785.00 | 392.50 |
| 12/27/2017 | BRG | Review search terms regarding financial issues (1.4); correspond with S. Cooper and J. Worthington regarding discovery plan issues (.2) | 1.60 | 785.00 | 1,256.00 |
| 12/27/2017 | BRG | Telephone conference with R. Kilpatrick regarding strategy of deposition outlines and key documents | 1.00 | 785.00 | 785.00 |
| 12/27/2017 | BRG | Review translation issues of key documents from discovery | 0.80 | 785.00 | 628.00 |
| 12/27/2017 | BRG | Telephone conference with C. Rodriguez regarding translation of key documents from discovery | 0.40 | 785.00 | 314.00 |

The Commonwealth of Puerto Rico                                                              Page 76
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2017 | CR14 | Review key Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 5.30 | 520.00 | 2,756.00 |
| 12/27/2017 | CR14 | Attend telephone conference with B. Gray regarding key Spanish language documents produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.40 | 520.00 | 208.00 |
| 12/27/2017 | CR14 | Draft summary analysis of key Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.50 | 520.00 | 260.00 |
| 12/27/2017 | JBW4 | Draft motion to further adjourn PMA motion to quash (.2); correspondence with O. Ramos (PMA) regarding PMA subpoena (.1); correspondence with L. Despins, J. Bliss and S. Cooper regarding PMA discovery (.1); correspondence with S. Cooper, L. Despins and J. Bliss regarding privilege issues (.2); correspondence with B. Gray regarding document review (.2); correspondence with B. Gray and C. Rodriguez regarding translation issues (.4); correspond with Z. Zwillinger regarding scope order (.1); correspondence with B. Gray, S. Cooper and L. Despins regarding COFINA discovery filter (.6); review Puerto Rico privilege research (.6); correspondence with A. Aneses (CST Law) regarding KPMG discovery (.2) | 2.70 | 1,050.00 | 2,835.00 |
| 12/27/2017 | JRB | Correspondence with L. Despins regarding scope order (.4); analysis regarding same (1.6); telephone conference with Z. Zwillinger regarding same (.1); correspond with Z. Zwillinger regarding same (.2) | 2.30 | 1,150.00 | 2,645.00 |
| 12/27/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.10 | 520.00 | 1,092.00 |
| 12/27/2017 | RK15 | Prepare outline for depositions in Commonwealth-COFINA dispute (1.3); telephone conference with B. Gray regarding same (1.0) | 2.30 | 585.00 | 1,345.50 |

The Commonwealth of Puerto Rico                                                            Page 77
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2017 | RK15 | Summarize documents produced by third parties in Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 12/27/2017 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 1.10 | 585.00 | 643.50 |
| 12/27/2017 | SWC2 | Respond to question from L. Despins regarding search term issues with Commonwealth electronic review efforts | 0.30 | 1,125.00 | 337.50 |
| 12/27/2017 | SWC2 | Correspond with B. Gray regarding issues regarding search terms in Commonwealth electronic review effort | 0.20 | 1,125.00 | 225.00 |
| 12/27/2017 | SWC2 | Review note reviewers on financial issues to identify in Commonwealth production | 0.10 | 1,125.00 | 112.50 |
| 12/27/2017 | SM29 | Call with Z. Zwillinger regarding appeals under PROMESA and FRBP | 0.30 | 785.00 | 235.50 |
| 12/27/2017 | ZSZ | Conference with J. Bliss regarding deadlines to appeal and move to reconsider scope motion (.1); conference with S. Maza regarding same (.3); analyze issues regarding same (1.3); email with J. Bliss regarding same (1.5); correspond with J. Worthington regarding same (.1); email with J. Browning and B. Gray regarding flow-of-funds argument (.3); review draft motion for summary judgment (.3) | 3.90 | 865.00 | 3,373.50 |
| 12/28/2017 | BRG | Analyze issues regarding timing of objections to contention interrogatories (.3); prepare objections to interrogatories from COFINA Agent (1.5) | 1.80 | 785.00 | 1,413.00 |
| 12/28/2017 | CR14 | Draft analysis of key Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.70 | 520.00 | 364.00 |

The Commonwealth of Puerto Rico                                                        Page 78
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2017 | JBW4 | Correspond with O. Ramos (PMA) regarding PMA subpoena and resolution of motion to quash (.3); correspond with L. Despins and C. Rodriguez regarding COFINA translations (.3); correspond with J. Tressito (Transperfect), B. Gray and C. Rodriguez regarding translations (.4); correspond with A. Aneses (CST Law) regarding same (.2) | 1.20 | 1,050.00 | 1,260.00 |
| 12/28/2017 | JRB | Correspondence with L. Despins regarding scope order analysis (.3); correspondence with S. Cooper and J. Worthington regarding discovery plan responsive to scope order (.1) | 0.40 | 1,150.00 | 460.00 |
| 12/28/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.70 | 520.00 | 884.00 |
| 12/28/2017 | MRK | Correspond with J. Bliss regarding other tax bond structures in comparison to COFINA Bonds | 0.30 | 1,075.00 | 322.50 |
| 12/28/2017 | MRK | Telephone conference with Z. Zwillinger regarding COFINA flow of funds and analysis of discovery materials pertaining thereto | 0.30 | 1,075.00 | 322.50 |
| 12/28/2017 | MRK | Review official statement disclosure pertaining to changes proposed to Commonwealth sales and use tax in 2008 | 0.20 | 1,075.00 | 215.00 |
| 12/28/2017 | MRK | Email to Z. Zwillinger regarding COFINA flow of funds, including relevant provisions of COFINA Bond Resolution, and changes to sales and use tax | 0.20 | 1,075.00 | 215.00 |
| 12/28/2017 | MRK | Review provisions of COFINA Bond Resolution pertaining to COFINA flow of funds | 0.30 | 1,075.00 | 322.50 |
| 12/28/2017 | MLC5 | Prepare production documents received from PM&A for attorney review | 0.80 | 355.00 | 284.00 |
| 12/28/2017 | RK15 | Summarize documents produced in Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |
| 12/28/2017 | RK15 | Analyze documents produced in COFINA-Commonwealth dispute | 1.90 | 585.00 | 1,111.50 |

The Commonwealth of Puerto Rico                                                      Page 79
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2017 | RK15 | Factual research on individuals relevant to COFINA-Commonwealth dispute and discovery | 0.20 | 585.00 | 117.00 |
| 12/28/2017 | RK15 | Prepare outline for deposition in Commonwealth-COFINA dispute | 2.80 | 585.00 | 1,638.00 |
| 12/28/2017 | SWC2 | Email correspondence with L. Despins and J. Worthington on issues related to Commonwealth privileged documents and O'Melveny offer regarding production of privileged documents | 0.50 | 1,125.00 | 562.50 |
| 12/28/2017 | SWC2 | Review outline of planned responses to interrogatories | 0.50 | 1,125.00 | 562.50 |
| 12/28/2017 | SM29 | Review email from L. Despins regarding scope order in connection with Commonwealth/COFINA litigation (.2); review issues regarding same (.1); prepare email to L. Despins regarding same (.8) | 1.10 | 785.00 | 863.50 |
| 12/28/2017 | ZSZ | Conference with M. Kahn regarding flow of funds arguments (.3); analyze flow of funds arguments (4.8) | 5.10 | 865.00 | 4,411.50 |
| 12/29/2017 | AFB | Revise the Commonwealth Agent's draft responses to the COFINA Agent's first set of interrogatories | 0.90 | 585.00 | 526.50 |
| 12/29/2017 | BRG | Prepare objections to COFINA agent's interrogatories | 2.50 | 785.00 | 1,962.50 |
| 12/29/2017 | BRG | Calls with J. Tressito (Transperfect) regarding translation of key recently produced documents | 0.40 | 785.00 | 314.00 |
| 12/29/2017 | BRG | Call with A. Aneses (CST Law) regarding status of document review on their end and next steps in discovery | 0.10 | 785.00 | 78.50 |
| 12/29/2017 | CR14 | Correspond with B. Gray regarding key Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.10 | 520.00 | 52.00 |
| 12/29/2017 | CR14 | Draft memo to Transperfect regarding key Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.50 | 520.00 | 260.00 |

The Commonwealth of Puerto Rico                                                           Page 80
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2017 | CR14 | Correspond with B. Gray, J. Tressito (TransPerfect), and A. Aneses (CST Law) regarding certified translation of key Spanish documents produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.40 | 520.00 | 208.00 |
| 12/29/2017 | JBW4 | Correspond with B. Gray regarding translation protocol (.3); conference with J. Bliss regarding municipal bond offering legal opinions (.2); correspond with B. Flanagan (Nixon Peabody) regarding Nixon Peabody subpoena (.1); correspond with S. Cooper regarding privilege issues (.2); conference with A. Aneses (CST Law) regarding translations and regarding third party discovery issues (.2) | 1.00 | 1,050.00 | 1,050.00 |
| 12/29/2017 | JRB | Telephone conference with J. Worthington regarding discovery request (.2); analysis regarding scope order and potential motions responsive to scope order (7); correspondence with L. Despins and Z. Zwillinger regarding same (.5); telephone conference with M. Kahn regarding bond structure analysis (.2) | 7.90 | 1,150.00 | 9,085.00 |
| 12/29/2017 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.00 | 520.00 | 1,040.00 |
| 12/29/2017 | MRK | Review drafts of COFINA flow of funds materials prepared for document review attorneys | 0.30 | 1,075.00 | 322.50 |
| 12/29/2017 | MRK | Telephone conference with J. Bliss regarding true sale opinion relating to municipal sales tax asset securitization | 0.20 | 1,075.00 | 215.00 |
| 12/29/2017 | MRK | Email to Z. Zwillinger with respect to draft of COFINA flow of funds materials prepared for document review attorneys | 0.30 | 1,075.00 | 322.50 |
| 12/29/2017 | MRK | Correspond with J. Bliss regarding true sale opinion relating to municipal sales tax asset securitization | 0.10 | 1,075.00 | 107.50 |
| 12/29/2017 | MLC5 | Prepare production documents received from PM&A for attorney review | 0.80 | 355.00 | 284.00 |

The Commonwealth of Puerto Rico                                                    Page 81
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/29/2017 | RK15 | Review documents produced in Commonwealth-COFINA dispute | 1.40 | 585.00 | 819.00 |
| 12/29/2017 | RK15 | Prepare summary of documents produced in Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |
| 12/29/2017 | RK15 | Review summary on flow of funds for COFINA-Commonwealth dispute | 0.20 | 585.00 | 117.00 |
| 12/29/2017 | RK15 | Prepare outline for deposition in Commonwealth-COFINA dispute | 1.30 | 585.00 | 760.50 |
| 12/29/2017 | SWC2 | Correspond with B. Gray on interrogatory responses | 0.20 | 1,125.00 | 225.00 |
| 12/29/2017 | ZSZ | Draft summary of flow of funds issue for document reviewers (2.6); email with J. Bliss, M. Kahn, and J. Worthington regarding same (1); edit draft summary based on comments from M. Kahn (.3); analyze ability to move to reconsider scope order in First Circuit (2.8); emails with J. Bliss regarding same (1.2) | 7.90 | 865.00 | 6,833.50 |
| 12/30/2017 | MRK | Review of statutes pertaining to municipal bonds payable from income tax revenues | 1.70 | 1,075.00 | 1,827.50 |
| 12/30/2017 | MRK | Review of official statement pertaining to municipal bonds payable from income revenues | 1.40 | 1,075.00 | 1,505.00 |
| 12/30/2017 | MRK | Review of rating agency report with respect to municipal bonds payable from income tax revenues | 0.50 | 1,075.00 | 537.50 |
| 12/30/2017 | MRK | Preparation of note with respect to municipal bonds payable from income tax revenues for purposes of comparison to COFINA bonds | 1.90 | 1,075.00 | 2,042.50 |
| 12/30/2017 | MRK | Review of provisions of consolidated audited financial statements of municipality relevant to municipal bonds payable from income tax revenues | 0.40 | 1,075.00 | 430.00 |
| 12/30/2017 | MRK | Review of provisions of state constitution relevant to municipal bonds payable from income tax revenues | 0.30 | 1,075.00 | 322.50 |
| 12/30/2017 | RK15 | Prepare outline for deposition in Commonwealth-COFINA dispute | 2.20 | 585.00 | 1,287.00 |

The Commonwealth of Puerto Rico                                        Page 82
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/30/2017 | RK15 | Analyze key documents produced in Commonwealth-COFINA dispute | 1.10 | 585.00 | 643.50 |
| 12/30/2017 | ZSZ | Draft motion for reconsideration or leave to amend complaint (1.3); analyze issues regarding same (.8); correspondence with J. Bliss regarding same (.3) | 2.40 | 865.00 | 2,076.00 |
| 12/31/2017 | JBW4 | Correspond with L. Despins and S. Cooper regarding COFINA privilege issues (.2); correspond with M. Checo regarding data sharing (.1) | 0.30 | 1,050.00 | 315.00 |
| 12/31/2017 | JBW4 | Revise draft interrogatory responses | 0.60 | 1,050.00 | 630.00 |
| 12/31/2017 | JRB | Revise motion for clarification/reconsideration of scope order (12.6); correspond with L. Despins regarding same (.3); telephone conferences with Z. Zwillinger regarding same (.3) | 13.20 | 1,150.00 | 15,180.00 |
| 12/31/2017 | MRK | Review of statutes relevant to municipal bonds payable from income tax revenue | 0.30 | 1,075.00 | 322.50 |
| 12/31/2017 | MRK | Continued preparation of note with respect to municipal bonds payable from income tax revenues for purposes of comparison to COFINA Bonds | 0.60 | 1,075.00 | 645.00 |
| 12/31/2017 | MRK | Preparation of note with respect to municipal bonds payable from income tax revenues for purposes of comparison to COFINA bonds | 1.90 | 1,075.00 | 2,042.50 |
| 12/31/2017 | RK15 | Review draft of summary judgment motion in Commonwealth-COFINA dispute | 0.80 | 585.00 | 468.00 |
| 12/31/2017 | ZSZ | Call with J. Bliss regarding motion to reconsider and or appeal (.3); analyze issues regarding same (.9); email with J. Bliss regarding same (.4) | 1.60 | 865.00 | 1,384.00 |
| | **Subtotal: B191  General Litigation** | | **1,088.40** | | **931,887.00** |

**B260      Meetings of and Communications with Debtors/Oversight Board**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 12/05/2017 | LAD4 | Telephone conference with M. Feldman (Willkie) regarding preliminary feedback on settlement discussions | 0.20 | 1,300.00 | 260.00 |

The Commonwealth of Puerto Rico                                                                    Page 83
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/10/2017 | BRG | Prepare correspondence to J. Daniels (O'Melveny) regarding Commonwealth discovery | 2.80 | 785.00 | 2,198.00 |
| 12/11/2017 | BRG | Revise letter to J. Daniels (O'Melveny) regarding government discovery | 1.00 | 785.00 | 785.00 |
| 12/11/2017 | JBW4 | Revise draft letter to J. Daniels (O'Melveny) regarding discovery issues | 0.60 | 1,050.00 | 630.00 |
| 12/11/2017 | JRB | Telephone conference with A. Yanez (Willkie) regarding potential stipulations and discovery planning | 0.40 | 1,150.00 | 460.00 |
| 12/11/2017 | SWC2 | Revise letter on status of COFINA discovery to be sent to J. Daniels (O'Melveny) | 0.40 | 1,125.00 | 450.00 |
| 12/13/2017 | JBW4 | Conference with J. Dugan (Willkie) and S. Cooper regarding discovery (.5); prepare outline for same (.3) | 0.80 | 1,050.00 | 840.00 |
| 12/13/2017 | LAD4 | Call with B. Whyte (COFINA Agent), M. Feldman (Willkie), and C. Flaton (Zolfo Cooper) regarding settlement discussions | 0.30 | 1,300.00 | 390.00 |
| 12/13/2017 | SWC2 | Telephone conference with J. Dugan (Willkie) and J. Worthington on open discovery issues | 0.50 | 1,125.00 | 562.50 |
| 12/15/2017 | BRG | Prepare correspondence to P. Friedman (O'Melveny) regarding privilege issues and related discussions | 1.00 | 785.00 | 785.00 |
| 12/15/2017 | JBW4 | Conference with P. Friedman (O'Melveny) and J. Daniels (O'Melveny) regarding Commonwealth discovery issues (.4); correspond with P. Friedman regarding same (.4) | 0.80 | 1,050.00 | 840.00 |
| 12/15/2017 | SWC2 | Revise draft note on privileged document dispute to be sent to P. Friedman (O'Melveny) | 0.30 | 1,125.00 | 337.50 |
| 12/15/2017 | SWC2 | Telephone conference with P. Friedman (O'Melveny) on issues concerning accounting and fund flow data from Commonwealth | 0.50 | 1,125.00 | 562.50 |

The Commonwealth of Puerto Rico                                                          Page 84
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2017 | SWC2 | Draft email correspondence to P. Friedman (O'Melveny) joining concerns raised by J. Dugan (Willkie) in correspondence concerning privilege | 0.10 | 1,125.00 | 112.50 |
| 12/15/2017 | SWC2 | Review correspondence from J. Dugan (Willkie) to P. Friedman (O'Melveny) on privileged document issues | 0.30 | 1,125.00 | 337.50 |
| 12/18/2017 | JBW4 | Draft correspondence to J. Daniels (O'Melveny) regarding privilege issues | 0.40 | 1,050.00 | 420.00 |
| 12/18/2017 | JRB | Correspondence with P. Friedman (O'Melveny) regarding AAFAF information requests | 0.10 | 1,150.00 | 115.00 |
| 12/18/2017 | LAD4 | Telephone conference with M. Feldman (Willkie) regarding bifurcating financial tests litigation (.30); review same (.80) | 1.10 | 1,300.00 | 1,430.00 |
| 12/18/2017 | SWC2 | Review draft email correspondence concerning Moody's documents to be sent to J. Daniels (O'Melveny) | 0.10 | 1,125.00 | 112.50 |
| 12/19/2017 | JBW4 | Correspond with J. Daniels (O'Melveny) regarding privilege issues | 0.30 | 1,050.00 | 315.00 |
| 12/20/2017 | JBW4 | Conference with S. Hussein (Willkie) regarding discovery issues | 0.10 | 1,050.00 | 105.00 |
| 12/22/2017 | LAD4 | Telephone conference with M. Feldman (Willkie) regarding scope ruling | 0.50 | 1,300.00 | 650.00 |
| 12/22/2017 | SWC2 | Telephone conference with J. Dugan (Willkie) regarding discovery plan given court's scope order | 0.30 | 1,125.00 | 337.50 |
| 12/23/2017 | JBW4 | Correspond with P. Friedman (O'Melveny) regarding KPMG and Deloitte accounting materials | 0.30 | 1,050.00 | 315.00 |
| 12/26/2017 | JBW4 | Correspond with P. Friedman (O'Melveny) and M. Miller (Foley Hoag) regarding accounting document discovery (.4) | 0.40 | 1,050.00 | 420.00 |
| 12/29/2017 | SWC2 | Email correspondence to J. Dugan (Willkie) regarding privilege offer on production of Commonwealth documents | 0.20 | 1,125.00 | 225.00 |

The Commonwealth of Puerto Rico                                                                 Page 85
96395-00003
Invoice No. 2145591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2017 | LAD4 | Call with M. Bienenstock, S. Ratner (Proskauer) and P. Friedman (O'Melveny) regarding motion to reconsider scope order | 0.20 | 1,300.00 | 260.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **14.00** | | **14,255.50** |

| | | | | | |
|--|--|--|--|--|--|
| | **Total** | | **1,205.80** | | **999,690.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 25.70 | 1,300.00 | 33,410.00 |
| DHF | Douglas H. Flaum | Partner | 1.20 | 1,275.00 | 1,530.00 |
| KWH | Kurt W. Hansson | Partner | 1.10 | 1,200.00 | 1,320.00 |
| JRB | James R. Bliss | Partner | 183.80 | 1,150.00 | 211,370.00 |
| SWC2 | Samuel W. Cooper | Partner | 25.60 | 1,125.00 | 28,800.00 |
| JBW4 | James B. Worthington | Partner | 94.20 | 1,050.00 | 98,910.00 |
| HAS | Harvey A. Strickon | Of Counsel | 0.40 | 1,310.00 | 524.00 |
| JFH2 | John Francis Hilson | Of Counsel | 17.00 | 1,300.00 | 22,100.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.40 | 1,160.00 | 464.00 |
| AB21 | Alex Bongartz | Of Counsel | 11.80 | 1,025.00 | 12,095.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 83.40 | 865.00 | 72,141.00 |
| JB35 | Jenna E. Browning | Associate | 143.50 | 865.00 | 124,127.50 |
| BRG | Bradley R. Gray | Associate | 32.40 | 785.00 | 25,434.00 |
| SM29 | Shlomo Maza | Associate | 32.50 | 785.00 | 25,512.50 |
| DEB4 | Douglass E. Barron | Associate | 11.70 | 715.00 | 8,365.50 |
| RV1 | Ravi Vohra | Associate | 7.50 | 650.00 | 4,875.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 108.00 | 585.00 | 63,180.00 |
| AFB | Anthony F. Buscarino | Associate | 70.60 | 585.00 | 41,301.00 |
| ASH1 | Andrew S. Hennigan | Associate | 10.70 | 520.00 | 5,564.00 |
| JB48 | Jessica Baker | Associate | 89.50 | 520.00 | 46,540.00 |
| CR14 | Camila Rodriguez | Associate | 57.70 | 520.00 | 30,004.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 104.30 | 1,075.00 | 112,122.50 |

The Commonwealth of Puerto Rico                                      Page 86
96395-00003
Invoice No. 2145591

| | | | | | |
|---|---|---|---|---|---|
| RSK4 | Rosetta S. Kromer | Paralegal | 3.30 | 415.00 | 1,369.50 |
| ACS1 | Anne C. Suffern | Paralegal | 35.00 | 390.00 | 13,650.00 |
| RSW2 | Randi Weaver | Other Timekeeper | 1.50 | 355.00 | 532.50 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 15.80 | 355.00 | 5,609.00 |
| EE3 | Elizabeth Elliott | Other Timekeeper | 4.00 | 295.00 | 1,180.00 |
| JDA | Javii D. Austin | Other Timekeeper | 1.50 | 245.00 | 367.50 |
| XP1 | Xavier Paredes | Other Timekeeper | 28.50 | 235.00 | 6,697.50 |
| JS-C | Jason T. Semago | Other Timekeeper | 1.10 | 235.00 | 258.50 |
| HRO | Heather R. O'Dea | Other Timekeeper | 2.10 | 160.00 | 336.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 12/07/2017 | Reproduction Charges | 4.00 | 0.08 | 0.32 |
| 12/11/2017 | Reproduction Charges | 315.00 | 0.08 | 25.20 |
| 12/05/2017 | Reproduction Charges (Color) | 218.00 | 0.25 | 54.50 |
| 12/07/2017 | Reproduction Charges (Color) | 66.00 | 0.25 | 16.50 |
| 12/07/2017 | Reproduction Charges (Color) | 77.00 | 0.25 | 19.25 |
| 12/11/2017 | Taxi/Ground Transportation Anthony Buscarino; 11/16/2017; From/To: office/home; Service Type: Taxi; cab rides from office to home, working late on Commonwealth of Puerto Rico - COFINA dispute; 9:08 a.m. | | | 9.49 |
| 12/11/2017 | Taxi/Ground Transportation Anthony Buscarino; 12/01/2017; From/To: office/home; Service Type: Taxi; cab rides from office to home, working late on commonwealth of Puerto Rico - COFINA dispute; 10:53 p.m. | | | 14.69 |
| 12/11/2017 | Taxi/Ground Transportation Anthony Buscarino; 11/20/2017; From/To: office/home; Service Type: Taxi; cab rides from office to home, working late on Commonwealth of Puerto Rico - COFINA dispute; 10:55 p.m. | | | 10.75 |

The Commonwealth of Puerto Rico                                                              Page 87
96395-00003
Invoice No. 2145591

| | | |
|---|---|---:|
| 12/11/2017 | Taxi/Ground Transportation Anthony Buscarino; 11/16/2017; From/To: office/home; Service Type: Taxi; cab rides from office to home, working late on Commonwealth of Puerto Rico - COFINA dispute; 12:56 a.m. | 11.00 |
| 12/11/2017 | Taxi/Ground Transportation Anthony Buscarino; 11/13/2017; From/To: office/home; Service Type: Taxi; cab rides from office to home, working late on Commonwealth of Puerto Rico - COFINA dispute; 9:23 p.m. | 11.00 |
| 12/19/2017 | Taxi/Ground Transportation Jenna Browning; 11/21/2017; From/To: office/home; Service Type: Uber; working late taxi after drafting answers to counterclaims; 12:35 a.m. | 34.27 |
| 12/19/2017 | Taxi/Ground Transportation Jenna Browning; 11/12/2017; From/To: office/home; Service Type: Uber; working weekend taxi while drafting answer to Ambac counterclaim; 12:37 a.m. | 30.56 |
| 12/19/2017 | Taxi/Ground Transportation Jenna Browning; 11/16/2017; From/To: office/home; Service Type: Uber; working late while handling scope motion joinder; 1:04 a.m. | 20.68 |
| 12/19/2017 | Taxi/Ground Transportation Jenna Browning; 11/15/2017; From/To: office/home; Service Type: Uber; working late while handling scope motion joinder; 12:35 a.m. | 26.32 |
| 12/19/2017 | Local - Taxi Jessica Baker; 12/07/2017; From/To: Office/Home; Service Type: Taxi; Taxi expense for working on document review for client related matter; 9:27 p.m. | 34.56 |
| 12/19/2017 | Local - Taxi Jessica Baker; 12/08/2017; From/To: Office/Home; Service Type: Uber; Taxi expense for working on document review for client related matter; 12:16 a.m. | 39.12 |
| 12/19/2017 | Local - Taxi Jessica Baker; 12/09/2017; From/To: Office/Home; Service Type: Taxi; Taxi expense for working on document review for client related matter; 10:42 p.m. | 27.96 |
| 12/29/2017 | Local - Taxi Zachary Zwillinger; 12/05/2017; From/To: Office/Home; Service Type: Taxi; 9:09 p.m. | 24.36 |

The Commonwealth of Puerto Rico                                         Page 88
96395-00003
Invoice No. 2145591

| Date | Description | Amount |
|---|---|---|
| 12/29/2017 | Local - Taxi Zachary Zwillinger; 12/14/2017; From/To: Office/Home; Service Type: Taxi; Draft correspondence regarding mediation statement; 10:11 p.m. | 20.50 |
| 12/29/2017 | Local - Taxi Jessica Baker; 12/12/2017; From/To: office/home; Service Type: Uber; Late night work for Committee; 12:45 a.m. | 30.51 |
| 12/29/2017 | Local - Taxi Jessica Baker; 12/13/2017; From/To: office/home; Service Type: Uber; Late night work for Committee; 9:16 p.m. | 28.56 |
| 12/29/2017 | Local - Taxi Camila Rodriguez; 12/13/2017; From/To: office/home; Service Type: Uber; 12:07 a.m. | 30.31 |
| 11/25/2017 | Electronic Document Retrieval Los Angeles County Law Library, Invoice# 644065 Dated 11/25/17, LA- LA Law Law Library services for November 2017 | 20.00 |
| 12/01/2017 | Articles and Publications New York Law Institute, Invoice# 149618 Dated 12/01/17, NY - 1. 4 Corbin on Contracts sec. 874 (1951) email print 2. Corbin on Contracts sec.875, 876, 877, 891 (email print) 3. Gilmore Security Interests in Personal Property, sec. 12.9 (1965), sec. 7:10-7:12, ILL book - Gilmore Security Interests in Personal Property.  Requested by J. Bliss. | 141.00 |
| 12/04/2017 | Lexis/On Line Search | 560.83 |
| 12/04/2017 | Lexis/On Line Search | 227.17 |
| 12/05/2017 | Lexis/On Line Search | 179.47 |
| 12/05/2017 | Lexis/On Line Search | 3.41 |
| 12/12/2017 | Lexis/On Line Search | 26.98 |
| 12/12/2017 | Lexis/On Line Search | 22.43 |
| 12/12/2017 | Lexis/On Line Search | 1.70 |
| 12/12/2017 | Lexis/On Line Search | 0.57 |
| 12/13/2017 | Lexis/On Line Search | 22.42 |
| 12/13/2017 | Lexis/On Line Search | 9.09 |
| 12/13/2017 | Lexis/On Line Search | 1.70 |
| 12/13/2017 | Lexis/On Line Search | 44.87 |
| 12/13/2017 | Lexis/On Line Search | 695.43 |
| 12/14/2017 | Lexis/On Line Search | 0.57 |
| 12/14/2017 | Lexis/On Line Search | 44.87 |
| 12/14/2017 | Lexis/On Line Search | 67.30 |

The Commonwealth of Puerto Rico                                          Page 89
96395-00003
Invoice No. 2145591

| 12/14/2017 | Lexis/On Line Search | 25.56 |
| 12/14/2017 | Lexis/On Line Search | 14.77 |
| 12/14/2017 | Lexis/On Line Search | 0.57 |
| 12/15/2017 | Lexis/On Line Search | 2.27 |
| 12/15/2017 | Lexis/On Line Search | 179.47 |
| 12/17/2017 | Lexis/On Line Search | 44.87 |
| 12/17/2017 | Lexis/On Line Search | 1.14 |
| 12/18/2017 | Lexis/On Line Search | 89.73 |
| 12/18/2017 | Lexis/On Line Search | 1.70 |
| 12/19/2017 | Lexis/On Line Search | 2.84 |
| 12/19/2017 | Lexis/On Line Search | 1.14 |
| 12/19/2017 | Lexis/On Line Search | 22.43 |
| 12/19/2017 | Lexis/On Line Search | 2.27 |
| 12/19/2017 | Lexis/On Line Search | 89.73 |
| 12/19/2017 | Lexis/On Line Search | 157.03 |
| 12/19/2017 | Lexis/On Line Search | 51.11 |
| 12/21/2017 | Lexis/On Line Search | 1.14 |
| 12/21/2017 | Lexis/On Line Search | 22.43 |
| 12/04/2017 | SP - Conference Calls | 10.09 |
| 12/04/2017 | Westlaw | 227.70 |
| 12/05/2017 | Westlaw | 494.63 |
| 12/05/2017 | Westlaw | 50.77 |
| 12/05/2017 | Westlaw | 25.39 |
| 12/08/2017 | Westlaw | 187.70 |
| 12/10/2017 | Westlaw | 25.39 |
| 12/11/2017 | Westlaw | 558.48 |
| 12/12/2017 | Westlaw | 248.47 |
| 12/12/2017 | Westlaw | 272.83 |
| 12/13/2017 | Westlaw | 111.49 |
| 12/13/2017 | Westlaw | 126.93 |
| 12/13/2017 | Westlaw | 438.47 |
| 12/14/2017 | Westlaw | 373.09 |
| 12/14/2017 | Westlaw | 43.08 |

The Commonwealth of Puerto Rico                                          Page 90
96395-00003
Invoice No. 2145591

| | | |
|---|---|---:|
| 12/17/2017 | Westlaw | 50.77 |
| 12/18/2017 | Westlaw | 126.93 |
| 12/19/2017 | Westlaw | 446.17 |
| 12/19/2017 | Westlaw | 101.54 |
| 12/19/2017 | Westlaw | 177.70 |
| 12/20/2017 | Westlaw | 152.31 |
| 12/29/2017 | Westlaw | 354.37 |
| 12/29/2017 | Westlaw | 242.06 |
| 12/30/2017 | Westlaw | 43.08 |
| 12/31/2017 | Westlaw | 126.93 |
| 12/31/2017 | Westlaw | 299.24 |
| 12/01/2017 | Computer Search (Other) | 8.28 |
| 12/04/2017 | Computer Search (Other) | 23.94 |
| 12/05/2017 | Computer Search (Other) | 16.20 |
| 12/06/2017 | Computer Search (Other) | 10.80 |
| 12/11/2017 | Computer Search (Other) | 23.22 |
| 12/14/2017 | Computer Search (Other) | 0.90 |
| 12/18/2017 | Computer Search (Other) | 8.55 |
| 12/19/2017 | Computer Search (Other) | 1.53 |
| 12/21/2017 | Computer Search (Other) | 4.77 |
| 12/29/2017 | Computer Search (Other) | 5.49 |
| **Total Costs incurred and advanced** | | **$8,719.71** |

| | |
|---|---:|
| **Current Fees and Costs** | **$1,008,410.21** |
| **Total Balance Due** | **$1,008,410.21** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145592

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Communications w/Creditors/Website(Other than Comm. Members)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017 — $6,066.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$6,066.00** |
| **Total Balance Due** | **$6,066.00** |

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145592
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Communications w/Creditors/Website(Other than Comm. Members)
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                        $6,066.00

| | |
|---|---|
| **Current Fees and Costs Due** | **$6,066.00** |
| **Total Balance Due** | **$6,066.00** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145592
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**Communications w/Creditors/Website(Other than Comm. Members)**      **$6,066.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 12/01/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website issues (0.2); correspond with M. Comerford regarding same (0.1) | 0.30 | 715.00 | 214.50 |
| 12/04/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website update (0.1); correspond with M. Comerford regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 12/05/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website changes | 0.40 | 715.00 | 286.00 |
| 12/11/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website update | 0.10 | 715.00 | 71.50 |
| 12/12/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website update | 0.10 | 715.00 | 71.50 |
| 12/14/2017 | DEB4 | Correspond with M. Comerford regarding update to website (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00004
Invoice No. 2145592

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2017 | DEB4 | Draft update for website (0.4); correspond with A. Bongartz regarding same (0.1); correspond with M. Comerford regarding same (0.1); correspond with L. Despins regarding revisions to same (0.1); correspond with A. Aneses (CST Law) regarding translation of same (0.1); correspond with J. Berman (Prime Clerk) regarding committee website update (0.1) | 0.90 | 715.00 | 643.50 |
| 12/18/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding of text for website | 0.10 | 715.00 | 71.50 |
| 12/19/2017 | DEB4 | Correspond with M. Comerford regarding upcoming website updates | 0.10 | 715.00 | 71.50 |
| 12/19/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website update | 0.10 | 715.00 | 71.50 |
| 12/19/2017 | MEC5 | Review committee website regarding: updates for same (.5); correspond with D. Barron in connection with same (.2) | 0.70 | 1,160.00 | 812.00 |
| 12/20/2017 | AB21 | Correspond with D. Barron and M. Comerford regarding revisions to summary of December 20 omnibus hearing for Committee website | 0.30 | 1,025.00 | 307.50 |
| 12/20/2017 | ASH1 | Summarize 12/20/17 omnibus hearing and underlying motions for committee website | 1.40 | 520.00 | 728.00 |
| 12/20/2017 | DEB4 | Correspond with A. Hennigan regarding summary of omnibus hearing for website (0.1); revise same (0.9); correspond with A. Bongartz regarding same (0.1); correspond with M. Comerford regarding same (0.1) | 1.20 | 715.00 | 858.00 |
| 12/20/2017 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website update with new text | 0.10 | 715.00 | 71.50 |
| 12/20/2017 | DEB4 | Correspond with M. Comerford regarding retiree committee website and related issues (0.1); correspond with L. Despins regarding same (0.3); review retiree committee website (0.3) | 0.70 | 715.00 | 500.50 |
| 12/20/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding Spanish text for website update (0.1); revise same (0.3) | 0.40 | 715.00 | 286.00 |

The Commonwealth of Puerto Rico                                              Page 3
96395-00004
Invoice No. 2145592

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2017 | DEB4 | Correspond with M. Comerford regarding revisions to website update text (0.1); correspond with L. Despins regarding website update text (0.1); correspond with M. Comerford regarding additional website update (0.1) | 0.30 | 715.00 | 214.50 |
| 12/27/2017 | DEB4 | Correspond with J. Berman regarding website update (0.1); correspond with L. Despins regarding new website text (0.1); correspond with A. Aneses (CST Law) regarding translation of same (0.1) | 0.30 | 715.00 | 214.50 |
| 12/29/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding translation for website text (0.1); revise translation for website (0.2); correspond with J. Berman (Prime Clerk) regarding same (0.1) | 0.40 | 715.00 | 286.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **8.30** | | **6,066.00** |
| | | **Total** | **8.30** | | **6,066.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| MEC5 | Michael E. Comerford | Of Counsel | 0.70 | 1,160.00 | 812.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.30 | 1,025.00 | 307.50 |
| DEB4 | Douglass E. Barron | Associate | 5.90 | 715.00 | 4,218.50 |
| ASH1 | Andrew S. Hennigan | Associate | 1.40 | 520.00 | 728.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$6,066.00** |
| **Total Balance Due** | | **$6,066.00** |



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145594

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2017 | $62,657.50 |
| Costs incurred and advanced | 4.23 |
| **Current Fees and Costs Due** | **$62,661.73** |
| **Total Balance Due** | **$62,661.73** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                  January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                         Please Refer to
Times Square Tower                                Invoice Number: 2145594
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                     PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                        $62,657.50
     Costs incurred and advanced                              4.23
     **Current Fees and Costs Due**                      **$62,661.73**
     **Total Balance Due**                               **$62,661.73**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2145594
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**PREPA**                                                    **$62,657.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 12/07/2017 | MEC5 | Correspond with S. Martinez (Zolfo Cooper) regarding updates on PREPA and next steps for discussions with PREPA advisors (.2) | 0.20 | 1,160.00 | 232.00 |
| 12/08/2017 | MEC5 | Correspond with S. Martinez (Zolfo Cooper) regarding PREPA status update and next steps | 0.20 | 1,160.00 | 232.00 |
| 12/13/2017 | DEB4 | Correspond with A. Bongartz regarding Oversight Board letter to Governor regarding PREPA fiscal plan | 0.10 | 715.00 | 71.50 |
| 12/22/2017 | ACS1 | File Reply of Intervenor Official Committee of Unsecured Creditors in Support of Oversight Board's Motion to Dismiss Plaintiff's Amended Adversary Complaint. | 0.70 | 390.00 | 273.00 |

The Commonwealth of Puerto Rico                                                   Page 2
96395-00006
Invoice No. 2145594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2017 | ACS1 | Serve Reply of Intervenor Official Committee of Unsecured Creditors in Support of Oversight Board's Motion to Dismiss Plaintiff's Amended Adversary Complaint. | 1.60 | 390.00 | 624.00 |
| | | **Subtotal: B110  Case Administration** | **2.80** | | **1,432.50** |

**B113     Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team | 0.30 | 585.00 | 175.50 |
| 12/01/2017 | DEB4 | Correspond with S. Kinnaird, S. Unger, N. Mollen, A. Bongartz and L. Despins regarding UTIER response to motions to dismiss in UTIER AP 17-228 | 0.10 | 715.00 | 71.50 |
| 12/04/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update for team | 0.40 | 585.00 | 234.00 |
| 12/04/2017 | RV1 | Summarize UTIER's omnibus reply brief in the adversary proceeding challenging the Oversight Board's appointment under the U.S. Constitution for the Committee | 1.30 | 650.00 | 845.00 |
| 12/05/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings to prepare update for team review | 0.30 | 585.00 | 175.50 |
| 12/07/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team | 0.20 | 585.00 | 117.00 |
| 12/13/2017 | DEB4 | Correspond with R. Vohra regarding summary of updated UTIER complaint in AP 17-229 (0.1); revise same (0.2) | 0.30 | 715.00 | 214.50 |
| 12/13/2017 | MEC5 | Correspond with R. Vohra regarding PREPA insurance motion and analysis of same (.2); review summary from R. Vohra regarding same in connection with Committee update (.3) | 0.50 | 1,160.00 | 580.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00006
Invoice No. 2145594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2017 | RV1 | Summarize UTIER's amended complaint in the fiscal plan adversary proceeding against PREPA for the Committee (.5); correspond with D. Barron regarding same (.1) | 0.60 | 650.00 | 390.00 |
| 12/14/2017 | DEB4 | Correspond with R. Vohra regarding summary of PREPA insurance proceeds motion (0.1); revise same (0.3) | 0.40 | 715.00 | 286.00 |
| 12/14/2017 | RV1 | Summarize the Oversight Board's urgent motion regarding PREPA's insurance proceeds for the Committee | 0.30 | 650.00 | 195.00 |
| 12/16/2017 | DEB4 | Revise summary from R. Vohra of joint objection to motion of Oversight Board with respect to PREPA insurance proceeds | 0.60 | 715.00 | 429.00 |
| 12/16/2017 | RV1 | Summarize joint objection regarding PREPA insurance proceeds motion for the Committee | 0.40 | 650.00 | 260.00 |
| 12/18/2017 | AVT2 | Review pleadings regarding PREPA insurance proceeds and related issues | 0.20 | 1,200.00 | 240.00 |
| 12/18/2017 | DEB4 | Summarize reply in support of PREPA insurance proceeds motion | 0.70 | 715.00 | 500.50 |
| 12/19/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team | 0.30 | 585.00 | 175.50 |
| 12/21/2017 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team | 0.10 | 585.00 | 58.50 |
| 12/22/2017 | DEB4 | Correspond with A. Buscarino regarding PREPA bondholder First Circuit appeal regarding motion to lift stay to appoint a receiver | 0.10 | 715.00 | 71.50 |
| 12/26/2017 | ASH1 | Summarize the Oversight Board's reply to UTIER opposition to dismiss its adversary proceeding for Committee email | 0.60 | 520.00 | 312.00 |
| 12/26/2017 | ASH1 | Summarize UTIER's reply to US statement in support of constitutionality of PROMESA in connection with motion to dismiss Title III case | 0.60 | 520.00 | 312.00 |
| 12/26/2017 | ASH1 | Summarize AFSCME reply to UTIER's opposition to dismiss its adversary proceeding | 0.50 | 520.00 | 260.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00006
Invoice No. 2145594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2017 | ASH1 | Summarize AAFAF response to UTIER's opposition to dismissal of its adversary proceeding for committee email | 0.70 | 520.00 | 364.00 |
| 12/26/2017 | DEB4 | Correspond with A. Hennigan regarding summary of Dec. 22-23 UTIER/Aurelius filings (0.2); correspond with A. Bongartz regarding same (0.1); correspond with J. Kuo regarding UTIER/Aurelius pleadings (0.1); draft email for N. Mollen, S. Kinnaird regarding Dec. 22-23 UTIER/Aurelius filing (0.1); correspond with A. Bongartz regarding same (0.2) | 0.70 | 715.00 | 500.50 |
| 12/27/2017 | DEB4 | Correspond with A. Hennigan regarding summaries of pleadings in Aurelius and UTIER constitutional litigation | 0.20 | 715.00 | 143.00 |
| 12/29/2017 | ASH1 | Summarize the Oversight Board's reply to AFSCME statement in opposition to the Oversight Board's motion to dismiss the UTIER adversary proceeding | 0.50 | 520.00 | 260.00 |
| 12/29/2017 | DEB4 | Correspond with A. Bongartz regarding Reorg Research article on PREPA electricity service and finances | 0.10 | 715.00 | 71.50 |
| 12/29/2017 | DEB4 | Correspond with A. Hennigan regarding summary of Appointments Clause litigation pleadings filed Dec. 22-23 (0.4); revise summary of same from A. Hennigan (2.2) | 2.60 | 715.00 | 1,859.00 |
| | **Subtotal: B113  Pleadings Review** | | **13.60** | | **9,101.00** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | DEB4 | Correspond with M. Comerford regarding letter to PREPA insurer | 0.30 | 715.00 | 214.50 |
| 12/01/2017 | MEC5 | Correspond with L. Despins and A. Tenzer regarding update on PREPA recovery and related insurance issues | 0.10 | 1,160.00 | 116.00 |
| 12/02/2017 | AVT2 | Correspondence with L. Despins and M. Comerford regarding insurance proceeds | 0.20 | 1,200.00 | 240.00 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00006
Invoice No. 2145594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2017 | MEC5 | Correspond with L. Despins regarding insurance question regarding PREPA (.3); correspondence with A. Tenzer in connection with same insurance question (.3) | 0.60 | 1,160.00 | 696.00 |
| 12/03/2017 | MEC5 | Review correspondence from D. Barron regarding letter response regarding PREPA insurance issues (.3) | 0.30 | 1,160.00 | 348.00 |
| 12/13/2017 | MEC5 | Correspond with L. Despins regarding PREPA insurance issues (.2); correspond with B. Bingham (Zolfo Cooper) regarding insurance issues for PREPA (.2) | 0.40 | 1,160.00 | 464.00 |
| 12/14/2017 | MEC5 | Correspond with B. Bingham (Zolfo Cooper) regarding insurance information from Greenberg and questions for him | 0.10 | 1,160.00 | 116.00 |
| 12/20/2017 | MEC5 | Review correspondence from B. Bingham (Zolfo Cooper) regarding PREPA insurance stack and coverage issues | 0.20 | 1,160.00 | 232.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **2.20** | | **2,426.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2017 | ASH1 | Draft portion of summary email to committee members discussing Aurelius and UTIER constitutional challenges | 0.10 | 520.00 | 52.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.10** | | **52.00** |

**B155     Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2017 | JB35 | Email with J. Worthington regarding motion to be heard in UTIER proceeding (.1); review responsive pleadings in connection with same (.2) | 0.40 | 865.00 | 346.00 |

The Commonwealth of Puerto Rico                                                   Page 6
96395-00006
Invoice No. 2145594

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2017 | AB21 | Correspond with J. Worthington regarding motion to be heard with respect to oral argument on motion to dismiss UTIER adversary proceeding | 0.10 | 1,025.00 | 102.50 |
| | | **Subtotal: B155  Court Hearings** | **0.50** | | **448.50** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | RV1 | Correspond with A. Bongartz regarding joinder to the PREPA insurance proceeds motion | 0.10 | 650.00 | 65.00 |
| 12/15/2017 | MEC5 | Review joinder to urgent motion regarding use of insurance proceeds at PREPA (.2); revise same (.2); correspond with R. Vohra regarding same (.1); further revise joinder (.2) | 0.70 | 1,160.00 | 812.00 |
| 12/15/2017 | RV1 | Draft joinder to PREPA insurance proceeds motion (.4); revise same as per M. Comerford's comments (.1) | 0.50 | 650.00 | 325.00 |
| 12/17/2017 | MEC5 | Review revised order regarding PREPA use of insurance proceeds motion (.4); correspond with L. Despins regarding summary of same (.2) | 0.60 | 1,160.00 | 696.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **1.90** | | **1,898.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2017 | AB21 | Correspond with N. Mollen regarding reply in support of motion to dismiss UTIER adversary proceeding | 0.10 | 1,025.00 | 102.50 |
| 12/08/2017 | AB21 | Telephone conference with S. Kinnaird regarding reply in support of motion to dismiss UTIER adversary proceeding | 0.10 | 1,025.00 | 102.50 |
| 12/08/2017 | SBK | Conference with A. Bongartz regarding UTIER adversary proceeding and the Oversight Board | 0.10 | 1,150.00 | 115.00 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00006
Invoice No. 2145594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2017 | AB21 | Correspond with N. Mollen regarding reply to motion to dismiss UTIER adversary proceeding (Appointment Clause) | 0.10 | 1,025.00 | 102.50 |
| 12/19/2017 | AB21 | Correspond with N. Mollen regarding reply in support of motion to dismiss UTIER adversary proceeding (0.3); correspond with L. Despins regarding same (0.1); further correspond with N. Mollen regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 12/19/2017 | JBW4 | Correspond with A. Bongartz regarding UTIER motion to dismiss argument (.1); correspond with L. Despins, A. Bongartz and S. Kinnaird regarding same (.1) | 0.20 | 1,050.00 | 210.00 |
| 12/19/2017 | JB35 | Review emails from J. Worthington, S. Kinnaird and L. Despins regarding UTIER motion to dismiss, argument time allocation, and motion to be heard (.2) | 0.20 | 865.00 | 173.00 |
| 12/19/2017 | NDM2 | Prepare reply brief to UTIER in opposition to motion to dismiss | 2.50 | 995.00 | 2,487.50 |
| 12/19/2017 | NDM2 | Correspond with S. Besnoff regarding arguments for reply brief for UTIER motion to dismiss | 0.30 | 995.00 | 298.50 |
| 12/19/2017 | NDM2 | Analysis of UTIER opposition to motion to dismiss brief | 2.10 | 995.00 | 2,089.50 |
| 12/19/2017 | NDM2 | Analysis of cases cited by UTIER in opposition brief | 2.50 | 995.00 | 2,487.50 |
| 12/19/2017 | SB24 | Review cases relying upon, or citing approvingly, the insular cases for UTIER motion to dismiss reply | 1.40 | 715.00 | 1,001.00 |
| 12/19/2017 | SB24 | Review Supreme Court precedent regarding challenges to the constitutionality of PROMESA | 1.20 | 715.00 | 858.00 |
| 12/19/2017 | SBK | Correspondence with N. Mollen and M. Harris on review of Board reply brief in UTIER proceeding | 0.10 | 1,150.00 | 115.00 |
| 12/20/2017 | AB21 | Telephone conference with N. Mollen regarding reply brief in support of motion to dismiss UTIER adversary proceeding | 0.10 | 1,025.00 | 102.50 |
| 12/20/2017 | NDM2 | Prepare reply to UTIER opposition brief | 2.50 | 995.00 | 2,487.50 |

The Commonwealth of Puerto Rico                                                        Page 8
96395-00006
Invoice No. 2145594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2017 | NDM2 | Analysis of arguments in UTIER opposition to motion to dismiss | 1.90 | 995.00 | 1,890.50 |
| 12/20/2017 | NDM2 | Correspond with S. Besnoff regarding revisions to UTIER reply brief | 0.20 | 995.00 | 199.00 |
| 12/20/2017 | NDM2 | Analysis of cases cited in UTIER opposition brief | 2.40 | 995.00 | 2,388.00 |
| 12/20/2017 | NDM2 | Telephone call with A. Bongartz regarding UTIER reply brief (.1); correspond with A. Bongartz regarding same (.4) | 0.50 | 995.00 | 497.50 |
| 12/20/2017 | NDM2 | Conference in office with A. Doherty regarding reply regarding UTIER motion to dismiss | 0.20 | 995.00 | 199.00 |
| 12/20/2017 | NDM2 | Discussion with S. Kinnaird regarding strategy for reply brief regarding UTIER motion to dismiss | 0.20 | 995.00 | 199.00 |
| 12/21/2017 | AB21 | Correspond with Committee regarding draft reply in support of motion to dismiss UTIER adversary proceeding (Appointment Clause) | 0.20 | 1,025.00 | 205.00 |
| 12/21/2017 | AD20 | Review legal and factual citations included in Reply of the Official Committee of Unsecured Creditors in Support of Motion to Dismiss and prepare edits for N. Mollen's review | 3.10 | 280.00 | 868.00 |
| 12/21/2017 | NDM2 | Analyze territorial clause issues for UTIER reply brief | 1.70 | 995.00 | 1,691.50 |
| 12/21/2017 | NDM2 | Analysis of arguments in UTIER opposition to motion to dismiss | 1.20 | 995.00 | 1,194.00 |
| 12/21/2017 | NDM2 | Prepare reply brief regarding UTIER motion to dismiss | 2.50 | 995.00 | 2,487.50 |
| 12/21/2017 | NDM2 | Analysis of cases cited in UTIER motion to dismiss | 2.50 | 995.00 | 2,487.50 |
| 12/21/2017 | SB24 | Draft edits to reply brief in support of motion to dismiss UTIER adversary proceeding | 0.40 | 715.00 | 286.00 |
| 12/21/2017 | SBK | Review UTIER opposition to motion to dismiss | 0.50 | 1,150.00 | 575.00 |
| 12/21/2017 | SBK | Revise draft reply brief to UTIER opposition to motion to dismiss | 0.40 | 1,150.00 | 460.00 |

The Commonwealth of Puerto Rico                                                                    Page 9
96395-00006
Invoice No. 2145594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2017 | AB21 | Revise reply in support of motion to dismiss UTIER adversary proceeding (Appointment Clause) (1.4); correspond with N. Mollen regarding same (0.3); correspond with N. Mollen regarding same (0.1); telephone conferences with A. Doherty regarding same (0.2); correspond with A. Suffern regarding service and filing of same (0.2) | 2.20 | 1,025.00 | 2,255.00 |
| 12/22/2017 | AD20 | Review legal and factual citations included in Reply of the Official Committee of Unsecured Creditors in Support of Motion to Dismiss and finalize for filing | 2.10 | 280.00 | 588.00 |
| 12/22/2017 | NDM2 | Review caselaw for reply to UTIER motion for dismiss opposition | 1.60 | 995.00 | 1,592.00 |
| 12/22/2017 | NDM2 | Revise reply to UTIER motion to dismiss opposition | 2.50 | 995.00 | 2,487.50 |
| | | **Subtotal: B191  General Litigation** | **40.30** | | **35,795.00** |

**B260      Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | MEC5 | Prepare points for call on PREPA recovery (.4); call with N. Haynes and D. Cleary (Greenberg) and B. Bingham (Zolfo Cooper) regarding update on PREPA recovery and related insurance issues (.5); correspond with N. Haynes (Greenberg) regarding insurance coverage issues regarding PREPA (.4); follow-up correspondence regarding same with L. Despins (.1) | 1.70 | 1,160.00 | 1,972.00 |
| 12/04/2017 | MEC5 | Telephone conference with E. Barak (Proskauer) regarding insurance question regarding PREPA (.1); follow-up correspondence with L. Despins regarding same (.2); further correspond with N. Haynes (Greenberg) and E. Barak regarding insurance issue for PREPA (.1) | 0.40 | 1,160.00 | 464.00 |
| 12/13/2017 | MEC5 | Telephone conference with N. Haynes (Greenberg) regarding PREPA insurance issues and claims | 0.20 | 1,160.00 | 232.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00006
Invoice No. 2145594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | MEC5 | Call with N. Mitchell and N. Haynes (Greenberg) and S. Martinez (Zolfo Cooper) and B. Bingham (Zolfo Cooper) regarding update on issues at PREPA and next steps (.4); correspond with L. Despins in connection with same (.1); correspond with N. Haynes (Greenberg) regarding follow-up questions with respect to insurance proceeds (.2); review response from N. Haynes (Greenberg) regarding same (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 12/15/2017 | MEC5 | Correspond with N. Haynes (Greenberg) regarding PREPA motion and potential objections to same | 0.20 | 1,160.00 | 232.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **3.40** | | **3,944.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2017 | MEC5 | Correspond with B. Bingham (Zolfo Cooper) regarding engineering reports in connection with PREPA | 0.20 | 1,160.00 | 232.00 |
| 12/11/2017 | MEC5 | Review report from B. Bingham (Zolfo Cooper) regarding PREPA investigation issues (.6); review Puerto Rico Energy Commission report in connection with same (.8) | 1.40 | 1,160.00 | 1,624.00 |
| 12/12/2017 | MEC5 | Correspond with L. Despins regarding report from B. Bingham (Zolfo Cooper) concerning PREPA consulting engineer issues | 0.20 | 1,160.00 | 232.00 |
| 12/13/2017 | RV1 | Review email from M. Comerford regarding in pari delicto issue (.1); correspond with M. Comerford regarding same (.1); review case law regarding same (1.0) | 1.20 | 650.00 | 780.00 |
| 12/14/2017 | MEC5 | Review in pari delicto analysis from R. Vohra regarding certain PREPA reporting (.5); correspond with R. Vohra regarding same (.2) | 0.70 | 1,160.00 | 812.00 |

The Commonwealth of Puerto Rico                                                         Page 11
96395-00006
Invoice No. 2145594

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | RV1 | Continue analysis of in pari delicto doctrine in the 1st Circuit (1.9); draft email to M. Comerford regarding same (.3); correspond with M. Comerford regarding same (.1) | 2.30 | 650.00 | 1,495.00 |
| 12/15/2017 | MEC5 | Review analysis regarding PREPA engineering reports and potential claims (.5); discuss same with R. Vohra regarding follow-up issues (.2) | 0.70 | 1,160.00 | 812.00 |
| 12/19/2017 | MEC5 | Correspond with R. Vohra regarding issues in connection with PREPA engineering reports (.3); review cases from R. Vohra in connection with same (.5) | 0.80 | 1,160.00 | 928.00 |
| 12/19/2017 | RV1 | Correspond with M. Comerford regarding additional in pari delicto issues | 0.10 | 650.00 | 65.00 |
| 12/20/2017 | MEC5 | Call with B. Bingham (Zolfo Cooper) regarding issues concerning engineering report | 0.30 | 1,160.00 | 348.00 |
| 12/27/2017 | MEC5 | Correspond with N. Haynes regarding diligence request in connection with review of engineering report (.2) | 0.20 | 1,160.00 | 232.00 |
| | **Subtotal: B261  Investigations** | | **8.10** | | **7,560.00** |
| | **Total** | | **72.90** | | **62,657.50** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AVT2 | Andrew V. Tenzer | Partner | 0.40 | 1,200.00 | 480.00 |
| SBK | Stephen B. Kinnaird | Partner | 1.10 | 1,150.00 | 1,265.00 |
| JBW4 | James B. Worthington | Partner | 0.20 | 1,050.00 | 210.00 |
| NDM2 | Neal D. Mollen | Partner | 27.30 | 995.00 | 27,163.50 |
| MEC5 | Michael E. Comerford | Of Counsel | 11.80 | 1,160.00 | 13,688.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.40 | 1,025.00 | 3,485.00 |
| JB35 | Jenna E. Browning | Associate | 0.60 | 865.00 | 519.00 |
| SB24 | Sarah G. Besnoff | Associate | 3.00 | 715.00 | 2,145.00 |
| DEB4 | Douglass E. Barron | Associate | 6.20 | 715.00 | 4,433.00 |

The Commonwealth of Puerto Rico                                        Page 12
96395-00006
Invoice No. 2145594

| RV1 | Ravi Vohra | Associate | 6.80 | 650.00 | 4,420.00 |
| AFB | Anthony F. Buscarino | Associate | 1.60 | 585.00 | 936.00 |
| ASH1 | Andrew S. Hennigan | Associate | 3.00 | 520.00 | 1,560.00 |
| ACS1 | Anne C. Suffern | Paralegal | 2.30 | 390.00 | 897.00 |
| AD20 | Allison Doherty | Paralegal | 5.20 | 280.00 | 1,456.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/12/2017 | Computer Search (Other) | | | 0.36 |
| 12/22/2017 | Computer Search (Other) | | | 2.52 |
| 12/27/2017 | Computer Search (Other) | | | 1.35 |
| **Total Costs incurred and advanced** | | | | **$4.23** |

| **Current Fees and Costs** | **$62,661.73** |
| **Total Balance Due** | **$62,661.73** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145595
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                          $3,316.50

Costs incurred and advanced                                          45.39

**Current Fees and Costs Due**                                  **$3,361.89**

**Total Balance Due**                                           **$3,361.89**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**               | **Remittance Address:**
  Citibank                                       | Paul Hastings LLP
  ABA # 322271724                                | Lockbox 4803
  SWIFT Address:  CITIUS33                        | PO Box 894803
  787 W. 5th Street                              | Los Angeles, CA  90189-4803
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145595

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017

Costs incurred and advanced

|  |  |
|---|---|
| Legal fees for professional services for the period ending December 31, 2017 | $3,316.50 |
| Costs incurred and advanced | 45.39 |
| **Current Fees and Costs Due** | **$3,361.89** |
| **Total Balance Due** | **$3,361.89** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2145595
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**HTA**                                                            **$3,316.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/03/2017 | ACS1 | File Joinder of Intervenor Official Committee of Unsecured Creditors to Relief Sought in Defendants' Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Opposition to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the Alternative, Granting Defendants Leave to File a Response. | 0.20 | 390.00 | 78.00 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00007
Invoice No. 2145595

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/03/2017 | ACS1 | Electronically serve Joinder of Intervenor Official Committee of Unsecured Creditors to Relief Sought in Defendants' Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Opposition to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the Alternative, Granting Defendants Leave to File a Response. | 0.10 | 390.00 | 39.00 |
| 12/11/2017 | ACS1 | Review of Altair docket to determine if hearing date has been established regarding the motion to dismiss | 0.20 | 390.00 | 78.00 |
| | **Subtotal: B110  Case Administration** | | **0.50** | | **195.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | AB21 | Review Oversight Board's motion to strike portion of supplemental brief in Ambac adversary proceeding (0.2); correspond with L. Despins, J. Worthington, and Z. Zwillinger regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 12/01/2017 | AFB | Review pleadings filed in HTA related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |
| 12/04/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team | 0.40 | 585.00 | 234.00 |
| 12/04/2017 | DEB4 | Correspond with L. Despins, J. Worthington, and Z. Zwillinger regarding Ambac objection to motion to strike | 0.10 | 715.00 | 71.50 |
| 12/05/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings to prepare update for team review | 0.30 | 585.00 | 175.50 |
| 12/07/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings to prepare update for team | 0.20 | 585.00 | 117.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00007
Invoice No. 2145595

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2017 | DEB4 | Correspond with R. Vohra and A. Hennigan regarding summary of reply in support of motion strike Ambac supplemental briefing (0.1); revise same summary from A. Hennigan (0.2) | 0.30 | 715.00 | 214.50 |
| 12/11/2017 | DEB4 | Review summary from A. Hennigan of order granting motion to strike section of Ambac supplemental briefing in Ambac v. HTA AP | 0.10 | 715.00 | 71.50 |
| 12/19/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team review | 0.30 | 585.00 | 175.50 |
| 12/21/2017 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team review | 0.10 | 585.00 | 58.50 |
| 12/22/2017 | DEB4 | Correspond with A. Buscarino regarding Peaje First Circuit appeal of order on preliminary injunction | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B113  Pleadings Review** | **2.40** | | **1,614.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/02/2017 | RV1 | Review email from A. Bongartz regarding joinder in Oversight Board's motion to strike portion of Ambac brief (.1); draft joinder to Oversight Board's motion to strike paragraph one of Ambac's sur-reply in the Ambac v. HTA adversary proceeding (.7); email regarding same to A. Bongartz (.1) | 0.90 | 650.00 | 585.00 |
| 12/03/2017 | AB21 | Revise joinder in Oversight Board's motion to strike portion of Ambac's supplemental brief (0.3); correspond with L. Despins regarding same (0.3); correspond with A. Suffern regarding filing and service of same (0.1) | 0.70 | 1,025.00 | 717.50 |

The Commonwealth of Puerto Rico                                                     Page 4
96395-00007
Invoice No. 2145595

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2017 | AB21 | Correspond with E. Stolze to provide update on Peaje adversary proceeding | 0.20 | 1,025.00 | 205.00 |
| | | **Subtotal: B191  General Litigation** | **1.80** | | **1,507.50** |
| | **Total** | | **4.70** | | **3,316.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.20 | 1,025.00 | 1,230.00 |
| DEB4 | Douglass E. Barron | Associate | 0.60 | 715.00 | 429.00 |
| RV1 | Ravi Vohra | Associate | 0.90 | 650.00 | 585.00 |
| AFB | Anthony F. Buscarino | Associate | 1.50 | 585.00 | 877.50 |
| ACS1 | Anne C. Suffern | Paralegal | 0.50 | 390.00 | 195.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/26/2017 | Local - Taxi Zachary Zwillinger; 11/17/2017; From/To: Office/Home; Service Type: Taxi; 10:33 p.m. | | | 21.96 |
| 12/26/2017 | Local - Taxi Zachary Zwillinger; 11/16/2017; From/To: Office/Home; Service Type: Taxi; 9:11 p.m. | | | 21.36 |
| 12/04/2017 | Computer Search (Other) | | | 2.07 |
| **Total Costs incurred and advanced** | | | | **$45.39** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$3,361.89** |
| **Total Balance Due** | | **$3,361.89** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145596
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                        $14,257.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$14,257.00** |
| **Total Balance Due** | **$14,257.00** |

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145596
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                          $14,257.00

**Current Fees and Costs Due**                                   **$14,257.00**

**Total Balance Due**                                            **$14,257.00**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145596
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**ERS**                                                            **$14,257.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 12/12/2017 | ACS1 | Serve Joinder of Official Committee of Unsecured Creditors in ERS's Opposition to the Puerto Rico Funds' Motion Conditioning the Automatic Stay on the Continuation of ERS Bondholder Protections or, Alternatively, to Enforce the Court's July 17, 2017 Order. | 1.60 | 390.00 | 624.00 |
| 12/12/2017 | ACS1 | File Joinder of Official Committee of Unsecured Creditors in ERS's Opposition to the Puerto Rico Funds' Motion Conditioning the Automatic Stay on the Continuation of ERS Bondholder Protections or, Alternatively, to Enforce the Court's July 17, 2017 Order . | 0.20 | 390.00 | 78.00 |
| | **Subtotal: B110  Case Administration** | | **1.80** | | **702.00** |

The Commonwealth of Puerto Rico                                               Page 2
96395-00008
Invoice No. 2145596

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 12/01/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings to prepare update for team review | 0.20 | 585.00 | 117.00 |
| 12/04/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.10 | 585.00 | 58.50 |
| 12/05/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team | 0.20 | 585.00 | 117.00 |
| 12/07/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.10 | 585.00 | 58.50 |
| 12/11/2017 | DEB4 | Revise summary from R. Vohra of US motion to dismiss Court of Federal Claims litigation (0.3); correspond with A. Suffern regarding hearing date related to same (0.1) | 0.40 | 715.00 | 286.00 |
| 12/11/2017 | RV1 | Summarize defendant's motion to dismiss the ERS bondholder suit filed in the U.S. Court of Federal Claims for the Committee | 0.60 | 650.00 | 390.00 |
| 12/12/2017 | AB21 | Review U.S. motion to dismiss litigation brought by ERS bondholders in Federal Court of Claims | 0.40 | 1,025.00 | 410.00 |
| 12/15/2017 | DEB4 | Correspond with R. Vohra regarding summary of motion to strike filed in ERS adversary proceeding | 0.10 | 715.00 | 71.50 |
| 12/15/2017 | DEB4 | Correspond with R. Vohra regarding summary of responses to Puerto Rico Funds motion to condition stay | 0.10 | 715.00 | 71.50 |
| 12/15/2017 | RV1 | Summarize ERS motion to strike or leave to respond in the Altair adversary proceeding | 0.50 | 650.00 | 325.00 |
| 12/16/2017 | DEB4 | Revise summary from R. Vohra of responses to Puerto Rico Funds motion to condition stay | 0.40 | 715.00 | 286.00 |
| 12/16/2017 | RV1 | Summarize pleadings regarding the ERS bondholders' motion to condition the automatic stay for the Committee(1.2); email D. Barron regarding same (.1) | 1.30 | 650.00 | 845.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00008
Invoice No. 2145596

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2017 | DEB4 | Summarize ERS bondholder objection to motion to strike | 0.50 | 715.00 | 357.50 |
| 12/19/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team | 0.20 | 585.00 | 117.00 |
| 12/21/2017 | ASH1 | Summarize ERS Bondholders' opposition to the motion to dismiss its amended complaint for email to creditors committee | 1.70 | 520.00 | 884.00 |
| 12/21/2017 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.10 | 585.00 | 58.50 |
| 12/21/2017 | DEB4 | Revise summary of bondholders' reply in AP 17-219 received from A. Hennigan | 0.80 | 715.00 | 572.00 |
| 12/28/2017 | ASH1 | Summarize joint information motion and order granting motion to enforce stipulation contemplating continued interest payments by ERS to ERS bondholders for Committee email. | 0.90 | 520.00 | 468.00 |
| 12/28/2017 | DEB4 | Correspond with A. Hennigan regarding summary of court order related to ERS bond payments in connection with motion to condition stay | 0.10 | 715.00 | 71.50 |
| 12/29/2017 | DEB4 | Revise summary of joint informative motion related to ERS bond interest payments and related order | 0.40 | 715.00 | 286.00 |
| | **Subtotal: B113  Pleadings Review** | | **9.10** | | **5,850.50** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2017 | AB21 | Telephone conference with D. Barron regarding joinder in opposition to ERS bondholders motion to condition automatic stay | 0.10 | 1,025.00 | 102.50 |
| 12/11/2017 | DEB4 | Conference with A. Bongartz regarding Puerto Rico Funds motion to condition stay (0.1); draft joinder to same (0.7) | 0.80 | 715.00 | 572.00 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00008
Invoice No. 2145596

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2017 | AB21 | Review draft ERS opposition to bondholders' motion to condition stay (0.4); revise joinder in ERS opposition (0.1); correspond with L. Despins regarding same (0.4); correspond with A. Suffern regarding filing and service of same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **1.90** | | **1,699.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2017 | AB21 | Listen to portion of oral argument on summary judgment in ERS adversary proceeding | 1.40 | 1,025.00 | 1,435.00 |
| 12/13/2017 | LAD4 | Prepare for ERS hearing (summary review of pleadings) (1.20); attend same (2.00) | 3.20 | 1,300.00 | 4,160.00 |
| | | **Subtotal: B155  Court Hearings** | **4.60** | | **5,595.00** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | AB21 | Telephone conference with S. Uhland (O'Melveny) regarding ERS bondholders' motion to condition automatic stay (0.1); prepare notes for same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 12/11/2017 | AB21 | Correspond with Z. Uhland (O'Melveny) regarding opposition to ERS bondholders' motion to condition stay | 0.10 | 1,025.00 | 102.50 |
| 12/20/2017 | AB21 | Correspond with P. Friedman and S. Uhland (O'Melveny) regarding proposed order on ERS bondholders' stay motion | 0.10 | 1,025.00 | 102.50 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.40** | | **410.00** |

| | | **Total** | **17.80** | | **14,257.00** |

The Commonwealth of Puerto Rico                                          Page 5
96395-00008
Invoice No. 2145596

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|----------------|-------|------:|-----:|----:|
| LAD4 | Luc A. Despins | Partner | 3.20 | 1,300.00 | 4,160.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.30 | 1,025.00 | 3,382.50 |
| DEB4 | Douglass E. Barron | Associate | 3.60 | 715.00 | 2,574.00 |
| RV1 | Ravi Vohra | Associate | 2.40 | 650.00 | 1,560.00 |
| AFB | Anthony F. Buscarino | Associate | 0.90 | 585.00 | 526.50 |
| ASH1 | Andrew S. Hennigan | Associate | 2.60 | 520.00 | 1,352.00 |
| ACS1 | Anne C. Suffern | Paralegal | 1.80 | 390.00 | 702.00 |

**Current Fees and Costs**                                    **$14,257.00**
**Total Balance Due**                                         **$14,257.00**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145597

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                           $23,208.50

Costs incurred and advanced                           263.27

**Current Fees and Costs Due**                           **$23,471.77**

**Total Balance Due**                           **$23,471.77**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145597

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017 .......................................... $23,208.50

Costs incurred and advanced .......................................... 263.27

**Current Fees and Costs Due** .......................................... **$23,471.77**

**Total Balance Due** .......................................... **$23,471.77**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145597
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**<u>Other Adversary Proceedings</u>**                                    **$23,208.50**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 12/05/2017 | JK21 | Electronically file with the court certificate of service of informative motion on December 5, 2017 hearing on motion to dismiss | 0.60 | 390.00 | 234.00 |
| | | **Subtotal: B110  Case Administration** | **0.60** | | **234.00** |
| **B113** | **Pleadings Review** | | | | |
| 12/01/2017 | AFB | Review pleadings filed in the adversary proceedings in connection with preparation of update for team review | 0.80 | 585.00 | 468.00 |
| 12/04/2017 | AFB | Review pleadings filed in the adversary proceedings to prepare and update for team review | 0.70 | 585.00 | 409.50 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00009
Invoice No. 2145597

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | AFB | Review exhibits and other supporting documentation to the motion to dismiss briefing in the GO Bondholders adversary proceeding in connection with preparation for the December 5, 2017 hearing regarding the motion to dismiss | 1.00 | 585.00 | 585.00 |
| 12/04/2017 | DEB4 | Review motions to inform for December 5 hearing in ACP proceeding | 0.10 | 715.00 | 71.50 |
| 12/08/2017 | AFB | Review pleadings filed in the adversary proceedings in connection with preparation of update of significant pleadings for team review | 0.60 | 585.00 | 351.00 |
| 12/08/2017 | DEB4 | Correspond with R. Vohra and A. Hennigan regarding summary of motion to hold in abeyance and motion to dismiss in APRUM adversary proceeding (0.1); review summary from A. Hennigan (0.3) | 0.40 | 715.00 | 286.00 |
| 12/18/2017 | DEB4 | Correspond with A. Buscarino regarding new adversary proceeding 17-292 | 0.10 | 715.00 | 71.50 |
| 12/19/2017 | DEB4 | Correspond with A. Bongartz regarding new AP 17-292 | 0.10 | 715.00 | 71.50 |
| 12/21/2017 | DEB4 | Revise summary of new AP 17-292 complaint (0.5); correspond with A. Buscarino regarding deadlines associated with same (0.1) | 0.60 | 715.00 | 429.00 |
| 12/22/2017 | DEB4 | Correspond with A. Aneses (CST Law) regarding status of San Juan v. GDB litigation in Court of First Instance of San Juan | 0.10 | 715.00 | 71.50 |
| 12/22/2017 | DEB4 | Correspond with A. Buscarino regarding adversary proceeding docket review issues | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B113  Pleadings Review** | **4.60** | | **2,886.00** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/07/2017 | AB21 | Correspond with M. Richard (AFT) regarding litigation summary chart | 0.10 | 1,025.00 | 102.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.10** | | **102.50** |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00009
Invoice No. 2145597

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 12/05/2017 | AB21 | Listen to portion of hearing on motion to dismiss ACP adversary proceeding | 1.50 | 1,025.00 | 1,537.50 |
| 12/05/2017 | LAD4 | Final preparation (review slides from Robins Russell) for ACP motion to dismiss hearing (.70); handle hearing regarding ACP motion to dismiss adversary proceedings (2.20) | 2.90 | 1,300.00 | 3,770.00 |
| 12/05/2017 | MEC5 | Attend portion of hearing telephonically regarding argument by committee on ACP motions to dismiss (1.0) | 1.00 | 1,160.00 | 1,160.00 |
| 12/05/2017 | SM29 | Telephonically attend portion of hearing on motion to dismiss in ACP adversary proceeding | 0.50 | 785.00 | 392.50 |
| 12/05/2017 | ZSZ | Correspondence with L. Despins regarding legal question in preparation for ACP Master motion to dismiss oral argument (.5); analyze issues regarding same (.4); attend ACP Master motion to dismiss oral argument hearing (2.2) | 3.10 | 865.00 | 2,681.50 |
| | **Subtotal: B155  Court Hearings** | | **9.00** | | **9,541.50** |
| **B191** | **General Litigation** | | | | |
| 12/04/2017 | JFH2 | Call with L. Despins relative to the issues raised by the GO Bondholders in the ACP pleadings | 0.20 | 1,300.00 | 260.00 |
| 12/04/2017 | LAD4 | Review motions, responsive pleadings and notes to prepare for ACP hearing on motion to dismiss (4.30); telephone conference with J. Hilson regarding same (.20) | 4.50 | 1,300.00 | 5,850.00 |

The Commonwealth of Puerto Rico                                                        Page 4
96395-00009
Invoice No. 2145597

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | ZSZ | Correspond with L. Despins regarding tomorrow's oral argument on the ACP Master motion to dismiss (.2); review motion to dismiss outline (.8); correspondence with L. Despins regarding same (.6); confer with A. Aneses (CST Law) regarding same (.3); correspondence with M. Kahn regarding same (.2); correspondence with A. Buscarino regarding same (.3); correspondence with D. Barron regarding same (.1) | 2.50 | 865.00 | 2,162.50 |
| 12/08/2017 | EDS4 | Review docket for Peaje adversary proceedings related to preparation of motion to expedite appeal of denial of intervention | 0.20 | 905.00 | 181.00 |
| 12/11/2017 | EDS4 | Review dockets for appeals originating from Peaje adversary proceedings related to preparation of motion to expedite resolution of appeals as to denial of intervention in Peaje adversary proceedings | 0.40 | 905.00 | 362.00 |
| 12/11/2017 | EDS4 | Prepare motion to expedite resolution of appeals as to denial of intervention in Peaje adversary proceedings | 1.30 | 905.00 | 1,176.50 |
| 12/11/2017 | EDS4 | Prepare email to E. Brunstad (Dechert) regarding stipulation to remand and requesting consent to motion to expedite resolution of appeals as to denial of intervention in Peaje adversary proceedings | 0.20 | 905.00 | 181.00 |
| 12/12/2017 | EDS4 | Prepare email to E. Brunstad (Dechert) regarding consent to motion to expedite appeal as to denial of intervention in Peaje adversary proceedings | 0.10 | 905.00 | 90.50 |
| 12/13/2017 | EDS4 | Telephone conference with E. Brunstad (Dechert) regarding consent to motion to expedite appeal as to denial of intervention in Peaje adversary proceedings | 0.20 | 905.00 | 181.00 |
| | | **Subtotal: B191  General Litigation** | **9.60** | | **10,444.50** |
| | **Total** | | **23.90** | | **23,208.50** |

The Commonwealth of Puerto Rico                                           Page 5
96395-00009
Invoice No. 2145597

---

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 7.40 | 1,300.00 | 9,620.00 |
| JFH2 | John Francis Hilson | Of Counsel | 0.20 | 1,300.00 | 260.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 1.00 | 1,160.00 | 1,160.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.60 | 1,025.00 | 1,640.00 |
| EDS4 | Eric D. Stolze | Associate | 2.40 | 905.00 | 2,172.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 5.60 | 865.00 | 4,844.00 |
| SM29 | Shlomo Maza | Associate | 0.50 | 785.00 | 392.50 |
| DEB4 | Douglass E. Barron | Associate | 1.50 | 715.00 | 1,072.50 |
| AFB | Anthony F. Buscarino | Associate | 3.10 | 585.00 | 1,813.50 |
| JK21 | Jocelyn Kuo | Paralegal | 0.60 | 390.00 | 234.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/11/2017 | Taxi/Ground Transportation Zachary Zwillinger; 11/29/2017; From/To: office/home; Service Type: Taxi; draft outline for ACP Master Motion to dismiss oral argument hearing; 10:57 p.m. | | | 22.56 |
| 12/19/2017 | Taxi/Ground Transportation Jenna Browning; 11/13/2017; From/To: office/home; Service Type: Uber; working late while handling scope motion joinder; 11:37 p.m. | | | 25.09 |
| 12/19/2017 | Taxi/Ground Transportation Jenna Browning; 10/07/2017; From/To: office/home; Service Type: Uber; working late taxi after drafting and editing answers to counterclaims; Saturday 11:02 a.m. | | | 18.07 |
| 12/19/2017 | Taxi/Ground Transportation Jenna Browning; 11/12/2017; From/To: office/home; Service Type: Uber; working weekend taxi while drafting answer to counterclaim; 10:02 p.m. | | | 24.84 |
| 12/19/2017 | Taxi/Ground Transportation Jenna Browning; 11/12/2017; From/To: office/home; Service Type: Uber; working weekend taxi while drafting answer to counterclaim; Sunday 12:48 p.m. | | | 18.03 |
| 12/26/2017 | Westlaw | | | 70.77 |
| 12/28/2017 | Westlaw | | | 70.77 |

The Commonwealth of Puerto Rico                                           Page 6
96395-00009
Invoice No. 2145597

| | | |
|---|---|---:|
| 12/10/2017 | Computer Search (Other) | 0.36 |
| 12/11/2017 | Computer Search (Other) | 0.72 |
| 12/20/2017 | Computer Search (Other) | 1.08 |
| 12/21/2017 | Computer Search (Other) | 1.08 |
| 12/22/2017 | Computer Search (Other) | 4.14 |
| 12/25/2017 | Computer Search (Other) | 1.08 |
| 12/26/2017 | Computer Search (Other) | 1.08 |
| 12/27/2017 | Computer Search (Other) | 1.08 |
| 12/28/2017 | Computer Search (Other) | 1.44 |
| 12/29/2017 | Computer Search (Other) | 1.08 |
| **Total Costs incurred and advanced** | | **$263.27** |
| | **Current Fees and Costs** | **$23,471.77** |
| | **Total Balance Due** | **$23,471.77** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145598
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                              $155,066.00

Costs incurred and advanced                                               139.65

**Current Fees and Costs Due**                                      **$155,205.65**

**Total Balance Due**                                               **$155,205.65**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145598

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017

|  |  |
|---|---:|
| Legal fees for professional services for the period ending December 31, 2017 | $155,066.00 |
| Costs incurred and advanced | 139.65 |
| **Current Fees and Costs Due** | **$155,205.65** |
| **Total Balance Due** | **$155,205.65** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                   January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145598
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**Mediation**                                                        **$155,066.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| **B110** | **Case Administration** | | | | |
| 12/04/2017 | AB21 | Correspond with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding attendance at December 6 mediation session (0.1); correspond with L. Despins regarding same (0.1); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1); review memorandum from M. Hindman regarding updated mediation issues and timeline (0.2) | 0.50 | 1,025.00 | 512.50 |
| 12/04/2017 | RV1 | Revise mediation calendar pursuant to memorandum regarding updated mediation issues and timeline (.7); email regarding same to A. Bongartz (.1) | 0.80 | 650.00 | 520.00 |
| 12/11/2017 | AB21 | Review correspondence from M. Hindman (clerk to Judge Houser) regarding update on mediation process | 0.10 | 1,025.00 | 102.50 |

The Commonwealth of Puerto Rico                                                                    Page 2
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2017 | AB21 | Correspond with L. Despins regarding REDACTED (0.7); review same (0.2); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.4); review correspondence from R. Gordon (Jenner), E. Halstead (Cadwalader) regarding same (0.3) | 1.60 | 1,025.00 | 1,640.00 |
| 12/14/2017 | AB21 | Review revised draft of REDACTED (0.1); correspond with L. Despins regarding same (0.3); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1); telephone conference with M. Hindman regarding status of joint letter to Congress (0.1) | 0.60 | 1,025.00 | 615.00 |
| 12/15/2017 | AB21 | Telephone conference with M. Hindman (clerk to Judge Houser) regarding REDACTE | 0.10 | 1,025.00 | 102.50 |
| 12/17/2017 | AB21 | Correspond with L. Despins regarding update on REDACTED | 0.10 | 1,025.00 | 102.50 |
| 12/17/2017 | MEC5 | Review memo regarding creditor working group update from M. Hindman (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,160.00 | 348.00 |
| 12/18/2017 | MEC5 | Review mediation related memo's from M. Hindman (.2); correspond with A. Bongartz regarding same (.1) | 0.30 | 1,160.00 | 348.00 |
| 12/20/2017 | AB21 | Review memorandum from M. Hindman (clerk to Judge Houser) regarding mediation related to GO bond issues | 0.20 | 1,025.00 | 205.00 |
| 12/21/2017 | MEC5 | Review mediation memo from M. Hindman regarding PREPA (.2); correspond with L. Despins regarding same (.1) | 0.30 | 1,160.00 | 348.00 |
| 12/22/2017 | LAD4 | Telephone conference with Judge Houser regarding ruling on scope and impact on mediation | 0.40 | 1,300.00 | 520.00 |
| | | **Subtotal: B110  Case Administration** | **5.30** | | **5,364.00** |

The Commonwealth of Puerto Rico                                      Page 3
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 12/13/2017 | AB21 | Correspond with Committee regarding REDACTED | 0.90 | 1,025.00 | 922.50 |
| 12/14/2017 | AB21 | Correspond with Committee regarding REDACTED (0.5); telephone conference with F. Santos (PR Hospital Supply) regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 12/15/2017 | LAD4 | Telephone conference with Alvin Velazquez (SEIU) regarding mediation and attendance at mediation session | 0.30 | 1,300.00 | 390.00 |
| 12/20/2017 | AB21 | Telephone conference with Judge Houser (mediation team leader), C. Flaton (Zolfo Cooper), and creditor working group regarding REDACTED | 0.70 | 1,025.00 | 717.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **2.40** | | **2,542.50** |
| **B191** | | **General Litigation** | | | |
| 12/04/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.20 | 1,075.00 | 215.00 |
| 12/04/2017 | MRK | Emails to Z. Zwillinger regarding REDACTED | 0.30 | 1,075.00 | 322.50 |
| 12/04/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding controlling REDACTED | 0.20 | 1,075.00 | 215.00 |
| 12/04/2017 | MRK | Telephone conference with A. Aneses (CST Law) regarding REDACTED | 0.30 | 1,075.00 | 322.50 |
| 12/04/2017 | MRK | Review legislation regarding REDACTED | 0.20 | 1,075.00 | 215.00 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.10 | 1,075.00 | 107.50 |
| 12/04/2017 | MRK | Review provisions of REDACTED | 0.30 | 1,075.00 | 322.50 |
| 12/07/2017 | AB21 | Conference with L. Despins and S. Maza regarding drafting REDACTED | 0.40 | 1,025.00 | 410.00 |
| 12/07/2017 | LAD4 | Meeting with A. Bongartz and S. Maza regarding REDACTED (.40); review REDACTED (.90) | 1.30 | 1,300.00 | 1,690.00 |
| 12/07/2017 | SM29 | Review mediation memorandum from J. Houser in preparation for meeting with L. Despins (.3); conference with L. Despins and A. Bongartz regarding GO Bond/CW mediation statement (.4); call with Z. Zwillinger regarding same (.2); correspond with A. Suffern regarding REDACTED (.1); correspond with A. Hennigan regarding REDACTED (.2); review issues regarding same (.1) | 1.30 | 785.00 | 1,020.50 |
| 12/07/2017 | ZSZ | Call with S. Maza regarding arguments for REDACTED | 0.20 | 865.00 | 173.00 |
| 12/08/2017 | SM29 | Review REDACTED (.7); review REDACTED from Z. Zwillinger (1.1) | 1.20 | 785.00 | 942.00 |
| 12/08/2017 | SM29 | Correspond with A. Bongartz and S. Martinez (Zolfo Cooper) regarding REDACTED | 0.20 | 785.00 | 157.00 |
| 12/09/2017 | ASH1 | Research on REDACTED | 0.90 | 520.00 | 468.00 |
| 12/10/2017 | ASH1 | Research on REDACTED | 1.20 | 520.00 | 624.00 |
| 12/10/2017 | SM29 | Analyze REDACTED | 3.60 | 785.00 | 2,826.00 |
| 12/11/2017 | DEB4 | Correspond with J. Bliss regarding REDACTED | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                       Page 5
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/11/2017 | SM29 | Analyze points in connection with REDACTED .9); review email from A. Hennigan regarding precedent for same (.1) | 1.00 | 785.00 | 785.00 |
| 12/12/2017 | ASH1 | Research REDACTED | 1.70 | 520.00 | 884.00 |
| 12/12/2017 | ASH1 | Create presentation REDACTED | 1.20 | 520.00 | 624.00 |
| 12/13/2017 | AB21 | Correspond with Z. Zwillinger regarding REDACTED | 0.30 | 1,025.00 | 307.50 |
| 12/13/2017 | ASH1 | Draft memorandum on REDACTED | 2.00 | 520.00 | 1,040.00 |
| 12/13/2017 | ASH1 | Draft memorandum on REDACTED | 2.10 | 520.00 | 1,092.00 |
| 12/13/2017 | ASH1 | Research certificate of REDACTED | 1.40 | 520.00 | 728.00 |
| 12/13/2017 | ASH1 | Research enforceability of REDACTED | 1.90 | 520.00 | 988.00 |
| 12/13/2017 | SM29 | Analyze REDACTED | 1.00 | 785.00 | 785.00 |
| 12/13/2017 | SM29 | Review email from A. Hennigan regarding REDACTED (.4); email A. Hennigan regarding same (.2) | 0.60 | 785.00 | 471.00 |
| 12/13/2017 | ZSZ | Correspondence with L. Despins regarding REDACTED | 0.60 | 865.00 | 519.00 |
| 12/14/2017 | AFB | Review REDACTED | 1.00 | 585.00 | 585.00 |
| 12/14/2017 | MRK | Email to Z. Zwillinger regarding REDACTED | 0.20 | 1,075.00 | 215.00 |
| 12/14/2017 | SM29 | Correspond with A. Hennigan regarding REDACTED | 0.20 | 785.00 | 157.00 |

The Commonwealth of Puerto Rico                                                         Page 6
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | SM29 | Prepare outline for REDACTED 4.0); exchange emails with Z. Zwillinger regarding same (.2); exchange emails with A. Hennigan regarding REDACTED (.2) | 4.40 | 785.00 | 3,454.00 |
| 12/14/2017 | SM29 | Call with Z. Zwillinger regarding REDACTED | 0.10 | 785.00 | 78.50 |
| 12/14/2017 | ZSZ | Draft correspondence to L. Despins and A. Bongartz regarding REDACTED | 5.10 | 865.00 | 4,411.50 |
| 12/14/2017 | ZSZ | Confer with S. Maza regarding REDACTED .1); correspondence with S. Maza regarding REDACTED (.2); review materials related to REDACTED (.7) | 1.00 | 865.00 | 865.00 |
| 12/15/2017 | SM29 | Review transcript of Nov. 21, 2017 hearing in connection with REDACTED (.5); correspond with A. Hennigan regarding research in connection with same (.2); preparation of REDACTED (1.9); review email comments from Z. Zwillinger to preliminary outline (.4); analyze issues for REDACTED (2.5) | 5.50 | 785.00 | 4,317.50 |
| 12/17/2017 | SM29 | Analyze issues for REDACTED | 2.80 | 785.00 | 2,198.00 |
| 12/17/2017 | SM29 | Review issues regarding REDACTED | 1.00 | 785.00 | 785.00 |
| 12/18/2017 | MEC5 | Meeting with S. Maza regarding analysis of detail mediation issues and response to same (1.3); review case law in connection with same (.9) | 2.20 | 1,160.00 | 2,552.00 |
| 12/18/2017 | SM29 | Review REDACTED (2.0); review REDACTED (1.7); analyze issues related to REDACTED (4.2); correspond with M. Comerford regarding same (.4); prepare 5.1) | 13.40 | 785.00 | 10,519.00 |

The Commonwealth of Puerto Rico                                                          Page 7
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/18/2017 | ZSZ | Draft sections of REDACTED 5.3); draft correspondence to S. Maza regarding same (.3) | 5.60 | 865.00 | 4,844.00 |
| 12/19/2017 | AB21 | Telephone conference with Z. Zwillinger regarding REDACTED | 0.10 | 1,025.00 | 102.50 |
| 12/19/2017 | SM29 | Prepare REDACTED (7.4); review Z. Zwillinger insert for REDACTED .4); email Z. Zwillinger regarding same (.4) | 10.20 | 785.00 | 8,007.00 |
| 12/20/2017 | ASH1 | Research REDACTED | 0.70 | 520.00 | 364.00 |
| 12/20/2017 | MEC5 | Further discussion with S. Maza regarding certain briefing issues for REDACTED (.6); analyze same (.5) | 1.10 | 1,160.00 | 1,276.00 |
| 12/20/2017 | MEC5 | Discuss mediation issues with S. Maza regarding briefing for same regarding REDACTED | 0.60 | 1,160.00 | 696.00 |
| 12/20/2017 | RV1 | Office conference with S. Maza regarding REDACTED (.2); review docket of same and relevant pleadings (.7) | 0.90 | 650.00 | 585.00 |
| 12/20/2017 | SM29 | Analyze issues regarding debt limit for mediation statement (2.1); correspond with J. Bliss regarding same (.3); correspond with A. Hennigan regarding debt limit research needed for mediation statement (.1) | 2.50 | 785.00 | 1,962.50 |
| 12/20/2017 | SM29 | Review email from Z. Zwillinger regarding draft of REDACTED | 0.30 | 785.00 | 235.50 |
| 12/20/2017 | SM29 | Analysis regarding CW debt limit in connection with REDACTED (.7); correspond with L. Despins regarding same (.1); correspond with M. Comerford regarding same (.2) | 1.00 | 785.00 | 785.00 |

The Commonwealth of Puerto Rico                                                                 Page 8
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/20/2017 | SM29 | Correspond with A. Bongartz regarding REDACTED | 0.20 | 785.00 | 157.00 |
| 12/20/2017 | SM29 | Conference with R. Vohra regarding REDACTED | 0.20 | 785.00 | 157.00 |
| 12/20/2017 | SM29 | Analyze REDACTED | 1.90 | 785.00 | 1,491.50 |
| 12/20/2017 | SM29 | Prepare REDACTED | 5.70 | 785.00 | 4,474.50 |
| 12/20/2017 | SM29 | Correspond with M. Comerford and A. Tenzer regarding mediation statement | 0.40 | 785.00 | 314.00 |
| 12/20/2017 | SM29 | Review revised mediation memo from J. Houser (.1); correspond with L. Despins regarding same (.1) | 0.20 | 785.00 | 157.00 |
| 12/20/2017 | ZSZ | Email with S. Maza regarding REDACTED | 0.60 | 865.00 | 519.00 |
| 12/21/2017 | AB21 | Correspond with Z. Zwillinger regarding mediation statement on REDACTED | 0.10 | 1,025.00 | 102.50 |
| 12/21/2017 | MEC5 | Discuss mediation issues for brief with S. Maza (.8); review mediation brief from S. Maza (1.2) | 2.00 | 1,160.00 | 2,320.00 |
| 12/21/2017 | RV1 | Correspond with S. Maza regarding further arguments for the mediation statement for REDACTED | 0.10 | 650.00 | 65.00 |
| 12/21/2017 | RV1 | Correspond with S. Maza regarding REDACTED (.1); email S. Maza REDACTED regarding same (.1) | 0.20 | 650.00 | 130.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/21/2017 | SM29 | Correspond with A. Tenzer regarding REDACTED egarding REDACTED (.8); conference with Z. Zwillinger regarding REDACTED (.4); prepare REDACTED in light of the above issues (6.9); analyze issues regarding REDACTED (3.3); analyze issues regarding REDACTED (1.1); email Z. Zwillinger regarding mediation statement (.3) | 12.40 | 785.00 | 9,734.00 |
| 12/21/2017 | ZSZ | Correspond with L. Despins regarding RED (.1); conference with A. Bongartz regarding RED (.2); review key documents regarding REDACTED A .3) | 0.50 | 865.00 | 432.50 |
| 12/21/2017 | ZSZ | Conference with S. Maza regarding REDACT | 0.40 | 865.00 | 346.00 |
| 12/22/2017 | AB21 | Telephone conference with Z. Zwillinger regarding REDACTED | 0.10 | 1,025.00 | 102.50 |
| 12/22/2017 | MEC5 | Review draft mediation statement regarding REDACTED (1.4); provide comments on same to S. Maza (.7) | 2.10 | 1,160.00 | 2,436.00 |
| 12/22/2017 | SM29 | Revise REDACTED (.7); email M. Comerford regarding same (.2); review issues regarding REDACTED (2.1); email A. Hennigan regarding REDACTED (.3); prepare mediation statement (.8) | 4.10 | 785.00 | 3,218.50 |
| 12/22/2017 | SM29 | Call with Z. Zwillinger regarding REDACTED | 0.40 | 785.00 | 314.00 |

The Commonwealth of Puerto Rico                                                                                    Page 10
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2017 | ZSZ | Conference with S. Maza regarding RE (.4); edit DA REDACTED sections of (.7); conference with A. Bongartz regarding REDACTED (.1); review materials (documents and caselaw) relating to REDACTED (.4) | 1.60 | 865.00 | 1,384.00 |
| 12/23/2017 | ASH1 | Draft email to S. Maza summarizing findings of research regarding fraudulen R E D | 0.30 | 520.00 | 156.00 |
| 12/23/2017 | ASH1 | Research REDACTED | 1.10 | 520.00 | 572.00 |
| 12/23/2017 | SM29 | Review supplemental pleadings regarding REDACTED | 1.30 | 785.00 | 1,020.50 |
| 12/25/2017 | SM29 | Analyze issues for mediation under REDACTED (2.6); confirmation requirements in connection with REDACTED statement (1.1); prepare same (4.2) | 7.90 | 785.00 | 6,201.50 |
| 12/26/2017 | AB21 | Correspond with Z. Zwillinger regarding REDACTED | 0.10 | 1,025.00 | 102.50 |
| 12/26/2017 | AB21 | Conference with S. Maza regarding REDACTED | 0.40 | 1,025.00 | 410.00 |
| 12/26/2017 | RV1 | Office conference with S. Maza regarding REDACTED (.2); analyze issues regarding REDACTED .6) | 0.80 | 650.00 | 520.00 |

The Commonwealth of Puerto Rico                                      Page 11
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/26/2017 | SM29 | Conference with A. Bongartz regarding REDACTED (.4); conference with Z. Zwillinger regarding REDACTED REDACTED (.6); analyze REDACTED (3.6); prepare (5.5); conference with R. Vohra regarding issues REDACTED (.2); review REDACTED .3); prepare email to M. Kahn and J. Bliss regarding mediation statement (.3) | 10.90 | 785.00 | 8,556.50 |
| 12/26/2017 | ZSZ | Conference with S. Maza regarding REDACTED (.4); draft REDACTED (1.3) | 1.70 | 865.00 | 1,470.50 |
| 12/27/2017 | JRB | Telephone conference with S. Maza regarding REDACTED | 0.40 | 1,150.00 | 460.00 |
| 12/27/2017 | MRK | Revise mediation statement pertaining to REDACTED | 2.40 | 1,075.00 | 2,580.00 |
| 12/27/2017 | MRK | Draft authority regarding REDACTED | 0.20 | 1,075.00 | 215.00 |
| 12/27/2017 | MRK | Draft footnote regarding REDACTED | 0.40 | 1,075.00 | 430.00 |
| 12/27/2017 | MRK | Email to S. Maza regarding REDACTED | 0.10 | 1,075.00 | 107.50 |
| 12/27/2017 | MRK | Email to S. Maza regarding REDACTED | 0.20 | 1,075.00 | 215.00 |
| 12/27/2017 | MRK | Further revision of mediation statement pertaining to REDACTED | 2.20 | 1,075.00 | 2,365.00 |

The Commonwealth of Puerto Rico                                                                                      Page 12
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/27/2017 | MRK | Review REDACTED | 0.20 | 1,075.00 | 215.00 |
| 12/27/2017 | MRK | Review REDACTED | 0.60 | 1,075.00 | 645.00 |
| 12/27/2017 | RV1 | Correspond with S. Maza regarding REDACTED | 0.10 | 650.00 | 65.00 |
| 12/27/2017 | SM29 | Review email from M. Comerford regarding mediation statement (.4); email M. Comerford regarding same (.2); revise mediation statement per M. Comerford and M. Kahn input (4.1); prepare email to L. Despins regarding REDACTED (.8) | 5.50 | 785.00 | 4,317.50 |
| 12/27/2017 | SM29 | Call with Z. Zwillinger regarding REDACTED (.2); call with J. Bliss regarding REDACTED (.4); correspond with Z. Zwillinger regarding same (.3); review email from M. Kahn regarding REDACTED (.1) | 1.00 | 785.00 | 785.00 |
| 12/27/2017 | ZSZ | Conference with S. Maza regarding REDACTED (.2); review REDACTED (.6); email with P. Possinger (Proskauer) regarding REDACTED (.1) | 0.90 | 865.00 | 778.50 |
| 12/28/2017 | AB21 | Review REDACTED (1.2); telephone conferences with S. Maza regarding same (1.9) | 3.10 | 1,025.00 | 3,177.50 |
| 12/28/2017 | SM29 | Call with A. Bongartz regarding REDACTED (.9); revise same to incorporate comments from M. Kahn and A. Bongartz (1.4) | 2.30 | 785.00 | 1,805.50 |
| 12/28/2017 | SM29 | Call with A. Bongartz regarding REDACTED (1.0); revise same (.2) | 1.20 | 785.00 | 942.00 |

The Commonwealth of Puerto Rico                                                      Page 13
96395-00010
Invoice No. 2145598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/28/2017 | SM29 | Further review regarding REDACTED (1.6); analyze REDACTED (.8) | 2.40 | 785.00 | 1,884.00 |
| 12/29/2017 | JRB | Review REDACTED | 0.10 | 1,150.00 | 115.00 |
| 12/29/2017 | SM29 | Revise REDACTED (.5); review REDACTED (.2) | 0.70 | 785.00 | 549.50 |
| 12/29/2017 | SM29 | Review email from Z. Zwillinger regarding REDACTED (.2); email Z. Zwillinger regarding same (.3) | 0.50 | 785.00 | 392.50 |
| 12/29/2017 | SM29 | Review debt limit precedent in connection with REDACTED | 0.40 | 785.00 | 314.00 |
| 12/29/2017 | ZSZ | Email with L. Despins and A. Bongartz regarding REDACTED .1); email with J. Bliss, J. Worthington, M. Kahn, and S. Maza regarding same (.1); follow up email with S. Maza regarding same (.1) | 0.30 | 865.00 | 259.50 |
| | | **Subtotal: B191  General Litigation** | **168.60** | | **136,803.00** |

**B210    Debtors' Financial Information and Operations/Fiscal Plan**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2017 | LAD4 | Attend all day mediation session regarding REDACTED (7.90) | 7.90 | 1,300.00 | 10,270.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **7.90** | | **10,270.00** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/22/2017 | ZSZ | Conference with P. Possinger (Proskauer) regarding REDACTED | 0.10 | 865.00 | 86.50 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.10** | | **86.50** |

| | | **Total** | **184.30** | | **155,066.00** |

The Commonwealth of Puerto Rico                                           Page 14
96395-00010
Invoice No. 2145598

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 9.90 | 1,300.00 | 12,870.00 |
| JRB | James R. Bliss | Partner | 0.50 | 1,150.00 | 575.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 8.90 | 1,160.00 | 10,324.00 |
| AB21 | Alex Bongartz | Of Counsel | 9.90 | 1,025.00 | 10,147.50 |
| ZSZ | Zachary S. Zwillinger | Associate | 18.60 | 865.00 | 16,089.00 |
| SM29 | Shlomo Maza | Associate | 109.90 | 785.00 | 86,271.50 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 715.00 | 71.50 |
| RV1 | Ravi Vohra | Associate | 2.90 | 650.00 | 1,885.00 |
| AFB | Anthony F. Buscarino | Associate | 1.00 | 585.00 | 585.00 |
| ASH1 | Andrew S. Hennigan | Associate | 14.50 | 520.00 | 7,540.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 8.10 | 1,075.00 | 8,707.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 12/14/2017 | Westlaw | | | 117.19 |
| 12/26/2017 | Westlaw | | | 17.69 |
| 12/11/2017 | Computer Search (Other) | | | 4.77 |
| **Total Costs incurred and advanced** | | | | **$139.65** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$155,205.65** |
| **Total Balance Due** | | **$155,205.65** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145599

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**GO Bond Debt Issues**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                    $17,677.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$17,677.50** |
| **Total Balance Due** | **$17,677.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145599

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**GO Bond Debt Issues**
PH LLP Client/Matter # 96395-00011
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                                $17,677.50

|  |  |
|---|---|
| **Current Fees and Costs Due** | **$17,677.50** |
| **Total Balance Due** | **$17,677.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145599

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**GO Bond Debt Issues**                                                                    **$17,677.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B310** | **Claims Administration and Objections** | | | | |
| 12/07/2017 | AB21 | Conference with L. Despins and R. Vohra regarding issue under section 502(a) of the Bankruptcy Code | 0.20 | 1,025.00 | 205.00 |
| 12/07/2017 | LAD4 | Meeting A. Bongartz and R. Vohra regarding objection to GO Bond claims (.2); review issues regarding same (.2) | 0.40 | 1,300.00 | 520.00 |
| 12/07/2017 | RV1 | Office conference with L. Despins and A. Bongartz regarding section 502(a) and objection to GO Bond claims (.2); analyze standing to file claim objections (5.7); review email from J. Grogan regarding same (.2) | 6.10 | 650.00 | 3,965.00 |
| 12/08/2017 | AB21 | Conference with L. Despins and R. Vohra regarding research related to section 502(a) (0.4); review related case law and statutory provisions (0.3); correspond with L. Despins regarding same (0.1); correspond with R. Vohra regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |

The Commonwealth of Puerto Rico                                        Page 2
96395-00011
Invoice No. 2145599

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/08/2017 | LAD4 | Meeting R. Vohra and A. Bongartz regarding objection to GO bonds issues (.40); review ipso facto cases (.90) | 1.30 | 1,300.00 | 1,690.00 |
| 12/08/2017 | RV1 | Analyze standing to object to proofs of claim (1.9); office conference with L. Despins and A. Bongartz regarding same (.4); analyze additional issues regarding same (6.4); prepare outline of cases regarding same (.8) | 9.50 | 650.00 | 6,175.00 |
| 12/09/2017 | RV1 | Continue analyzing standing to object to proofs of claim (1.9); continue preparing outline of cases regarding same (1.3); draft email to L. Despins regarding same (.5) | 3.70 | 650.00 | 2,405.00 |
| 12/18/2017 | AB21 | Review GO Bond proofs of claim (0.4); telephone conferences with R. Vohra regarding same (0.2); correspond with L. Despins regarding same (0.2) | 0.80 | 1,025.00 | 820.00 |
| 12/18/2017 | RV1 | Review claims register in the title III cases regarding GO bond claims (1.3); conferences with A. Bongartz regarding same (.2) | 1.50 | 650.00 | 975.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **24.40** | | **17,677.50** |
| | **Total** | | **24.40** | | **17,677.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 1.70 | 1,300.00 | 2,210.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.90 | 1,025.00 | 1,947.50 |
| RV1 | Ravi Vohra | Associate | 20.80 | 650.00 | 13,520.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$17,677.50** |
| **Total Balance Due** | | **$17,677.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2145600
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                          $31,848.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$31,848.50** |
| **Total Balance Due** | **$31,848.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145600

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017

$31,848.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$31,848.50** |
| **Total Balance Due** | **$31,848.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| The Commonwealth of Puerto Rico | January 16, 2018 |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | |
| c/o O'Melveny & Myers LLP | Please Refer to |
| Times Square Tower | Invoice Number: 2145600 |
| 7 Times Square | |
| New York, NY 10036 | |

| | |
|---|---|
| Attn: John J. Rapisardi, Esq. | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**Creditors' Committee Meetings**                                            **$31,848.50**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 12/04/2017 | AB21 | Revise agenda for December 5 Committee call | 0.20 | 1,025.00 | 205.00 |
| 12/04/2017 | DEB4 | Draft agenda for next committee meeting (0.3); correspond with A. Bongartz regarding same (0.1) | 0.40 | 715.00 | 286.00 |
| 12/04/2017 | MEC5 | Review meeting minutes from 11/30 Committee call (.1); comment on same for D. Barron comments to same (.1) | 0.20 | 1,160.00 | 232.00 |
| 12/05/2017 | AB21 | Conference with D. Barron to prepare for Committee call, including Oversight Board meeting (0.4); telephone conference with L. Despins, D. Barron and Committee regarding case update and next steps (0.7) | 1.10 | 1,025.00 | 1,127.50 |

The Commonwealth of Puerto Rico                                                     Page 2
96395-00012
Invoice No. 2145600

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2017 | DEB4 | Conference with A. Bongartz regarding Committee meeting preparation (0.4); review documents (agenda, recent pleadings impacting Committee) in preparation for committee meeting (0.5); attend Committee meeting (0.7) | 1.60 | 715.00 | 1,144.00 |
| 12/05/2017 | JTG4 | Attend telephonic meeting with Committee members to discuss case strategy and updates | 0.70 | 1,160.00 | 812.00 |
| 12/05/2017 | LAD4 | Prepare notes for conference call (.40); handle weekly committee call (.70) | 1.10 | 1,300.00 | 1,430.00 |
| 12/06/2017 | DEB4 | Draft next meeting agenda (0.3); correspond with A. Bongartz regarding same (0.1) | 0.40 | 715.00 | 286.00 |
| 12/06/2017 | DEB4 | Draft minutes for last Committee meeting | 0.80 | 715.00 | 572.00 |
| 12/07/2017 | AB21 | Telephone conference with L. Despins, D. Barron, and Committee regarding case update and next steps | 0.80 | 1,025.00 | 820.00 |
| 12/07/2017 | DEB4 | Correspond with M. Comerford regarding prior committee meeting minutes (0.1); revise same (0.1); review documents in preparation for Committee meeting (0.5); attend committee meeting (0.8); correspond with A. Bongartz regarding same (0.1) | 1.60 | 715.00 | 1,144.00 |
| 12/07/2017 | JTG4 | Participate in telephonic meeting of Committee members to discuss strategy and recent developments | 0.80 | 1,160.00 | 928.00 |
| 12/07/2017 | LAD4 | Prepare notes for Committee call (.30); handle Committee call (.8) | 1.10 | 1,300.00 | 1,430.00 |
| 12/07/2017 | MEC5 | Review draft committee minutes for 12/5 meeting from D. Barron (.1); provide comments to same to D. Barron (.1) | 0.20 | 1,160.00 | 232.00 |
| 12/07/2017 | MEC5 | Attend Committee telephonic call regarding updates and next steps for Committee in title III cases (.8) | 0.80 | 1,160.00 | 928.00 |
| 12/11/2017 | DEB4 | Draft minutes for prior committee meeting (0.8); draft agenda for next committee meeting (0.3) | 1.10 | 715.00 | 786.50 |

The Commonwealth of Puerto Rico                                                   Page 3
96395-00012
Invoice No. 2145600

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2017 | AB21 | Prepare for Committee update call, including updating list of open issues (0.4); telephone conference with L. Despins, D. Barron, and Committee regarding case update and next steps (0.9) | 1.30 | 1,025.00 | 1,332.50 |
| 12/12/2017 | DEB4 | Review documents (pleading summary and prior minutes) in preparation for committee meeting (0.3); attend committee meeting (0.9) | 1.20 | 715.00 | 858.00 |
| 12/12/2017 | JTG4 | Participate in telephonic meeting of UCC members | 0.70 | 1,160.00 | 812.00 |
| 12/12/2017 | LAD4 | Review agenda and pleading summary to prepare for weekly committee call (40); and handle same (.90) | 1.30 | 1,300.00 | 1,690.00 |
| 12/13/2017 | AB21 | Revise agenda for December 14 Committee update call | 0.20 | 1,025.00 | 205.00 |
| 12/13/2017 | DEB4 | Draft next Committee meeting agenda | 0.30 | 715.00 | 214.50 |
| 12/14/2017 | AB21 | Prepare for Committee update call, including review of recent hearings, task list, budget, and fee issues (0.4); telephone conference with L. Despins, D. Barron and Committee regarding case update, task list, and next steps (0.8) | 1.20 | 1,025.00 | 1,230.00 |
| 12/14/2017 | DEB4 | Correspond with M. Comerford regarding review of committee meeting minutes | 0.10 | 715.00 | 71.50 |
| 12/14/2017 | DEB4 | Revise meeting agenda (0.1); review documents (annotated agenda and pleading summary) in preparation for committee meeting (0.2); attend committee meeting (0.8) | 1.10 | 715.00 | 786.50 |
| 12/14/2017 | LAD4 | Prepare points for committee call (.30); handle same (.80) | 1.10 | 1,300.00 | 1,430.00 |
| 12/14/2017 | MEC5 | Review meeting minutes for December 7 from D. Barron (.1); correspond with D. Barron regarding comments to same (.1) | 0.20 | 1,160.00 | 232.00 |
| 12/15/2017 | AB21 | Telephone conference with L. Despins and fee subcommittee regarding task list, budgeting, and next steps (0.4); correspond with L. Despins in preparation for same (0.3) | 0.70 | 1,025.00 | 717.50 |

The Commonwealth of Puerto Rico                                    Page 4
96395-00012
Invoice No. 2145600

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/17/2017 | DEB4 | Draft minutes of prior two Committee meetings | 1.90 | 715.00 | 1,358.50 |
| 12/18/2017 | AB21 | Revise agenda for December 19 Committee call | 0.20 | 1,025.00 | 205.00 |
| 12/19/2017 | AB21 | Telephone conference with L. Despins, D. Barron and Committee regarding case update, including recent filings, mediation update, and next steps | 0.60 | 1,025.00 | 615.00 |
| 12/19/2017 | DEB4 | Review documents (agenda and key documents) in preparation for committee meeting (0.5); attend committee meeting (0.6) | 1.10 | 715.00 | 786.50 |
| 12/19/2017 | LAD4 | Review agenda and notes to prepare for committee call (.20); handle weekly committee call (.60) | 0.80 | 1,300.00 | 1,040.00 |
| 12/20/2017 | AB21 | Correspond with A. Deliz (Sepulvado & Maldonado) regarding follow-up on December 19 Committee call (0.1); revise agenda for December 21 Committee call (0.3) | 0.40 | 1,025.00 | 410.00 |
| 12/20/2017 | DEB4 | Draft agenda for next committee meeting | 0.40 | 715.00 | 286.00 |
| 12/21/2017 | AB21 | Prepare for Committee update call, including preparing outline of issues for L. Despins (0.7); telephone conference with L. Despins, D. Barron, and Committee regarding case update, recent developments, and next steps (0.5) | 1.20 | 1,025.00 | 1,230.00 |
| 12/21/2017 | DEB4 | Review documents (pleading summary) in preparation for committee meeting (0.1); attend committee meeting (0.5) | 0.60 | 715.00 | 429.00 |
| 12/21/2017 | JTG4 | Participate in call with committee members to review new developments in case | 0.50 | 1,160.00 | 580.00 |
| 12/21/2017 | LAD4 | Prepare outline for committee call (.50); handle committee call (.50) | 1.00 | 1,300.00 | 1,300.00 |
| 12/27/2017 | AB21 | Correspond with Committee regarding cancellation of December 29 Committee call (0.1); review issues regarding same and pending Committee matters (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                            Page 5
96395-00012
Invoice No. 2145600

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/31/2017 | DEB4 | Draft minutes for two committee meetings | 1.90 | 715.00 | 1,358.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **33.20** | | **31,848.50** |
| | **Total** | | **33.20** | | **31,848.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 6.40 | 1,300.00 | 8,320.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 1.40 | 1,160.00 | 1,624.00 |
| JTG4 | James T. Grogan | Of Counsel | 2.70 | 1,160.00 | 3,132.00 |
| AB21 | Alex Bongartz | Of Counsel | 8.20 | 1,025.00 | 8,405.00 |
| DEB4 | Douglass E. Barron | Associate | 14.50 | 715.00 | 10,367.50 |

|  |  |
|--|--|
| **Current Fees and Costs** | **$31,848.50** |
| **Total Balance Due** | **$31,848.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145601

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Rule 2004 Investigations**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                    $12,971.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$12,971.50** |
| **Total Balance Due** | **$12,971.50** |

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2145601
7 Times Square
New York, NY 10036


Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Rule 2004 Investigations**
PH LLP Client/Matter # 96395-00013
Luc A. Despins


Legal fees for professional services
for the period ending December 31, 2017                        $12,971.50

| | |
|---|---|
| **Current Fees and Costs Due** | **$12,971.50** |
| **Total Balance Due** | **$12,971.50** |


**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2145601
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**Rule 2004 Investigations**                                        **$12,971.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 12/01/2017 | BRG | Revise draft discovery requests to Popular for sharing with Kobre & Kim | 0.70 | 785.00 | 549.50 |
| 12/01/2017 | SWC2 | Review email correspondence from D. Saval (Kobre & Kim) regarding revisions to discovery requests to financial institutions | 0.20 | 1,125.00 | 225.00 |
| 12/02/2017 | BRG | Revise draft discovery requests to Banco Popular entities for discussions with Kobre & Kim | 1.00 | 785.00 | 785.00 |
| 12/02/2017 | JBW4 | Revise draft correspondence to D. Saval (Kobre & Kim) regarding discovery requests (.4); correspond with B. Gray regarding same (.1) | 0.50 | 1,050.00 | 525.00 |
| 12/02/2017 | SWC2 | Comment on revised discovery request drafts to Puerto Rico financial institutions | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                        Page 2
96395-00013
Invoice No. 2145601

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/06/2017 | BRG | Telephone conference with D. Saval (Kobre & Kim), F. Yates (Kobre & Kim), L. Despins and S. Cooper regarding non-disclosure agreement and discovery request (.4); review non-disclosure agreement issues to prepare for same (.2) | 0.60 | 785.00 | 471.00 |
| 12/06/2017 | LAD4 | Participate in call with D. Saval (Kobre & Kim), B. Gray, and S. Cooper regarding non-disclosure agreement issues (.40) | 0.40 | 1,300.00 | 520.00 |
| 12/06/2017 | SWC2 | Analyze issues arising from telephone conference with F. Yates (Kobre & Kim) regarding non-disclosure agreement | 0.20 | 1,125.00 | 225.00 |
| 12/06/2017 | SWC2 | Prepare notes for call with F. Yates (Kobre & Kim) on non-disclosure agreement and discovery requests (.5); participate in telephone conference with F. Yates (Kobre & Kim), L. Despins and B. Gray regarding non-disclosure agreement and discovery request related to Puerto Rico financial institutions (.4) | 0.90 | 1,125.00 | 1,012.50 |
| 12/11/2017 | SWC2 | Review draft non-disclosure agreement and subpoena from Kobre & Kim addressing issues concerning Puerto Rico financial institutions | 1.00 | 1,125.00 | 1,125.00 |
| 12/11/2017 | SWC2 | Email correspondence with L. Despins on issues arising from draft non-disclosure agreement from Kobre & Kim | 0.40 | 1,125.00 | 450.00 |
| 12/13/2017 | BRG | Correspond with S. Cooper regarding non-disclosure agreement | 0.20 | 785.00 | 157.00 |
| 12/13/2017 | BRG | Review non-disclosure agreement from Kobre & Kim | 0.40 | 785.00 | 314.00 |
| 12/13/2017 | SWC2 | Review draft general non-disclosure agreement and non-disclosure agreement-related to AAFAF to compare obligations and consider potential modifications | 1.00 | 1,125.00 | 1,125.00 |
| 12/13/2017 | SWC2 | Draft email correspondence to L. Despins concerning non-disclosure agreements and related materials received from Kobre & Kim | 0.70 | 1,125.00 | 787.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00013
Invoice No. 2145601

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | SWC2 | Email correspondence with D. Saval (Kobre & Kim) concerning status of matter and open items concerning non-disclosure agreement | 0.10 | 1,125.00 | 112.50 |
| 12/15/2017 | BRG | Telephone conference with S. Cooper regarding next steps for discussions with Kobre & Kim | 0.30 | 785.00 | 235.50 |
| 12/15/2017 | BRG | Prepare note to D. Saval (Kobre & Kim) regarding non-disclosure agreement | 2.30 | 785.00 | 1,805.50 |
| 12/15/2017 | SWC2 | Prepare correspondence to D. Saval (Kobre & Kim) concerning open non-disclosure agreement issues | 0.60 | 1,125.00 | 675.00 |
| 12/15/2017 | SWC2 | Telephone conference with B. Gray on response to open non-disclosure agreement issues concerning investigation | 0.30 | 1,125.00 | 337.50 |
| 12/17/2017 | SWC2 | Revise draft correspondence to D. Saval (Kobre & Kim) concerning open issues in non-disclosure agreement in response to comments from L. Despins | 0.50 | 1,125.00 | 562.50 |
| 12/22/2017 | DEB4 | Correspond with B. Gray regarding Oversight Board financial disclosures | 0.10 | 715.00 | 71.50 |
| 12/22/2017 | SWC2 | Review email correspondence from D. Saval (Kobre & Kim) regarding investigator's proposal concerning open non-disclosure agreement issues | 0.20 | 1,125.00 | 225.00 |
| 12/24/2017 | SWC2 | Draft correspondence to L. Despins concerning response to proposal from D. Saval (Kobre & Kim) on open non-disclosure agreement issues | 0.30 | 1,125.00 | 337.50 |
| | **Subtotal: B261  Investigations** | | **13.20** | | **12,971.50** |
| | **Total** | | **13.20** | | **12,971.50** |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00013
Invoice No. 2145601

---

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.40 | 1,300.00 | 520.00 |
| SWC2 | Samuel W. Cooper | Partner | 6.70 | 1,125.00 | 7,537.50 |
| JBW4 | James B. Worthington | Partner | 0.50 | 1,050.00 | 525.00 |
| BRG | Bradley R. Gray | Associate | 5.50 | 785.00 | 4,317.50 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 715.00 | 71.50 |

**Current Fees and Costs**                               **$12,971.50**

**Total Balance Due**                                    **$12,971.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145602

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                                    $100,157.50

Costs incurred and advanced                                                              133.59

**Current Fees and Costs Due**                                             **$100,291.09**

**Total Balance Due**                                                       **$100,291.09**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145602

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017

|  |  |
|---|---|
| Legal fees for professional services for the period ending December 31, 2017 | $100,157.50 |
| Costs incurred and advanced | 133.59 |
| **Current Fees and Costs Due** | **$100,291.09** |
| **Total Balance Due** | **$100,291.09** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico          January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                Please Refer to
Times Square Tower                       Invoice Number: 2145602
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.            PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**<u>Constitutional Issues</u>**                                    **$100,157.50**

| **<u>Date</u>** | **<u>Initials</u>** | **<u>Description</u>** | **<u>Hours</u>** | **<u>Rate</u>** | **<u>Amount</u>** |
|---|---|---|---|---|---|
| **B190** | **Other Contested Matters(excl. assumption/rejections motions)** | | | | |
| 12/01/2017 | NDM2 | Analysis of cases cited in Aurelius reply on appointments clause | 2.00 | 995.00 | 1,990.00 |
| 12/01/2017 | NDM2 | Analysis of Aurelius reply regarding appointments clause | 0.80 | 995.00 | 796.00 |
| 12/04/2017 | SU3 | Correspond with N. Mollen on Appointments Clause opposition briefing | 0.20 | 1,025.00 | 205.00 |
| 12/06/2017 | NDM2 | Analysis of U.S. brief regarding Aurelius motion to dismiss and cases cited therein | 2.10 | 995.00 | 2,089.50 |
| 12/06/2017 | SU3 | Analyze government briefing on Aurelius appointments clause motion | 0.50 | 1,025.00 | 512.50 |
| 12/06/2017 | SBK | Initial review of U.S. brief on Appointments Clause issues | 0.10 | 1,150.00 | 115.00 |
| 12/11/2017 | SU3 | Analysis of Government's Appointments Clause arguments raised in Aurelius | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00014
Invoice No. 2145602

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2017 | SBK | Correspondence with L. Despins, A. Bongartz, and N. Mollen regarding Aurelius hearing | 0.20 | 1,150.00 | 230.00 |
| 12/19/2017 | SBK | Correspondence with N. Mollen and L. Despins on limitation of speaking counsel at Aurelius hearing | 0.10 | 1,150.00 | 115.00 |
| 12/19/2017 | SBK | Correspond with N. Mollen and L. Despins on position of Creditors Committee on role allocation at Aurelius hearing | 0.10 | 1,150.00 | 115.00 |
| 12/19/2017 | SBK | All-hands conference call with D. Verrilli, W. Dellinger, M. Carvin, L. Despins, and N. Mollen on allocation of roles in Aurelius hearing | 0.70 | 1,150.00 | 805.00 |
| 12/21/2017 | SBK | Research Supreme Court precedent on territorial appointment authority under Philippines Organic Act | 0.20 | 1,150.00 | 230.00 |
| 12/21/2017 | SBK | Correspondence with N. Mollen on prior legislation for appointment of territorial officers | 0.10 | 1,150.00 | 115.00 |
| 12/28/2017 | SBK | Correspondence with D. Verrilli (Munger Tolles) regarding Aurelius hearing | 0.10 | 1,150.00 | 115.00 |
| 12/28/2017 | SBK | Correspondence with L. Despins, J. Worthington, A. Bongartz, and N. Mollen regarding Munger Tolles' position on hearing time allocation | 0.10 | 1,150.00 | 115.00 |
| | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | | **7.50** | | **7,753.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | NDM2 | Discussion with J. Bliss regarding COFINA motion for summary judgment | 0.30 | 995.00 | 298.50 |
| 12/04/2017 | NDM2 | Analysis of constitutional clause raised in COFINA answers/counterclaims | 2.40 | 995.00 | 2,388.00 |
| 12/05/2017 | NDM2 | Analysis of memoranda regarding constitutional issues raised with COFINA dispute | 1.60 | 995.00 | 1,592.00 |
| 12/05/2017 | NDM2 | Analyze COFINA constitutional questions for summary judgment motion | 2.50 | 995.00 | 2,487.50 |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00014
Invoice No. 2145602

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/05/2017 | NDM2 | Conference in office with S. Besnoff regarding contract clause for COFINA motion for summary judgment | 0.20 | 995.00 | 199.00 |
| 12/05/2017 | NDM2 | Outline motion for summary judgment argument regarding constitutional issues in COFINA dispute | 0.60 | 995.00 | 597.00 |
| 12/05/2017 | SB24 | Attend strategy meeting with N. Mollen to discuss summary judgment brief for Commonwealth - COFINA dispute | 0.20 | 715.00 | 143.00 |
| 12/05/2017 | SB24 | Review pleadings and internal memorandum on constitutional issues in preparation for drafting portion of motion for summary judgment for Commonwealth - COFINA dispute | 0.70 | 715.00 | 500.50 |
| 12/05/2017 | SU3 | Correspond with N. Mollen regarding compliance law questions | 0.20 | 1,025.00 | 205.00 |
| 12/06/2017 | NDM2 | Analyze COFINA due process issues | 2.10 | 995.00 | 2,089.50 |
| 12/06/2017 | NDM2 | Confer with A. Añeses (CST Law) regarding Puerto Rico constitution | 0.90 | 995.00 | 895.50 |
| 12/06/2017 | SB24 | Analyze Puerto Rico case law and statutes to draw comparisons between COFINA and certain other public-private hybrid entities for summary judgment motion | 3.60 | 715.00 | 2,574.00 |
| 12/07/2017 | NDM2 | Analysis of Compliance Law preamble text | 1.00 | 995.00 | 995.00 |
| 12/07/2017 | NDM2 | Analysis of answers/counterclaims regarding COFINA dispute | 2.00 | 995.00 | 1,990.00 |
| 12/07/2017 | SB24 | Analyze Supreme Court case law and First Circuit case law on contract clause and Fourteenth Amendment protections | 2.10 | 715.00 | 1,501.50 |
| 12/07/2017 | SB24 | Analyze federal case law regarding political subdivisions and public corporations filing constitutional claims | 0.60 | 715.00 | 429.00 |
| 12/07/2017 | SU3 | Analyze correspondence from N. Mollen on taking and contract clause issues | 0.20 | 1,025.00 | 205.00 |
| 12/08/2017 | NDM2 | Review due process issues for COFINA motion for summary judgment | 2.00 | 995.00 | 1,990.00 |
| 12/08/2017 | SB24 | Review federal case law regarding public corporations and political subdivisions bringing constitutional challenges | 0.50 | 715.00 | 357.50 |

The Commonwealth of Puerto Rico                                         Page 4
96395-00014
Invoice No. 2145602

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/08/2017 | SB24 | Review pleadings and draft summary of constitutional claims alleged by counterclaimants | 1.60 | 715.00 | 1,144.00 |
| 12/09/2017 | NDM2 | Review NPFGC answer/counterclaims regarding constitutional issues | 0.50 | 995.00 | 497.50 |
| 12/09/2017 | NDM2 | Prepare COFINA motion for summary judgment draft regarding contract clause | 1.10 | 995.00 | 1,094.50 |
| 12/09/2017 | NDM2 | Analysis of Sales Tax Revenue Bond Resolution | 0.60 | 995.00 | 597.00 |
| 12/09/2017 | SB24 | Draft summary of the property and contracts that counterclaimants allege were violated | 1.10 | 715.00 | 786.50 |
| 12/10/2017 | NDM2 | Conference call with M. Kahn and S. Besnoff regarding structure and governance of COFINA (1.0); prepare outline of talking points for same (.8) | 1.80 | 995.00 | 1,791.00 |
| 12/10/2017 | SB24 | Draft section of motion for summary judgment on COFINA's lack of rights under the Contracts Clause of Taking Clause in suits against the Commonwealth | 3.20 | 715.00 | 2,288.00 |
| 12/10/2017 | SB24 | Call with N. Mollen, M. Kahn to discuss status of COFINA as a municipal corporation | 1.00 | 715.00 | 715.00 |
| 12/11/2017 | NDM2 | Prepare motion for summary judgment regarding contract clause for COFINA bonds | 2.20 | 995.00 | 2,189.00 |
| 12/11/2017 | NDM2 | Analyze standing of municipal corporations to sue for COFINA motion for summary judgment | 2.40 | 995.00 | 2,388.00 |
| 12/12/2017 | NDM2 | Revise contract clause portion of motion for summary judgment regarding COFINA bonds | 2.30 | 995.00 | 2,288.50 |
| 12/12/2017 | NDM2 | Analyze due process issues for COFINA motion for summary judgment draft | 2.20 | 995.00 | 2,189.00 |
| 12/12/2017 | NDM2 | Email with S. Besnoff regarding contract clause arguments for summary judgment motion | 0.40 | 995.00 | 398.00 |
| 12/12/2017 | SB24 | Draft summary of First Circuit cases on contract clause issues | 0.40 | 715.00 | 286.00 |

The Commonwealth of Puerto Rico                                                          Page 5
96395-00014
Invoice No. 2145602

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/12/2017 | SB24 | Review District of Puerto Rico cases on contract clause issues | 0.40 | 715.00 | 286.00 |
| 12/12/2017 | SB24 | Analyze federal case law on contract clause issues | 2.20 | 715.00 | 1,573.00 |
| 12/12/2017 | SB24 | Review First Circuit cases on contract clause issues | 2.10 | 715.00 | 1,501.50 |
| 12/12/2017 | SB24 | Draft summary of contract clause issues | 1.10 | 715.00 | 786.50 |
| 12/13/2017 | NDM2 | Prepare motion for summary judgment section on COFINA standing | 2.10 | 995.00 | 2,089.50 |
| 12/13/2017 | NDM2 | Analyze COFINA standing issues for summary judgment motion | 2.60 | 995.00 | 2,587.00 |
| 12/13/2017 | NDM2 | Email M. Kahn regarding structures of COFINA | 0.80 | 995.00 | 796.00 |
| 12/13/2017 | SB24 | Analyze Supreme Court case law regarding a municipal corporation's rights under the Fourteenth Amendment and contract clause | 2.10 | 715.00 | 1,501.50 |
| 12/13/2017 | SB24 | Draft additions to motion for summary judgment brief regarding a municipal corporation's rights under the Fourteenth Amendment and contract clause | 0.70 | 715.00 | 500.50 |
| 12/14/2017 | NDM2 | Review contract clause issues for COFINA motion for summary judgment | 2.20 | 995.00 | 2,189.00 |
| 12/14/2017 | NDM2 | Review takings clause issues for COFINA motion for summary judgment | 2.00 | 995.00 | 1,990.00 |
| 12/14/2017 | NDM2 | Analyze standing issues for COFINA motion for summary judgment | 2.50 | 995.00 | 2,487.50 |
| 12/14/2017 | SB24 | Draft edits to motion for summary judgment brief on COFINA under the constitution | 1.00 | 715.00 | 715.00 |
| 12/14/2017 | SB24 | Review historic contract clause cases in the Supreme Court | 0.60 | 715.00 | 429.00 |
| 12/14/2017 | SB24 | Draft section on municipal corporations for summary judgment motion | 0.40 | 715.00 | 286.00 |
| 12/15/2017 | NDM2 | Analyze COFINA bond issues under contract clause for motion for summary judgment | 2.30 | 995.00 | 2,288.50 |
| 12/15/2017 | NDM2 | Prepare motion for summary judgment regarding COFINA standing | 1.50 | 995.00 | 1,492.50 |

The Commonwealth of Puerto Rico                                                            Page 6
96395-00014
Invoice No. 2145602

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/15/2017 | NDM2 | Analyze issues regarding COFINA standing | 1.90 | 995.00 | 1,890.50 |
| 12/15/2017 | NDM2 | Prepare contract clause section of motion for summary judgment regarding COFINA bonds | 2.60 | 995.00 | 2,587.00 |
| 12/15/2017 | SBK | Correspond with N. Mollen on contract as property interest | 0.40 | 1,150.00 | 460.00 |
| 12/18/2017 | NDM2 | Analyze COFINA bonds and related contract clause issues for motion for summary judgment brief | 1.50 | 995.00 | 1,492.50 |
| 12/18/2017 | NDM2 | Prepare motion for summary judgment section regarding COFINA's standing | 2.50 | 995.00 | 2,487.50 |
| 12/18/2017 | NDM2 | Prepare motion for summary judgment section regarding contract clause arguments regarding COFINA bonds | 1.90 | 995.00 | 1,890.50 |
| 12/18/2017 | NDM2 | Analysis for motion for summary judgment brief on COFINA bonds regarding takings clause | 1.10 | 995.00 | 1,094.50 |
| 12/18/2017 | NDM2 | Prepare motion for summary judgment section regarding takings clause arguments regarding COFINA bonds | 2.10 | 995.00 | 2,089.50 |
| 12/18/2017 | SBK | Revise memorandum on contract and takings clause | 1.40 | 1,150.00 | 1,610.00 |
| 12/18/2017 | SBK | Correspond with N. Mollen on ripeness arguments | 0.70 | 1,150.00 | 805.00 |
| 12/19/2017 | NDM2 | Revisions to motion for summary judgment brief regarding COFINA bonds | 2.20 | 995.00 | 2,189.00 |
| 12/19/2017 | SBK | Review Appointments Clause briefs of AAFAF, Retiree Committee, and Commonwealth | 0.30 | 1,150.00 | 345.00 |
| 12/19/2017 | SBK | Correspondence with N. Mollen regarding precedent on contract rights as property interests protected by the Fifth Amendment | 0.20 | 1,150.00 | 230.00 |
| 12/23/2017 | NDM2 | Email with S. Kinnaird regarding draft motion for summary judgment for Commonwealth-COFINA dispute | 0.20 | 995.00 | 199.00 |
| 12/23/2017 | NDM2 | Revisions to COFINA motion for summary judgment draft | 2.50 | 995.00 | 2,487.50 |
| 12/24/2017 | NDM2 | Revise draft COFINA motion for summary judgment | 2.00 | 995.00 | 1,990.00 |

The Commonwealth of Puerto Rico                                                 Page 7
96395-00014
Invoice No. 2145602

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/24/2017 | NDM2 | Analyze legal issues for summary judgment motion regarding COFINA bonds | 2.10 | 995.00 | 2,089.50 |
| 12/27/2017 | NDM2 | Conference in office with S. Kinnaird regarding secured interests and Fifth Amendment | 0.40 | 995.00 | 398.00 |
| 12/27/2017 | NDM2 | Revise motion for summary judgment regarding COFINA Bonds | 1.60 | 995.00 | 1,592.00 |
| 12/27/2017 | SBK | Review case on retrospective application of statute | 0.20 | 1,150.00 | 230.00 |
| 12/27/2017 | SBK | Conference with N. Mollen regarding alternative argument for summary judgment motion regarding takings of contract rights (.2); analyze same (.2) | 0.40 | 1,150.00 | 460.00 |
| 12/28/2017 | NDM2 | Correspond with S. Kinnaird regarding motion for summary judgment strategy on COFINA bonds | 0.20 | 995.00 | 199.00 |
| | **Subtotal: B191  General Litigation** | | **99.50** | | **92,404.50** |
| | **Total** | | **107.00** | | **100,157.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SBK | Stephen B. Kinnaird | Partner | 5.30 | 1,150.00 | 6,095.00 |
| SU3 | Sean Unger | Partner | 1.30 | 1,025.00 | 1,332.50 |
| NDM2 | Neal D. Mollen | Partner | 74.80 | 995.00 | 74,426.00 |
| SB24 | Sarah G. Besnoff | Associate | 25.60 | 715.00 | 18,304.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/21/2017 | Westlaw | | | 133.59 |
| **Total Costs incurred and advanced** | | | | **$133.59** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$100,291.09** |
| **Total Balance Due** | | **$100,291.09** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
7 Times Square                                     Invoice Number: 2145603
New York, NY 10036


Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 (Whitefish)**
PH LLP Client/Matter # 96395-00015
Luc A. Despins


Legal fees for professional services
for the period ending December 31, 2017                        $20,248.00

Costs incurred and advanced                                     1,159.23
                                                              _____
**Current Fees and Costs Due**                                 **$21,407.23**

**Total Balance Due**                                          **$21,407.23**


**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    January 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
7 Times Square                                     Invoice Number: 2145603
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Rule 2004 (Whitefish)**
PH LLP Client/Matter # 96395-00015
Luc A. Despins

Legal fees for professional services
for the period ending December 31, 2017                          $20,248.00
                    Costs incurred and advanced                   1,159.23
                    **Current Fees and Costs Due**               **$21,407.23**
                    **Total Balance Due**                        **$21,407.23**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

**Wiring and ACH Instructions:**              | **Remittance Address:**
 Citibank                                          Paul Hastings LLP
 ABA # 322271724                                   Lockbox 4803
 SWIFT Address:  CITIUS33                           PO Box 894803
 787 W. 5th Street                                 Los Angeles, CA  90189-4803
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
7 Times Square
New York, NY 10036

January 16, 2018

Please Refer to
Invoice Number: 2145603

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending December 31, 2017

**Rule 2004 (Whitefish)**                                          **$20,248.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 12/01/2017 | XP1 | Prepare the PREPA documents received from Greenberg Traurig for attorney review | 0.50 | 235.00 | 117.50 |
| 12/03/2017 | XP1 | Review the latest PREPA document production and compare to the previous PREPA document production | 0.20 | 235.00 | 47.00 |
| 12/03/2017 | XP1 | Correspond with B. Gray and S. Hudson regarding latest PREPA document productions | 0.30 | 235.00 | 70.50 |
| 12/04/2017 | XP1 | Correspond with B. Gray and S. Hudson (TrustPoint) regarding PREPA production | 0.40 | 235.00 | 94.00 |
| 12/04/2017 | XP1 | Update SharePoint for latest document productions | 0.20 | 235.00 | 47.00 |
| 12/13/2017 | MLC5 | Review PREPA document production and related searches | 0.30 | 355.00 | 106.50 |
| 12/13/2017 | XP1 | Prepare the WEHBKR documents for attorney review | 1.00 | 235.00 | 235.00 |

The Commonwealth of Puerto Rico                                                                 Page 2
96395-00015
Invoice No. 2145603

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | MLC5 | Prepare production documents for attorney review | 0.50 | 355.00 | 177.50 |
| 12/15/2017 | XP1 | Update documentation regarding the PREPA document productions received | 0.50 | 235.00 | 117.50 |
| | | **Subtotal: B110  Case Administration** | **3.90** | | **1,012.50** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/13/2017 | BRG | Prepare letter to J. Davis (Greenberg) regarding deficiencies in Whitefish production | 1.80 | 785.00 | 1,413.00 |
| 12/14/2017 | BRG | Revise letters to A. Utz (Foley) and J. Davis (Greenberg) reflecting status of productions and outstanding material | 1.60 | 785.00 | 1,256.00 |
| 12/14/2017 | SWC2 | Revise correspondence to J. Davis (Greenberg) and A. Utz (Foley) concerning document production issues | 0.60 | 1,125.00 | 675.00 |
| 12/15/2017 | BRG | Prepare letters to J. Davis (Greenberg Traurig) and A. Utz (Foley Lardner) regarding subsequent Whitefish productions | 0.90 | 785.00 | 706.50 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **4.90** | | **4,050.50** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/01/2017 | AFB | Prepare analysis of Whitefish's November 28, 2017 document production to the Committee of Unsecured Creditors | 0.90 | 585.00 | 526.50 |
| 12/01/2017 | AFB | Review Whitefish's November 28, 2017 document production to the Committee of Unsecured Creditors | 1.10 | 585.00 | 643.50 |
| 12/03/2017 | BRG | Review documents from PREPA production | 0.20 | 785.00 | 157.00 |
| 12/04/2017 | AFB | Prepare analysis of PREPA's December 1, 2017 document production | 0.30 | 585.00 | 175.50 |
| 12/04/2017 | AFB | Review PREPA's December 1, 2017 document production | 0.70 | 585.00 | 409.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00015
Invoice No. 2145603

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/04/2017 | JB35 | Review email from A. Buscarino summarizing Whitefish document production (.1); review email from B. Gray regarding same (.1) | 0.20 | 865.00 | 173.00 |
| 12/05/2017 | AFB | Review PREPA and Whitefish document productions in connection with potential response for missing or incomplete document production per the Committee of Unsecured Creditors' requests | 0.60 | 585.00 | 351.00 |
| 12/05/2017 | BRG | Review discovery received from PREPA (.5); correspond with A. Buscarino regarding upcoming meet-and-confer strategy (.1) | 0.60 | 785.00 | 471.00 |
| 12/06/2017 | AFB | Prepare analysis of PREPA's document production in connection with preparation for meet and confers with PREPA's counsel | 2.40 | 585.00 | 1,404.00 |
| 12/06/2017 | AFB | Review PREPA's document productions against the Committee's document requests in connection with preparation for meet and confers with PREPA's counsel | 2.90 | 585.00 | 1,696.50 |
| 12/06/2017 | AFB | Review Whitefish's document production against the Committee's document requests in connection with preparation for meet and confers with Whitefish's counsel | 2.10 | 585.00 | 1,228.50 |
| 12/06/2017 | AFB | Prepare analysis of Whitefish's document production in connection with preparation for meet and confers with Whitefish's counsel | 1.20 | 585.00 | 702.00 |
| 12/07/2017 | BRG | Review summary of Whitefish production prepared by A. Buscarino | 0.20 | 785.00 | 157.00 |
| 12/07/2017 | CR14 | Review Whitefish document production for generator-specific emails | 0.20 | 520.00 | 104.00 |
| 12/07/2017 | MLC5 | Prepare document productions for attorney review | 0.30 | 355.00 | 106.50 |
| 12/08/2017 | SWC2 | Review analysis of materials produced by Whitefish and PREPA to date and evaluating potential production gaps | 1.30 | 1,125.00 | 1,462.50 |
| 12/14/2017 | AFB | Prepare analysis of Whitefish's December 13, 2017 document production | 0.90 | 585.00 | 526.50 |

The Commonwealth of Puerto Rico                                                                    Page 4
96395-00015
Invoice No. 2145603

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12/14/2017 | AFB | Review Whitefish's December 13, 2017 document production | 1.40 | 585.00 | 819.00 |
| 12/14/2017 | BRG | Review documents from initial Whitefish productions | 3.50 | 785.00 | 2,747.50 |
| 12/14/2017 | JB35 | Review Whitefish document summaries from A. Buscarino | 0.10 | 865.00 | 86.50 |
| 12/14/2017 | SWC2 | Review additional produced email correspondence of interest concerning Whitefish contract | 0.70 | 1,125.00 | 787.50 |
| 12/15/2017 | SWC2 | Correspond with L. Despins on status of Rule 2004 investigation in Whitefish matter | 0.20 | 1,125.00 | 225.00 |
| 12/22/2017 | SWC2 | Review email correspondence from counsel for PREPA, J. Davis (Greenberg) concerning meet and confer | 0.10 | 1,125.00 | 112.50 |
| 12/22/2017 | SWC2 | Review email correspondence from counsel for Whitefish, A. Utz (Foley Lardner) concerning meet and confer | 0.10 | 1,125.00 | 112.50 |
| | **Subtotal: B261  Investigations** | | **22.20** | | **15,185.00** |
| | **Total** | | **31.00** | | **20,248.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| SWC2 | Samuel W. Cooper | Partner | 3.00 | 1,125.00 | 3,375.00 |
| JB35 | Jenna E. Browning | Associate | 0.30 | 865.00 | 259.50 |
| BRG | Bradley R. Gray | Associate | 8.80 | 785.00 | 6,908.00 |
| AFB | Anthony F. Buscarino | Associate | 14.50 | 585.00 | 8,482.50 |
| CR14 | Camila Rodriguez | Associate | 0.20 | 520.00 | 104.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 1.10 | 355.00 | 390.50 |
| XP1 | Xavier Paredes | Other Timekeeper | 3.10 | 235.00 | 728.50 |

The Commonwealth of Puerto Rico                                               Page 5
96395-00015
Invoice No. 2145603

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/19/2017 | Taxi/Ground Transportation Jenna Browning; 11/07/2017; From/To: office/home; Service Type: Uber; working late after drafting and revising motion to strike; 10:17 p.m. | | | 34.52 |
| 12/01/2017 | Local - Taxi Camila Rodriguez; 11/27/2017; From/To: Office/Home; Service Type: Uber; Reviewing and analyzing Whitefish document production; 12:10 a.m. | | | 28.71 |
| 11/30/2017 | Outside Professional Services TrustPoint International, LLC, Invoice# 17-27417 Dated 11/30/17, November 2017 - Project Management/Technical Operations | | | 1,093.75 |
| 12/05/2017 | Computer Search (Other) | | | 2.25 |
| **Total Costs incurred and advanced** | | | | **$1,159.23** |

|  |  |
|---|---|
| **Current Fees and Costs** | **$21,407.23** |
| **Total Balance Due** | **$21,407.23** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149698

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                         $286,516.00
    Costs incurred and advanced                          21,915.47
    **Current Fees and Costs Due**                    **$308,431.47**
    **Total Balance Due - Due Upon Receipt**          **$308,431.47**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149698

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018

$286,516.00

Costs incurred and advanced

21,915.47

**Current Fees and Costs Due**

**$308,431.47**

**Total Balance Due - Due Upon Receipt**

**$308,431.47**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149698
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$286,516.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/01/2018 | DEB4 | Update case task and issues chart | 0.70 | 715.00 | 500.50 |
| 01/01/2018 | JTG4 | Email with A. Bongartz regarding new pleadings and recent developments, including TSA cash flow report and agenda for meeting with committee members | 0.40 | 1,160.00 | 464.00 |
| 01/02/2018 | DEB4 | Correspond with N. Mollen regarding pro hac vice application (0.1); draft pro hac vice application for N. Mollen (0.4) | 0.50 | 715.00 | 357.50 |
| 01/02/2018 | JTG4 | Emails with L. Despins regarding recent case developments and new pleadings (.2); emails with S. Martinez (Zolfo Cooper) and committee members regarding diligence questions related to pending adversary proceedings (.2); review First Circuit judgment in Peaje appeal (.2) | 0.60 | 1,160.00 | 696.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00002
Invoice No. 2149698

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | JK21 | Review news articles in Spanish regarding the Title III cases and the debt for information relevant to Committee as of December 29, 2017 to January 2, 2018 | 1.80 | 390.00 | 702.00 |
| 01/02/2018 | JK21 | Review Title III docket sheet including adversary cases (0.9); revise case calendar (0.2); revise committee members contact list (0.3) | 1.40 | 390.00 | 546.00 |
| 01/03/2018 | AB21 | Correspond with L. Despins regarding follow-up with Proskauer on December 18, 2017 meeting (0.8); review related notes (0.4) | 1.20 | 1,025.00 | 1,230.00 |
| 01/03/2018 | AB21 | Prepare outline and questions for download session with A. Carr (Drivetrain) and I. Smith (Drivetrain) regarding status of case (1.6); correspond with A. Carr and I. Smith regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.5) | 2.30 | 1,025.00 | 2,357.50 |
| 01/03/2018 | AB21 | Revise short term task list for Committee | 0.70 | 1,025.00 | 717.50 |
| 01/03/2018 | DEB4 | Correspond with A. Aneses (CST Law) regarding pro hac vice application for N. Mollen | 0.10 | 715.00 | 71.50 |
| 01/03/2018 | DEB4 | Correspond with N. Mollen regarding pro hac vice application (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 01/03/2018 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments (.4); review presentation to Committee members regarding same (.3) | 0.70 | 1,160.00 | 812.00 |
| 01/03/2018 | LAD4 | T/c A. Rosenberg (Paul Weiss) regarding structuring of disaster rescue loans | 0.40 | 1,300.00 | 520.00 |
| 01/04/2018 | AB21 | Revise short term task list for Committee | 0.90 | 1,025.00 | 922.50 |
| 01/04/2018 | JK21 | Review news articles in Spanish regarding the Title III cases and the debt for information relevant to the Committee as of January 3, 2018 - January 4, 2018 | 1.20 | 390.00 | 468.00 |

The Commonwealth of Puerto Rico                                                                  Page 3
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2018 | AB21 | Revise short term task list for Committee (0.5); correspond with M. Comerford regarding same (0.1); correspond with Z. Cooper regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 01/05/2018 | ACS1 | Service of November 2017 fee statement on notice parties per interim compensation order | 1.60 | 390.00 | 624.00 |
| 01/05/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar. | 1.30 | 390.00 | 507.00 |
| 01/06/2018 | AB21 | Telephone conference with L. Despins, C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding community development loans to Commonwealth | 0.30 | 1,025.00 | 307.50 |
| 01/06/2018 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments, including updated cash flow analysis | 0.40 | 1,160.00 | 464.00 |
| 01/06/2018 | LAD4 | T/c A. Sklar (Monarch) regarding disaster loans structuring (.40); t/c C. Flaton (Zolfo Cooper), S. Martinez (Zolfo Cooper) and A. Bongartz regarding same (.30); emails to S. Uhland (O'Melveny) and M. Bienenstock (Proskauer) regarding same (.20); review public statements regarding same (.70) | 1.60 | 1,300.00 | 2,080.00 |
| 01/06/2018 | MEC5 | Review internal Committee task list regarding pending matters and research issues (.2); provide comments to A. Bongartz regarding same (.2) | 0.40 | 1,160.00 | 464.00 |
| 01/08/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar. | 0.80 | 390.00 | 312.00 |
| 01/08/2018 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments | 0.30 | 1,160.00 | 348.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/09/2018 | ACS1 | File (1) Amended Informative Motion of Commonwealth Agent Regarding January 10, 2018 Hearing at 3:00 P.M. (AST); and (2) Commonwealth Agent's Reply in Support of Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for Reconsideration or Leave to Amend Constitutional Claims. | 0.60 | 390.00 | 234.00 |
| 01/09/2018 | DEB4 | Correspond with N. Mollen regarding pro hac vice order | 0.10 | 715.00 | 71.50 |
| 01/09/2018 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments | 0.40 | 1,160.00 | 464.00 |
| 01/09/2018 | JK21 | Revise committee members distribution list | 0.20 | 390.00 | 78.00 |
| 01/09/2018 | JK21 | Review news articles in Spanish regarding the Title III cases and the debt for information relevant to Committee as of January 5, 2018 to January 9, 2018 | 2.40 | 390.00 | 936.00 |
| 01/09/2018 | JK21 | Review Title III dockets including adversary cases for critical dates for calendar | 0.70 | 390.00 | 273.00 |
| 01/10/2018 | AB21 | Conference with D. Barron regarding updates to global task list for committee | 0.30 | 1,025.00 | 307.50 |
| 01/10/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar. | 0.80 | 390.00 | 312.00 |
| 01/10/2018 | DEB4 | Revise case task chart (0.6); conference with A. Bongartz regarding same (0.3) | 0.90 | 715.00 | 643.50 |
| 01/10/2018 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments (.2); review article on fiscal plan revisions (.3) | 0.50 | 1,160.00 | 580.00 |
| 01/11/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 0.80 | 390.00 | 312.00 |
| 01/11/2018 | JTG4 | Emails with A. Bongartz and L. Despins regarding new pleadings and recent developments (.2); review agenda for Committee meeting (.1) | 0.30 | 1,160.00 | 348.00 |

The Commonwealth of Puerto Rico                                                     Page 5
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2018 | JK21 | Review news articles in Spanish regarding the Title III cases and the debt for information relevant to Committee as of January 10, 2018 - January 11, 2018 | 1.20 | 390.00 | 468.00 |
| 01/12/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 0.70 | 390.00 | 273.00 |
| 01/12/2018 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments | 0.20 | 1,160.00 | 232.00 |
| 01/13/2018 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments in title III cases | 0.50 | 1,160.00 | 580.00 |
| 01/16/2018 | AB21 | Correspond with D. Barron regarding next Committee update email | 0.10 | 1,025.00 | 102.50 |
| 01/16/2018 | ACS1 | Serve December 2017 fee statement. | 1.30 | 390.00 | 507.00 |
| 01/16/2018 | ACS1 | Review issue regarding bond documentation pertaining to Series COFINA BAN 2013A | 0.30 | 390.00 | 117.00 |
| 01/16/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 0.60 | 390.00 | 234.00 |
| 01/16/2018 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments | 0.20 | 1,160.00 | 232.00 |
| 01/16/2018 | JK21 | Review news articles in Spanish regarding the Title III cases and the debt for information critical to the Committee as of January 12, 2018 to January 16, 2018 | 2.40 | 390.00 | 936.00 |
| 01/16/2018 | JK21 | Revise committee members distribution list in light of changing information | 0.20 | 390.00 | 78.00 |
| 01/16/2018 | LAD4 | Call with Richard Deitz (CEO of VR Capital Group) regarding case update | 0.50 | 1,300.00 | 650.00 |
| 01/17/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar. | 0.70 | 390.00 | 273.00 |
| 01/17/2018 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments in Title III cases | 0.40 | 1,160.00 | 464.00 |

The Commonwealth of Puerto Rico                                                             Page 6
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2018 | AB21 | Update task list of open issues, including upcoming deadlines (0.3); correspond with D. Barron regarding Committee update email (0.1) [PR] | 0.40 | 1,025.00 | 410.00 |
| 01/18/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 1.00 | 390.00 | 390.00 |
| 01/18/2018 | JK21 | Revise committee members distribution list (0.2); update working group list (0.2) | 0.40 | 390.00 | 156.00 |
| 01/18/2018 | JK21 | Review news articles in Spanish regarding the Title III cases and the debt for information relevant to committee as of January 17, 2018 - January 18, 2018 | 1.20 | 390.00 | 468.00 |
| 01/19/2018 | AB21 | Revise open issues list, including outstanding items for Committee (0.4); correspond with L. Despins regarding same (0.2) | 0.60 | 1,025.00 | 615.00 |
| 01/19/2018 | ACS1 | Review issue regarding December 13, 2017 hearing transcript | 0.10 | 390.00 | 39.00 |
| 01/19/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 0.80 | 390.00 | 312.00 |
| 01/19/2018 | DEB4 | Observe oversight board public meeting | 2.00 | 715.00 | 1,430.00 |
| 01/19/2018 | DEB4 | Correspond with S. Martinez (Zolfo Cooper) regarding Oversight Board meeting (0.1); conference with M. Westermann (Zolfo) regarding same (0.1); conference with A. Bongartz regarding same (0.1); draft high level summary of oversight board meeting for L. Despins (0.6); follow up correspondence with L. Despins and A. Bongartz regarding same (0.1); review Reorg Research summary of certain statements made by J. Gonzalez regarding GO bonds (0.1); Review Spanish translation regarding same (0.2) | 1.30 | 715.00 | 929.50 |
| 01/19/2018 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments | 0.20 | 1,160.00 | 232.00 |

The Commonwealth of Puerto Rico                                              Page 7
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2018 | LAD4 | Analyze issues raised at 1/18 meeting, including PR firm retention, discovery issues (2.70); review segments of Oversight Board meeting on-line (.50) | 3.20 | 1,300.00 | 4,160.00 |
| 01/22/2018 | AB21 | Update list of open issues for Committee and upcoming deadlines (0.6); correspond with L. Despins regarding same (0.4); correspond with A. Suffern regarding updates to case calendar (0.1) | 1.10 | 1,025.00 | 1,127.50 |
| 01/22/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 0.60 | 390.00 | 234.00 |
| 01/22/2018 | DEB4 | Correspond with A. Bongartz and L. Despins regarding Oversight Board meeting | 0.10 | 715.00 | 71.50 |
| 01/22/2018 | DEB4 | Correspond with A. Bongartz regarding bond documentation | 0.20 | 715.00 | 143.00 |
| 01/22/2018 | JTG4 | Emails with A. Bongartz regarding new pleadings and recent developments, including review of new cash flow report, motions to dismiss constitutional challenges to PROMESA, and motion for continuation of deadlines | 0.80 | 1,160.00 | 928.00 |
| 01/23/2018 | AB21 | Correspondence with A. Suffern regarding monitoring of Oversight Board website | 0.10 | 1,025.00 | 102.50 |
| 01/23/2018 | ACS1 | Review recent pleadings and related exhibits filed in Title III cases and related adversary proceedings in order to update case calendar | 0.80 | 390.00 | 312.00 |
| 01/23/2018 | JTG4 | Review email from A. Bongartz updating the committee on new pleadings and recent developments | 0.20 | 1,160.00 | 232.00 |
| 01/23/2018 | JK21 | Review news articles in Spanish regarding the Title III cases and the debt for information relevant to committee as of January 19, 2018 to January 23, 2018 | 2.70 | 390.00 | 1,053.00 |
| 01/24/2018 | ACS1 | Review of Oversight Board's website. | 0.10 | 390.00 | 39.00 |

The Commonwealth of Puerto Rico                                                Page 8
96395-00002
Invoice No. 2149698

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2018 | ACS1 | Review recent pleadings and related exhibits filed in Title III cases and related adversary proceedings in order to update case calendar | 0.70 | 390.00 | 273.00 |
| 01/24/2018 | DEB4 | Correspond with J. Kuo regarding pro hac vice for N. Bassett | 0.10 | 715.00 | 71.50 |
| 01/24/2018 | JTG4 | Review update email and attached documents from A. Bongartz regarding PREPA privatization, new information from Oversight Board and updated cash flow report (.5); email with A. Bongartz regarding proof of claim process (.1); review email from L. Despins regarding update on REDACTED (.3) | 0.90 | 1,160.00 | 1,044.00 |
| 01/24/2018 | JK21 | Prepare pro hac vice motion for N. Bassett | 0.40 | 390.00 | 156.00 |
| 01/25/2018 | AB21 | Revise list of open issues for Committee, including upcoming deadlines | 0.40 | 1,025.00 | 410.00 |
| 01/25/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 1.30 | 390.00 | 507.00 |
| 01/25/2018 | ACS1 | Revise pro hac vice motion for N. Bassett | 0.70 | 390.00 | 273.00 |
| 01/25/2018 | ACS1 | Research regarding Financial Oversight and Management Board for Puerto Rico (1) General Release Regarding Receipt of the Revised Fiscal Plans; (2) General Release Announcing Additional Public Comment Period for CPP Projects; and (3) Letter to Congressman Luis Guitierrez | 0.40 | 390.00 | 156.00 |
| 01/25/2018 | DEB4 | Correspond with N. Bassett regarding pro hac vice | 0.10 | 715.00 | 71.50 |
| 01/25/2018 | JTG4 | Emails with A. Bongartz regarding case update on recent pleadings and new developments | 0.30 | 1,160.00 | 348.00 |
| 01/25/2018 | JK21 | Correspond with B. Gray regarding Spanish news article regarding matters in Title III cases | 0.20 | 390.00 | 78.00 |

The Commonwealth of Puerto Rico                                                      Page 9
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | JK21 | Review news articles in Spanish regarding the Title III cases and the debt for information relevant to the committee as of January 24, 2018 - January 25, 2018 | 1.20 | 390.00 | 468.00 |
| 01/26/2018 | ACS1 | File Statement of Official Committee of Unsecured Creditors in Response to Debtors' Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | 0.20 | 390.00 | 78.00 |
| 01/26/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 0.70 | 390.00 | 273.00 |
| 01/26/2018 | ACS1 | Serve Statement of Official Committee of Unsecured Creditors in Response to Debtors' Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | 1.60 | 390.00 | 624.00 |
| 01/27/2018 | JTG4 | Emails with A. Bongartz regarding updates on summary judgment briefing schedule, COFINA litigation, and DIP financing | 0.40 | 1,160.00 | 464.00 |
| 01/29/2018 | AB21 | Revise list of open issues for Committee (0.3); correspond with L. Despins regarding same, including update email to Committee (0.3) | 0.60 | 1,025.00 | 615.00 |
| 01/29/2018 | ACS1 | Research regarding hearing transcript from chapter 11 precedent | 0.60 | 390.00 | 234.00 |
| 01/29/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 1.70 | 390.00 | 663.00 |
| 01/29/2018 | ACS1 | Serve letter to O'Melveny and Myers regarding monthly fee objection statement | 0.30 | 390.00 | 117.00 |
| 01/29/2018 | ACS1 | Research regarding Financial Oversight and Management Board for Puerto Rico Policy: Review of Debt | 0.10 | 390.00 | 39.00 |
| 01/29/2018 | JTG4 | Email with A. Bongartz regarding update on mediations and fiscal plan meeting | 0.30 | 1,160.00 | 348.00 |

The Commonwealth of Puerto Rico                                            Page 10
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2018 | AB21 | Update task list for Committee (1.2); correspond with D. Barron regarding research related to section 305 of PROMESA (0.3) | 1.50 | 1,025.00 | 1,537.50 |
| 01/30/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 0.80 | 390.00 | 312.00 |
| 01/30/2018 | ACS1 | Research regarding certain pleadings from Delaware Bankruptcy Court regarding chapter 11 cases | 1.10 | 390.00 | 429.00 |
| 01/30/2018 | DEB4 | Analyze issues regarding section 904 and debtor consent | 2.10 | 715.00 | 1,501.50 |
| 01/30/2018 | JTG4 | Email with A. Bongartz regarding PREPA financing motion and dismissal of Assured and ACP adversary proceedings (.3); review dismissal opinions (.6) | 0.90 | 1,160.00 | 1,044.00 |
| 01/30/2018 | JS-C | Research regarding ruling referenced in the case Cty of Orange v. Kang Shen Chen (2017 WL 3262283) (.9); correspond with D. Barron regarding same (.1) | 1.00 | 235.00 | 235.00 |
| 01/30/2018 | JK21 | Review news articles in Spanish regarding the Title III cases and the debt for information relevant to the Committee as of January 26, 2018 to January 30, 2018 | 2.70 | 390.00 | 1,053.00 |
| 01/31/2018 | AB21 | Revise task list for Committee | 0.40 | 1,025.00 | 410.00 |
| 01/31/2018 | ACS1 | Review recent pleadings and related documents filed in Title III cases and related adversary proceedings in order to update case calendar | 0.70 | 390.00 | 273.00 |
| 01/31/2018 | DEB4 | Correspond with A. Suffern regarding N. Bassett information for pro hac vice motion (0.1); revise pro hac vice motion (0.1) | 0.20 | 715.00 | 143.00 |
| 01/31/2018 | JTG4 | Email with A. Bongartz regarding update on TSA cash balance, pending work streams, and recent developments | 0.30 | 1,160.00 | 348.00 |
| | | **Subtotal: B110  Case Administration** | **80.60** | | **54,019.00** |

The Commonwealth of Puerto Rico                                                                                    Page 11
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 01/02/2018 | ASH1 | Summarize Aurelius' Sur-reply to the Oversight Board's Reply to the US Statement in support of the constitutionality of PROMESA for Committee email | 0.50 | 520.00 | 260.00 |
| 01/02/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update for Committee professionals (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 01/03/2018 | DEB4 | Revise summary from A. Hennigan regarding Aurelius sur-reply | 0.20 | 715.00 | 143.00 |
| 01/03/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update for Committee professionals | 0.10 | 650.00 | 65.00 |
| 01/04/2018 | JK21 | Prepare informative motion for January 10, 2018 hearing regarding Aurelius and UTIER | 0.80 | 390.00 | 312.00 |
| 01/04/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update for Committee professionals | 0.10 | 650.00 | 65.00 |
| 01/05/2018 | DEB4 | Review motions to inform filed in connection with January 10, 2018 hearings | 0.30 | 715.00 | 214.50 |
| 01/05/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update for Committee professionals (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 01/06/2018 | ASH1 | Summarize the joint status report on Ambac Rule 2004 discovery request concerning the collection of the sales-and-use tax after Hurricane Maria for Committee email | 0.50 | 520.00 | 260.00 |
| 01/06/2018 | ASH1 | Summarize brief of parties seeking to compel production of fiscal plan development materials for Committee email | 0.70 | 520.00 | 364.00 |

The Commonwealth of Puerto Rico                                               Page 12
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2018 | DEB4 | Correspond with M. Comerford and A. Bongartz regarding motions to inform | 0.10 | 715.00 | 71.50 |
| 01/08/2018 | DEB4 | Revise summaries from A. Hennigan of joint Rule 2004 motion pleading and joint status report | 0.60 | 715.00 | 429.00 |
| 01/08/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 01/09/2018 | RV1 | Summarize motions to dismiss in the San Juan proceeding challenging the voting process for the GDB RSA for the Committee | 1.70 | 650.00 | 1,105.00 |
| 01/09/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update | 0.10 | 650.00 | 65.00 |
| 01/10/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update | 0.10 | 650.00 | 65.00 |
| 01/11/2018 | DEB4 | Correspond with J. Kuo regarding press report update | 0.30 | 715.00 | 214.50 |
| 01/16/2018 | DEB4 | Correspond with J. Kuo regarding press report email | 0.10 | 715.00 | 71.50 |
| 01/16/2018 | DEB4 | Correspond with A. Hennigan regarding AFSCME motion regarding grievance procedures (0.1); correspond with A. Bongartz regarding new filings for February 7, 2018 hearing (0.1) | 0.20 | 715.00 | 143.00 |
| 01/16/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.3); email A. Bongartz and M. Comerford regarding same (.1) | 0.40 | 650.00 | 260.00 |
| 01/16/2018 | RV1 | Summarize National Public's Rule 2004 motion regarding the State Infrastructure Bank trust account for the Committee | 1.20 | 650.00 | 780.00 |
| 01/17/2018 | DEB4 | Revise summary of AFSCME motion on grievance procedures | 0.40 | 715.00 | 286.00 |

The Commonwealth of Puerto Rico                                          Page 13
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 01/17/2018 | RV1 | Telephone conference with A. Bongartz regarding the bar date motion (.1); summarize same for the Committee (.4) | 0.50 | 650.00 | 325.00 |
| 01/17/2018 | RV1 | Review summary regarding National Public's Rule 2004 motion regarding the State Infrastructure Bank trust account for the Committee (.2); email D. Barron regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 01/18/2018 | DEB4 | Correspond with J. Kuo regarding press report email | 0.10 | 715.00 | 71.50 |
| 01/18/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.2); email A. Bongartz and M. Comerford regarding same (.1) | 0.30 | 650.00 | 195.00 |
| 01/19/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 01/22/2018 | AB21 | Review docket and recent filings in Title III cases, including Oversight Board's brief in opposition to Rule 2004 discovery | 0.30 | 1,025.00 | 307.50 |
| 01/22/2018 | DEB4 | Correspond with A. Hennigan regarding opposition to creditors' brief in connection with renewed Rule 2004 motion | 0.10 | 715.00 | 71.50 |
| 01/23/2018 | ASH1 | Review Oversight Board's brief in opposition to demand for production and use of fiscal plan materials and related filings (.7); draft summary of same for Committee email (.5) | 1.20 | 520.00 | 624.00 |
| 01/23/2018 | DEB4 | Revise summary of Oversight Board brief in opposition to creditors' discovery demands | 0.40 | 715.00 | 286.00 |
| 01/23/2018 | DEB4 | Correspond with J. Kuo regarding press report update email | 0.30 | 715.00 | 214.50 |

The Commonwealth of Puerto Rico                                                    Page 14
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 01/24/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update | 0.10 | 650.00 | 65.00 |
| 01/25/2018 | DEB4 | Correspond with J. Kuo regarding press report update email to committee | 0.20 | 715.00 | 143.00 |
| 01/25/2018 | JK21 | Prepare reference materials for A. Bongartz regarding clawback issues | 0.40 | 390.00 | 156.00 |
| 01/25/2018 | RV1 | Review recent pleadings filed in the Title III cases for daily docket update (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 01/26/2018 | DEB4 | Revise summary of proposed bar date order | 0.80 | 715.00 | 572.00 |
| 01/26/2018 | RV1 | Summarize revised bar date motion and related filings for the Committee | 0.40 | 650.00 | 260.00 |
| 01/29/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| 01/30/2018 | ASH1 | Review reply brief filed by ad hoc group in support of its Rule 2004 motion (.3); draft summary of reply for Committee email (.5); email concerning ad hoc group reply with D Barron (.3) | 1.10 | 520.00 | 572.00 |
| 01/30/2018 | DEB4 | Correspond with J. Kuo regarding press report update (0.1); correspond with A. Hennigan regarding summaries of Rule 2004 motion pleading filed by creditors (0.1); revise summaries of same (0.4) | 0.60 | 715.00 | 429.00 |
| 01/30/2018 | RV1 | Review recent pleadings and related documents and exhibits filed in the Title III cases for daily docket update (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |

The Commonwealth of Puerto Rico                                           Page 15
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/2018 | DEB4 | Correspond with J. Worthington, Z. Zwillinger, J. Bliss, N. Bassett regarding scheduling order on requests for deadline extensions | 0.10 | 715.00 | 71.50 |
| 01/31/2018 | RV1 | Review recent pleadings and related documents filed in the Title III cases for daily docket update (.1); email A. Bongartz and M. Comerford regarding same (.1) | 0.20 | 650.00 | 130.00 |
| | | **Subtotal: B113  Pleadings Review** | **17.60** | | **11,032.50** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/2018 | AB21 | Correspond with L. Despins regarding January 19, 2018 Oversight Board hearing on bank account disclosures | 0.30 | 1,025.00 | 307.50 |
| 01/19/2018 | AB21 | Correspond with L. Despins and D. Barron regarding Oversight Board meeting on bank account balances (0.2); telephone conference with D. Barron regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **0.60** | | **615.00** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/19/2018 | AB21 | Review unions' motion for relief from stay to allow employee arbitration proceedings to go forward (0.4); correspond with L. Despins regarding same (0.8); correspond with D. Perez (O'Melveny) regarding same (0.1); telephone conference with R. Vohra regarding issues raised in unions' motion (0.2); telephone conference with S. Millman (Strook) regarding follow-up questions regarding union's motion (0.1); correspond with S. Millman regarding same (0.1) | 1.70 | 1,025.00 | 1,742.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2149698

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2018 | RV1 | Telephone conference with A. Bongartz regarding union arbitration issues (.2); review pleadings related to same, including union's relief from stay papers (.2); analyze issues regarding same (3.3) | 3.70 | 650.00 | 2,405.00 |
| 01/20/2018 | AB21 | Analyze issues regarding automatic stay in connection with motion to lift stay to allow arbitration proceedings to go forward (2.4); telephone conference with R. Vohra regarding same (0.1); correspond with L. Despins regarding same (1.0); correspond with R. Vohra regarding same (0.1); revise draft Committee email regarding same (0.4) | 4.00 | 1,025.00 | 4,100.00 |
| 01/20/2018 | RV1 | Telephone conference with A. Bongartz regarding union arbitration issues (.1); analyze same (2.1); draft email to A. Bongartz regarding same (.5) | 2.70 | 650.00 | 1,755.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **12.10** | | **10,002.50** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2018 | AB21 | Revise email to Committee regarding update on recent developments and agenda for Committee call (1.1); correspond with L. Despins regarding same (0.1); revise agenda for Committee call (0.1) | 1.30 | 1,025.00 | 1,332.50 |
| 01/02/2018 | AB21 | Correspond with A. Carr and I. Smith (Drivetrain) regarding case update, recent developments, and upcoming Committee call | 0.20 | 1,025.00 | 205.00 |
| 01/02/2018 | DEB4 | Correspond with A. Bongartz regarding upcoming committee email on status, open matters, and next steps | 0.10 | 715.00 | 71.50 |
| 01/02/2018 | LAD4 | T/c Lauren Krueger (Drivetrain) regarding resignation (.30); t/c A. Carr and Ivona Smith (Drivetrain) regarding same (.40); t/c A. Velazquez (SEIU) regarding same (.20) | 0.90 | 1,300.00 | 1,170.00 |

The Commonwealth of Puerto Rico                                                      Page 17
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2018 | AB21 | Correspond with Committee regarding case update, agenda for Committee call, and recent developments (0.8); correspond with L. Despins regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 01/03/2018 | ASH1 | Draft table of contents for Committee member's care package | 0.20 | 520.00 | 104.00 |
| 01/03/2018 | DEB4 | Draft committee update email regarding new pleadings, impact on Committee, and next steps | 1.40 | 715.00 | 1,001.00 |
| 01/05/2018 | AB21 | Correspond with L. Despins regarding next Committee email regarding case update | 0.30 | 1,025.00 | 307.50 |
| 01/05/2018 | DEB4 | Correspond with A. Velazquez (SEIU) to answer inquiry regarding information for certain committee members | 0.10 | 715.00 | 71.50 |
| 01/06/2018 | AB21 | Correspond with Committee regarding case status update, including upcoming hearings | 0.10 | 1,025.00 | 102.50 |
| 01/08/2018 | AB21 | Revise email to Committee regarding case update, upcoming hearings, recent filings, and agenda for next Committee call (2.4); correspond with L. Despins regarding same (0.3); telephone conference with D. Barron regarding same (0.1); correspond with D. Barron regarding same (0.1) | 2.90 | 1,025.00 | 2,972.50 |
| 01/08/2018 | DEB4 | Correspond with A. Bongartz regarding next committee update email | 0.10 | 715.00 | 71.50 |
| 01/09/2018 | AB21 | Revise email to Committee regarding case update and recent filings (1.5); correspond with D. Barron regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with Committee regarding bar date motion (0.1) | 1.90 | 1,025.00 | 1,947.50 |
| 01/09/2018 | DEB4 | Draft committee update email | 1.30 | 715.00 | 929.50 |
| 01/10/2018 | AB21 | Correspond with Committee regarding case update, recent developments, and upcoming meetings (1.4); correspond with D. Barron regarding same (0.1) | 1.50 | 1,025.00 | 1,537.50 |
| 01/10/2018 | DEB4 | Draft committee update email | 0.80 | 715.00 | 572.00 |

The Commonwealth of Puerto Rico                                               Page 18
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/12/2018 | AB21 | Draft email to Committee regarding update on case and recent developments, including mediation memos, recent filings, and timing of fiscal plan revision process (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 01/16/2018 | DEB4 | Correspond with A. Bongartz regarding next Committee update email | 0.10 | 715.00 | 71.50 |
| 01/17/2018 | AB21 | Revise Committee update email on recent filings, upcoming hearings and meetings, and other recent developments in Title III cases (1.6); telephone conference with R. Vohra regarding same (0.1); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.90 | 1,025.00 | 1,947.50 |
| 01/17/2018 | DEB4 | Draft committee update email | 3.10 | 715.00 | 2,216.50 |
| 01/19/2018 | AB21 | Correspond D. Barron regarding Committee update email (0.2); revise same (0.5) | 0.70 | 1,025.00 | 717.50 |
| 01/19/2018 | DEB4 | Draft committee update email | 0.60 | 715.00 | 429.00 |
| 01/21/2018 | AB21 | Correspond with L. Despins regarding email for Committee regarding motion on employee arbitration proceedings (0.5); correspond with Committee (excl. unions) regarding same (0.3); revise general case update email for Committee (0.3) | 1.10 | 1,025.00 | 1,127.50 |
| 01/22/2018 | AB21 | Revise email to Committee regarding case update and agenda for next Committee call (0.4); revise agenda for next Committee call (0.1); correspond with L. Despins regarding same (0.1); correspond with D. Mack (Drivetrain) regarding GO and COFINA bond documentation (0.1); review correspondence from L. Despins to Committee regarding investigation issues (0.1) | 0.80 | 1,025.00 | 820.00 |
| 01/22/2018 | DEB4 | Correspond with J. Kuo regarding press reports for committee update email | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                                 Page 19
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2018 | AB21 | Revise email for Committee regarding case update and recent developments (0.9); correspond with L. Despins regarding same (0.1); review correspondence from P. O'Neill (O'Neill & Gilmore) and J. Casillas (CST Law) regarding Committee investigation issues (0.2) | 1.20 | 1,025.00 | 1,230.00 |
| 01/23/2018 | DEB4 | Draft Committee update email | 0.60 | 715.00 | 429.00 |
| 01/24/2018 | AB21 | Revise email to Committee regarding case update and agenda for Committee call (1.3); correspond with D. Barron regarding same (0.2); correspond with L. Despins regarding same (0.2) | 1.70 | 1,025.00 | 1,742.50 |
| 01/25/2018 | AB21 | Revise emails to Committee regarding case update, including mediation update, recent developments, and agenda for Committee call (1.4); correspond with L. Despins regarding same (0.2); telephone conference with D. Barron regarding same (0.1) | 1.70 | 1,025.00 | 1,742.50 |
| 01/25/2018 | DEB4 | Draft second Committee update email (0.5); conference with A. Bongartz regarding same (0.1) | 0.60 | 715.00 | 429.00 |
| 01/25/2018 | DEB4 | Draft committee update email | 0.60 | 715.00 | 429.00 |
| 01/26/2018 | AB21 | Revise email to Committee regarding case update, including revised bar date order and Creditor Working Group call (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 01/26/2018 | DEB4 | Correspond with A. Bongartz regarding plan for committee update email (0.1); draft committee update email (2.1) | 2.20 | 715.00 | 1,573.00 |
| 01/29/2018 | AB21 | Revise email to Committee regarding case update, including mediation, upcoming meetings, and agenda for Committee call (0.9); correspond with L. Despins regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 01/30/2018 | DEB4 | Correspond with A. Bongartz regarding Washington Post article on condition of Puerto Rico schools for Committee distribution | 0.10 | 715.00 | 71.50 |
| 01/30/2018 | DEB4 | Draft Committee update email | 1.30 | 715.00 | 929.50 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2018 | AB21 | Revise email to Committee regarding case update, including task list, TSA cash balance, and draft Kroma retention application (1.4); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.1) | 1.60 | 1,025.00 | 1,640.00 |
| 01/31/2018 | DEB4 | Correspond with A. Bongartz regarding additional material for committee update email | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **37.10** | | **34,082.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | AB21 | Revise informative motion for January 10, 2018 hearing on Aurelius motion | 0.20 | 1,025.00 | 205.00 |
| 01/04/2018 | ACS1 | Draft proposed electronic device order for the January 10, 2018 hearing | 0.30 | 390.00 | 117.00 |
| 01/05/2018 | ACS1 | Prepare Electronic Device Requests for January 10, 2018 hearings | 0.40 | 390.00 | 156.00 |
| 01/08/2018 | ACS1 | Prepare materials (motions, responsive pleadings, exhibits) for January 10, 2018 hearing on (1) Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order; (2) Motion of Aurelius to Dismiss Title III Petition; (3) Motion of Aurelius for Relief From the Automatic Stay; and (4) UTIER's Motion to Dismiss Plaintiff's Amended Adversary Complaint | 7.90 | 390.00 | 3,081.00 |
| 01/08/2018 | DEB4 | Conference with A. Bongartz regarding review of documents in connection with January 10, 2018 hearing (0.1); email with A. Suffern regarding same (0.2); review motions to be heard and responsive documents (0.9) | 1.20 | 715.00 | 858.00 |

The Commonwealth of Puerto Rico                                                    Page 21
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2018 | ACS1 | Prepare materials (pleading summaries, case analysis, and documents to be heard) for January 10, 2018 hearing on (1) Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order; (2) Motion of Aurelius to Dismiss Title III Petition; (3) Motion of Aurelius for Relief From the Automatic Stay; and (4) UTIER's Motion to Dismiss Plaintiff's Amended Adversary Complaint | 3.90 | 390.00 | 1,521.00 |
| 01/09/2018 | DEB4 | Correspond with A. Suffern regarding review of documents in connection with January 10, 2018 hearing | 0.20 | 715.00 | 143.00 |
| 01/10/2018 | AB21 | Listen to portion of hearing on Appointment Clause challenges | 1.20 | 1,025.00 | 1,230.00 |
| 01/10/2018 | DEB4 | Correspond with A. Bongartz regarding preparation for next omnibus hearing | 0.20 | 715.00 | 143.00 |
| 01/11/2018 | AB21 | Correspond with A. Aneses (CST Law) regarding January 10, 2018 hearing transcripts (0.1); correspond with N. Mollen regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 01/12/2018 | ACS1 | Review issue regarding January 10, 2018 hearing transcripts | 0.10 | 390.00 | 39.00 |
| 01/26/2018 | MEC5 | Review draft agenda from J. Esses (Proskauer) for February 7, 2018 omnibus hearing (.3); correspond with A. Bongartz regarding same (.1) | 0.40 | 1,160.00 | 464.00 |
| 01/31/2018 | AB21 | Review informative motion for February 7, 2018 hearing (0.1); correspond with A. Suffern regarding same (0.1); correspond with M. Comerford regarding preparation for February 7, 2018 hearing (0.1) | 0.30 | 1,025.00 | 307.50 |
| | | **Subtotal: B155  Court Hearings** | **16.50** | | **8,469.50** |

**B160     Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2018 | AB21 | Review Paul Hastings November 2017 fee statements | 1.10 | 1,025.00 | 1,127.50 |

The Commonwealth of Puerto Rico                                                          Page 22
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | AB21 | Review Paul Hastings November 2017 fee statements (1.0); correspond with C. Edge regarding same (0.2); review Paul Hastings December 2017 fee statements (2.7); telephone conference with R. Vohra regarding same (0.1); telephone conferences with C. Edge regarding same (0.2); correspond with C. Edge regarding same (0.1); prepare monthly fee objection statement for October 2017 fee statements (0.3) | 4.60 | 1,025.00 | 4,715.00 |
| 01/02/2018 | RV1 | Telephone conference with A. Bongartz regarding December 2017 fee statements (.1); telephone conferences with C. Edge regarding same (.2); review December 2017 time ranging from 12/24 - 12/31 (.8); review December time ranging from 12/1 - 12/23 for late time entries (1.6) | 2.70 | 650.00 | 1,755.00 |
| 01/03/2018 | AB21 | Review Paul Hastings December 2017 fee statements | 0.90 | 1,025.00 | 922.50 |
| 01/03/2018 | RV1 | Email C. Edge regarding comments on December 2017 proformas ranging from 12/1 - 12/23 (.1); review late time for proformas ranging from 12/24 - 12/31 (.8); email C. Edge regarding same (.1) | 1.00 | 650.00 | 650.00 |
| 01/04/2018 | AB21 | Review December 2017 fee statements (1.4); correspond with C. Edge regarding same (0.1) | 1.50 | 1,025.00 | 1,537.50 |
| 01/04/2018 | AB21 | Telephone conference with K. Traxler regarding fee examiner memorandum (0.2); review same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 01/04/2018 | KAT2 | Correspond with R. Vohra regarding December 2017 Committee services | 0.10 | 770.00 | 77.00 |
| 01/04/2018 | KAT2 | Telephone conference with A. Bongartz regarding fee examiner memorandum from Godfrey & Kahn | 0.20 | 770.00 | 154.00 |
| 01/04/2018 | KAT2 | Review disclosure matters for new parties in interest | 0.80 | 770.00 | 616.00 |
| 01/04/2018 | KAT2 | Prepare exhibits to supplemental declaration of L. Despins | 1.10 | 770.00 | 847.00 |

The Commonwealth of Puerto Rico                                              Page 23
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | KAT2 | Review memorandum from Godfrey and Kahn regarding fee examiner requests | 0.20 | 770.00 | 154.00 |
| 01/04/2018 | KAT2 | Review updated list of parties in interest for Rule 2014 purposes | 0.30 | 770.00 | 231.00 |
| 01/04/2018 | KAT2 | Correspond with J. White (Paul Hastings) regarding supplemental declaration of L. Despins | 0.10 | 770.00 | 77.00 |
| 01/04/2018 | RV1 | Email K. Traxler regarding December 2017 Committee services | 0.10 | 650.00 | 65.00 |
| 01/05/2018 | AB21 | Final review of Paul Hastings November 2017 fee statements (2.1); telephone conferences with C. Edge regarding same (0.3); correspond with L. Despins regarding same (0.6); telephone conferences with A. Velazquez (SEIU) regarding same (0.1); correspond with I. Smith (Drivetrain) and A. Carr (Drivetrain) regarding same (0.1); correspond with Committee regarding same (0.1); revise cover letter regarding Paul Hastings November 2017 fee statements (0.2); correspond with J. Rapisardi (O'Melveny), S. Uhland (O'Melveny) and P. Friedman (O'Melveny) regarding Paul Hastings November 2017 fee statements (0.6); correspond with B. Williamson (fee examiner) regarding same (0.2); correspond with A. Suffern regarding service of Paul Hastings November 2017 fee statements (0.1); review Paul Hastings December 2017 fee statements (0.8) | 5.20 | 1,025.00 | 5,330.00 |
| 01/05/2018 | ACS1 | Review of fee statements submitted by case professionals | 1.10 | 390.00 | 429.00 |
| 01/06/2018 | AB21 | Review December 2017 fee statements (0.6); revise related summary charts for Committee (0.5); correspond with L. Despins regarding same (0.3); correspond with Committee regarding same (0.1) | 1.50 | 1,025.00 | 1,537.50 |
| 01/09/2018 | AB21 | Correspond with C. Edge regarding additional comments to Paul Hastings December 2017 fee statements (0.3); review additional edits regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |

The Commonwealth of Puerto Rico                                                                          Page 24
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2018 | KAT2 | Analyze connections of additional parties in interest | 0.70 | 770.00 | 539.00 |
| 01/09/2018 | KAT2 | Correspond with A. Bongartz regarding Committee professionals and related compensation | 0.10 | 770.00 | 77.00 |
| 01/09/2018 | KAT2 | Prepare second interim fee application and supporting exhibits under U.S. Trustee Guidelines | 1.10 | 770.00 | 847.00 |
| 01/09/2018 | KAT2 | Correspond with J. White regarding additional parties in interest | 0.20 | 770.00 | 154.00 |
| 01/09/2018 | KAT2 | Prepare second supplemental declaration of L. Despins regarding Paul Hastings' retention as Committee counsel | 0.70 | 770.00 | 539.00 |
| 01/11/2018 | AB21 | Review of Paul Hastings December 2017 fee statements (1.0); correspond with C. Edge regarding same (0.1); prepare related cover letter to J. Rapisardi and P. Friedman (O'Melveny) regarding same (0.2) | 1.30 | 1,025.00 | 1,332.50 |
| 01/11/2018 | ACS1 | Review case professionals' fee statements in order to chart fees and reimbursement requested | 3.90 | 390.00 | 1,521.00 |
| 01/11/2018 | KAT2 | Correspond with D. Hein regarding information for second supplemental declaration | 0.20 | 770.00 | 154.00 |
| 01/11/2018 | KAT2 | Prepare second supplemental declaration regarding retention as Committee counsel | 1.30 | 770.00 | 1,001.00 |
| 01/11/2018 | KAT2 | Analyze Rule 2014 disclosures | 0.80 | 770.00 | 616.00 |
| 01/11/2018 | KAT2 | Correspond with J. White regarding additional interested parties and new hires | 0.30 | 770.00 | 231.00 |
| 01/11/2018 | KAT2 | Prepare exhibits to supplemental declaration of L. Despins | 0.90 | 770.00 | 693.00 |
| 01/11/2018 | RV1 | Correspond with A. Suffern regarding professional fee tracking charts (.2); review same (.1) | 0.30 | 650.00 | 195.00 |
| 01/12/2018 | AB21 | Prepare email correspondence to J. Rapisardi and P. Friedman (O'Melveny) regarding Paul Hastings December 2017 fee statement (0.4); correspond with L. Despins regarding same (0.2) | 0.60 | 1,025.00 | 615.00 |

The Commonwealth of Puerto Rico                                                                      Page 25
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2018 | AB21 | Finalize Paul Hastings December 2017 fee statements and related cover letter to notice parties (0.4); correspond with C. Edge regarding same (0.1); correspond with A. Suffern regarding service of same (0.1); correspond with S. Uhland (O'Melveny) and P. Friedman (O'Melveny) regarding same (0.2); prepare monthly fee objection statement for November 2017 fee statements (0.2); correspond with S. Uhland and P. Friedman regarding same (0.1); telephone conference with R. Vohra regarding supplemental declaration in support of Paul Hastings retention (0.1); review issues regarding parties in interest for declaration (0.1) | 1.30 | 1,025.00 | 1,332.50 |
| 01/16/2018 | RV1 | Telephone conference with A. Bongartz regarding supplemental declaration for PH retention | 0.10 | 650.00 | 65.00 |
| 01/18/2018 | AB21 | Telephone conference with R. Vohra regarding PREPA creditors' list for supplemental declaration of disinterestedness [PR] | 0.10 | 1,025.00 | 102.50 |
| 01/18/2018 | AB21 | Telephone conference with R. Vohra regarding retention application for communications advisory firm [PR] | 0.20 | 1,025.00 | 205.00 |
| 01/18/2018 | KAT2 | Prepare interim fee application for second interim period | 0.30 | 770.00 | 231.00 |
| 01/18/2018 | KAT2 | Update draft second supplemental declaration with input from M. Cruz | 0.20 | 770.00 | 154.00 |
| 01/18/2018 | KAT2 | Correspond with A. Bongartz regarding draft second supplemental declaration | 0.10 | 770.00 | 77.00 |
| 01/18/2018 | KAT2 | Correspond with M. Cruz regarding disclosure for second supplemental declaration | 0.10 | 770.00 | 77.00 |
| 01/18/2018 | RV1 | Telephone conference with A. Bongartz regarding retention application for communications advisory firm (.2); review retiree committee motion regarding same (.3); begin drafting same (.8) | 1.30 | 650.00 | 845.00 |

The Commonwealth of Puerto Rico                                                    Page 26
96395-00002
Invoice No. 2149698

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/18/2018 | RV1 | Telephone conference with A. Bongartz regarding PREPA creditor list (.1); prepare analysis of parties in interest for supplemental declaration (.6) | 0.70 | 650.00 | 455.00 |
| 01/19/2018 | AB21 | Correspond with L. Despins regarding retention of Kroma as communications advisor | 0.20 | 1,025.00 | 205.00 |
| 01/19/2018 | AB21 | Revise draft of second supplemental declaration in support of Paul Hastings retention | 0.50 | 1,025.00 | 512.50 |
| 01/19/2018 | ACS1 | Review professional fee statements to update tracking chart | 2.60 | 390.00 | 1,014.00 |
| 01/19/2018 | RV1 | Correspond with A. Bongartz regarding HTA creditor list (.1); conduct analysis regarding interested parties for supplemental declaration (.4) | 0.50 | 650.00 | 325.00 |
| 01/21/2018 | RV1 | Continue preparing retention application for communications firm (.7); correspond with A. Bongartz regarding same (.1) | 0.80 | 650.00 | 520.00 |
| 01/22/2018 | AB21 | Revise second supplemental declaration in support of Paul Hastings retention (0.3); review creditors' list for Rule 2014 disclosure (0.3); correspond with L. Despins regarding same (0.5); telephone conference with R. Vohra regarding same (0.1) | 1.20 | 1,025.00 | 1,230.00 |
| 01/22/2018 | RV1 | Telephone conference with A. Bongartz regarding supplemental interested parties list (.1); draft same (1.4) | 1.50 | 650.00 | 975.00 |
| 01/23/2018 | AB21 | Correspond with J. Spina (O'Melveny) and I. Smith (Drivetrain) regarding Drivetrain expense reimbursement | 0.10 | 1,025.00 | 102.50 |
| 01/23/2018 | ACS1 | Update fee chart for professionals retained in Title III cases | 0.10 | 390.00 | 39.00 |
| 01/23/2018 | KAT2 | Correspond with A. Bongartz regarding U.S. Trustee Guidelines for Committee's professionals | 0.10 | 770.00 | 77.00 |
| 01/23/2018 | KAT2 | Prepare exhibits to interim fee application under U.S. Trustee Appendix B | 1.10 | 770.00 | 847.00 |
| 01/23/2018 | KAT2 | Prepare second interim application for compensation | 1.30 | 770.00 | 1,001.00 |

The Commonwealth of Puerto Rico                                                        Page 27
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2018 | KAT2 | Review U.S. Trustee Guidelines regarding compensation and expense reimbursement | 0.20 | 770.00 | 154.00 |
| 01/23/2018 | KAT2 | Prepare proposed order on interim fee application | 0.10 | 770.00 | 77.00 |
| 01/23/2018 | RV1 | Correspond with A. Bongartz regarding communications firm retention application | 0.10 | 650.00 | 65.00 |
| 01/24/2018 | AB21 | Correspond with J. Kuo regarding parties in interest list | 0.10 | 1,025.00 | 102.50 |
| 01/24/2018 | JTG4 | Email with A. Bongartz regarding engagement proposal from Kroma | 0.20 | 1,160.00 | 232.00 |
| 01/24/2018 | JK21 | Revise parties in interest list for Rule 2004 supplemental declaration | 6.30 | 390.00 | 2,457.00 |
| 01/24/2018 | RV1 | Correspond with A. Bongartz regarding communications firm retention application (.2); review engagement letter and emails with B. Medina (Kroma) with respect to same (.2); draft retention application with respect to same (2.8) | 3.20 | 650.00 | 2,080.00 |
| 01/25/2018 | AB21 | Review draft retention application for Kroma (0.2); telephone conferences with R. Vohra regarding same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 01/25/2018 | AB21 | Review Zolfo Cooper December 2017 fee statement (0.4); telephone conference with D. Praga regarding same (0.2) | 0.60 | 1,025.00 | 615.00 |
| 01/25/2018 | KAT2 | Prepare supplemental declaration of L. Despins regarding retention | 0.50 | 770.00 | 385.00 |
| 01/25/2018 | KAT2 | Correspond with S. Li (Paul Hastings) regarding updated list of interested parties | 0.20 | 770.00 | 154.00 |
| 01/25/2018 | KAT2 | Review updated list of interested parties from J. Kuo | 0.10 | 770.00 | 77.00 |
| 01/25/2018 | KAT2 | Correspond with D. Verdon regarding new hires for supplemental disclosure | 0.20 | 770.00 | 154.00 |
| 01/25/2018 | KAT2 | Correspond with A. Bongartz regarding supplemental disclosure declaration regarding retention | 0.10 | 770.00 | 77.00 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | RV1 | Telephone conference with A. Bongartz regarding communications firm retention application (.1); continue drafting same (3.4); follow-up telephone conference with A. Bongartz regarding revisions to same (.1) | 3.60 | 650.00 | 2,340.00 |
| 01/26/2018 | AB21 | Revise Kroma retention application, including supporting declaration and proposed order (3.6); telephone conference with R. Vohra regarding same (0.3); correspond with L. Despins regarding same (0.1); correspond with B. Medina (Kroma) regarding same (0.3); correspond with Committee regarding same (0.2) | 4.50 | 1,025.00 | 4,612.50 |
| 01/26/2018 | JTG4 | Email with A. Bongartz regarding application to retain Kroma | 0.30 | 1,160.00 | 348.00 |
| 01/26/2018 | RV1 | Implement comments from A. Bongartz into draft communications firm retention application (2.0); telephone conference with A. Bongartz regarding same (.3); draft a notice of hearing on same (.2); review case management procedures regarding objection deadline for same (.2) | 2.70 | 650.00 | 1,755.00 |
| 01/29/2018 | AB21 | Prepare monthly fee objection statement for Paul Hastings December 2017 fees (0.3); correspond with J. Rapisardi and P. Friedman (O'Melveny) regarding same (0.1); correspond with M. Comerford regarding stipulation regarding communications with fee examiner (0.1); telephone conference with M. Comerford regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 01/29/2018 | MEC5 | Review updated stipulation from K. Stadler (Godfrey & Kahn) regarding confidential information (.4); discuss same with A. Bongartz (.1); call with K. Stadler (Godfrey & Kahn) regarding same (.2) | 0.70 | 1,160.00 | 812.00 |
| 01/30/2018 | AB21 | Telephone conference with K. Traxler regarding supplemental declaration in support of Paul Hastings retention (0.1) | 0.10 | 1,025.00 | 102.50 |
| 01/30/2018 | ACS1 | Update fee tracking chart regarding fee applications of retained professionals in Title III cases | 0.70 | 390.00 | 273.00 |

The Commonwealth of Puerto Rico                                                    Page 29
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2018 | JK21 | Prepare motion to compel payment of Paul Hastings fees (1.1); prepare expedited motion regarding motion to compel payment of Paul Hastings fees (0.7) | 1.80 | 390.00 | 702.00 |
| 01/30/2018 | KAT2 | Respond to D. Barron with precedent reimbursement request and plan for seeking Committee member reimbursement | 0.20 | 770.00 | 154.00 |
| 01/30/2018 | KAT2 | Correspond with J. White regarding additional interested parties for supplemental declaration | 0.10 | 770.00 | 77.00 |
| 01/30/2018 | KAT2 | Prepare exhibits to supplemental declaration in light of additional interested parties | 0.90 | 770.00 | 693.00 |
| 01/30/2018 | KAT2 | Review correspondence from D. Barron regarding Committee expense reimbursement | 0.10 | 770.00 | 77.00 |
| 01/30/2018 | KAT2 | Prepare second supplemental declaration of L. Despins | 0.30 | 770.00 | 231.00 |
| 01/30/2018 | KAT2 | Telephone conference with A. Bongartz regarding second supplemental declaration | 0.10 | 770.00 | 77.00 |
| 01/30/2018 | KAT2 | Correspond with A. Bongartz regarding second supplemental declaration | 0.10 | 770.00 | 77.00 |
| 01/30/2018 | KAT2 | Correspond with M. Cruz regarding disclosures regarding additional interested parties | 0.10 | 770.00 | 77.00 |
| 01/31/2018 | AB21 | Correspond with F. Santos (Puerto Rico Hospital Supply) regarding Kroma retention application (0.1); revise Kroma retention application (0.1) | 0.20 | 1,025.00 | 205.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **79.50** | | **60,219.00** |

**B161    Budget**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 01/07/2018 | AB21 | Prepare budget for February 2018 | 0.50 | 1,025.00 | 512.50 |
| 01/08/2018 | AB21 | Revise February 2018 budget | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                            Page 30
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | AB21 | Telephone conference and correspondence with B. Williamson (fee examiner) regarding February 2018 budget | 0.10 | 1,025.00 | 102.50 |
| 01/18/2018 | AB21 | Correspond with J. Casillas (CST Law) regarding form of budget for Title III case services [PR] | 0.20 | 1,025.00 | 205.00 |
| 01/19/2018 | AB21 | Finalize February 2018 budget (0.3); correspond with L. Despins regarding same (0.1); correspond with B. Williamson (fee examiner) regarding same (0.1); correspond with A. Aneses (CST Law) regarding form budget for Title III case services (0.2) | 0.70 | 1,025.00 | 717.50 |
| | | **Subtotal: B161  Budget** | **1.70** | | **1,742.50** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2018 | AB21 | Correspond with F. Santos regarding Kroma engagement letter | 0.10 | 1,025.00 | 102.50 |
| 01/23/2018 | AB21 | Revise letter agreement with Kroma (1.6); correspond with L. Despins regarding same (0.1); correspond with B. Medina (Kroma) regarding same (0.1) | 1.80 | 1,025.00 | 1,845.00 |
| 01/24/2018 | AB21 | Revise Kroma letter agreement regarding retention (0.4); correspond with L. Despins regarding same (0.2); correspond with B. Medina (Kroma) regarding same (0.1); correspond with Committee regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 01/29/2018 | AB21 | Telephone conference with B. Medina (Kroma) regarding Kroma retention application (0.3); review B. Medina's comments to same (0.2); correspond with L. Despins regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 01/30/2018 | AB21 | Revise Kroma retention application and related supporting declaration (0.6); correspond with B. Medina (Kroma) regarding same (0.2); correspond with L. Despins regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **4.30** | | **4,407.50** |

The Commonwealth of Puerto Rico                                                Page 31
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B190** | | **Other Contested Matters(excl. assumption/rejections motions)** | | | |
| 01/03/2018 | AVT2 | Review Aurelius sur-reply | 0.20 | 1,200.00 | 240.00 |
| 01/04/2018 | AB21 | Correspond with N. Mollen and S. Kinnaird regarding Aurelius sur-reply in support of motion to dismiss Title III case | 0.10 | 1,025.00 | 102.50 |
| 01/09/2018 | JTG4 | Review motions to dismiss San Juan complaint regarding GDB | 0.60 | 1,160.00 | 696.00 |
| 01/10/2018 | DFN2 | Analyze correspondence from J. Grogan and A. Parlen (O'Melveny) regarding GDB restructuring discovery and status | 0.20 | 715.00 | 143.00 |
| 01/10/2018 | JTG4 | Emails with S. Martinez (Zolfo Cooper) and A. Parlen regarding GDB status | 0.40 | 1,160.00 | 464.00 |
| 01/12/2018 | DFN2 | Prepare presentation to Committee regarding GDB restructuring update (.9); correspond with J. Grogan on same (.1) | 1.00 | 715.00 | 715.00 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **2.50** | | **2,360.50** |
| **B210** | | **Debtors' Financial Information and Operations/Fiscal Plan** | | | |
| 01/25/2018 | AB21 | Review Commonwealth's revised fiscal plan (1.5); telephone conference with S. Martinez (Zolfo Cooper) regarding same (0.2); correspond with Committee regarding same (0.1) | 1.80 | 1,025.00 | 1,845.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **1.80** | | **1,845.00** |
| **B260** | | **Meetings of and Communications with Debtors/Oversight Board** | | | |
| 01/23/2018 | LAD4 | Meeting with B. Rosen and E. Barak (Proskauer) regarding bar date | 0.50 | 1,300.00 | 650.00 |

The Commonwealth of Puerto Rico                                                                Page 32
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2018 | LAD4 | Telephone call with M. Bienenstock regarding bar date issues (.20); meeting Mohamed (GC of AAFAF) and S. Uhland (O'Melveny) regarding new vendor system (.30) | 0.50 | 1,300.00 | 650.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **1.00** | | **1,300.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2018 | BG12 | Review case law regarding claim subordination (2.2); review case pleadings related to claim subordination (1.3); revise memorandum regarding claim subordination (2.6) | 6.10 | 825.00 | 5,032.50 |
| 01/02/2018 | BG12 | Telephone conference with M. Comerford regarding claim subordination issues (.2); review documents regarding bond debt summaries (.4); analyze bond issuance and insurance documents (1.5); correspond with P. Hegel regarding same (.2); review supreme court precedent regarding claim subordination (.4); revise claim subordination memorandum (2.7); correspond with M. Comerford regarding same (.2) | 5.60 | 825.00 | 4,620.00 |
| 01/02/2018 | DEB4 | Correspond with B. Gage regarding GO bond issuances (0.1); correspond with B. Gage and M. Comerford regarding bond issuance chart from Proskauer (0.1) | 0.20 | 715.00 | 143.00 |
| 01/02/2018 | MEC5 | Call with B. Gage regarding comments to analysis regarding claims by insurers (.2); review analysis from B. Gage in connection with same (.5) | 0.70 | 1,160.00 | 812.00 |
| 01/02/2018 | PH9 | Research case law on claim subordination | 1.30 | 520.00 | 676.00 |
| 01/02/2018 | PH9 | Analyze Commonwealth of Puerto Rico bonds and bond insurance policies | 1.40 | 520.00 | 728.00 |
| 01/02/2018 | PH9 | Draft correspondence to B. Gage summarizing findings of research on claim subordination | 0.30 | 520.00 | 156.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | PH9 | Revise memorandum on claim subordination | 3.00 | 520.00 | 1,560.00 |
| 01/04/2018 | MEC5 | Correspond with E. Barak (Proskauer) regarding bar date motion and timing | 0.20 | 1,160.00 | 232.00 |
| 01/09/2018 | MEC5 | Review draft bar date motion from S. Ma (Proskauer) (1.0); correspond with L. Despins regarding same (.1) | 1.10 | 1,160.00 | 1,276.00 |
| 01/10/2018 | AB21 | Correspond with M. Comerford regarding bar date motion (0.3); correspond with Committee regarding same (0.2) | 0.50 | 1,025.00 | 512.50 |
| 01/10/2018 | DFN2 | Correspond with M. Comerford regarding alternative dispute resolution process | 0.10 | 715.00 | 71.50 |
| 01/10/2018 | MEC5 | Review comments from L. Despins regarding alternative dispute resolution term sheet (.5); revise same (.4); further correspond with L. Despins regarding same (.3); review debtors' bar date motion (.9); review related bar date order and notices (1.3); draft summary of material issues for L. Despins regarding bar date motion and order (.7); call with S. Ma (Proskauer) to discuss claims bar date motion (.2); draft e-mail to Committee regarding alternative dispute resolution term sheet and Debtors' bar date motion (.6) | 4.90 | 1,160.00 | 5,684.00 |
| 01/11/2018 | MEC5 | Review claims bar date motion (.8); draft summary of comments regarding same (.6); Correspond with S. Millman (Stroock) regarding bar date motion (.2); review response from S. Millman regarding same (.2); correspond with L. Despins regarding comments from S. Millman (.4); review draft ADR term sheet (.4); correspond with S. Uhland (O'Melveny) and S. Ma (Proskauer) regarding comments to bar date motion and ADR term sheet (.8); revise ADR term sheet (.4) | 3.80 | 1,160.00 | 4,408.00 |
| 01/11/2018 | SM29 | Correspond with A. Bongartz regarding Commonwealth unsecured debt (.2); analyze issues regarding same (.6) | 0.80 | 785.00 | 628.00 |

The Commonwealth of Puerto Rico                                                       Page 34
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2018 | LAD4 | Review bar date issues (.60); t/c Brian Rosen (Proskauer) regarding same (.30); follow-up correspondence with C. Flaton (Zolfo Cooper) regarding intercompany threshold (.20) | 1.10 | 1,300.00 | 1,430.00 |
| 01/12/2018 | SM29 | Calls with A. Bongartz regarding Commonwealth unsecured debt | 0.20 | 785.00 | 157.00 |
| 01/14/2018 | MEC5 | Correspond with S. Millman (Stroock) regarding bar date motion (.2); review response from S. Millman (Stroock) regarding same (.3); review comments to bar date motion and order from S. Millman (Stroock) (.8); correspond with L. Despins regarding same (.3) | 1.60 | 1,160.00 | 1,856.00 |
| 01/17/2018 | MEC5 | Review redline of filed bar date order (1.1); outline additional issues regarding same (.5); correspond with L. Despins regarding same (.4); follow-up correspondence with S. Ma (Proskauer) regarding further comments to bar date order (.2); t/c with S. Ma (Proskauer) regarding same (.1) | 2.30 | 1,160.00 | 2,668.00 |
| 01/18/2018 | AB21 | Telephone conferences with M. Comerford regarding statement in connection with bar date motion [PR] | 0.20 | 1,025.00 | 205.00 |
| 01/18/2018 | MEC5 | Telephone calls with A. Bongartz regarding bar date issues (.2); review bar date order in connection with same (.3) | 0.50 | 1,160.00 | 580.00 |
| 01/19/2018 | AB21 | Correspond with E. Tejada (Salichs Pou & Associates) regarding proof of claim bar date and process (0.1); telephone conference with E. Tejada regarding same (0.3); correspond with M. Comerford regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 01/19/2018 | LAD4 | Emails with M. Comerford regarding bar date open issue negotiations with Proskauer | 1.10 | 1,300.00 | 1,430.00 |

The Commonwealth of Puerto Rico                                                   Page 35
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2018 | MEC5 | Correspond with E. Barak (Proskauer) regarding issues for bar date motion and objection deadline extension (.3); correspond with L. Despins regarding changes to bar date order (.2); review response from L. Despins regarding comments to bar date order (.1); discuss changes to bar date order with S. Ma (Proskauer) (.2) | 0.80 | 1,160.00 | 928.00 |
| 01/20/2018 | AB21 | Review issues regarding bar date motion and creditor lists | 0.10 | 1,025.00 | 102.50 |
| 01/20/2018 | DEB4 | Correspond with M. Comerford regarding bar date orders in certain chapter 9 cases and Title III debtor creditor lists | 0.40 | 715.00 | 286.00 |
| 01/20/2018 | MEC5 | Review bar date order proposed by debtors regarding open issues (.5); analyze bar date issues in Title III cases (.8); review information regarding creditor lists (.6); correspond with L. Despins regarding same (.6) | 2.50 | 1,160.00 | 2,900.00 |
| 01/21/2018 | DEB4 | Begin draft reply brief in connection with bar date motion | 2.60 | 715.00 | 1,859.00 |
| 01/21/2018 | DEB4 | Correspond with M. Comerford regarding GO and PBA bonds on creditor lists | 0.30 | 715.00 | 214.50 |
| 01/21/2018 | MEC5 | Correspond with L. Despins regarding bar date issues (.3); analyze same in Title III context (1.0); review creditor lists in connection with proposed bar date order regarding issue discussed with L. Despins (.5); correspond with E. Barak (Proskauer) regarding bar date issue (.2); further correspond with L. Despins in connection with open bar date issues (.3) | 2.30 | 1,160.00 | 2,668.00 |
| 01/22/2018 | AB21 | Telephone conference with D. Barron regarding Committee statement in response to bar date motion (0.2); review notes regarding same (0.1); review correspondence from M. Comerford regarding revisions to bar date order (0.1) | 0.40 | 1,025.00 | 410.00 |
| 01/22/2018 | DEB4 | Draft statement in response to bar date motion (3.6); conference with A. Bongartz regarding same (0.2) | 3.80 | 715.00 | 2,717.00 |

The Commonwealth of Puerto Rico                                                    Page 36
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2018 | MEC5 | Revise analysis from B. Gage regarding certain claim subordination issues | 1.10 | 1,160.00 | 1,276.00 |
| 01/22/2018 | MEC5 | T/c with S. Ma (Proskauer) regarding bar date issues (.2); review bar date order regarding open issues (.3); correspond with E. Barak (Proskauer) regarding open issues for bar date order and extension of time to object (.2); review correspondence from S. Ma regarding revised bar date order (.4); review correspondence from D. Perez (O'Melveny) regarding modification of language in bar date order (.2) | 1.30 | 1,160.00 | 1,508.00 |
| 01/23/2018 | AB21 | Revise Committee statement in response to bar date motion (1.7); review correspondence from M. Comerford regarding revisions to proposed bar date order (0.1) | 1.80 | 1,025.00 | 1,845.00 |
| 01/23/2018 | DEB4 | Correspond with M. Comerford regarding Detroit case bar date motion and related pleadings (0.1); analyze pleadings in Detroit case related to bar date motion (0.8); conference with M. Comerford regarding same (0.2) | 1.10 | 715.00 | 786.50 |
| 01/23/2018 | MEC5 | Review revised bar date order from S. Ma (Proskauer) (.8); summarize changes to bar date order for L. Despins (.6); correspond with L. Despins regarding same (.2); review draft statement regarding bar date order from A. Bongartz (.4); provide comments to same (.3); analyze certain bar date issues per L. Despins (.5); discuss same with D. Barron (.2); correspond with L. Despins regarding summary of analysis regarding bar date issues (.4) | 3.40 | 1,160.00 | 3,944.00 |
| 01/24/2018 | AB21 | Revise statement in response to bar date motion (0.6); correspond with Committee regarding same (0.1); correspond with D. Barron and M. Comerford regarding same (0.1) | 0.80 | 1,025.00 | 820.00 |
| 01/24/2018 | BG12 | Review general obligation bond information in connection with bond issues analysis | 0.60 | 825.00 | 495.00 |
| 01/24/2018 | BG12 | Revise claims subordination memorandum | 3.40 | 825.00 | 2,805.00 |

The Commonwealth of Puerto Rico                                                    Page 37
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2018 | DEB4 | Correspond with M. Comerford regarding revision to statement in support of bar date motion | 0.20 | 715.00 | 143.00 |
| 01/24/2018 | LAD4 | Continue analysis of bar date issues (.70); telephone call with Ben Rosenblum (Jones Day), J. Cunningham (White & Case) and M. Comerford regarding bar date issues (.40) | 1.10 | 1,300.00 | 1,430.00 |
| 01/24/2018 | MEC5 | T/c with S. Ma regarding bar date issues (.2); correspond with L. Despins regarding certain bar date issues (.2); review revised bar date order from S. Ma (.5); t/c with L. Despins, G. Morgan (Weil), B. Rosenblum (JD), J. Cunningham (White & Case) regarding open bar date issues for certain creditors (.4); t/c with E. Barak regarding same (.2); correspond with L. Despins regarding same (.1); analyze open bar date issues (.2) | 1.80 | 1,160.00 | 2,088.00 |
| 01/25/2018 | AB21 | Revise statement in response to bar date motion (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 01/25/2018 | BG12 | Revise claims subordination memorandum | 1.80 | 825.00 | 1,485.00 |
| 01/25/2018 | DEB4 | Correspond with M. Comerford regarding covered instrumentalities (0.3); review definition and Oversight designation of same (0.3) | 0.60 | 715.00 | 429.00 |
| 01/25/2018 | MEC5 | Review correspondence from S. Ma (Proskauer) regarding changes to bar date order (.3); t/c with S. Ma (Proskauer) regarding same (.2); follow-up correspondence with E. Barak (Proskauer) regarding extension of objection deadline and issues for bar date order (.2); t/c with E. Barak (Proskauer) to discuss changes to bar date order (.2); correspond with L. Despins regarding same (.1); review revised filed bar date order (.8); review responses to bar date motion (.3) | 2.10 | 1,160.00 | 2,436.00 |
| 01/26/2018 | AB21 | Revise statement in response to bar date motion (0.1); correspond with A. Suffern regarding filing and service of same (0.1) | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                               Page 38
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2018 | BG12 | Revise claims subordination memorandum (1.1); correspond with M. Comerford regarding same (.1) | 1.20 | 825.00 | 990.00 |
| 01/26/2018 | LAD4 | Edit bar date committee statement (.50); continue to analyze open bar date issues (.70) | 1.20 | 1,300.00 | 1,560.00 |
| 01/26/2018 | MEC5 | Review bar date order question from D. Barron (.1); review draft summary from A. Bongartz regarding bar date order as revised (.3); provide comments to same to A. Bongartz (.1) | 0.50 | 1,160.00 | 580.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **75.20** | | **72,596.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | ASH1 | Revise feasibility memorandum after receiving feedback from A. Bongartz | 0.50 | 520.00 | 260.00 |
| 01/06/2018 | AB21 | Review draft memorandum on feasibility in chapter 9 plan context | 0.50 | 1,025.00 | 512.50 |
| 01/08/2018 | AB21 | Revise memorandum on feasibility requirement in chapter 9 plans (1.0); review related case law (0.4) | 1.40 | 1,025.00 | 1,435.00 |
| 01/09/2018 | AB21 | Revise memorandum on feasibility in chapter 9 plan context (1.7); review related case law (0.6); correspond with A. Hennigan regarding same (0.1); correspond with A. Tenzer regarding same (0.1) | 2.50 | 1,025.00 | 2,562.50 |
| 01/09/2018 | AVT2 | Comment on draft feasibility memo in Chapter 9 plan context | 0.70 | 1,200.00 | 840.00 |
| 01/10/2018 | AB21 | Revise memorandum on feasibility in chapter 9 plan context (0.6); review related law review articles (0.4); correspond with A. Hennigan regarding same (0.2) | 1.20 | 1,025.00 | 1,230.00 |
| 01/10/2018 | ASH1 | Research feasibility test in chapter 9 | 0.60 | 520.00 | 312.00 |
| 01/11/2018 | ASH1 | Correspond with claims agent KCC in Detroit case in researching how City classified priority claims | 0.30 | 520.00 | 156.00 |

The Commonwealth of Puerto Rico                                                      Page 39
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2018 | ASH1 | Draft outline regarding plan treatment of impaired classes in chapter 9 bankruptcies | 0.20 | 520.00 | 104.00 |
| 01/11/2018 | ASH1 | Research chapter 9 precedent regarding classification of priority claims | 7.60 | 520.00 | 3,952.00 |
| 01/12/2018 | AB21 | Correspond with L. Despins regarding follow-up on chapter 9 feasibility memorandum (0.3); correspond with A. Hennigan regarding same (0.1) | 0.40 | 1,025.00 | 410.00 |
| 01/12/2018 | ASH1 | Draft email to A. Bongartz regarding role of financial review commission in chapter 9 context | 0.60 | 520.00 | 312.00 |
| 01/12/2018 | ASH1 | Review pleadings in precedent chapter 9 cases regarding confirmation issues | 2.10 | 520.00 | 1,092.00 |
| 01/12/2018 | ASH1 | Research regarding the role and purpose of the financial review commission in chapter 9 context | 1.80 | 520.00 | 936.00 |
| 01/12/2018 | ASH1 | Draft email to S. Maza regarding fair and equitable test in chapter 9 | 0.10 | 520.00 | 52.00 |
| 01/14/2018 | ASH1 | Review pleadings in chapter 9 cases regarding confirmation issues | 2.40 | 520.00 | 1,248.00 |
| 01/16/2018 | ASH1 | Draft email to A. Bongartz regarding confirmation issues in chapter 9 confirmation objections | 1.40 | 520.00 | 728.00 |
| 01/17/2018 | ASH1 | Draft email to S. Maza providing analysis of fair and equitable requirement | 0.40 | 520.00 | 208.00 |
| 01/17/2018 | ASH1 | Research regarding fair and equitable requirement applied in chapter 9 cases | 2.20 | 520.00 | 1,144.00 |
| 01/17/2018 | RV1 | Correspond with A. Hennigan regarding the fair and equitable test (.2); review fair and equitable factors (.1) | 0.30 | 650.00 | 195.00 |
| 01/19/2018 | ASH1 | Draft email to S. Maza outlining analysis of fair and equitable requirement in chapter 9 | 0.40 | 520.00 | 208.00 |
| 01/19/2018 | ASH1 | Research regarding fair and equitable test applied in chapter 9 confirmation orders and opinions | 1.90 | 520.00 | 988.00 |
| 01/23/2018 | ASH1 | Research regarding application of fair and equitable requirement in municipal bankruptcies (2.1); prepare annotated table of chapter 9 cases regarding same (.3) | 2.40 | 520.00 | 1,248.00 |

The Commonwealth of Puerto Rico                                                Page 40
96395-00002
Invoice No. 2149698

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2018 | ASH1 | Research regarding fair and equitable test in chapter 9 bankruptcies (2.0); prepare annotated table of chapter 9 cases regarding same (.3) | 2.30 | 520.00 | 1,196.00 |
| 01/30/2018 | ASH1 | Research chapter 9 cases regarding application of the fair and equitable requirement (2.2); prepare annotated table of cases regarding same (.2) | 2.40 | 520.00 | 1,248.00 |
| 01/31/2018 | ASH1 | Research regarding application of the fair and equitable test in chapter 9 (2.2); prepare annotated table of cases regarding same (.2) | 2.40 | 520.00 | 1,248.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **39.00** | | **23,825.00** |
| | | **Total** | **369.50** | | **286,516.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 12.10 | 1,300.00 | 15,730.00 |
| AVT2 | Andrew V. Tenzer | Partner | 0.90 | 1,200.00 | 1,080.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 32.40 | 1,160.00 | 37,584.00 |
| JTG4 | James T. Grogan | Of Counsel | 10.70 | 1,160.00 | 12,412.00 |
| AB21 | Alex Bongartz | Of Counsel | 89.20 | 1,025.00 | 91,430.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 15.60 | 770.00 | 12,012.00 |
| BG12 | Brendan Gage | Associate | 18.70 | 825.00 | 15,427.50 |
| SM29 | Shlomo Maza | Associate | 1.00 | 785.00 | 785.00 |
| DEB4 | Douglass E. Barron | Associate | 37.40 | 715.00 | 26,741.00 |
| DFN2 | Daniel F. Newman | Associate | 1.30 | 715.00 | 929.50 |
| RV1 | Ravi Vohra | Associate | 32.60 | 650.00 | 21,190.00 |
| PH9 | Peter Hegel | Associate | 6.00 | 520.00 | 3,120.00 |
| ASH1 | Andrew S. Hennigan | Associate | 36.20 | 520.00 | 18,824.00 |
| ACS1 | Anne C. Suffern | Paralegal | 44.80 | 390.00 | 17,472.00 |
| JK21 | Jocelyn Kuo | Paralegal | 29.60 | 390.00 | 11,544.00 |

The Commonwealth of Puerto Rico                                          Page 41
96395-00002
Invoice No. 2149698

| JS-C | Jason T. Semago | Other Timekeeper | 1.00 | 235.00 | 235.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/05/2018 | Reproduction Charges | 4,092.00 | 0.08 | 327.36 |
| 01/10/2018 | Reproduction Charges | 880.00 | 0.08 | 70.40 |
| 01/10/2018 | Reproduction Charges | 980.00 | 0.08 | 78.40 |
| 01/11/2018 | Reproduction Charges | 344.00 | 0.08 | 27.52 |
| 01/11/2018 | Reproduction Charges | 344.00 | 0.08 | 27.52 |
| 01/11/2018 | Reproduction Charges | 2,470.00 | 0.08 | 197.60 |
| 01/16/2018 | Reproduction Charges | 2,106.00 | 0.08 | 168.48 |
| 01/17/2018 | Reproduction Charges | 2,450.00 | 0.08 | 196.00 |
| 01/25/2018 | Reproduction Charges | 631.00 | 0.08 | 50.48 |
| 01/25/2018 | Reproduction Charges | 765.00 | 0.08 | 61.20 |
| 01/31/2018 | Reproduction Charges | 37.00 | 0.08 | 2.96 |
| 01/31/2018 | Reproduction Charges (Color) | 135.00 | 0.25 | 33.75 |
| 01/26/2018 | Airfare G. Alexander Bongartz; 01/17/2018; From/To: EWR/SJU/JFK; Roundtrip; Airfare Class: Economy; regarding his trip to Puerto Rico for In-Person meeting with creditor's committee | | | 600.00 |
| 01/31/2018 | Airfare Luc Despins; 01/17/2018; From/To: JFK/SJU/JFK; Roundtrip; Airfare Class: Economy; Trip to Puerto Rico regarding committee meeting | | | 556.80 |
| 01/31/2018 | Lodging Luc Despins; 01/25/2018; Hotel: Candado Vanderbilt; Check-in date: 01/17/2018; Check-out date: 01/18/2018; Trip to Puerto Rico for Luc Despins regarding Committee Meeting | | | 250.00 |
| 01/31/2018 | Lodging G. Alexander Bongartz; 01/18/2018; Hotel: Condado Vanderbilt; Check-in date: 01/17/2018; Check-out date: 01/18/2018; Hotel expense for a committee meeting in Puerto Rico. | | | 250.00 |
| 08/04/2017 | Messenger Requested by J.Kuo; GX Global, Inc. (USD)(US); Invoice # 36794 dated 2017-08-04; To: L.Swain-500 Pearl St ; Job # 435965 dated 8/3/2017 | | | 9.98 |
| 08/04/2017 | Messenger Requested by J.Kuo; GX Global, Inc. (USD)(US); Invoice # 36794 dated 2017-08-04; To: Us Dist.Court-500 Pearl St ; Job # 411936 dated 7/31/2017 | | | 32.98 |

The Commonwealth of Puerto Rico                                        Page 42
96395-00002
Invoice No. 2149698

| | | |
|---|---|---:|
| 08/04/2017 | Messenger Requested by J.Kuo; GX Global, Inc. (USD)(US); Invoice # 36794 dated 2017-08-04; To: L.Swain-500 Pearl St ; Job # 435957 dated 8/2/2017 | 9.98 |
| 01/05/2018 | Messenger Requested by A.Bongartz; GX Global, Inc. (USD)(US); Invoice # 37188 dated 2018-01-05; To: I.Smith-630 3rd Ave ; Job # 436618 dated 1/5/2018 | 9.98 |
| 01/23/2018 | Messenger Katherine Traxler; 12/27/2017; $46.36 – 12/27/17 – FedEx Office PDF Scans; Merchant: Fedex Office | 46.35 |
| 12/15/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163527; 12/15/2017; Guy G. Gebhardt; Office of the United States; 75 Ted Turner Dr SW; Atlanta, GA 30303 ; 1ZA6T1631593368459 (MAN) | (118.26) |
| 12/20/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163018; 12/20/2017; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630196513455 (MAN) | (12.75) |
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163018; 12/21/2017; Paul V. Possinger, E; Proskauer Rose; 70 West Madison; Chicago, IL 60602 ; 1ZA6T1631593497971 (MAN) | (85.66) |
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163018; 12/21/2017; Guy G. Gebhardt; Office of the US Trustee; Acting US Trustee (Region; Atlanta, GA 30303 ; 1ZA6T1631594785121 (MAN) | (85.66) |
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163018; 12/21/2017; Catherine Steege, Es; Jenner & Block LLP; 353 N. Clark Street; Chicago, IL 60654 ; 1ZA6T1631595373707 (MAN) | (85.66) |
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163527; 12/21/2017; Paul V. Possinger, E; Proskauer Rose; 70 West Madison; Chicago, IL 60602 ; 1ZA6T1631593497971 (MAN) | 20.98 |
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163527; 12/21/2017; Paul V. Possinger, E; Proskauer Rose; 70 West Madison; Chicago, IL 60602 ; 1ZA6T1631593497971 (MAN) | 70.98 |
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163527; 12/21/2017; Guy G. Gebhardt; Office of the US Trustee; Acting US Trustee (Region 21); Atlanta, GA 30303 ; 1ZA6T1631594785121 (MAN) | 20.98 |

The Commonwealth of Puerto Rico                                                     Page 43
96395-00002
Invoice No. 2149698

| | | |
|---|---|---:|
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163527; 12/21/2017; Guy G. Gebhardt; Office of the US Trustee; Acting US Trustee (Region 21); Atlanta, GA 30303 ; 1ZA6T1631594785121 (MAN) | 70.98 |
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163527; 12/21/2017; Catherine Steege, Es; Jenner & Block LLP; 353 N. Clark Street; Chicago, IL 60654 ; 1ZA6T1631595373707 (MAN) | 20.98 |
| 12/21/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163527; 12/21/2017; Catherine Steege, Es; Jenner & Block LLP; 353 N. Clark Street; Chicago, IL 60654 ; 1ZA6T1631595373707 (MAN) | 70.98 |
| 12/22/2017 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163527; 12/22/2017; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630192902667 (MAN) | 14.49 |
| 01/02/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163018; 01/02/2018; John Rapisardi; O'Melveny & Myers LLP; Time Square Tower; New York, NY 10036 ; 1ZA6T1632598627785 (MAN) | 16.83 |
| 01/02/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/02/2018; John Rapisardi; O'Melveny & Myers LLP; Time Square Tower; New York, NY 10036 ; 1ZA6T1632598627785 (MAN) | (13.03) |
| 01/03/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163018; 01/03/2018; Hon. Laura Taylor Sw; U.S District Court of the Southern; District of New York; New York, NY 10007 ; 1ZA6T1630191326792 (MAN) | 14.83 |
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/05/2018; Catherine Steege, Es; Jenner & Block LLP; 353 N. Clark Street; Chicago, IL 60654 ; 1ZA6T1630195517257 (MAN) | 15.50 |
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/05/2018; Guy G. Gebhardt; Office of the United States; 75 Ted Turner Dr SW; Atlanta, GA 30303 ; 1ZA6T1630191360969 (MAN) | (13.66) |
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/05/2018; Robert Gordon, Esq.; Jenner & Block LLP; 919 Third Ave.; New York, NY 10022 ; 1ZA6T1630192435752 (MAN) | (13.03) |

The Commonwealth of Puerto Rico                                      Page 44
96395-00002
Invoice No. 2149698

---

| | | |
|---|---|---:|
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/05/2018; Paul V. Possinger, E; Proskauer Rose LLP; 70 West Madison Street; Chicago, IL 60602 ; 1ZA6T1630190067574 (MAN) | 15.50 |
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/05/2018; Catherine Steege, Es; Jenner & Block LLP; 353 N. Clark Street; Chicago, IL 60654 ; 1ZA6T1630195517257 (MAN) | 10.56 |
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/05/2018; Paul V. Possinger, E; Proskauer Rose LLP; 70 West Madison Street; Chicago, IL 60602 ; 1ZA6T1630190067574 (MAN) | 10.56 |
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/05/2018; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630190070702 (MAN) | 14.83 |
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/05/2018; Robert Gordon, Esq.; Jenner & Block LLP; 919 Third Ave.; New York, NY 10022 ; 1ZA6T1630192435752 (MAN) | 14.83 |
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/05/2018; John J. Rapisardi, E; O'Melveny & Myers LLP; 7 Times Square; New York, NY 10036 ; 1ZA6T1631597052247 (MAN) | 5.27 |
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/05/2018; Martin J. Bienenstock; Proskauer Rose LLP; Eleven Times Square; New York, NY 10036 ; 1ZA6T1630199423038 (MAN) | 14.83 |
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/05/2018; Guy G. Gebhardt; Office of the United States Trustee; 75 Ted Turner Dr SW; Atlanta, GA 30303 ; 1ZA6T1630191360969 (MAN) | 15.50 |
| 01/05/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/05/2018; John J. Rapisardi, E; O'Melveny & Myers LLP; 7 Times Square; New York, NY 10036 ; 1ZA6T1631597052247 (MAN) | 57.80 |
| 01/08/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/08/2018; Paul V. Possinger, E; Proskauer Rose LLP; 70 West Madison Street; Chicago, IL 60602 ; 1ZA6T1630190067574 (MAN) | (15.50) |

The Commonwealth of Puerto Rico                                                    Page 45
96395-00002
Invoice No. 2149698

| | | |
|---|---|---:|
| 01/08/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/08/2018; Paul V. Possinger, E; Proskauer Rose LLP; 70 West Madison Street; Chicago, IL 60602 ; 1ZA6T1630190067574 (MAN) | 14.55 |
| 01/09/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/09/2018; Hon. Laura Taylor Sw; US District Court; Southern District of New; New York, NY 10007 ; 1ZA6T1630191636555 (MAN) | (13.03) |
| 01/09/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/09/2018; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630191636555 (MAN) | 14.83 |
| 01/11/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163028; 01/11/2018; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630194102581 (MAN) | 14.83 |
| 01/12/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/12/2018; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630198595195 (MAN) | 14.83 |
| 01/12/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/12/2018; ; ; ; , ; 2920C18NPMK (MAN) | 6.16 |
| 01/16/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/16/2018; John J. Rapisardi, E; O'Melveny & Myers LLP; 7 Times Square; New York, NY 10036 ; 1ZA6T1631592505187 (MAN) | 58.07 |
| 01/16/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/16/2018; John J. Rapisardi, E; O'Melveny & Myers LLP; 7 Times Square; New York, NY 10036 ; 1ZA6T1631599068503 (MAN) | 58.07 |
| 01/16/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/16/2018; Guy G. Gebhardt; Office of the United States Trustee; 75 Ted Turner Dr SW; Atlanta, GA 30303 ; 1ZA6T1630191379137 (MAN) | 15.57 |
| 01/16/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/16/2018; Catherine Steege, Es; Jenner & Block LLP; 353 N. Clark Street; Chicago, IL 60654 ; 1ZA6T1630194433545 (MAN) | 15.57 |

The Commonwealth of Puerto Rico                                    Page 46
96395-00002
Invoice No. 2149698

---

| | | |
|---|---|---:|
| 01/16/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/16/2018; Martin J. Bienenstock; Proskauer Rose LLP; Eleven Times Square; New York, NY 10036 ; 1ZA6T1630199728316 (MAN) | 14.89 |
| 01/16/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/16/2018; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630199591875 (MAN) | 14.89 |
| 01/16/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/16/2018; Robert Gordon, Esq.; Jenner & Block LLP; 919 Third Ave.; New York, NY 10022 ; 1ZA6T1630197266542 (MAN) | 14.89 |
| 01/16/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/16/2018; Magistrate Judge Jud; U.S. District Court; District of Massachusetts; Boston, MA 02210 ; 1ZA6T1630194466591 (MAN) | 14.89 |
| 01/16/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163038; 01/16/2018; Paul V. Possinger, E; Proskauer Rose LLP; 70 West Madison Street; Chicago, IL 60602 ; 1ZA6T1630196811927 (MAN) | 15.57 |
| 01/22/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163048; 01/22/2018; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630197463105 (MAN) | 14.89 |
| 01/24/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163048; 01/24/2018; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630191145077 (MAN) | 14.89 |
| 01/26/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163058; 01/26/2018; Hon. Laura Taylor Sw; US District Court; Southern District of New York; New York, NY 10007 ; 1ZA6T1630191667843 (MAN) | 14.89 |
| 01/29/2018 | UPS/Courier Service UPS (USD)(JPMPCARD); Invoice # 00000A6T163058; 01/29/2018; John J. Rapisardi, E; O'Melveny & Myers LLP; 7 Times Square; New York, NY 10036 ; 1ZA6T1631594281522 (MAN) | 58.20 |
| 12/04/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5151252 dated 12/22/2017; Service Type: Car; From/To: Office/Home; Passenger ANN, SUFFERN; Ticket # 3222669 dated 12/04/2017 22:49 | 100.00 |

The Commonwealth of Puerto Rico                                                    Page 47
96395-00002
Invoice No. 2149698

---

| | | |
|---|---|---:|
| 12/08/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5145655 dated 12/15/2017; Service Type: Car; From/To: Office/Home; Passenger ANN, SUFFERN; Ticket # 3334137 dated 12/08/2017 21:12 | 100.00 |
| 12/11/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5151252 dated 12/22/2017; Service Type: Car; From/To: Office/Home; Passenger ANN, SUFFERN; Ticket # 3292783 dated 12/11/2017 23:22 | 100.00 |
| 12/20/2017 | Taxi/Ground Transportation Skyline Credit Ride, Inc. (USD) (JPMSUA); Invoice # 833426 dated 12/29/2017; Service Type: Car; From/To: Office/Home; Passenger MAZA SHLOMO; Ticket # 532745 dated 12/20/2017 21:18 | 84.09 |
| 12/20/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5156032 dated 12/29/2017; Service Type: Car; From/To: Office/Home; Passenger ANN, SUFFERN; Ticket # 3292784 dated 12/20/2017 21:10 | 100.00 |
| 12/21/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5156032 dated 12/29/2017; Service Type: Car; From/To: Office/Home; Passenger SHLOMO, MAZA; Ticket # 2946459 dated 12/21/2017 20:30 | 100.00 |
| 01/02/2018 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5164774 dated 01/12/2018; Service Type: Car; From/To: Office/Home; Passenger SHLOMO, MAZA; Ticket # 3294298 dated 01/02/2018 22:17 | 66.27 |
| 01/11/2018 | Taxi/Ground Transportation Shlomo Maza; 12/26/2017; From/To: Office/Home; Service Type: Uber; late night work on committee matters - transportation | 65.09 |
| 01/22/2018 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5185441 dated 02/02/2018; Service Type: Car; From/To: Office/Home; Passenger ANN, SUFFERN; Ticket # 2682662 dated 01/22/2018 21:35 | 100.00 |
| 01/26/2018 | Taxi/Ground Transportation G. Alexander Bongartz; 01/21/2018; From/To: Airport/Home; Service Type: Taxi; regarding his trip to Puerto Rico for In-Person meeting with creditor's committee | 100.00 |

The Commonwealth of Puerto Rico                                                    Page 48
96395-00002
Invoice No. 2149698

| | | |
|---|---|---|
| 01/26/2018 | Taxi/Ground Transportation G. Alexander Bongartz; 01/17/2018; From/To: Home/Airport; Service Type: Taxi; regarding his trip to Puerto Rico for In-Person meeting with creditor's committee | 100.00 |
| 01/26/2018 | Taxi/Ground Transportation G. Alexander Bongartz; 01/17/2018; From/To: Hotel/Office; Service Type: Taxi; regarding his trip to Puerto Rico for In-Person meeting with creditor's committee | 10.00 |
| 01/26/2018 | Taxi/Ground Transportation G. Alexander Bongartz; 01/17/2018; From/To: Office/Hotel; Service Type: Taxi; regarding his trip to Puerto Rico for In-Person meeting with creditor's committee | 10.00 |
| 01/26/2018 | Taxi/Ground Transportation G. Alexander Bongartz; 01/17/2018; From/To: Airport/Hotel; Service Type: Taxi; regarding his trip to Puerto Rico for In-Person meeting with creditor's committee | 19.00 |
| 01/31/2018 | Taxi/Ground Transportation Luc Despins; 01/18/2018; From/To: Hotel/Airport; Service Type: Taxi; Trip to Puerto Rico for Luc Despins regarding Committee Meeting | 15.00 |
| 01/31/2018 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5192257 dated 02/09/2018; Service Type: Car; From/To: M, 200 PARK AVE 10166/ OT, 852 MULBERRY RD, VALLEY COTTAGE 23013; Passenger ANN, SUFFERN; Ticket # 3368873 dated 01/31/2018 23:45 | 129.20 |
| 02/05/2018 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5198169 dated 02/16/2018; Service Type: Car; From/To: M, 200 PARK AVE 10166/ QU, LEFFERTS BLVD 11415, QU; Passenger SHLOMO, MAZA; Ticket # 3368872 dated 02/05/2018 20:06 | 70.17 |
| 01/03/2018 | Local - Taxi Shlomo Maza; 12/19/2017; From/To: Office/Home; Service Type: Uber; Working late on committee matters; 21:41 | 61.25 |
| 01/05/2018 | Local - Taxi G. Alexander Bongartz; 11/21/2017; From/To: Office/Home; Service Type: Uber; Working late on committee matters; 21:31 | 100.00 |
| 01/05/2018 | Local - Taxi G. Alexander Bongartz; 12/06/2017; From/To: Office/Home; Service Type: Uber; Working late on committee matters; 20:53 | 100.00 |

The Commonwealth of Puerto Rico                                         Page 49
96395-00002
Invoice No. 2149698

| | | |
|---|---|---|
| 01/17/2018 | Local - Taxi Brendan Gage; 12/19/2017; From/To: Office/home; Service Type: Taxi; Working late on committee matters; 00:30 | 15.00 |
| 01/05/2018 | Court Expense G. Alexander Bongartz; 12/20/2017; Court Call for the Commonwealth of Puerto Rico | 70.00 |
| 01/23/2018 | Court Expense G. Alexander Bongartz; 01/10/2018; Court call for The Commonwealth of Puerto Rico - afternoon call | 70.00 |
| 01/23/2018 | Court Expense G. Alexander Bongartz; 01/10/2018; Court call for The Commonwealth of Puerto Rico - morning call | 70.00 |
| 01/31/2018 | Travel Expense Luc Despins; 1/18/2018; in-person Committee meeting at Hotel Condado in Puerto Rico for entire Committee and advisors; includes continental breakfast and lunch for 25 Committee members and advisors, room, technical support for meeting, and related hotel taxes and fees for Committee meeting | 3,187.19 |
| 01/02/2018 | Lexis/On Line Search | 21.09 |
| 01/02/2018 | Lexis/On Line Search | 1.60 |
| 01/03/2018 | Lexis/On Line Search | 7.48 |
| 01/03/2018 | Lexis/On Line Search | 63.28 |
| 01/03/2018 | Lexis/On Line Search | 3.20 |
| 01/03/2018 | Lexis/On Line Search | 355.12 |
| 01/03/2018 | Lexis/On Line Search | 232.07 |
| 01/10/2018 | Lexis/On Line Search | 0.53 |
| 01/10/2018 | Lexis/On Line Search | 42.19 |
| 01/11/2018 | Lexis/On Line Search | 56.61 |
| 01/11/2018 | Lexis/On Line Search | 105.47 |
| 01/11/2018 | Lexis/On Line Search | 1.07 |
| 01/12/2018 | Lexis/On Line Search | 3.20 |
| 01/12/2018 | Lexis/On Line Search | 21.09 |
| 01/14/2018 | Lexis/On Line Search | 17.09 |
| 01/15/2018 | Lexis/On Line Search | 21.09 |
| 01/15/2018 | Lexis/On Line Search | 0.53 |
| 01/15/2018 | Lexis/On Line Search | 14.15 |
| 01/16/2018 | Lexis/On Line Search | 0.53 |
| 01/17/2018 | Lexis/On Line Search | 25.37 |

The Commonwealth of Puerto Rico                                    Page 50
96395-00002
Invoice No. 2149698

| | | |
|---|---|---:|
| 01/17/2018 | Lexis/On Line Search | 2.14 |
| 01/18/2018 | Lexis/On Line Search | 63.28 |
| 01/18/2018 | Lexis/On Line Search | 1.60 |
| 01/18/2018 | Lexis/On Line Search | 3.20 |
| 01/19/2018 | Lexis/On Line Search | 400.78 |
| 01/19/2018 | Lexis/On Line Search | 42.45 |
| 01/19/2018 | Lexis/On Line Search | 63.28 |
| 01/19/2018 | Lexis/On Line Search | 10.15 |
| 01/20/2018 | Lexis/On Line Search | 147.66 |
| 01/20/2018 | Lexis/On Line Search | 21.09 |
| 01/20/2018 | Lexis/On Line Search | 0.53 |
| 01/20/2018 | Lexis/On Line Search | 9.08 |
| 01/20/2018 | Lexis/On Line Search | 14.15 |
| 01/20/2018 | Lexis/On Line Search | 50.73 |
| 01/21/2018 | Lexis/On Line Search | 14.15 |
| 01/21/2018 | Lexis/On Line Search | 3.20 |
| 01/22/2018 | Lexis/On Line Search | 3.74 |
| 01/22/2018 | Lexis/On Line Search | 147.66 |
| 01/22/2018 | Lexis/On Line Search | 14.15 |
| 01/23/2018 | Lexis/On Line Search | 21.09 |
| 01/23/2018 | Lexis/On Line Search | 8.01 |
| 01/24/2018 | Lexis/On Line Search | 21.09 |
| 01/24/2018 | Lexis/On Line Search | 1.60 |
| 01/26/2018 | Lexis/On Line Search | 21.09 |
| 01/26/2018 | Lexis/On Line Search | 0.53 |
| 01/30/2018 | Lexis/On Line Search | 42.19 |
| 01/30/2018 | Lexis/On Line Search | 4.81 |
| 01/30/2018 | Lexis/On Line Search | 25.37 |
| 01/02/2018 | SP - Conference Calls | 18.65 |
| 01/04/2018 | SP - Conference Calls | 14.20 |
| 01/09/2018 | SP - Conference Calls | 23.36 |
| 01/10/2018 | SP - Conference Calls | 68.03 |
| 01/11/2018 | SP - Conference Calls | 22.42 |

The Commonwealth of Puerto Rico                                                    Page 51
96395-00002
Invoice No. 2149698

| 01/16/2018 | SP - Conference Calls | 12.63 |
| 01/18/2018 | SP - Conference Calls | 75.41 |
| 01/23/2018 | SP - Conference Calls | 14.18 |
| 01/25/2018 | SP - Conference Calls | 29.42 |
| 01/30/2018 | SP - Conference Calls | 29.32 |
| 02/20/2018 | SP - Conference Calls | 18.99 |
| 01/05/2018 | Postage/Express Mail Express Mail; | 71.25 |
| 01/05/2018 | Postage/Express Mail First Class - US; | 126.28 |
| 01/05/2018 | Postage/Express Mail Priority Mail; | 7.10 |
| 01/09/2018 | Postage/Express Mail First Class - US; | 53.55 |
| 01/11/2018 | Postage/Express Mail First Class - US; | 91.35 |
| 01/15/2018 | Postage/Express Mail First Class - US; | 98.55 |
| 01/16/2018 | Postage/Express Mail First Class - US; | 81.90 |
| 01/16/2018 | Postage/Express Mail Express Mail; | 71.25 |
| 01/23/2018 | Postage/Express Mail First Class - US; | 63.90 |
| 01/26/2018 | Postage/Express Mail First Class - US; | 45.00 |
| 01/02/2018 | Westlaw | 56.72 |
| 01/03/2018 | Westlaw | 48.61 |
| 01/03/2018 | Westlaw | 344.35 |
| 01/10/2018 | Westlaw | 149.89 |
| 01/10/2018 | Westlaw | 20.26 |
| 01/11/2018 | Westlaw | 251.17 |
| 01/16/2018 | Westlaw | 85.08 |
| 01/17/2018 | Westlaw | 80.55 |
| 01/17/2018 | Westlaw | 359.84 |
| 01/17/2018 | Westlaw | 113.43 |
| 01/18/2018 | Westlaw | 343.64 |
| 01/19/2018 | Westlaw | 360.56 |
| 01/20/2018 | Westlaw | 113.43 |
| 01/20/2018 | Westlaw | 141.79 |
| 01/21/2018 | Westlaw | 28.36 |
| 01/24/2018 | Westlaw | 133.69 |
| 01/25/2018 | Westlaw | 386.06 |

The Commonwealth of Puerto Rico                                        Page 52
96395-00002
Invoice No. 2149698

| | | |
|---|---|---:|
| 01/25/2018 | Westlaw | 141.79 |
| 01/28/2018 | Westlaw | 1,658.85 |
| 01/29/2018 | Westlaw | 2,804.86 |
| 01/29/2018 | Westlaw | 133.69 |
| 01/30/2018 | Westlaw | 133.69 |
| 01/30/2018 | Westlaw | 141.79 |
| 01/30/2018 | Westlaw | 303.84 |
| 01/31/2018 | Westlaw | 56.72 |
| 01/31/2018 | Westlaw | 48.61 |
| 12/31/2017 | Computer Search (Other) CourtLink Cost Recoveries-Invoice # EA-744349MS, Dated 1/16/2018 (12/01 - 12/31/17) | 0.86 |
| 01/01/2018 | Computer Search (Other) Computer Search | 7.29 |
| 01/02/2018 | Computer Search (Other) Computer Search | 28.62 |
| 01/03/2018 | Computer Search (Other) Computer Search | 11.61 |
| 01/04/2018 | Computer Search (Other) Computer Search | 3.06 |
| 01/04/2018 | Computer Search (Other) Computer Search | 16.56 |
| 01/05/2018 | Computer Search (Other) Computer Search | 57.33 |
| 01/08/2018 | Computer Search (Other) Computer Search | 220.77 |
| 01/09/2018 | Computer Search (Other) Computer Search | 5.40 |
| 01/09/2018 | Computer Search (Other) Computer Search | 127.98 |
| 01/10/2018 | Computer Search (Other) Computer Search | 67.41 |
| 01/11/2018 | Computer Search (Other) Computer Search | 39.33 |
| 01/12/2018 | Computer Search (Other) Computer Search | 187.65 |
| 01/13/2018 | Computer Search (Other) Computer Search | 0.27 |
| 01/14/2018 | Computer Search (Other) Computer Search | 25.38 |
| 01/16/2018 | Computer Search (Other) Computer Search | 5.76 |
| 01/16/2018 | Computer Search (Other) Computer Search | 42.48 |
| 01/17/2018 | Computer Search (Other) Computer Search | 59.58 |
| 01/18/2018 | Computer Search (Other) Computer Search | 140.67 |
| 01/18/2018 | Computer Search (Other) Computer Search | 3.15 |
| 01/19/2018 | Computer Search (Other) Computer Search | 34.20 |
| 01/20/2018 | Computer Search (Other) Computer Search | 7.29 |
| 01/21/2018 | Computer Search (Other) Computer Search | 2.25 |

The Commonwealth of Puerto Rico                                                    Page 53
96395-00002
Invoice No. 2149698

---

| | | |
|---|---|---:|
| 01/22/2018 | Computer Search (Other) | 99.45 |
| 01/22/2018 | Computer Search (Other) Computer Search | 43.29 |
| 01/23/2018 | Computer Search (Other) Computer Search | 31.86 |
| 01/24/2018 | Computer Search (Other) | 5.40 |
| 01/24/2018 | Computer Search (Other) Computer Search | 100.66 |
| 01/25/2018 | Computer Search (Other) Computer Search | 26.37 |
| 01/25/2018 | Computer Search (Other) Computer Search | 0.27 |
| 01/26/2018 | Computer Search (Other) | 61.65 |
| 01/26/2018 | Computer Search (Other) Computer Search | 45.27 |
| 01/29/2018 | Computer Search (Other) | 126.99 |
| 01/29/2018 | Computer Search (Other) | 16.11 |
| 01/30/2018 | Computer Search (Other) | 71.64 |
| 01/30/2018 | Computer Search (Other) | 6.30 |
| 01/31/2018 | Computer Search (Other) CourtLink Cost Recoveries-Invoice # EA-748314MS, Dated 2/11/2018 (01/01 - 01/31/18) | 6.71 |
| 01/31/2018 | Computer Search (Other) | 167.58 |
| **Total Costs incurred and advanced** | | **$21,915.47** |

|  |  |
|---|---:|
| **Current Fees and Costs** | **$308,431.47** |
| **Total Balance Due - Due Upon Receipt** | **$308,431.47** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149699

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                                $1,426,969.00

Costs incurred and advanced                                                5,887.84

**Current Fees and Costs Due**                                      **$1,432,856.84**

**Total Balance Due - Due Upon Receipt**                          **$1,432,856.84**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149699

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**COFINA Dispute Analysis**
PH LLP Client/Matter # 96395-00003
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                                      $1,426,969.00

Costs incurred and advanced                                                     5,887.84

**Current Fees and Costs Due**                                          **$1,432,856.84**

**Total Balance Due - Due Upon Receipt**                                **$1,432,856.84**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                      March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                            Please Refer to
Times Square Tower                                   Invoice Number: 2149699
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018

**<u>COFINA Dispute Analysis</u>**                                **$1,441,285.50**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 01/02/2018 | MLC5 | Review issues regarding transfer of Commonwealth production documents to other committee professionals | 0.50 | 355.00 | 177.50 |
| 01/02/2018 | RSW2 | Review document production uploads for attorney use | 0.20 | 355.00 | 71.00 |
| 01/02/2018 | XP1 | Prepare the PMA documents for review by other committee professionals | 0.30 | 235.00 | 70.50 |
| 01/03/2018 | MLC5 | Prepare additional production documents received from government for attorney review | 0.80 | 355.00 | 284.00 |
| 01/03/2018 | XP1 | Review issues regarding upload to Relativity of AAFAF document production | 0.20 | 235.00 | 47.00 |
| 01/03/2018 | XP1 | Telephone call with S. Hudson (TrustPoint) regarding resolving access to Relativity of committee professionals | 0.30 | 235.00 | 70.50 |
| 01/03/2018 | XP1 | Prepare the latest AAFAF document production for attorney review | 0.60 | 235.00 | 141.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | HRO | Research documents filed in case no. 3:15-CV-03018 in the District of Puerto Rico | 0.70 | 160.00 | 112.00 |
| 01/04/2018 | JK21 | Electronically file with the court urgent motion for clarification or reconsideration and urgent motion to expedite hearing (0.8); electronic service of motion for clarification or reconsideration and motion to expedite (0.6) | 1.40 | 390.00 | 546.00 |
| 01/04/2018 | MLC5 | Prepare incoming productions from O'Melveny for attorney review | 0.80 | 355.00 | 284.00 |
| 01/04/2018 | XP1 | Prepare the PR-COFINA document production for attorney review | 1.30 | 235.00 | 305.50 |
| 01/04/2018 | XP1 | Review the metadata analysis spreadsheet regarding productions prepared by S. Hudson (TrustPoint) | 0.30 | 235.00 | 70.50 |
| 01/05/2018 | ACS1 | Serve (1) Informative Motion of Commonwealth Agent Regarding January 10, 2018 Hearing at 3:00 P.M. [Adv. Pro. No. 17-257, ECF No. 180]; (2) Informative Motion of Official Committee of Unsecured Creditors Regarding January 10, 2018 Hearing at 11:00 A.M. (AST) [Case No. 17-3283, ECF No. 2214; Adv. Pro. No. 17-228, ECF No. 120]; and (3) Amended Informative Motion of Official Committee of Unsecured Creditors Regarding January 10, 2018 Hearing at 11:00 A.M. (AST) [Case No. 17-3283, ECF No. 2218; Adv. Pro. No. 17-228, ECF No. 117] | 1.90 | 390.00 | 741.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00003
Invoice No. 2149699

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/05/2018 | ACS1 | File (1) Informative Motion of Commonwealth Agent Regarding January 10, 2018 Hearing at 3:00 P.M. [Adv. Pro. No. 17-257, ECF No.  180]; (2) Informative Motion of Official Committee of Unsecured Creditors Regarding January 10, 2018 Hearing at 11:00 A.M. (AST) [Case No. 17-3283, ECF No. 2214; Adv. Pro. No. 17-228, ECF No. 120]; and (3) Amended Informative Motion of Official Committee of Unsecured Creditors Regarding January 10, 2018 Hearing at 11:00 A.M. (AST) [Case No. 17-3283, ECF No. 2218; Adv. Pro. No. 17-228, ECF No. 117] | 0.90 | 390.00 | 351.00 |
| 01/05/2018 | RSW2 | Review uploads and related metadata reports for COFINA Dispute productions | 0.30 | 355.00 | 106.50 |
| 01/05/2018 | XP1 | Review the latest AAFAF document production | 0.30 | 235.00 | 70.50 |
| 01/05/2018 | XP1 | Prepare the latest AAFAF data for attorney review | 0.70 | 235.00 | 164.50 |
| 01/08/2018 | MLC5 | Review document coding with vendor Trust Point for produced documents | 0.80 | 355.00 | 284.00 |
| 01/08/2018 | RSW2 | Review data upload regarding recent productions | 0.20 | 355.00 | 71.00 |
| 01/09/2018 | JK21 | Electronically file with the court certificate of service regarding Urgent Motion for Clarification and Urgent Motion to Expedite in Commonwealth-COFINA adversary | 0.60 | 390.00 | 234.00 |
| 01/09/2018 | MLC5 | Review production documents received from third parties | 1.10 | 355.00 | 390.50 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/2018 | ACS1 | File Certificates of Service of (1) Informative Motion of Commonwealth Agent Regarding January 10, 2018 Hearing at 3:00 P.M. [Adv. Pro. No. 17-257, ECF No. 180]; (2) Informative Motion of Official Committee of Unsecured Creditors Regarding January 10, 2018 Hearing at 11:00 A.M. (AST) [Case No. 17-3283, ECF No. 2214; Adv. Pro. No. 17-228, ECF No. 120]; (3) Amended Informative Motion of Official Committee of Unsecured Creditors Regarding January 10, 2018 Hearing at 11:00 A.M. (AST) [Case No. 17-3283, ECF No. 2218; Adv. Pro. No. 17-228, ECF No. 117]; (4) Amended Informative Motion of Commonwealth Agent Regarding January 10, 2018 Hearing at 3:00 P.M. (AST); and (5) Commonwealth Agent's Reply in Support of Urgent Motion for Clarification of December 21, 2017 Scope Order. | 0.80 | 390.00 | 312.00 |
| 01/12/2018 | ACS1 | Serve Reply in Support of Commonwealth Agent's January 11, 2018 Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint | 1.60 | 390.00 | 624.00 |
| 01/12/2018 | ACS1 | File Reply in Support of Commonwealth Agent's January 11, 2018 Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint. | 0.20 | 390.00 | 78.00 |
| 01/12/2018 | MLC5 | Prepare Assured Production documents for attorney review | 0.40 | 355.00 | 142.00 |
| 01/12/2018 | MLC5 | Prepare AAFAF productions for attorney review | 0.40 | 355.00 | 142.00 |
| 01/12/2018 | XP1 | Prepare additional files received from AAFAF for attorney review | 0.80 | 235.00 | 188.00 |
| 01/15/2018 | MLC5 | Prepare incoming production from O'Melveny for attorney review | 0.30 | 355.00 | 106.50 |
| 01/15/2018 | MLC5 | Correspond with S. Hudson (Trust Point) regarding document requested by attorney | 0.30 | 355.00 | 106.50 |
| 01/16/2018 | ACS1 | Serve Second Amended Complaint in Adv. Pro. 17-257 (COFINA). | 1.90 | 390.00 | 741.00 |

The Commonwealth of Puerto Rico                                                   Page 5
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2018 | JK21 | Electronically file with the court Second Amended Complaint in Commonwealth-COFINA adversary case (0.4); electronically serve Second Amended Complaint (0.3) | 0.70 | 390.00 | 273.00 |
| 01/16/2018 | MOL | Review issues regarding FTI Consulting documents | 0.20 | 235.00 | 47.00 |
| 01/16/2018 | MLC5 | Prepare production documents received (PREPA-UCC; Deloitte, Dept. of Treasury) for attorney review | 1.10 | 355.00 | 390.50 |
| 01/16/2018 | MLC5 | Prepare accounting documents received in production for FTI Consulting | 1.30 | 355.00 | 461.50 |
| 01/16/2018 | XP1 | Prepare the Deloitte document production for attorney review | 1.10 | 235.00 | 258.50 |
| 01/16/2018 | XP1 | Review issue regarding the Deloitte document production | 0.20 | 235.00 | 47.00 |
| 01/16/2018 | XP1 | Conduct quality control review of the Deloitte document production | 0.80 | 235.00 | 188.00 |
| 01/16/2018 | XP1 | Conduct quality control review of the Priv-CW-PR-CCD document production | 0.80 | 235.00 | 188.00 |
| 01/16/2018 | XP1 | Call with S. Hudson (TrustPoint) regarding granting rights to the FTI team to access the Deloitte production on Relativity | 0.50 | 235.00 | 117.50 |
| 01/16/2018 | XP1 | Prepare the Priv-CW-PR-CCD document production for attorney review | 0.60 | 235.00 | 141.00 |
| 01/17/2018 | JS-C | Research contact information of former GDB employee | 0.20 | 235.00 | 47.00 |
| 01/17/2018 | MLC5 | Prepare AAFAF incoming production documents for attorney review | 0.80 | 355.00 | 284.00 |
| 01/17/2018 | MLC5 | Prepare          REDACTED | 1.30 | 355.00 | 461.50 |
| 01/17/2018 | XP1 | Prepare the PR-CCD document production that was produced on behalf of the Department of the Treasury for attorney review | 1.60 | 235.00 | 376.00 |
| 01/17/2018 | XP1 | Review the metadata analysis report received from S. Hudson (TrustPoint) regarding the latest PR-CCD production that was produced on behalf of the Department of the Treasury | 0.20 | 235.00 | 47.00 |

The Commonwealth of Puerto Rico                                                     Page 6
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2018 | XP1 | Prepare the AAFAF document production received 1/16/2018 for attorney review | 0.60 | 235.00 | 141.00 |
| 01/17/2018 | XP1 | Prepare the AAFAF document production received 1/17/2018 for attorney review | 0.80 | 235.00 | 188.00 |
| 01/17/2018 | XP1 | Conduct quality control review of the PR-CCD document production that was produced on behalf of the Department of the Treasury | 2.90 | 235.00 | 681.50 |
| 01/18/2018 | JK21 | Electronically file with the court certificate of service regarding second amended complaint in Commonwealth-COFINA adversary case | 0.60 | 390.00 | 234.00 |
| 01/18/2018 | JK21 | Electronically file with the court limited objection to KPMG Motion to Quash (0.4); electronically serve limited objection to KPMG Motion to Quash (0.3) | 0.70 | 390.00 | 273.00 |
| 01/18/2018 | MLC5 | Prepare productions received from Department of Treasury for attorney review | 3.10 | 355.00 | 1,100.50 |
| 01/18/2018 | XP1 | Prepare the latest AAFAF document production received 1-17-2018 for attorney review | 0.60 | 235.00 | 141.00 |
| 01/18/2018 | XP1 | Analyze the PR-CCD document production that was produced on behalf of the Department of the Treasury | 3.00 | 235.00 | 705.00 |
| 01/18/2018 | XP1 | Review an issue regarding the AAFAF documents | 0.90 | 235.00 | 211.50 |
| 01/19/2018 | MLC5 | Prepare additional production documents for AAFAF for attorney review | 2.80 | 355.00 | 994.00 |
| 01/19/2018 | MLC5 | Prepare production documents for KPMG | 0.20 | 355.00 | 71.00 |
| 01/19/2018 | MLC5 | Prepare production documents for RSM for attorney review | 0.30 | 355.00 | 106.50 |
| 01/19/2018 | MLC5 | Prepare production documents for Santander Securities | 6.60 | 355.00 | 2,343.00 |
| 01/19/2018 | XP1 | Prepare the latest AAFAF document production for attorney review | 1.10 | 235.00 | 258.50 |
| 01/19/2018 | XP1 | Review incoming Santander document production | 0.60 | 235.00 | 141.00 |
| 01/21/2018 | XP1 | Prepare the OMB production for attorney review | 1.10 | 235.00 | 258.50 |

The Commonwealth of Puerto Rico                                               Page 7
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2018 | XP1 | Correspond with S. Hudson (TrustPoint) regarding revisions to the KPMG and RSM document productions | 0.80 | 235.00 | 188.00 |
| 01/21/2018 | XP1 | Prepare the COFINA Board meeting minutes for attorney review | 0.80 | 235.00 | 188.00 |
| 01/22/2018 | ACS1 | Serve Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order and Urgent Motion of Commonwealth Agent to Expedite Consideration of Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order. | 1.70 | 390.00 | 663.00 |
| 01/22/2018 | ACS1 | File Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order and Urgent Motion of Commonwealth Agent to Expedite Consideration of Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order. | 0.40 | 390.00 | 156.00 |
| 01/22/2018 | XP1 | Review the work performed by the vendor TrustPoint for the OMB produced materials and the produced COFINA Board Meeting Minutes to ensure that the documents are ready for review by committee professionals | 0.30 | 235.00 | 70.50 |
| 01/22/2018 | XP1 | Prepare the Santander document production for attorney review | 1.10 | 235.00 | 258.50 |
| 01/22/2018 | XP1 | Review the document production log regarding productions from the Commonwealth and the accounting firms to ensure access and availability for all committee professionals | 0.20 | 235.00 | 47.00 |
| 01/22/2018 | XP1 | Prepare email to S. Hudson (TrustPoint) regarding the AAFAF data | 0.10 | 235.00 | 23.50 |
| 01/22/2018 | XP1 | Prepare email to Y. LaFontaine (TrustPoint) regarding certain zipped files received from AAFAF | 0.20 | 235.00 | 47.00 |

The Commonwealth of Puerto Rico                                                              Page 8
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2018 | XP1 | Review the work performed by the vendor TrustPoint for the AAFAF materials to ensure that the data is ready for review by committee professionals | 0.30 | 235.00 | 70.50 |
| 01/22/2018 | XP1 | Review issues regarding the Santander document production | 0.60 | 235.00 | 141.00 |
| 01/22/2018 | XP1 | Prepare the Santander document production for sharing with other committee professionals | 0.40 | 235.00 | 94.00 |
| 01/23/2018 | JK21 | Electronically file with the court certificate of service of objection to KPMG's motion to squash | 0.60 | 390.00 | 234.00 |
| 01/23/2018 | RSW2 | Review recent document production | 0.20 | 355.00 | 71.00 |
| 01/23/2018 | XP1 | Correspond with I. Gore regarding sharing document productions with other counsel | 0.30 | 235.00 | 70.50 |
| 01/23/2018 | XP1 | Prepare email to S. Hudson (TrustPoint) regarding the Deloitte document production | 0.10 | 235.00 | 23.50 |
| 01/23/2018 | XP1 | Conduct quality control review of the Santander document production | 1.10 | 235.00 | 258.50 |
| 01/23/2018 | XP1 | Prepare the Deloitte document production for attorney review | 0.80 | 235.00 | 188.00 |
| 01/23/2018 | XP1 | Prepare the Deloitte production to share with Willkie and O'Melveny & Myers | 0.30 | 235.00 | 70.50 |
| 01/23/2018 | XP1 | Prepare email to B. Gray and J. Daniels regarding shared productions with other counsel | 0.10 | 235.00 | 23.50 |
| 01/24/2018 | ACS1 | Serve Commonwealth Agent's Reply in Further Support of January 22, 2018 Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order | 1.80 | 390.00 | 702.00 |
| 01/24/2018 | ACS1 | File Commonwealth Agent's Reply in Further Support of January 22, 2018 Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order | 0.30 | 390.00 | 117.00 |
| 01/24/2018 | MLC5 | Prepare additional document productions (Treasury OMB Privileged; Dept Treasury Documents) for attorney review | 3.10 | 355.00 | 1,100.50 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2018 | XP1 | Review the metadata report for the Treasury/OMB privileged document production | 0.30 | 235.00 | 70.50 |
| 01/24/2018 | XP1 | Prepare the KPMG production export from FTI for Willkie and O'Melveny & Myers | 0.30 | 235.00 | 70.50 |
| 01/24/2018 | XP1 | Prepare the Treasury/OMB non-privileged document production for attorney review | 0.70 | 235.00 | 164.50 |
| 01/24/2018 | XP1 | Correspond with M. Lopez regarding productions on the SFTP site | 0.20 | 235.00 | 47.00 |
| 01/24/2018 | XP1 | Prepare email to B. Gray regarding the Deloitte production | 0.20 | 235.00 | 47.00 |
| 01/24/2018 | XP1 | Prepare the Deloitte production export from FTI for Willkie and O'Melveny & Myers | 0.30 | 235.00 | 70.50 |
| 01/24/2018 | XP1 | Review the metadata report for the Treasury/OMB non-privileged document production | 0.30 | 235.00 | 70.50 |
| 01/24/2018 | XP1 | Prepare the Treasury/OMB privileged document production for attorney review | 0.70 | 235.00 | 164.50 |
| 01/25/2018 | MLC5 | Conduct quality control review of loaded production documents (OMB privileged documents) | 1.80 | 355.00 | 639.00 |
| 01/25/2018 | XP1 | Review the Audit Workpapers section of FTI Consulting's Appendix B | 0.30 | 235.00 | 70.50 |
| 01/26/2018 | MLC5 | Conduct quality control review of loaded production documents | 3.10 | 355.00 | 1,100.50 |
| 01/29/2018 | XP1 | Prepare email to B. Gray regarding the SFTP site and uploaded production documents | 0.10 | 235.00 | 23.50 |
| 01/29/2018 | XP1 | Correspond with S. Hudson regarding export of key documents | 0.40 | 235.00 | 94.00 |
| 01/30/2018 | XP1 | Analyze the Popular document production regarding the Rivera and Velez transcripts and deposition exhibits | 0.40 | 235.00 | 94.00 |
| 01/30/2018 | XP1 | Correspond with S. Hudson (TrustPoint) regarding key documents for the Rivera deposition | 0.40 | 235.00 | 94.00 |

The Commonwealth of Puerto Rico                                              Page 10
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2018 | XP1 | Correspond with S. Hudson (TrustPoint) regarding the Rivera and Velez deposition exhibits | 0.40 | 235.00 | 94.00 |
| 01/30/2018 | XP1 | Prepare the latest AAFAF data for attorney review | 1.20 | 235.00 | 282.00 |
| 01/31/2018 | MLC5 | Prepare additional AAFAF production documents for attorney review | 0.80 | 355.00 | 284.00 |
| 01/31/2018 | XP1 | Prepare the data tracking and production reports for Commonwealth-COFINA discovery | 2.40 | 235.00 | 564.00 |
| | | **Subtotal: B110  Case Administration** | **88.10** | | **27,058.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update of significant pleadings for team review | 0.30 | 585.00 | 175.50 |
| 01/08/2018 | ASH1 | Summarize COFINA Senior Bondholders and Whitebox law memorandum in support of motion for summary Judgment for Committee email | 0.60 | 520.00 | 312.00 |
| 01/08/2018 | ASH1 | Summarize Mutual Fund Group and Puerto Rico Fund reply in support of summary judgment motions in BNY interpleader | 0.60 | 520.00 | 312.00 |
| 01/08/2018 | ASH1 | Summarize Ambac's and National's reply in further support for their motion for summary judgment for Committee email | 0.40 | 520.00 | 208.00 |
| 01/08/2018 | ASH1 | Summarize Assured Guarantee's reply in further support of its motion for summary judgment for Committee email | 0.40 | 520.00 | 208.00 |
| 01/08/2018 | ASH1 | Summarize Bank of New York Mellon reply to the opposition to its motion for summary judgment in interpleader action for Committee email | 0.40 | 520.00 | 208.00 |
| 01/08/2018 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.40 | 585.00 | 234.00 |

The Commonwealth of Puerto Rico                                          Page 11
96395-00003
Invoice No. 2149699

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/08/2018 | DEB4 | Correspond with A. Hennigan regarding summaries of objections to Committee's motion for clarification/reconsideration of scope motion | 0.10 | 715.00 | 71.50 |
| 01/08/2018 | DEB4 | Correspond with A. Hennigan regarding BNY interpleader summary judgment reply pleadings (0.1); revise summaries from A. Hennigan of same (1.3) | 1.40 | 715.00 | 1,001.00 |
| 01/09/2018 | ASH1 | Summarize response of GO bondholders to motion to clarify scope order for Committee email | 0.20 | 520.00 | 104.00 |
| 01/09/2018 | ASH1 | Review National Public Finance Guarantee's joinder to the objection of the COFINA Agent for committee email | 0.10 | 520.00 | 52.00 |
| 01/09/2018 | ASH1 | Summarize the Oversight Board's and debtors' statement supporting motion to clarify for committee email | 0.20 | 520.00 | 104.00 |
| 01/09/2018 | ASH1 | Summarize COFINA agent's objection to motion to clarify for Committee email | 0.40 | 520.00 | 208.00 |
| 01/09/2018 | ASH1 | Summarize objection of COFINA senior bondholders for Commonwealth Agent's motion for clarification or reconsideration of scope order for Committee email | 0.50 | 520.00 | 260.00 |
| 01/09/2018 | DEB4 | Revise summaries of objections and responses to Committee's motion for clarification/reconsideration of scope motion (0.6); summarize Ambac objection to motion for clarification/reconsideration of scope motion (0.4); summarize retiree committee response to motion for clarification/reconsideration of scope motion (0.1); summarize GO bondholder reply (0.2); correspond with A. Bongartz regarding QTCB noteholder response to motion for clarification/reconsideration of scope motion (0.1) | 1.40 | 715.00 | 1,001.00 |
| 01/09/2018 | NAB | Review of briefing regarding scope motion reconsideration (including scope order and underlying motions responses) (.4); review of complaint, answers, and counterclaims in underlying scope litigation (.9) | 1.30 | 1,125.00 | 1,462.50 |

The Commonwealth of Puerto Rico                                                         Page 12
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2018 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team review | 0.30 | 585.00 | 175.50 |
| 01/16/2018 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update of significant pleadings for team review | 0.10 | 585.00 | 58.50 |
| 01/16/2018 | AFB | Review pleadings and significant filings in the ERS-related adversary proceedings in connection with preparation of the Committee's motion for summary judgment | 1.80 | 585.00 | 1,053.00 |
| 01/23/2018 | DEB4 | Correspond with M. Comerford regarding scheduling order in Commonwealth-COFINA dispute | 0.10 | 715.00 | 71.50 |
| 01/24/2018 | AB21 | Review recent pleadings in Commonwealth-COFINA litigation, including Ambac's motion to amend counterclaims, bondholders' motion for status conference, and objections to extension of discovery schedule (0.5); telephone conferences with N. Bassett regarding same (0.2); correspond with J. Worthington regarding same (0.1) | 0.80 | 1,025.00 | 820.00 |
| 01/24/2018 | ASH1 | Review Ambac motion for leave to amend its counterclaims and seeking clarification of the scope of the complaint (.9); draft summary of same motion for Committee email (.7); email correspondence with D. Barron regarding same (.2) | 1.80 | 520.00 | 936.00 |
| 01/24/2018 | ASH1 | Review urgent motion of COFINA senior bondholders to expedite consideration of request for status conference (.4); draft summary of same for Committee email (.3); call with D. Barron regarding same (.2) | 0.90 | 520.00 | 468.00 |
| 01/24/2018 | DEB4 | Conference with A. Hennigan regarding summary of Ambac motion to amend counterclaims and COFINA senior motion for status conference (0.2); revise summaries of same (0.9); correspond with A. Bongartz regarding same (0.1) | 1.20 | 715.00 | 858.00 |
| 01/24/2018 | RV1 | Email to J. Bliss regarding precedent examiner reports regarding true sale | 0.10 | 650.00 | 65.00 |

The Commonwealth of Puerto Rico
96395-00003
Invoice No. 2149699

Page 13

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2018 | RV1 | Correspond with M. Comerford regarding certain COFINA-related contracts for the collection of sales and use tax | 0.20 | 650.00 | 130.00 |
| 01/30/2018 | AFB | Review pleadings filed in the COFINA related adversary proceedings in connection with preparation of update for team | 0.20 | 585.00 | 117.00 |
| | | **Subtotal: B113  Pleadings Review** | **16.20** | | **10,674.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2018 | AB21 | Correspond with Committee regarding draft of second amended complaint of Commonwealth Agent | 0.10 | 1,025.00 | 102.50 |
| 01/13/2018 | AB21 | Prepare email to Committee regarding scope ruling (0.4); correspond with L. Despins regarding same (0.2) | 0.60 | 1,025.00 | 615.00 |
| 01/27/2018 | AB21 | Correspond with Committee regarding summary judgment schedule in Commonwealth-COFINA litigation (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.00** | | **1,025.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | AB21 | Revise informative motion for January 10, 2018 hearing on motion to reconsider scope order | 0.20 | 1,025.00 | 205.00 |
| 01/04/2018 | JK21 | Prepare informative motion for January 10, 2018 hearing regarding COFINA dispute | 0.60 | 390.00 | 234.00 |
| 01/08/2018 | AB21 | Correspond with L. Despins regarding preparation for January 10, 2018 hearing on reconsideration motion | 0.10 | 1,025.00 | 102.50 |
| 01/09/2018 | AB21 | Prepare amended informative motion for January 10, 2018 hearing on reconsideration motion (0.1); correspond with A. Suffern regarding filing and service of same (0.1) | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                         Page 14
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2018 | LAD4 | Review motions to be heard and response documents to prepare for January 10, 2018 hearing | 2.10 | 1,300.00 | 2,730.00 |
| 01/10/2018 | AB21 | Listen to hearing on motion to clarify scope ruling (0.9); correspond with L. Despins regarding preparation for same (0.5) | 1.40 | 1,025.00 | 1,435.00 |
| 01/10/2018 | ACS1 | Prepare documents for L. Despins, including motion to clarify scope, responses, and exhibits, for January 10, 2018 hearing on Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order | 1.60 | 390.00 | 624.00 |
| 01/10/2018 | LAD4 | Review motions and responses regarding scope to prepare for hearing on scope clarification motion (1.30); handle hearing on scope (.9); review Judge Swain's order (.30); t/c Mark Stancil (Robins Russelll) regarding same (.20); t/c R. Levin (Jenner) regarding same (.20); t/c (3) J. Bliss regarding same (.50); prepare outline of response to Judge Swain's order (.90) | 4.30 | 1,300.00 | 5,590.00 |
| | | **Subtotal: B155  Court Hearings** | **10.50** | | **11,125.50** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2018 | AB21 | Correspond with L. Despins regarding Bankruptcy Rules related to motion to clarify/reconsider scope order (0.2); correspond with Z. Zwillinger regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 01/01/2018 | BRG | Review key documents from ongoing discovery in Commonwealth-COFINA dispute | 2.00 | 785.00 | 1,570.00 |
| 01/01/2018 | JB35 | Review emails from J. Worthington and M. Checo regarding document production (.1); review email from J. Worthington regarding interrogatory responses (.1) | 0.20 | 865.00 | 173.00 |
| 01/01/2018 | LAD4 | Edit motion for reconsideration of scope ruling | 2.40 | 1,300.00 | 3,120.00 |

The Commonwealth of Puerto Rico                                                                Page 15
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2018 | MRK | Analyze issues regarding municipal bonds payable from property taxes for purposes of comparison to COFINA Bonds | 0.40 | 1,075.00 | 430.00 |
| 01/01/2018 | MRK | Review of official statements pertaining to municipal bonds payable from sales and use tax | 1.60 | 1,075.00 | 1,720.00 |
| 01/01/2018 | MRK | Review of statutory material relevant to the lack of authorization of municipal entity to be a debtor under the Bankruptcy Code | 0.90 | 1,075.00 | 967.50 |
| 01/01/2018 | MRK | Review of rating agency reports with respect to municipal bonds payable from a portion of sales and use tax | 0.20 | 1,075.00 | 215.00 |
| 01/01/2018 | MRK | Review of statutes and disclosures pertaining to state sales and use tax | 0.60 | 1,075.00 | 645.00 |
| 01/01/2018 | MRK | Review of statutes pertaining to state building authority | 0.90 | 1,075.00 | 967.50 |
| 01/01/2018 | MRK | Review of bond-related provisions of state constitution | 0.40 | 1,075.00 | 430.00 |
| 01/01/2018 | MRK | Preparation of note with respect to municipal sales and use tax bonds for purposes of comparison to COFINA bonds | 2.80 | 1,075.00 | 3,010.00 |
| 01/01/2018 | RK15 | Review draft of summary judgment motion for Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 01/01/2018 | SWC2 | Email correspondence with L. Despins on contours of potential agreement regarding production of Commonwealth privileged documents | 0.20 | 1,125.00 | 225.00 |
| 01/01/2018 | ZSZ | Correspond with J. Bliss regarding motion for clarification and/or reconsideration of scope motion (.1); review draft motion for clarification and/or reconsideration (.4); edit draft motion for clarification and/or reconsideration (4.2); incorporate comments from L. Despins regarding draft motion for clarification and/or reconsideration (.6) | 5.30 | 865.00 | 4,584.50 |
| 01/02/2018 | AFB | Prepare analysis of documents produced to the Commonwealth Agent escalated to second level review | 0.60 | 585.00 | 351.00 |

The Commonwealth of Puerto Rico                                                     Page 16
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.40 | 585.00 | 819.00 |
| 01/02/2018 | BRG | Telephone conference with Z. Zwillinger about flow of funds | 0.20 | 785.00 | 157.00 |
| 01/02/2018 | BRG | Review            REDACTED | 0.40 | 785.00 | 314.00 |
| 01/02/2018 | BRG | Correspond with M. Reiter (TransPerfect) regarding certified translations (.2); draft statement of work regarding same (.2) | 0.40 | 785.00 | 314.00 |
| 01/02/2018 | BRG | Telephone conference with A. Aneses (CST Law), C. Fernandez, and Z. Zwillinger regarding document review and flow of funds argument | 0.30 | 785.00 | 235.50 |
| 01/02/2018 | BRG | Review key documents identified by document reviewers | 0.70 | 785.00 | 549.50 |
| 01/02/2018 | BRG | Review draft motion for reconsideration of scope motion | 0.30 | 785.00 | 235.50 |
| 01/02/2018 | BRG | Revise draft interrogatory responses | 0.70 | 785.00 | 549.50 |
| 01/02/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 2.40 | 520.00 | 1,248.00 |
| 01/02/2018 | JBW4 | Correspond with L. Despins, J. Bliss and S. Cooper regarding COFINA Rule 30(b)(6) topics (.3); correspond with A. Aneses (CST Law) regarding accounting discovery (.2); correspond with S. Cooper regarding same and regarding privilege issues (.2); conference with J. Tressito (Transperfect) regarding translations of key documents (.2); correspond with B. Gray regarding same (.1); review draft Rule 30(b)(6) outline (.8) | 1.80 | 1,050.00 | 1,890.00 |

The Commonwealth of Puerto Rico                                           Page 17
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | JRB | Correspondence with J. Worthington and B. Flanagan (Nixon Peabody) regarding opinion letter (.1); prepare clarification motion regarding scope motion (6.4); meet with L. Despins regarding same (.2); correspondence with L. Despins regarding same (.5); conferences with Z. Zwillinger regarding same (.3); correspondence with D. Burke (Robbins Russell) regarding same (.1); correspondence with J. Worthington and A. Añeses (CST Law) regarding accounting documents and related discovery (.1) | 7.70 | 1,150.00 | 8,855.00 |
| 01/02/2018 | JB35 | Review emails from X. Paredes, B. Gray, C. Fernandez and J. Worthington regarding document production (.1); review emails from C. Fernandez, Z. Zwillinger and B. Gray regarding flow of funds argument (.1); review draft motion for reconsideration of scope motion (.3); email with R. Kilpatrick and B. Gray regarding draft Rule 30(b)(6) outline (.1); review email from R. Kilpatrick summarizing key documents produced in dispute (.1); review email from S. Hudson regarding additional key documents produced in dispute (.1); review email from J. Worthington and J. Tressito regarding certified translations for Commonwealth COFINA litigation (.1); review key document summaries from A. Buscarino (.2); review revised Rule 30(b)(6) outline (.8); email with B. Gray regarding same (.3); review emails from B. Gray regarding open discovery items (.1) | 2.30 | 865.00 | 1,989.50 |

The Commonwealth of Puerto Rico                                                    Page 18
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | JB35 | Review summary of key production documents from J. Baker (.2); review email from Z. Zwillinger regarding Rule 30(b)(6) outline (.1); review email from B. Gray and attached revisions to interrogatory responses (.2); review summaries of Spanish flow of funds documents from C. Rodriguez (.2); review email from J. Worthington and attached Rule 30(b)(6) notice (.2); review summaries of key Spanish documents from C. Rodriguez (.1) | 1.00 | 865.00 | 865.00 |
| 01/02/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 4.70 | 520.00 | 2,444.00 |
| 01/02/2018 | KWH | Correspond with J. Worthington regarding scope of discovery matters to be filed | 0.30 | 1,200.00 | 360.00 |
| 01/02/2018 | LAD4 | Meet with J. Bliss regarding motion for clarification and/or reconsideration of scope (.20); edit same motion (1.10); emails to Mark Ellenberg (Cadwalader), A. Rosenberg (Paul Weiss) and R. Levin (Jenner) regarding motion for clarification and/or reconsideration of scope (.20); t/c A. Rosenberg (Paul Weiss) regarding same (.30); emails to A. Velazquez (SEIU) regarding same (.40); | 2.20 | 1,300.00 | 2,860.00 |
| 01/02/2018 | MRK | Revision of note pertaining to building authority bonds for purposes of comparison to COFINA Bonds | 0.60 | 1,075.00 | 645.00 |
| 01/02/2018 | RK15 | Prepare summary of documents produced in Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 01/02/2018 | RK15 | Prepare outline for deposition in Commonwealth-COFINA dispute | 1.90 | 585.00 | 1,111.50 |
| 01/02/2018 | SWC2 | Review proposed draft interrogatory responses to COFINA agent's interrogatories | 0.40 | 1,125.00 | 450.00 |
| 01/02/2018 | SWC2 | Email correspondence with J. Worthington on issues surrounding document production, including accounting documents | 0.50 | 1,125.00 | 562.50 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | SM29 | Respond to email from J. Worthington regarding deposition notice | 0.20 | 785.00 | 157.00 |
| 01/02/2018 | SM29 | Correspond with L. Despins regarding scope reconsideration motion (.2); analyze issues regarding same (2.3); prepare email to L. Despins regarding same (.6); correspond with R. Vohra regarding same (.1); email J. Bliss regarding same (.2) | 3.40 | 785.00 | 2,669.00 |
| 01/02/2018 | ZSZ | Edit motion for reconsideration of scope order (2.3); edit motion for expedited consideration of motion for reconsideration of scope order (.3); phone calls with J. Bliss regarding same (.3); analyze issues regarding same (1.1); call with B. Gray, A. Aneses (CST Law) and C. Fernandez regarding flow of funds arguments (.3); preparation of outline and questions for flow of funds call (.3); call with B. Gray regarding flow of funds argument (.2); review draft Rule 30(b)(6) deposition outline (1.1); email with J. Browning, B. Gray, and R. Kilpatrick regarding same (.2) | 6.10 | 865.00 | 5,276.50 |
| 01/03/2018 | AB21 | Correspond with L. Despins regarding issues under Bankruptcy Rule 9023 (0.1); briefly review same (.1); conference with R. Vohra regarding same (0.1); correspond with R. Vohra regarding same (0.2); correspond with J. Bliss regarding precedent appellate briefs in Puerto Rico cases (0.1); correspond with Z. Zwillinger regarding motion to amend complaint (0.2) | 0.80 | 1,025.00 | 820.00 |
| 01/03/2018 | AB21 | Telephone conference with J. Worthington regarding litigation update and Transperfect translation needs, scope, and related contract (0.2); review same (0.2) | 0.40 | 1,025.00 | 410.00 |
| 01/03/2018 | ASH1 | Review pleadings in Lex Claims LLC v. Alejandro Garcia Padilla regarding validity of COFINA structure | 0.20 | 520.00 | 104.00 |
| 01/03/2018 | AFB | Prepare analysis of documents produced to the Commonwealth Agent escalated to second level review | 0.80 | 585.00 | 468.00 |

The Commonwealth of Puerto Rico                                                    Page 20
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2018 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |
| 01/03/2018 | BRG | Review COFINA summary judgment motion for flow of funds arguments | 0.70 | 785.00 | 549.50 |
| 01/03/2018 | BRG | Revise statement of work for TransPerfect certified translations | 0.40 | 785.00 | 314.00 |
| 01/03/2018 | BRG | Revise draft interrogatory responses | 1.40 | 785.00 | 1,099.00 |
| 01/03/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 1.80 | 520.00 | 936.00 |
| 01/03/2018 | JBW4 | Conference with J. Browning regarding draft Rule 30(b)(6) deposition outline (.1); revise same (1); conference with A. Bongartz regarding litigation update and translation needs for same (.2); correspond with J. Bliss regarding discovery, plan for depositions, and expert testimony (.1); conferences with S. Cooper regarding same (.6); correspond with S. Cooper, J. Browning and B. Gray regarding discovery plan and strategy (.4); correspond with A. Aneses (CST Law) regarding accounting discovery (.2); correspond/conference with J. Tressito (Transperfect) regarding translation needs and related engagement (.4); revise draft COFINA Rule 30(b)(6) notice (.9); review COFINA Agent interrogatory responses (.3); draft updated discovery plan (.9) | 5.10 | 1,050.00 | 5,355.00 |

The Commonwealth of Puerto Rico                                                          Page 21
96395-00003
Invoice No. 2149699

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2018 | JRB | Draft scope clarification motion (7.3); correspondence with L. Despins regarding scope clarification motion (.7); correspondence with D. Burke (Robbins Russell) regarding same (0.3); conference with Z. Zwillinger regarding same and related motion to expedite (.5); telephone conference with M. Kahn regarding true sale opinion relating to sales tax securitization (.1); conferences and correspondence with S. Martinez (Zolfo) regarding same (.3); correspondence with B. Flanagan regarding true sale opinion letter (.2); correspondence with M. Kahn regarding same (.2) | 9.60 | 1,150.00 | 11,040.00 |
| 01/03/2018 | JB35 | Review emails from J. Worthington and L. Despins regarding draft Rule 30(b)(6) discovery topics (.1); email with B. Gray regarding draft summary judgment motion (.2); review emails from B. Gray and J. Worthington regarding statement of work for certified Spanish translations (.2); review email from S. Hussein (Willkie) and attached COFINA Agent Responses and Objections (.2); review emails from B. Gray and J. Worthington regarding same (.1); email with J. Worthington regarding Assured production (.2); email with R. Kilpatrick regarding same (.2); review emails from J. Worthington and B. Gray regarding deposition subpoenas (.1); review email from B. Gray and attached revised objections to COFINA Agent interrogatories (.1) | 1.40 | 865.00 | 1,211.00 |
| 01/03/2018 | JB35 | Email with A. Buscarino regarding factual background for deposition outlines (.2); analyze legal and factual issues in connection with deposition outlines (1.9); conference with J. Worthington regarding same (.1); revise motion for clarification or reconsideration of scope order (1.4); email with Z. Zwillinger regarding same (.1); email with R. Kilpatrick regarding same (.1) | 3.80 | 865.00 | 3,287.00 |

The Commonwealth of Puerto Rico                                              Page 22
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2018 | JB35 | Review email from J. Worthington regarding Spanish translations for Commonwealth COFINA litigation (.1); review key document summaries from document production from A. Buscarino (.1); review key document summaries from document production from R. Kilpatrick (.5); email with R. Kilpatrick regarding same (.2); email with A. Buscarino and B. Gray regarding key document summaries (.1); email with J. Baker regarding document review (.2); review email from R. Kilpatrick and attached key documents (.2); review summaries of key Spanish language documents from C. Rodriguez (.2); review email from J. Worthington and attached revised Rule 30(b)(6) notice (.1); review draft summary judgment motion (1.1) | 2.80 | 865.00 | 2,422.00 |
| 01/03/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 4.20 | 520.00 | 2,184.00 |
| 01/03/2018 | MRK | Email to J. Bliss regarding true sale and non-consolidation opinions pertaining to municipal sales tax securitization | 0.20 | 1,075.00 | 215.00 |
| 01/03/2018 | MRK | Preparation of note with respect to municipal bonds for purposes of comparison to COFINA Bonds | 1.60 | 1,075.00 | 1,720.00 |
| 01/03/2018 | MRK | Review of statutes pertaining to municipal bonds for purposes of comparison to COFINA Bonds | 0.90 | 1,075.00 | 967.50 |
| 01/03/2018 | MRK | Review of official statements pertaining to municipal bonds for purposes of comparison to COFINA Bonds | 1.20 | 1,075.00 | 1,290.00 |
| 01/03/2018 | MRK | Analyze issues regarding termination of school finance authority for purposes of comparison to COFINA | 0.30 | 1,075.00 | 322.50 |
| 01/03/2018 | MRK | Telephone conference with J. Bliss regarding true sale opinion pertaining to municipal sales tax securitization | 0.10 | 1,075.00 | 107.50 |

The Commonwealth of Puerto Rico                                         Page 23
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2018 | RV1 | Office conference with A. Bongartz to discuss motions to reconsider in bankruptcy (.1); analyze arguments for same (3.8); draft email to A. Bongartz regarding findings and related analysis of motions to reconsider in light of scope order (.5); email with L. Despins regarding same (.1); email with J. Bliss regarding same (.2); follow-up telephone conference with Z. Zwillinger regarding same (.2); email with S. Maza regarding first day hearing and BNY interpleader hearing transcript citations to put into motion to clarify (.1); review first day hearing and BNY interpleader hearing transcripts regarding same (.3) | 5.30 | 650.00 | 3,445.00 |
| 01/03/2018 | RK15 | Prepare deposition outline of COFINA-Commonwealth dispute | 5.50 | 585.00 | 3,217.50 |
| 01/03/2018 | RK15 | Draft motion for reconsideration of scope decision in COFINA-Commonwealth dispute | 2.80 | 585.00 | 1,638.00 |
| 01/03/2018 | RK15 | Second-level review of documents for COFINA-Commonwealth dispute | 1.90 | 585.00 | 1,111.50 |
| 01/03/2018 | RK15 | Revise motion to expedite motion for reconsideration or clarification in relation to Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 01/03/2018 | SWC2 | Telephone conferences with J. Worthington regarding plan for depositions and experts (.6); prepare notes regarding same (.7) | 1.30 | 1,125.00 | 1,462.50 |
| 01/03/2018 | SWC2 | Comment on Rule 30(b)(6) notice for accounting issues | 0.30 | 1,125.00 | 337.50 |
| 01/03/2018 | SWC2 | Review revised interrogatory responses to serve on COFINA Agent | 0.20 | 1,125.00 | 225.00 |
| 01/03/2018 | SWC2 | Review interrogatory responses from COFINA Agent | 0.30 | 1,125.00 | 337.50 |
| 01/03/2018 | SM29 | Correspond with J. Bliss regarding scope reconsideration motion and validity of COFINA structure | 0.30 | 785.00 | 235.50 |

The Commonwealth of Puerto Rico                                                                Page 24
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2018 | SM29 | Correspond with J. Bliss regarding scope reconsideration motion (.4); respond to email from J. Bliss regarding prior hearings in connection with scope and scope reconsideration motion (.2); email with L. Despins regarding prior pleadings and constitutional issues as to scope order (.2); review of same (2.4); prepare email to L. Despins and J. Bliss regarding analysis of scope reconsideration under prior pleadings (.8) | 4.00 | 785.00 | 3,140.00 |
| 01/03/2018 | ZSZ | Edit draft motion for scope reconsideration and order (6.2); edit draft motion to expedite scope reconsideration motion (.8); call with J. Bliss regarding same (.5); analyze scope clarification issues (2.5); call with R. Vora regarding same (.2); email with J. Browning regarding same (.1); email with R. Kilpatrick regarding same (.2); email with J. Kuo regarding filing of scope reconsideration motion and motion to expedite same (.2) | 10.70 | 865.00 | 9,255.50 |
| 01/04/2018 | AFB | Prepare analysis of select documents produced to the Commonwealth in connection with identification of potential deponents | 1.60 | 585.00 | 936.00 |
| 01/04/2018 | AFB | Review select documents produced to the Commonwealth in connection with identification of potential deponents | 3.20 | 585.00 | 1,872.00 |
| 01/04/2018 | BRG | Analyze accountant-client privilege in connection with Rule 30(b)(6) | 2.60 | 785.00 | 2,041.00 |
| 01/04/2018 | BRG | Telephone conference with S. Cooper regarding discovery and deposition preparation | 0.20 | 785.00 | 157.00 |
| 01/04/2018 | BRG | Review opinion letters for purposes of informing discovery planning | 1.10 | 785.00 | 863.50 |
| 01/04/2018 | BRG | Prepare summary memorandum regarding accountant-client privilege | 1.30 | 785.00 | 1,020.50 |
| 01/04/2018 | CR14 | Research the accountant-client privilege under Puerto Rican jurisdiction | 4.60 | 520.00 | 2,392.00 |

The Commonwealth of Puerto Rico                                            Page 25
96395-00003
Invoice No. 2149699

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | JBW4 | Conferences with S. Cooper regarding COFINA discovery and deposition issues (.4); conference with S. Cooper and J. Bliss regarding same (.3); review accounting privilege cases (.8); correspond with B. Gray and C. Rodriguez regarding same (.4); review COFINA documents of potential interest (.8); update draft discovery plan (.7); correspond with L. Despins, J. Bliss, S. Cooper and J. Browning regarding same (.6); revise draft COFINA Rule 30(b)(6) notice (.6); review C. Steege (Jenner) comments regarding accounting issues (.2); correspond with A. Aneses (CST Law) regarding third party discovery (.4); correspond with R. Kilpatrick regarding Assured discovery (.3) | 5.50 | 1,050.00 | 5,775.00 |
| 01/04/2018 | JRB | Correspondence with M. Kahn regarding second amended complaint (.1); revise scope clarification motion (4.9); correspondence with L. Despins and Z. Zwillinger regarding same (1.5); telephone conference and correspondence with D. Burke (Robbins Russell) regarding same (.3); telephone conference with J. Worthington and S. Cooper regarding discovery strategy and depositions (.3); correspond with S. Cooper regarding same (.3); participate in portion of telephone conference with S. Sepinuck and J. Hilson regarding property interests in bankruptcy and related case law (.5); review caselaw regarding same (.3); follow-up analysis of same as related to Commonwealth COFINA Dispute (1.1); correspondence with J. Worthington regarding Rule 30(b)(6) notice (.1) | 9.40 | 1,150.00 | 10,810.00 |

The Commonwealth of Puerto Rico                                                          Page 26
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | JB35 | Analyze Commonwealth's privilege log (.3); email with B. Gray regarding same (.2); review emails from J. Worthington, B. Gray and M. Checo regarding document production (.1); email with R. Kilpatrick regarding deposition outline (.2); email with J. Baker regarding board resolutions (.1); review same (.2); review draft deposition outline from R. Kilpatrick (.8); email with R. Kilpatrick regarding same (.2); make revisions to same (1.2); review legal and factual issues in preparing deposition outline (3.1); review email from M. Checo and attached metadata analysis of document production (.1); review emails from J. Worthington and B. Gray regarding possible deponents (.1); email with Z. Zwillinger regarding Act 91 (.1) | 6.70 | 865.00 | 5,795.50 |
| 01/04/2018 | JB35 | Email with B. Gray regarding discovery correspondence with O'Melveny (.1); email C. Fernandez regarding key documents produced in dispute (.1); email J. Worthington regarding factual issue for deposition (.1); email A. Buscarino regarding priority set of deposition notices (.1); review email from J. Worthington regarding same (.1); review underlying facts in connection with same (1.6); email regarding draft deposition outlines to J. Worthington (.1); review summary of factual background and issues from A. Buscarino (.2); email A. Buscarino regarding same (.1); email R. Kilpatrick regarding same (.2); analyze key document summaries (.4); email A. Buscarino regarding same (.1); review email from S. Cooper regarding deponents (.1); review revised Rule 30(b)(6) notice (.1); review privilege analysis (.2) | 3.60 | 865.00 | 3,114.00 |

The Commonwealth of Puerto Rico                                                                Page 27
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | JB35 | Review analysis of insurer documents from R. Kilpatrick (.1); review revisions to privilege analysis from J. Worthington (.1); review deponent information from A. Buscarino (.2); review email regarding privilege and assertion of same from C. Rodriguez (.1) | 0.50 | 865.00 | 432.50 |
| 01/04/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 3.50 | 520.00 | 1,820.00 |
| 01/04/2018 | JFH2 | Telephone conference with J. Bliss and S. Sepinuck relative to property interests in bankruptcy | 0.90 | 1,300.00 | 1,170.00 |
| 01/04/2018 | JFH2 | Review precedent case law regarding property interests in bankruptcy | 0.20 | 1,300.00 | 260.00 |
| 01/04/2018 | LAD4 | Final edit of scope reconsideration motion | 1.80 | 1,300.00 | 2,340.00 |
| 01/04/2018 | MRK | Comment on draft of second amended complaint | 1.30 | 1,075.00 | 1,397.50 |
| 01/04/2018 | MRK | Correspond with J. Bliss regarding draft of second amended complaint | 0.10 | 1,075.00 | 107.50 |
| 01/04/2018 | RK15 | Draft list of admissions to submit to COFINA agent in COFINA-Commonwealth dispute | 1.70 | 585.00 | 994.50 |
| 01/04/2018 | RK15 | Prepare outline for deposition of key individual in COFINA-Commonwealth dispute | 3.10 | 585.00 | 1,813.50 |
| 01/04/2018 | SWC2 | Draft email correspondence to P. Friedman (O'Melveny) on assertion of accounting privilege | 0.30 | 1,125.00 | 337.50 |
| 01/04/2018 | SWC2 | Telephone conference with J. Worthington and J. Bliss on discovery needs and depositions | 0.30 | 1,125.00 | 337.50 |
| 01/04/2018 | SWC2 | Analyze topics and witnesses for Rule 30(b)(6) depositions | 0.70 | 1,125.00 | 787.50 |
| 01/04/2018 | SWC2 | Telephone conferences with J. Worthington on accounting discovery | 0.40 | 1,125.00 | 450.00 |
| 01/04/2018 | SWC2 | Review analysis on applicability of accounting privilege | 0.50 | 1,125.00 | 562.50 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | SWC2 | Review list of potential deponents and Rule 30(b)(6) topics | 0.80 | 1,125.00 | 900.00 |
| 01/04/2018 | SWC2 | Telephone conference with B. Gray on deposition topics and strategy | 0.20 | 1,125.00 | 225.00 |
| 01/04/2018 | SM29 | Review email from J. Worthington regarding Rule 30(b)(6) notice | 0.20 | 785.00 | 157.00 |
| 01/04/2018 | ZSZ | Edit scope order motion for reconsideration (5.5); correspondence with L. Despins and J. Bliss regarding same (.5); correspondence with J. Kuo regarding same (.2) | 6.20 | 865.00 | 5,363.00 |
| 01/05/2018 | AB21 | Correspond with J. Worthington regarding motion to compel Rule 30(b)(6) deposition | 0.30 | 1,025.00 | 307.50 |
| 01/05/2018 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 4.80 | 585.00 | 2,808.00 |
| 01/05/2018 | AFB | Review select documents produced to the Commonwealth in connection with identification of potential deponents | 0.90 | 585.00 | 526.50 |
| 01/05/2018 | BRG | Review applicable case management procedures regarding response to interrogatories (0.2); correspond with J. Worthington regarding same (0.2) | 0.40 | 785.00 | 314.00 |
| 01/05/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.50 | 520.00 | 260.00 |

The Commonwealth of Puerto Rico                                              Page 29
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2018 | JBW4 | Conference with L. Despins, S. Cooper and J. Bliss regarding litigation strategy and discovery issues (.9); conferences with J. Browning regarding COFINA deposition preparation (.2); conferences with S. Cooper regarding COFINA discovery protocol proposals (.6); draft same (.9); correspond with J. Casillas (CST Law) regarding third party discovery issues (.7); revise draft responses to COFINA interrogatories (1.4); correspond with L. Despins, S. Cooper, B. Gray and J. Browning regarding same (.2); revise draft analysis of accounting privilege (.9); correspond with J. Casillas (CST Law) regarding same (.2); review ERS motion to compel papers (.8); correspond with E. Ubarri (Zolfo) regarding COFINA background matters (.2); revise COFINA Rule 30(b)(6) notice (.9) | 7.90 | 1,050.00 | 8,295.00 |
| 01/05/2018 | JRB | Correspondence with J. Worthington regarding Rule30(b)(6) notice (.4); telephone conference with L. Despins, J. Worthington and S. Cooper regarding discovery plan (.9); correspondence with J. Worthington regarding expert reports (.1); telephone conference and correspondence with S. Paczosa (Navigant) regarding potential experts (.2); correspondence with J. Worthington and S. Cooper regarding discovery proposal (.4) draft portions of summary judgment motion (3.7) | 5.70 | 1,150.00 | 6,555.00 |

The Commonwealth of Puerto Rico                                                      Page 30
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2018 | JB35 | Review emails from J. Worthington, B. Gray and C. Rodriguez regarding privilege assertion and analysis (.1); review email from A. Buscarino regarding key documents produced in dispute (.1); email S. Hudson (Trustpoint) regarding document productions and key document batches (.1); review emails from B. Gray and X. Paredes regarding document production (.2); review summary of key Spanish documents from C. Rodriguez (.2); review analysis from B. Gray on response to interrogatories (.2); review email from A. Buscarino regarding key documents produced in COFINA dispute (.1); review summary from J. Baker of targeted discovery searches (.2); email with B. Gray regarding discovery responses and objections (.1); review email correspondence with S. Hussein (Willkie) regarding same (.1); review emails from J. Worthington and A. Buscarino regarding Rule 30(b)(6) deponents (.2) | 1.60 | 865.00 | 1,384.00 |
| 01/05/2018 | JB35 | Email with R. Kilpatrick regarding deposition notices (.2); review key documents and questions in connection with same (2.1); revise draft deposition notices (.9); email with A. Buscarino regarding same (.2); email with J. Worthington regarding same (.2); revise draft interrogatory responses (.2); conferences with J. Worthington regarding discovery status and deposition preparation (.2); analyze issues regarding quality control review of productions (.2); email A. Buscarino and C. Rodriguez regarding same (.1); review emails from X. Paredes regarding document production (.1); email with B. Gray regarding Rule 30(b)(6) deponents (.1); review email from J. Worthington regarding interrogatory objections and responses (.1); review draft responses to interrogatories (.2); review email from B. Gray and attached requests for information (.1) | 4.90 | 865.00 | 4,238.50 |

The Commonwealth of Puerto Rico                                                    Page 31
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.70 | 520.00 | 884.00 |
| 01/05/2018 | LAD4 | Call with S. Cooper, J. Bliss and J. Worthington regarding major discovery decision in COFINA (.90); email J. Bliss, S. Cooper, and J. Worthington regarding same (.10); review constitutional challenges issues (1.80) | 2.80 | 1,300.00 | 3,640.00 |
| 01/05/2018 | SWC2 | Correspond with J. Bliss on discovery objectives and deposition planning | 0.20 | 1,125.00 | 225.00 |
| 01/05/2018 | SWC2 | Telephone conference with L. Despins, J. Worthington and J. Bliss on discovery objectives and deposition planning | 0.90 | 1,125.00 | 1,012.50 |
| 01/05/2018 | SWC2 | Prepare potential stipulation governing witness testimony on matter | 1.10 | 1,125.00 | 1,237.50 |
| 01/05/2018 | SWC2 | Correspond with J. Worthington regarding potential stipulation governing witness testimony in matter | 0.20 | 1,125.00 | 225.00 |
| 01/05/2018 | SWC2 | Prepare plan for fact witness depositions including potential witnesses to be deposed | 1.00 | 1,125.00 | 1,125.00 |
| 01/05/2018 | SWC2 | Telephone conferences with J. Worthington on expert issues and related expert retention and Rule 30(b)(6) depositions | 0.60 | 1,125.00 | 675.00 |
| 01/05/2018 | SWC2 | Analyze issues regarding corporate representative document collection notice | 0.30 | 1,125.00 | 337.50 |
| 01/05/2018 | SM29 | Correspond with A. Bongartz regarding Rule 30(b)(6) deposition notice (.1); review issues regarding same (.2) | 0.30 | 785.00 | 235.50 |
| 01/05/2018 | ZSZ | Review key cases regarding constitutionality of COFINA structure | 0.30 | 865.00 | 259.50 |
| 01/06/2018 | AB21 | Analyze summary judgment briefing in BNY interpleader regarding Commonwealth-COFINA issues (1.0); correspond with J. Bliss regarding question on certified fiscal plan (0.2) | 1.20 | 1,025.00 | 1,230.00 |
| 01/06/2018 | BRG | Revise draft Rule 30(b)(6) notice to government entities regarding compliance with document requests | 0.60 | 785.00 | 471.00 |

The Commonwealth of Puerto Rico                                                     Page 32
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/06/2018 | CR14 | Review key Spanish documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 4.70 | 520.00 | 2,444.00 |
| 01/06/2018 | JBW4 | Correspond with J. Bliss regarding draft discovery proposal to COFINA Agent (.1); correspond with S. Cooper regarding same (.1); correspond with L. Despins regarding revisions to same (.4); correspond with C. Steege (Jenner) regarding accounting issues and regarding discovery proposals (.2); correspond with K. Zecca (Robbins Russell) regarding same (.1); review draft translations of key Spanish documents from Transperfect (.7); correspond with C. Rodriguez, J. Casillas and A. Aneses (CST Law) regarding same (.4); revise draft Puerto Rico government entities Rule 30(b)(6) notice (.6); review New York ethics issues (.3) | 2.90 | 1,050.00 | 3,045.00 |
| 01/06/2018 | JB35 | Review email from J. Worthington and attached Rule 30(b)(6) notice (.2); review emails from B. Gray and J. Worthington regarding same (.1); review revised draft Rule 30(b)(6) notice from B. Gray (.1); email with R. Kilpatrick regarding summary judgment arguments (.3); draft deposition outlines (2.1) | 2.80 | 865.00 | 2,422.00 |
| 01/06/2018 | SWC2 | Review email correspondence from L. Despins and J. Worthington concerning further changes to proposed stipulation on witness testimony | 0.20 | 1,125.00 | 225.00 |
| 01/07/2018 | AB21 | Analyze BNY interpleader filings related to Commonwealth-COFINA issues (1.2); correspond with L. Despins regarding same (0.5) | 1.70 | 1,025.00 | 1,742.50 |
| 01/07/2018 | CR14 | Review key Spanish documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.30 | 520.00 | 1,196.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/07/2018 | JBW4 | Review New York and Puerto Rico ethics issues (.4); correspond with J. Casillas (CST Law) regarding same (.2); review draft translations of Spanish language documents of interest (.8); correspond with C. Rodriguez and J. Casillas (CST Law) regarding same (.3); correspond with J. Dugan (Willkie) regarding discovery issues (.2); revise COFINA Rule 30(b)(6) notice (.5) | 2.40 | 1,050.00 | 2,520.00 |
| 01/07/2018 | JRB | Analyze legal arguments for summary judgment motion (1.7); correspondence with J. Hilson and S. Sepinuck regarding application of the UCC to sales of rights to payment (.2); telephone conference with J. Hilson regarding same (.3); correspondence with Z. Zwillinger regarding same in connection with summary judgment motion (.1) | 2.30 | 1,150.00 | 2,645.00 |
| 01/07/2018 | JB35 | Email with J. Worthington regarding deposition notices | 0.10 | 865.00 | 86.50 |
| 01/07/2018 | JFH2 | Comment on the analysis of the case distributed by J. Bliss relative to the assignment of property interests. | 0.10 | 1,300.00 | 130.00 |
| 01/07/2018 | JFH2 | Review of the correspondence from S. Sepinuck relative to the analysis of the case distributed by J. Bliss relative to the assignment of property interests | 0.10 | 1,300.00 | 130.00 |
| 01/07/2018 | JFH2 | Review of the case distributed by J. Bliss relative to the assignment of property interests | 0.20 | 1,300.00 | 260.00 |
| 01/07/2018 | JFH2 | Telephone conference with J. Bliss relative to the application of the UCC to sales of rights to payment | 0.30 | 1,300.00 | 390.00 |
| 01/07/2018 | RK15 | Review draft summary judgment motion for COFINA-Commonwealth dispute | 0.80 | 585.00 | 468.00 |
| 01/07/2018 | SM29 | Review email from Z. Zwillinger regarding draft summary judgment motion for Commonwealth-COFINA dispute | 0.30 | 785.00 | 235.50 |
| 01/07/2018 | ZSZ | Draft summary judgment standard section for motion for summary judgment | 0.70 | 865.00 | 605.50 |

The Commonwealth of Puerto Rico                                                        Page 34
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2018 | AB21 | Correspond with L. Despins regarding summary judgment pleadings in BNY interpleader and impact on Commonwealth-COFINA dispute (0.6); review same pleadings (0.5) | 1.10 | 1,025.00 | 1,127.50 |
| 01/08/2018 | ACS1 | Research regarding objection responses to the Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order | 0.90 | 390.00 | 351.00 |
| 01/08/2018 | AFB | Review documents produced to the Commonwealth in connection with preparation for the deposition of A. S. Conde | 1.30 | 585.00 | 760.50 |
| 01/08/2018 | AFB | Revise the Committee's draft reply in support of its motion for clarification or, alternatively, leave to amend constitutional claims | 0.80 | 585.00 | 468.00 |
| 01/08/2018 | AFB | Review procedural issues related to the Committee's reply in support of its motion for clarification or, alternatively, leave to amend constitutional claims | 3.20 | 585.00 | 1,872.00 |
| 01/08/2018 | AFB | Prepare the Committee's draft subpoena and request for documents to RSM Puerto Rico | 1.10 | 585.00 | 643.50 |
| 01/08/2018 | AFB | Review the Commonwealth, GDB, and COFINA's year-end financial statements in connection with preparation of the Deloitte Rule 30(b)(6) deposition notice | 0.70 | 585.00 | 409.50 |
| 01/08/2018 | AFB | Review the Commonwealth, GDB, and COFINA's year-end financial statements in connection with preparation of the KPMG Rule 30(b)(6) deposition notice | 0.70 | 585.00 | 409.50 |
| 01/08/2018 | BRG | Telephone conferences with A. Aneses (CST Law) regarding board minute issues | 0.40 | 785.00 | 314.00 |
| 01/08/2018 | BRG | Revise responses to COFINA agent's interrogatories | 0.50 | 785.00 | 392.50 |
| 01/08/2018 | BRG | Prepare recordkeeping Rule 30(b)(6) deposition notice for Commonwealth entities | 2.90 | 785.00 | 2,276.50 |

The Commonwealth of Puerto Rico                                                                Page 35
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2018 | BRG | Telephone conference with J. Worthington regarding discovery issues and pending Rule 30(b)(6) notices | 0.30 | 785.00 | 235.50 |
| 01/08/2018 | BRG | Review key COFINA documents for purposes of deposition preparation | 0.50 | 785.00 | 392.50 |
| 01/08/2018 | BRG | Telephone conference with A. Aneses (CST Law) regarding ongoing discovery efforts and document review | 0.40 | 785.00 | 314.00 |
| 01/08/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 1.40 | 520.00 | 728.00 |
| 01/08/2018 | CR14 | Telephone conferences with A. Aneses (CST Law) regarding key Spanish documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.20 | 520.00 | 104.00 |
| 01/08/2018 | CR14 | Attend telephone conference with A. Aneses (CST Law), J. Tressito, and M. Reiter regarding key Spanish documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.40 | 520.00 | 208.00 |
| 01/08/2018 | JBW4 | Review documents of interest produced by Commonwealth (1.9); conference with B. Gray regarding accounting discovery (.3); correspond with S. Cooper regarding depositions and discovery strategy (.3); correspond with C. Steege (Jenner) regarding accounting discovery (.2); correspond with S. Martinez (ZC) regarding same (.2); review COFINA audited financials (.5); correspond with J. Bliss regarding accounting discovery (.4); correspond with J. Browning regarding third party discovery (.2); revise draft accounting subpoenas (.4); conference with A. Aneses (CST Law) regarding same (.2); review RSM Puerto Rico information (.4); review Moodys documents (.8); revise draft Herrans deposition outline (1.7); correspond with J. Browning regarding same (.3) | 7.80 | 1,050.00 | 8,190.00 |

The Commonwealth of Puerto Rico                                                                Page 36
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2018 | JBW4 | Revise draft Rule 30(b)(6) notice to Commonwealth instrumentalities (.6); correspond with E. Ubarri (Zolfo) regarding Commonwealth interviews (.2) | 0.80 | 1,050.00 | 840.00 |
| 01/08/2018 | JRB | Correspondence with J. Worthington regarding accounting analysis (.1); prepare summary judgment motion (.7); analyze authority (caselaw supporting arguments) for same (1.3); correspondence with L. Despins regarding same (.1); correspondence with J. Hilson regarding same (.1); correspondence with Z. Zwillinger regarding same (.3); correspondence with Z. Zwillinger regarding authority supporting clarification motion (.2); correspondence with L. Despins regarding same (.1); review objections to clarification motion (.7); correspondence with Z. Zwillinger regarding same (.2); telephone conference and correspondence with D. Burke (Robbins Russell) regarding same (.2) | 4.00 | 1,150.00 | 4,600.00 |
| 01/08/2018 | JRB | Draft motion for scope clarification reply (5.4); telephone conferences with L. Despins regarding same (.3); correspondence with J. Choe regarding same (.2); correspondence with Z. Zwillinger, J. Browning regarding same (.4); call with N. Bassett regarding scope motion issues, pending discovery, and summary judgment arguments (.3) | 6.60 | 1,150.00 | 7,590.00 |

The Commonwealth of Puerto Rico                                              Page 37
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2018 | JB35 | Review emails from J. Worthington and B. Gray regarding responses and objections to COFINA interrogatories to Commonwealth Agent (.1); review email from B. Gray regarding discovery and document review progress (.1); review statement of facts in connection with Fitch production (.2); review emails from J. Worthington and R. Kilpatrick regarding Moodys production (.1); email with A. Buscarino regarding new discovery and quality control review (.2); review emails from S. Hudson (Trustpoint) regarding same (.1); review email from J. Worthington and attached Rule 30(b)(6) notices (.2); email with R. Kilpatrick regarding open issues in connection with same (.1); review summary analysis of Rule 30(b)(6) notices (.1); review email from B. Gray and attached Spanish search terms (.1); email with C. Rodriguez regarding same (.1) | 1.40 | 865.00 | 1,211.00 |
| 01/08/2018 | JB35 | Review email from J. Worthington regarding deposition notices (.1); email with B. Gray, D. Alcaraz and C. Rodriguez regarding board minute production and review of board minutes (.2); review summary of same from D. Alcaraz (.2); email with M. Checo and S. Hudson regarding ongoing discovery and unreviewed documents (.2); review email from B. Gray and attached revised Rule 30(b)(6) notice (.1); review email from B. Gray regarding responses and objections to COFINA interrogatories to Commonwealth Agent (.1); review issues related to service of deposition notices (1.3); email A. Aneses (CST Law) regarding same (.1); revise deposition notices (1.1); email with R. Kilpatrick regarding same (.2); email J. Baker and C. Rodriguez regarding document review (.1) | 3.70 | 865.00 | 3,200.50 |

The Commonwealth of Puerto Rico                                                    Page 38
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2018 | JB35 | Review email from J. Worthington regarding COFINA financials (.1); email with Z. Zwillinger regarding reply brief for scope clarification motion (.2); review summary of key documents from C. Rodriguez (.2); review issues to be covered in connection with deposition outlines (1.1); review email from R. Kilpatrick and attached draft deposition outline (.6); email with J. Bliss regarding reply brief in support of scope clarification motion (.1); review key document summaries from J. Baker (.2); review comments from S. Cooper on draft Rule 30(b)(6) notice (.1) | 2.60 | 865.00 | 2,249.00 |
| 01/08/2018 | JB35 | Email with C. Fernandez (CST Law) regarding document review (.1); review emails from B. Gray and C. Rodriguez regarding review of board meeting indices (.1); email with J. Bliss regarding reply brief in support of scope clarification motion (.1); analyze issues in connection with deposition notices and subpoenas (2.7); review draft document requests (.3); email with A. Buscarino and J. Worthington regarding same (.1); review summary of key documents from A. Buscarino (.2); review email from K. Zecca (Robbins Russell) and attached objections to discovery requests (.6); review revisions to Rule 30(b)(6) notice from J. Worthington and B. Gray (.3); review revisions to Rule 30(b)(6) notice from R. Kilpatrick (.1); review key document summaries from B. Gray (.2) | 4.80 | 865.00 | 4,152.00 |
| 01/08/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 6.20 | 520.00 | 3,224.00 |
| 01/08/2018 | JFH2 | Review of the initial draft of the memorandum of law to accompany the motion for summary judgment | 0.90 | 1,300.00 | 1,170.00 |

The Commonwealth of Puerto Rico                                                                 Page 39
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2018 | JFH2 | Correspondence with J. Bliss relative to comments to the memorandum of law to accompany the motion for summary judgment | 0.60 | 1,300.00 | 780.00 |
| 01/08/2018 | LAD4 | Review all objections/statements regarding scope motion (2.40); telephone calls (2) with J. Bliss regarding same (.30) | 2.70 | 1,300.00 | 3,510.00 |
| 01/08/2018 | NAB | Call with J. Bliss regarding scope motion briefing, summary judgment briefing, and discovery issues related to same (.3); calls with Z. Zwillinger regarding same (.3); review regarding procedural issues related to scope motion briefing and summary judgment briefing (.3); email with J. Bliss regarding same (.2); begin reviewing caselaw analysis for summary judgment briefing and additional background pleadings for same (.6) | 1.70 | 1,125.00 | 1,912.50 |
| 01/08/2018 | NAB | Review complaints filed in Commonwealth-COFINA dispute (1.3); analyze answers and counter-claims in connection with COFINA dispute (2.6); review scope motion briefing and associated court order (.9) | 4.80 | 1,125.00 | 5,400.00 |
| 01/08/2018 | RK15 | Analyze discovery obligations under the Federal Rules of Civil Procedure for COFINA-Commonwealth dispute | 0.50 | 585.00 | 292.50 |
| 01/08/2018 | RK15 | Review information regarding potential Rule 30(b)(6) deponent for COFINA-Commonwealth dispute | 0.90 | 585.00 | 526.50 |
| 01/08/2018 | RK15 | Draft deposition notices and accompanying subpoenas for COFINA-Commonwealth dispute | 1.30 | 585.00 | 760.50 |
| 01/08/2018 | RK15 | Second-level review and analysis of documents produced in COFINA-Commonwealth dispute | 2.10 | 585.00 | 1,228.50 |
| 01/08/2018 | RK15 | Prepare outline for deposition of key individual in COFINA-Commonwealth dispute | 3.70 | 585.00 | 2,164.50 |

The Commonwealth of Puerto Rico                                             Page 40
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2018 | SWC2 | Revise proposed Rule 30(b)(6) deposition notice concerning Commonwealth government entities | 0.30 | 1,125.00 | 337.50 |
| 01/08/2018 | ZSZ | Review objections to motion for clarification/reconsideration of scope order (.7); email with J. Bliss regarding same (.5); calls with N. Bassett regarding motion for summary judgment and affirmative defenses (.3); draft portions of reply in support of scope reconsideration motion (1.0); analyze issues regarding same (.6) | 3.10 | 865.00 | 2,681.50 |
| 01/09/2018 | ACS1 | Research regarding replies regarding the Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order | 0.60 | 390.00 | 234.00 |
| 01/09/2018 | ACS1 | Review authority cited in Commonwealth Agent's Reply in Support of Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for Reconsideration or Leave to Amend Constitutional Claims | 1.10 | 390.00 | 429.00 |
| 01/09/2018 | AFB | Revise the Committee's subpoena for testimony and notice of Rule 30(b)(6) deposition to KPMG | 0.50 | 585.00 | 292.50 |
| 01/09/2018 | AFB | Review documents produced to the Commonwealth in connection with quality check on first level review for responsiveness to the COFINA-Commonwealth dispute | 1.20 | 585.00 | 702.00 |
| 01/09/2018 | AFB | Review the Commonwealth, GDB, and COFINA's year-end financial statements in connection with preparation of the Rule 30(b)(6) deposition outline | 0.90 | 585.00 | 526.50 |
| 01/09/2018 | AFB | Analyze the status of property rights granted by a statute found unconstitutional in connection with preparation of the Committee's reply in support of its motion for clarification or, alternatively, leave to amend constitutional claims | 2.90 | 585.00 | 1,696.50 |
| 01/09/2018 | AFB | Revise the Committee's subpoena for testimony and notice of Rule 30(b)(6) deposition to Deloitte | 0.60 | 585.00 | 351.00 |

The Commonwealth of Puerto Rico                                                    Page 41
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2018 | AFB | Revise the Committee's subpoena for testimony and notice of deposition to J. Irizarry-Herrans | 1.10 | 585.00 | 643.50 |
| 01/09/2018 | BRG | Prepare recordkeeping Rule 30(b)(6) deposition notice for Commonwealth entities | 1.60 | 785.00 | 1,256.00 |
| 01/09/2018 | BRG | Review key COFINA documents for purposes of deposition preparation | 1.20 | 785.00 | 942.00 |
| 01/09/2018 | BRG | Correspond with J. Browning regarding next steps in discovery and preparation for depositions | 0.30 | 785.00 | 235.50 |
| 01/09/2018 | BRG | Review documents related to selection of custodians for purposes of follow-up correspondence on document requests with A. Aneses (CST Law) | 1.40 | 785.00 | 1,099.00 |
| 01/09/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 3.90 | 520.00 | 2,028.00 |
| 01/09/2018 | CR14 | Research possible equitable defenses for motion for summary judgment | 4.10 | 520.00 | 2,132.00 |
| 01/09/2018 | JBW4 | Conference with S. Cooper regarding discovery strategy (.3); correspond with J. Browning regarding document review and RSM document requests (.3); conference with A. Aneses (CST Law) regarding accounting discovery (.2); conference with J. Bliss regarding same (.3); revise RSM subpoena (.7); correspond with A. Aneses regarding same (.2); review COFINA and Commonwealth financials (1.1); revise draft document compliance Rule 30(b)(6) notice (.7); correspond with J. Casillas regarding Rule 30(b)(6) notice service (.1); prepare outline and notes for discovery call with J. Dugan (Willkie) (.4); correspond with J. Casillas (CST Law) regarding deposition documents (.2); correspond with J. Casillas (CST Law) regarding third party discovery issues (.7); finalize follow-up accounting discovery requests (.7) | 5.90 | 1,050.00 | 6,195.00 |

The Commonwealth of Puerto Rico                                                      Page 42
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2018 | JBW4 | Correspond with L. Despins regarding pending discovery and production status (.2); correspond with B. Gray and R. Kilpatrick regarding document review and documents of interest (.3); review A.S. Conde deposition outline (1.1) | 1.60 | 1,050.00 | 1,680.00 |
| 01/09/2018 | JRB | Correspondence with J. Nack Ngue (Navigant) regarding potential expert (.1); review materials (documents and background facts) regarding Navigant and potential expert (.1); analyze issues regarding expert testimony, retention, and scope (.9) | 1.10 | 1,150.00 | 1,265.00 |
| 01/09/2018 | JRB | Prepare motion for scope clarification reply (4.7); correspondence with L. Despins, J. Browning, Z. Zwillinger regarding same (1.6); correspondence with J. Worthington and S. Cooper regarding interview outline (.2); correspondence with L. Despins and J. Browning regarding scope issue and related reply brief (.8); correspondence with L. Despins and J. Worthington regarding same (.1); telephone conference and correspondence with D. Burke (Robbins Russell) regarding January 10 hearing (.2); correspondence with L. Despins regarding same (.3); conference with J. Worthington regarding discovery related to accounting issues (.3) | 8.20 | 1,150.00 | 9,430.00 |

The Commonwealth of Puerto Rico                                                    Page 43
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2018 | JB35 | Review revisions to A.S. Conde deposition outline (.4); email J. Worthington regarding same (.1); email with J. Worthington and R. Kilpatrick regarding deposition subpoenas (.2); email A. Buscarino regarding Herrans subpoena (.1); email with Z. Zwillinger and N. Bassett regarding affirmative defense facts (.1); email R. Kilpatrick and C. Rodriguez regarding key document review (.1); email with J. Bliss regarding required research for summary judgment motion and discovery (.1); review procedural issues in connection with discovery and affirmative defenses (.6); review risk factor analysis (.5); email with R. Kilpatrick regarding same (.1); review emails from J. Worthington and J. Casillas (CST Law) regarding service of subpoenas (.2); review reply of GO bondholders to in Connection with Commonwealth Agent's urgent motion for clarification (.2) | 2.70 | 865.00 | 2,335.50 |
| 01/09/2018 | JB35 | Revise reply to objections to motion for reconsideration or clarification (4.3); email R. Kilpatrick and J. Bliss regarding same (.1); email A. Buscarino regarding case law in connection with reply brief regarding motion for scope clarification (.1); email A. Suffern regarding filing of reply (.1); review comments to reply from L. Despins (.1); review open reply brief issue from J. Worthington (.1); email with A. Buscarino regarding same (.1); review emails from B. Gray and S. Cooper regarding Rule 30(b)(6) notice revisions (.2); review email from S. Martinez (Zolfo Cooper) regarding COFINA financials (.1); review emails from J. Worthington and C. Steege (Jenner) regarding Rule 30(b)(6) notices (.1); review revisions to RSM document requests from J. Worthington (.2) | 5.50 | 865.00 | 4,757.50 |
| 01/09/2018 | JB35 | Review emails from J. Worthington and M. Kahn regarding risk disclosures (.1); review email from C. Rodriguez regarding documents flagged for translation (.2) | 0.30 | 865.00 | 259.50 |

The Commonwealth of Puerto Rico                                                    Page 44
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.40 | 520.00 | 208.00 |
| 01/09/2018 | NAB | Call with Z. Zwillinger regarding legal arguments for motion for summary judgment | 0.60 | 1,125.00 | 675.00 |
| 01/09/2018 | NAB | Analysis of affirmative defenses and review of case law regarding same for motion for summary judgment | 1.50 | 1,125.00 | 1,687.50 |
| 01/09/2018 | RK15 | Second-level review of documents for COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 01/09/2018 | RK15 | Prepare summary of factual information related to potential deponent for COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 01/09/2018 | RK15 | Prepare analysis of produced documents related to subpoenaed entity for purposes of discovery discussions with said entity for COFINA-Commonwealth dispute | 1.40 | 585.00 | 819.00 |
| 01/09/2018 | RK15 | Revise reply to objections to motion for reconsideration or clarification in COFINA-Commonwealth dispute | 1.00 | 585.00 | 585.00 |
| 01/09/2018 | RK15 | Prepare deposition outline for key individual in COFINA-Commonwealth dispute | 4.40 | 585.00 | 2,574.00 |
| 01/09/2018 | SWC2 | Revise Rule 30(b)(6) notice for Commonwealth entities | 0.40 | 1,125.00 | 450.00 |
| 01/09/2018 | SWC2 | Telephone conference with J. Worthington regarding discovery and litigation topics to cover in telephone conference with J. Dugan (Willkie) | 0.30 | 1,125.00 | 337.50 |
| 01/09/2018 | ZSZ | Review issues regarding deadline to appeal motion to reconsider order (.8); call with N. Bassett regarding affirmative defenses and summary judgment motion (.6) | 1.40 | 865.00 | 1,211.00 |
| 01/10/2018 | AB21 | Review order denying clarification motion (0.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.3) | 0.50 | 1,025.00 | 512.50 |

The Commonwealth of Puerto Rico                                                                    Page 45
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | ACS1 | Review electronic folders containing bond documentation pertaining to Series 2010 C D and E. | 3.20 | 390.00 | 1,248.00 |
| 01/10/2018 | AFB | Prepare draft notice of appeal in connection with the Committee's motion for clarification or, alternatively, leave to amend constitutional claims | 0.90 | 585.00 | 526.50 |
| 01/10/2018 | AFB | Review the Commonwealth, GDB, and COFINA's year-end financial statements in connection with preparation of the Rule 30(b)(6) deposition outline | 0.80 | 585.00 | 468.00 |
| 01/10/2018 | AFB | Revise draft notice of appeal in connection with the Committee's motion for clarification or, alternatively, leave to amend constitutional claims | 0.50 | 585.00 | 292.50 |
| 01/10/2018 | BRG | Listen to portion of scope hearing | 0.40 | 785.00 | 314.00 |
| 01/10/2018 | BRG | Telephone conference with A. Aneses (CST Law), C. Rodriguez, and S. Rosado-Wojna regarding document review of board of directors meeting minutes | 0.40 | 785.00 | 314.00 |
| 01/10/2018 | BRG | Review key documents for purposes of deposition planning | 2.90 | 785.00 | 2,276.50 |
| 01/10/2018 | BRG | Review notes of telephone conference with A. Conde for key issues relevant to ongoing document review | 0.20 | 785.00 | 157.00 |
| 01/10/2018 | BRG | Correspond with R. Kilpatrick regarding key documents and open discovery questions | 0.20 | 785.00 | 157.00 |
| 01/10/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.80 | 520.00 | 416.00 |
| 01/10/2018 | CR14 | Analyze additional key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 3.10 | 520.00 | 1,612.00 |
| 01/10/2018 | CR14 | Attend telephone conference with B. Gray, S. Rosado-Wojna, A. Aneses (CST Law) regarding potential missing documents in production to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.40 | 520.00 | 208.00 |

The Commonwealth of Puerto Rico                                                                    Page 46
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | CR14 | Research equitable defenses for motion for summary judgment | 6.30 | 520.00 | 3,276.00 |
| 01/10/2018 | JBW4 | Review documents of interest in connection with deposition preparation (1.3); draft outline for Salazar interview (.8); conferences with S. Cooper regarding same, privilege issues, and rule 30(b)(6) notices (.4); interview Salazar (1.2); correspond with L. Despins regarding same (.2); conferences with J. Bliss regarding response to scope order and notices of appeal (.6); call with Z. Zwillinger regarding denial of motion for reconsideration/clarification (.2); analyze possible appeal procedures (.4); correspond with A. Aneses (CST Law) regarding third party discovery issues (1.2); correspond with J. Tressito (Transperfect) regarding translations of key documents (.1); correspond with C. Rodriguez regarding same (.2); review Beauchamp information (.3); review COFINA Agent Rule 30(b)(6) notices (.7); review draft letter to P. Friedman (O'Melveny) regarding discovery issues (.2) | 7.80 | 1,050.00 | 8,190.00 |

The Commonwealth of Puerto Rico
Page 47
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | JRB | Conferences with J. Browning regarding scope hearing and notice of appeal (.1); correspondence with L. Despins regarding same (.1); review scope motions and responsive pleadings to prepare for same (1.6); attend same (.9); conferences with J. Worthington regarding scope order, response, and notices of appeal (.6); correspondence with L. Despins regarding proposed second amended complaint (.1); telephone conference with D. Burke (Robbins Russell) regarding same (.2); prepare same (1.7); participate in portion of telephone interview of fact witness (.5); prepare outline for same (.2); conference with J. Browning and S. Cooper regarding same (.2); review notes regarding same (.2); conferences with L. Despins regarding scope order and related response (.5); analyze issues regarding response to scope order (1.8) | 8.70 | 1,150.00 | 10,005.00 |
| 01/10/2018 | JRB | Draft urgent motion to amend complaint (.9); conferences with N. Bassett regarding same (.3); correspondence with J. Worthington and S. Cooper regarding accounting expert (.1); correspondence with J. Worthington and S. Cooper regarding deposition subpoenas (.3); telephone conference with J. Nack Ngue (Navigant) and potential expert regarding certain issues in COFINA dispute (.5) | 2.10 | 1,150.00 | 2,415.00 |

The Commonwealth of Puerto Rico                                                          Page 48
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | JB35 | Review email from S. Hussein (Willkie) and attached deposition notices (.3); conference with J. Bliss regarding notice of appeal (.1); email with R. Kilpatrick regarding same (.1); review procedural issues in connection with same (.2); analyze key documents in assessing appeal and scope (1.1); email with B. Gray regarding document productions and document review status (.1); review email from J. Worthington regarding key Spanish documents, translation needs, and statement of work (.1); review email from S. Hussein and attached subpoenas (.1); review email from B. Gray regarding document productions and document review protocol (.1); email C. Rodriguez regarding key Spanish document summaries (.1); review emails from J. Worthington regarding topics for Beauchamp deposition (.1); review key Spanish language document summaries from C. Rodriguez (.3); | 2.70 | 865.00 | 2,335.50 |
| 01/10/2018 | JB35 | Review email from B. Gray regarding pending discovery and document review (.1); review email from R. Kilpatrick summarizing caselaw on legal issues in connection with Beauchamp deposition (.3); review case law from B. Gray regarding same (.3); review emails from J. Worthington regarding topics for Salazar call (.1); call with R. Kilpatrick, A. Aneses (CST Law) and C. Fernandez (CST Law) regarding document review protocol (.3); attend call with A.S. Conde regarding Commonwealth COFINA dispute (1.2); conference with J. Bliss and S. Cooper regarding A.S. Conde call (.2); draft summary of call with A.S. Conde (1.3); review email from A. Buscarino regarding financial statements (.1); review emails from J. Worthington regarding Rule 30(b)(6) notices (.1); review revisions to same (.1); email with A. Buscarino regarding financial statements and ftp of same (.2) | 4.30 | 865.00 | 3,719.50 |

The Commonwealth of Puerto Rico                                                      Page 49
96395-00003
Invoice No. 2149699

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | JB35 | Review key Spanish document summaries from C. Rodriguez (.1); review email from C. Camila regarding quality control review of Spanish documents (.1); review emails from N. Bassett, B. Gray and Z. Zwillinger regarding January 10, 2018 hearing (.1); review emails from J. Bliss and A. Suffern regarding research needed on legal arguments (.1); review email from A. Aneses (CST Law) and attached summaries of Board meeting minutes (.4); email C. Rodriguez regarding same (.1); email with R. Kilpatrick regarding procedural issues regarding appeal of reconsideration motion (.1); email with C. Rodriguez regarding key Spanish emails for translation (.1); review summaries of key Spanish documents in connection with same (.2); review emails from J. Worthington and A. Aneses (CST Law) regarding RSM subpoena (.1); | 1.40 | 865.00 | 1,211.00 |
| 01/10/2018 | JB35 | Review emails from B. Gray and J. Casillas (CST Law) regarding certified translations of Spanish documents (.1); review emails from J. Worthington and J. Casillas (CST Law) regarding service of Herrans deposition notice (.1); review email from S. Rosado-Wojna (CST Law) and attached meeting minutes chart (.2); review order denying motion seeking clarification (.2); review emails from N. Bassett and Z. Zwillinger regarding motion to amend (.1); review draft letter to J. Daniels (O'Melveny) regarding discovery issues (.1) | 0.80 | 865.00 | 692.00 |
| 01/10/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.60 | 520.00 | 832.00 |

The Commonwealth of Puerto Rico                                                    Page 50
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | NAB | Calls with J. Bliss regarding motion to amend complaint (.3); review briefing in connection with scope order motion for reconsideration (.3); review court order regarding scope order reconsideration and proposed amended complaint (.2); analysis of procedural issues regarding motion for summary judgment (.8); draft motion for leave to file amended complaint (2.4); analyze arguments regarding same (.8); review scope order briefing and scope orders in connection with same (1.5); emails with J. Bliss regarding motion to amend complaint and proposed amended complaint (.4); draft motion to amend complaint (1). | 7.70 | 1,125.00 | 8,662.50 |
| 01/10/2018 | RK15 | Review information regarding potential deponent in COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 01/10/2018 | RK15 | Call with A. Aneses (CST Law) and C. Fernandez and J. Browning regarding document/data productions and related document review | 0.30 | 585.00 | 175.50 |
| 01/10/2018 | RK15 | Review federal rules regarding appealability for motion for reconsideration of scope order in COFINA-Commonwealth dispute | 1.00 | 585.00 | 585.00 |
| 01/10/2018 | SWC2 | Telephone conference with J. Worthington regarding privilege issues concerning call with A. Conde | 0.20 | 1,125.00 | 225.00 |
| 01/10/2018 | SWC2 | Telephone conference with J. Bliss and J. Browning on conversation with A. Conde | 0.20 | 1,125.00 | 225.00 |
| 01/10/2018 | SWC2 | Telephone conference with A. Conde concerning COFINA dispute | 1.20 | 1,125.00 | 1,350.00 |
| 01/10/2018 | SWC2 | Review documents and information related to J. Beauchamp due to notice of his deposition by COFINA Agent | 0.80 | 1,125.00 | 900.00 |
| 01/10/2018 | SWC2 | Review personal and Rule 30(b)(6) deposition notices served by COFINA agent | 0.80 | 1,125.00 | 900.00 |

The Commonwealth of Puerto Rico                                                Page 51
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | SWC2 | Telephone conference with J. Worthington on response to deposition notices served by COFINA Agent | 0.20 | 1,125.00 | 225.00 |
| 01/10/2018 | SWC2 | Review outline for conference call with A. Conde | 0.40 | 1,125.00 | 450.00 |
| 01/10/2018 | ZSZ | Review denial of motion for clarification (.3); email with J. Bliss regarding same (.3); call with J. Worthington regarding same (.2) | 0.80 | 865.00 | 692.00 |
| 01/11/2018 | ACS1 | File Commonwealth Agent's Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint. | 0.60 | 390.00 | 234.00 |
| 01/11/2018 | ACS1 | Serve Commonwealth Agent's Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint | 1.40 | 390.00 | 546.00 |
| 01/11/2018 | AFB | Prepare analysis of documents produced to the Commonwealth Agent escalated to second level review | 1.50 | 585.00 | 877.50 |
| 01/11/2018 | AFB | Review the COFINA Agent and intervenors' affirmative defenses in connection with preparation of the Committee's motion for summary judgment | 1.40 | 585.00 | 819.00 |
| 01/11/2018 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.90 | 585.00 | 1,696.50 |
| 01/11/2018 | BRG | Correspond with C. Rodriguez regarding translations of key Spanish documents | 0.40 | 785.00 | 314.00 |
| 01/11/2018 | BRG | Correspond with J. Browning regarding motion and discovery strategy and deposition planning | 0.20 | 785.00 | 157.00 |
| 01/11/2018 | BRG | Review key documents for purposes of deposition preparation | 1.20 | 785.00 | 942.00 |
| 01/11/2018 | CR14 | Research equitable defenses for motion for summary judgment | 2.30 | 520.00 | 1,196.00 |
| 01/11/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 4.40 | 520.00 | 2,288.00 |

The Commonwealth of Puerto Rico                                                        Page 52
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2018 | JBW4 | Correspond with M. Malloy (FTI) regarding accounting analysis (.3); correspond with A. Buscarino regarding accounting documentation (.3); call with S. Cooper regarding COFINA Agent Rule 30(b)(6) requests and potential response (.2); conference with J. Browning regarding same (.1); correspond with J. Browning regarding translations of produced Spanish documents (.2); correspond with R. Kilpatrick and J. Browning regarding deposition planning and preparation (.3); revise government entities Rule 30(b)(6) notice (.2); revise draft admissions outline (.9) | 2.50 | 1,050.00 | 2,625.00 |
| 01/11/2018 | JRB | Draft urgent motion for leave to amend complaint (6.2); telephone conference and correspondence with R. Levin (Jenner) regarding same (.2); telephone conferences and correspondence with D. Burke (Robbins Russell) regarding same (.3); conferences with N. Bassett regarding motion to amend complaint and proposed amended complaint (.7); correspondence with J. Browning regarding same (.3); correspondence with Z. Zwillinger regarding same (.1); conferences with A. Selikson regarding same (.2); correspondence with L. Despins regarding same (.5); telephone conference with expert regarding potential engagement (.8); correspondence with J. Worthington regarding discovery strategy and deposition outlines (.3) | 9.60 | 1,150.00 | 11,040.00 |
| 01/11/2018 | JRB | Correspondence with Z. Zwillinger regarding summary judgment (.1); correspond with N. Bassett regarding same (.2) | 0.30 | 1,150.00 | 345.00 |

The Commonwealth of Puerto Rico                                                    Page 53
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2018 | JB35 | Conference with J. Worthington regarding COFINA Agent Rule 30(b)(6) depositions and scheduling of same (.1); email with R. Kilpatrick and A. Buscarino regarding same (.2); review emails from S. Cooper and J. Worthington regarding witnesses, topics, and deposition scheduling (.2); revise amended complaint (1.1); review email from A. Buscarino and attached affirmative defense analysis (.2); email with B. Gray regarding deposition outlines (.1); email A. Buscarino and C. Rodriguez regarding review of key documents (.1); analyze facts and background of certain key documents (2.1); review additional key documents regarding same (2.2); email analysis of certain key documents to A. Buscarino (.1); email issues raised by key documents to R. Kilpatrick (.1); draft high level admissions document (1.3) | 7.80 | 865.00 | 6,747.00 |
| 01/11/2018 | JB35 | Review email from J. Worthington regarding deposition notices (.1); email with R. Kilpatrick regarding key documents and issues for memorandum of law for second amended complaint (.8); review summaries of key documents from J. Baker (.3); review email from R. Kilpatrick and attached summary of issues for memorandum of law for second amended complaint (.2); email with J. Worthington regarding key Spanish documents for translation (.1); email J. Bliss regarding revised complaint (.1); review email from B. Gray and attached letter to J. Daniels (O'Melveny) regarding government discovery (.2); review emails from B. Gray and J. Worthington regarding Rule 30(b)(6) notice revisions (.1); review emails from J. Worthington and L. Despins regarding key document translations (.1) | 2.00 | 865.00 | 1,730.00 |
| 01/11/2018 | JB35 | Review email from J. Worthington regarding production of privileged documents (.1); review email from J. Worthington regarding high level admissions document (.1) | 0.20 | 865.00 | 173.00 |

The Commonwealth of Puerto Rico                                                    Page 54
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.40 | 520.00 | 728.00 |
| 01/11/2018 | JB48 | Conference with Z. Zwillinger regarding summary judgment motion research | 0.20 | 520.00 | 104.00 |
| 01/11/2018 | LAD4 | Prepare revised scope motion and revised claims | 3.10 | 1,300.00 | 4,030.00 |
| 01/11/2018 | NAB | Calls with J. Bliss regarding motion to amend complaint and proposed amended complaint (0.7); emails with J. Bliss regarding same (.8); review of proposed amended complaint (.7); draft motion to amend complaint (2.2); analyze arguments and related authority for same (.8); review scope motion briefing and scope order regarding same (1.4); revision of draft motion to amend complaint (1.9); further review of draft amended complaint (.5); further revision of motion to amend complaint (1.1) | 10.10 | 1,125.00 | 11,362.50 |
| 01/11/2018 | RK15 | Review key documents in Commonwealth-COFINA dispute | 0.80 | 585.00 | 468.00 |
| 01/11/2018 | RK15 | Prepare summary of documents produced in COFINA-Commonwealth dispute | 2.10 | 585.00 | 1,228.50 |
| 01/11/2018 | RK15 | Second-level review of documents produced in COFINA-Commonwealth dispute | 4.40 | 585.00 | 2,574.00 |
| 01/11/2018 | RK15 | Revise memorandum of law accompanying second amended complaint in Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |
| 01/11/2018 | RK15 | Prepare summary and commentary related to depositions and deposition schedule for COFINA-Commonwealth dispute | 0.50 | 585.00 | 292.50 |
| 01/11/2018 | SWC2 | Telephone conference with J. Worthington on potential response to COFINA Rule 30(b)(6) notice and cross notice issues | 0.20 | 1,125.00 | 225.00 |
| 01/11/2018 | SWC2 | Review COFINA agent's Rule 30(b)(6) notice (.1); analyze potential objections to additional topics (.3) | 0.40 | 1,125.00 | 450.00 |

The Commonwealth of Puerto Rico                                                          Page 55
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2018 | ZSZ | Email with J. Bliss regarding procedural issues for motion for summary judgment (.5); analyze equitable defenses for motion for summary judgment (1.3); discussion with J. Baker issues requiring research for summary judgment motion (.2); review proposed second amended complaint (.3); review motion for leave to file same (.3) | 2.60 | 865.00 | 2,249.00 |
| 01/12/2018 | ACS1 | Review of authority referenced in Reply in Support of Commonwealth Agent's January 11, 2018 Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint. | 0.60 | 390.00 | 234.00 |
| 01/12/2018 | ACS1 | Review bond documentation pertaining to (1) Series 2010 C D and E; (2) Series 2011 A, A-2 and B; (3) Series 2011 C and D; and (4) Series COFINA BAN 2013A | 6.90 | 390.00 | 2,691.00 |
| 01/12/2018 | ACS1 | Research regarding objections and joinders regarding Commonwealth Agent's Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint | 0.20 | 390.00 | 78.00 |
| 01/12/2018 | AFB | Review documents produced to the Commonwealth Agent concerning the true sale of property | 2.30 | 585.00 | 1,345.50 |
| 01/12/2018 | AFB | Review documents produced to the Commonwealth Agent concerning the Governmental Accounting Standards Board's statement number 48 | 1.90 | 585.00 | 1,111.50 |
| 01/12/2018 | BRG | Correspond with J. Browning regarding discovery update, document review, and next steps | 0.20 | 785.00 | 157.00 |
| 01/12/2018 | BRG | Correspond with J. Tressito (Transperfect) regarding ongoing translations of key Spanish documents | 0.20 | 785.00 | 157.00 |
| 01/12/2018 | BRG | Review key case documents related to J. Pagan Beauchamp (4.5); prepare deposition outline for J. Pagan Beauchamp (1.4) | 5.90 | 785.00 | 4,631.50 |
| 01/12/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.20 | 520.00 | 104.00 |

The Commonwealth of Puerto Rico                                                                 Page 56
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2018 | JBW4 | Conference with M. Malloy, C. Steege (Jenner), S. Cooper and J. Bliss regarding accounting issues in COFINA dispute (.9); conference with S. Cooper regarding same (.2); correspond with A. Buscarino regarding accounting factual analysis (.4); correspond with J. Browning regarding deposition preparation (.3); analyze open discovery issues for discussion with J. Dugan (Willkie) (.4); correspond with J. Casillas regarding COFINA Rule 30(b)(6) deposition (.2); conference with S. Cooper regarding response to COFINA Rule 30(b)(6) notice (.2) | 2.60 | 1,050.00 | 2,730.00 |
| 01/12/2018 | JRB | Telephone conference with M. Malloy, T. Mungoven (Proskauer), J. Worthington, and S. Cooper regarding expert accounting analysis (.9); correspond with Z. Zwillinger regarding summary judgment motion (.1); call with Z. Zwillinger regarding reply in support of motion for leave to amend complaint (.4); correspond with L. Despins and Z. Zwillinger regarding arguments for same (.6); conference with L. Despins regarding motion for leave to amend complaint reply memorandum (.3); correspondence with Z. Zwillinger regarding same (.1); prepare reply memorandum for motion for leave to amend complaint (5.6); conferences with N. Bassett regarding same (.5); correspondence with M. Stancil and D. Burke (Robbins Russell) regarding same (.2); analyze objections to motion for leave to amend complaint (1.5); correspondence with J. Worthington and A. Buscarino regarding accounting documents (.1); correspondence with J. Browning regarding discovery outline (.1); review same (.4) | 10.80 | 1,150.00 | 12,420.00 |
| 01/12/2018 | JB35 | Analyze legal issues in connection with deposition outlines | 3.80 | 865.00 | 3,287.00 |

The Commonwealth of Puerto Rico                                                    Page 57
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/12/2018 | JB35 | Review J. Worthington's edits to high level admissions document (.2); analyze issues raised by J. Worthington in connection with same (1.9); make revisions to high level admissions document (.6); email with R. Kilpatrick regarding same (.1); review key Spanish document summaries from C. Rodriguez (.1); email with B. Gray regarding open issues for deposition outlines (.1); review email from R. Kilpatrick regarding deposition preparation and schedule (.1); review email from J. Casillas (CST Law) regarding translations of key Spanish documents (.1); review email from J. Casillas and attached as served subpoena (.1); review email from A. Buscarino regarding accounting discovery (.1) | 3.40 | 865.00 | 2,941.00 |
| 01/12/2018 | JB35 | Review email from A. Suffern and attached objections to motion for leave to file amended complaint (.1); review emails from J. Bliss and A. Suffern regarding same (.1); review email from B. Gray and attached translations of Spanish documents (.4); email with J. Worthington, S. Cooper, A. Aneses (CST Law), B. Gray and R. Kilpatrick regarding gaps in Commonwealth production (.2); review emails from B. Gray regarding factual background of certain legal issues (.3); review emails from J. Worthington and A. Buscarino regarding requests from FIT (.2); review risk disclosure analysis from R. Kilpatrick (.2) | 1.50 | 865.00 | 1,297.50 |
| 01/12/2018 | JB48 | Research regarding exceptions to the doctrine of laches | 3.30 | 520.00 | 1,716.00 |
| 01/12/2018 | LAD4 | Review objections to scope motion (.90); develop outline of reply to same (.60); meet J. Bliss regarding same (.30); edit reply to objections to scope motion (1.60); email to A. Velazquez (SEIU) regarding same (.10) | 3.50 | 1,300.00 | 4,550.00 |

The Commonwealth of Puerto Rico                                                    Page 58
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2018 | NAB | Calls with J. Bliss regarding motion to amend complaint reply brief (.5); review objections regarding same (.5); review draft reply brief regarding motion to amend complaint (.3); draft inserts for same (.5); emails with J. Bliss regarding same (.2); review analysis regarding summary judgment arguments (1.9); outline arguments regarding same (.9); email with Z. Zwillinger regarding same (.2). | 5.00 | 1,125.00 | 5,625.00 |
| 01/12/2018 | RK15 | Second-level review of documents produced in COFINA-Commonwealth dispute | 2.30 | 585.00 | 1,345.50 |
| 01/12/2018 | RK15 | Review legislation related to COFINA for COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 01/12/2018 | RK15 | Draft list of admissions sought in COFINA-Commonwealth dispute | 1.50 | 585.00 | 877.50 |
| 01/12/2018 | RK15 | Prepare index summarizing documents produced in COFINA-Commonwealth dispute | 0.90 | 585.00 | 526.50 |
| 01/12/2018 | RK15 | Correspond with J. Browning regarding discovery plan for Commonwealth-COFINA dispute | 0.20 | 585.00 | 117.00 |
| 01/12/2018 | RK15 | Review article related to securitization for use in summary judgment motion in COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 01/12/2018 | RK15 | Review draft summary judgment motion for COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 01/12/2018 | RK15 | Prepare analysis of certain produced documents for COFINA-Commonwealth dispute | 1.20 | 585.00 | 702.00 |
| 01/12/2018 | SWC2 | Telephone conference with J. Worthington and J. Bliss and potential accounting experts regarding matters to address in second amended complaint (.9); prepare notes for same (.1) | 1.00 | 1,125.00 | 1,125.00 |
| 01/12/2018 | SWC2 | Telephone conference with J. Worthington on issues arising out of telephone conference with accounting experts | 0.20 | 1,125.00 | 225.00 |

The Commonwealth of Puerto Rico                                                    Page 59
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2018 | SWC2 | Email correspondence to J. Casillas (CST Law) on upcoming depositions and related preparation | 0.20 | 1,125.00 | 225.00 |
| 01/12/2018 | SWC2 | Telephone conference with J. Worthington on Rule 30(b)(6) depositions and related preparation (.2); review deposition issues to prepare for same (.2) | 0.40 | 1,125.00 | 450.00 |
| 01/12/2018 | SWC2 | Email correspondence with B. Gray, A. Aneses (CST Law) and J. Browning on additional potential discovery items to request from Commonwealth | 0.30 | 1,125.00 | 337.50 |
| 01/12/2018 | ZSZ | Review objections to motion for leave to amend complaint (.8); draft sections of reply in support of motion (1.7); edit draft reply in support of motion to amend complaint (2.9); call with J. Bliss regarding same (.4); analyze affirmative defenses (3.3); correspond with J. Baker regarding doctrine of laches (.1) | 9.20 | 865.00 | 7,958.00 |
| 01/13/2018 | BRG | Review key case documents related to J. Pagan Beauchamp (1.6); prepare deposition outline for J. Pagan Beauchamp (1.1) | 2.70 | 785.00 | 2,119.50 |
| 01/13/2018 | JBW4 | Conference with S. Cooper regarding COFINA discovery issues (.2); analyze same and strategy going forward (.4); correspond with L. Despins, J. Bliss and S. Cooper regarding same (.3); review documents relating to accounting issues (.5); correspond with A. Buscarino regarding same (.2); analyze scope order (.3) | 1.90 | 1,050.00 | 1,995.00 |
| 01/13/2018 | JRB | Correspondence with L. Despins, J. Worthington, S. Cooper and N. Bassett regarding discovery issues (.6); further correspond with J. Worthington regarding same (.2); review decision on motion to amend (.1); correspondence with L. Despins regarding same (.1) | 1.00 | 1,150.00 | 1,150.00 |
| 01/13/2018 | JB35 | Analyze case documents (certain produced documents and summaries of certain pleadings filed in COFINA Dispute) (2.1); analyze legal issues in connection with drafting deposition outlines (2.3) | 4.40 | 865.00 | 3,806.00 |

The Commonwealth of Puerto Rico                                                    Page 60
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2018 | NAB | Emails with J. Worthington regarding discovery and pending requests | 0.50 | 1,125.00 | 562.50 |
| 01/13/2018 | RK15 | Second-level review of produced documents | 1.10 | 585.00 | 643.50 |
| 01/13/2018 | RK15 | Summarize documents produced in COFINA-Commonwealth dispute | 0.60 | 585.00 | 351.00 |
| 01/13/2018 | RK15 | Prepare deposition outline for individual in COFINA-Commonwealth dispute | 2.10 | 585.00 | 1,228.50 |
| 01/13/2018 | SWC2 | Draft correspondence to J. Casillas (CST Law) on issues involving depositions and individual deponents | 0.10 | 1,125.00 | 112.50 |
| 01/13/2018 | SWC2 | Email correspondence with J. Worthington on draft note concerning objection to COFINA agent's Rule 30(b)(6) topics | 0.20 | 1,125.00 | 225.00 |
| 01/13/2018 | SWC2 | Telephone conference with J. Worthington on going-forward discovery path based on conversation with J. Dugan (Willkie) | 0.20 | 1,125.00 | 225.00 |
| 01/13/2018 | SWC2 | Review information on claims and defenses remaining in matter after reconsidered scope order | 0.20 | 1,125.00 | 225.00 |
| 01/13/2018 | SWC2 | Review correspondence from P. Friedman (O'Melveny) on deposition issues | 0.10 | 1,125.00 | 112.50 |
| 01/13/2018 | SWC2 | Review options for additional discovery, including searches and custodians to potentially seek from the Commonwealth | 0.50 | 1,125.00 | 562.50 |
| 01/13/2018 | SWC2 | Review draft email correspondence from J. Worthington on discovery discussions with COFINA agent | 0.20 | 1,125.00 | 225.00 |
| 01/13/2018 | ZSZ | Email with J. Bliss, J. Worthington, N. Bassett and S. Cooper regarding applicable affirmative defenses | 0.50 | 865.00 | 432.50 |
| 01/14/2018 | AFB | Review documents produced to the Commonwealth Agent referencing an audit of the Sales and Use Tax | 2.70 | 585.00 | 1,579.50 |
| 01/14/2018 | AFB | Review documents produced to the Commonwealth Agent referencing the sale or pledge of receivables or future revenues | 3.60 | 585.00 | 2,106.00 |

The Commonwealth of Puerto Rico                                              Page 61
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/14/2018 | JBW4 | Correspond with S. Cooper regarding objections Rule 30(b)(6) topics (.2); correspond with E. Weiss (Weil) and J. Friedman (Milbank) regarding discovery and depositions (.2); correspond with A. Buscarino regarding accounting issue review (.2); review analysis of COFINA risk disclosures (.3) | 0.90 | 1,050.00 | 945.00 |
| 01/14/2018 | JRB | Prepare true sale analysis (.4); correspondence with A. Buscarino regarding same (.1) | 0.50 | 1,150.00 | 575.00 |
| 01/14/2018 | JB35 | Analyze key documents produced in Commonwealth-COFINA dispute (3.2); revise deposition outlines (1.4); review caselaw on legal issues in connection with same (1.2) | 5.80 | 865.00 | 5,017.00 |
| 01/14/2018 | NAB | Emails with Z. Zwillinger and J. Bliss regarding affirmative defenses | 0.30 | 1,125.00 | 337.50 |
| 01/14/2018 | RK15 | Second-level review of documents produced in COFINA-Commonwealth production | 1.20 | 585.00 | 702.00 |
| 01/14/2018 | RK15 | Prepare summary of documents related to SUT modification for Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 01/14/2018 | SWC2 | Review list of search terms and strings for inclusion in discovery request supplement to Commonwealth | 0.50 | 1,125.00 | 562.50 |
| 01/14/2018 | ZSZ | Edit in-scope/out-of-scope claims chart | 0.40 | 865.00 | 346.00 |
| 01/15/2018 | BRG | Review key case documents relevant to certain deponents (3.6); prepare deposition outlines for same (1.2) | 4.80 | 785.00 | 3,768.00 |

The Commonwealth of Puerto Rico                                                          Page 62
96395-00003
Invoice No. 2149699

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/15/2018 | JBW4 | Correspond with S. Cooper regarding Rule 30(b)(6) notices and pending discovery requests (.3); prepare outline and notes for conference with P. Friedman and D. Cantor regarding same (.5); draft proposed correspondence to A. Thakur (Quinn Emanuel) regarding outstanding discovery requests (.8); correspond with B. Gray, J. Browning and J. Casillas (CST Law) regarding discovery requests and document review (.2); correspond with B. Gray regarding translations of key Spanish documents (.1); correspond with L. Despins, J. Bliss and S. Cooper regarding discovery strategy (.6); revise proposed discovery stipulation proposed by J. Dugan (Willkie) (.4) | 2.90 | 1,050.00 | 3,045.00 |
| 01/15/2018 | JRB | Correspondence with Z. Zwillinger regarding second amended complaint (.1); review orders regarding same (.1); correspondence with J. Worthington regarding accounting analysis (.2); correspondence with J. Worthington, S. Cooper, J. Browning and A. Aneses (CST Law) regarding discovery, pending discovery requests, and depositions (.4) | 0.80 | 1,150.00 | 920.00 |
| 01/15/2018 | JB35 | Analyze key documents produced in Commonwealth-COFINA dispute (4.1); revise deposition outlines (1.2); analyze legal issues in connection with same (.7) | 6.00 | 865.00 | 5,190.00 |
| 01/15/2018 | JB48 | Research regarding exceptions to the doctrine of laches | 1.70 | 520.00 | 884.00 |
| 01/15/2018 | NAB | Review summary judgment argument | 0.20 | 1,125.00 | 225.00 |
| 01/15/2018 | RK15 | Second-level review and analysis of documents produced in COFINA-Commonwealth dispute | 1.20 | 585.00 | 702.00 |
| 01/15/2018 | RK15 | Prepare deposition outline for potential deponent in COFINA-Commonwealth dispute | 2.30 | 585.00 | 1,345.50 |
| 01/15/2018 | RK15 | Prepare analysis of risk disclosures in official statements for COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |

The Commonwealth of Puerto Rico                                                                    Page 63
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2018 | SWC2 | Prepare stipulation to be transmitted to J. Dugan (Willkie) on fact and expert witness issues and scheduling | 0.60 | 1,125.00 | 675.00 |
| 01/15/2018 | SWC2 | Review email correspondence from S. Hussein (Willkie) on proposed fact and expert witness stipulation | 0.20 | 1,125.00 | 225.00 |
| 01/15/2018 | SWC2 | Review correspondence from J. Daniels (O'Melveny) on document production issues | 0.20 | 1,125.00 | 225.00 |
| 01/15/2018 | SWC2 | Continue review of key documents to prepare for deposition | 1.80 | 1,125.00 | 2,025.00 |
| 01/15/2018 | SWC2 | Revise draft update to J. Worthington and J. Browning regarding stipulations and agreements on discovery | 0.40 | 1,125.00 | 450.00 |
| 01/15/2018 | SWC2 | Review information on missing document productions around COFINA board meetings | 0.30 | 1,125.00 | 337.50 |
| 01/15/2018 | SWC2 | Review note from J. Friedman (Weil) on issues related to document production | 0.10 | 1,125.00 | 112.50 |
| 01/15/2018 | ZSZ | Edit in-scope/out-of-scope claims chart for Judge Houser (.5); correspond with J. Bliss regarding same (.1) | 0.60 | 865.00 | 519.00 |
| 01/16/2018 | AFB | Review production to the Commonwealth including documents requested by FTI Consulting in connection with preparation of FTI Consulting's expert opinion | 2.00 | 585.00 | 1,170.00 |
| 01/16/2018 | BRG | Review issues related to GASB rules for accounting treatment | 0.70 | 785.00 | 549.50 |
| 01/16/2018 | BRG | Telephone conferences with J. Tressito (Transperfect) regarding translations of Spanish discovery documents | 0.50 | 785.00 | 392.50 |
| 01/16/2018 | BRG | Correspond with M. Checo regarding accounting documents and FTI review of same | 0.80 | 785.00 | 628.00 |
| 01/16/2018 | BRG | Review issues regarding Treasury production | 0.20 | 785.00 | 157.00 |
| 01/16/2018 | BRG | Prepare background of accounting expert statement | 0.40 | 785.00 | 314.00 |

The Commonwealth of Puerto Rico                                                    Page 64
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 1.10 | 520.00 | 572.00 |
| 01/16/2018 | JBW4 | Correspond with J. Bliss regarding amended complaint (.2); correspond with J. Bliss regarding discovery strategy (.1); review Commonwealth documents of potential interest (1.8) | 2.10 | 1,050.00 | 2,205.00 |
| 01/16/2018 | JBW4 | Conference with M. Malloy and T. Mulkeen (FTI) regarding accounting analysis (.4); correspond with A. Buscarino regarding accounting document review (.2); conference with J. Browning regarding deposition outlines and incorporating produced documents (.2); correspond with Z. Zwillinger regarding summary judgment briefing (.2); review draft admissions outline (1.0); conference with J. Browning regarding same (.2); conference with J. Bliss and S. Cooper regarding discovery strategy (.3); correspond with J. Friedman (Weil), E. Weiss (Milbank). A. Thakur (Quinn Emanuel) and P. Bentley (Kramer Levin) regarding discovery issues (1.2); correspond with B. Gray and C. Fernandez (CST Law) regarding document review (.2); conference with S. Cooper and J. Casillas regarding accounting issues and related deposition preparations (.2) | 4.10 | 1,050.00 | 4,305.00 |

The Commonwealth of Puerto Rico                                                        Page 65
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2018 | JRB | Conference with J. Worthington and S. Cooper regarding discovery strategy and schedule (.3); conference with Z. Zwillinger regarding summary judgment motion (.3); analysis of arguments regarding same (2.3); correspondence with N. Bassett, Z. Zwillinger and R. Kilpatrick regarding second amended complaint (.5); telephone conference with D. Burke (Robbins Russell) regarding same (.2); analysis regarding second amended complaint (1.9); correspondence with L. Despins regarding same (.3); prepare response to S. Kirpilani (Quinn Emanuel) regarding same (.3); correspondence with J. Worthington regarding discovery memorandum (.2); review RSM documents (.2); correspondence J. Worthington and S. Cooper regarding same (.1) | 6.60 | 1,150.00 | 7,590.00 |
| 01/16/2018 | JRB | Telephone conference with M. Kahn regarding true sale analysis (.3); analyze true sale issues regarding sales and use tax revenues (3.3) | 3.60 | 1,150.00 | 4,140.00 |
| 01/16/2018 | JB35 | Review emails from J. Worthington, A. Buscarino, M. Checo and B. Gray regarding FTI document requests (.4); review emails from X. Paredes, J. Worthington and M. Checo regarding document production (.2); review email from B. Gray and attached draft deposition outline (.8); email with R. Kilpatrick regarding open issues needing research in the COFINA litigation (.4); review summary of same (.4); review documents and fact background in connection with same (1.9); email with J. Bliss regarding key documents for deposition (.2); review documents in connection with same (1.6); conference with J. Worthington regarding same and draft admissions outline (.2); review email from J. Worthington regarding RSM production (.1); review email from J. Worthington regarding Goldentree, Tilden Park and Decagon requests (.1) | 6.30 | 865.00 | 5,449.50 |

The Commonwealth of Puerto Rico                                                    Page 66
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2018 | JB35 | Email with C. Fernandez (CST Law) and B. Gray regarding document review (.1); review emails from C. Rodriguez and B. Gray regarding translations of Spanish documents received in discovery (.1); review emails from B. Gray and J. Worthington regarding privilege review (.2); review emails from J. Worthington regarding document production (.1); review email from J. Worthington regarding FTI document requests (.1); email with B. Gray and J. Worthington regarding production to Jenner & Block (.2); email with R. Kilpatrick regarding deposition outline (.1); review analysis of Beauchamp documents (.2); review email from B. Gray and attached metadata analysis (.1); prepare notes on deposition strategy, plan, and preparation (.3); conference with J. Worthington regarding document review and key documents for deposition outlines (.2) | 1.70 | 865.00 | 1,470.50 |
| 01/16/2018 | JB35 | Review email from J. Worthington regarding Ambac and National subpoenas (.1); review email from X. Paredes and attached document production (.3); review emails from J. Worthington and S. Cooper regarding RSM requests (.1); review email from R. Kilpatrick regarding analysis of key documents produced in discovery (.1); review emails from B. Gray and J. Worthington regarding O'Melveny production (.2); review issues regarding same (.2); | 1.00 | 865.00 | 865.00 |
| 01/16/2018 | JB48 | Conduct research regarding exceptions to the doctrine of laches | 1.30 | 520.00 | 676.00 |
| 01/16/2018 | JB48 | Conference with Z. Zwillinger regarding outstanding issues for summary judgment motion | 0.20 | 520.00 | 104.00 |
| 01/16/2018 | KWH | Correspond with J. Worthington regarding discovery subpoena to third parties | 0.30 | 1,200.00 | 360.00 |

The Commonwealth of Puerto Rico                                                    Page 67
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2018 | LG25 | Research regarding public offering statements with the London Stock Exchange in relation to COFINA | 1.80 | 400.00 | 720.00 |
| 01/16/2018 | MRK | Preparation of email to J. Bliss regarding reversion of sales and use tax to COFINA | 0.40 | 1,075.00 | 430.00 |
| 01/16/2018 | MRK | Analyze reversion of sales and use tax revenues to COFINA, including review of provisions of Act 91 and the amendments thereto as well as the provisions of the COFINA Bond Resolution | 2.30 | 1,075.00 | 2,472.50 |
| 01/16/2018 | MRK | Preparation of email to J. Bliss regarding diversion of Commonwealth revenues to COFINA | 0.30 | 1,075.00 | 322.50 |
| 01/16/2018 | MRK | Telephone conference with J. Bliss regarding reversion of sales and use tax revenues to Commonwealth General Fund and diversion of Commonwealth revenues to COFINA | 0.30 | 1,075.00 | 322.50 |
| 01/16/2018 | MRK | Analyze timing of Act 91 and Act 117 for purposes of analysis of diversion of Commonwealth revenues to COFINA | 1.20 | 1,075.00 | 1,290.00 |
| 01/16/2018 | NAB | Draft summary judgment brief (2.5); analyze affirmative defenses regarding same (1.9); calls with Z. Zwillinger regarding summary judgment brief (1); correspond with J. Bliss regarding same (.2); correspond with J. Bliss regarding amended complaint (.1); email to A. Aneses (CST Law) regarding questions under Puerto Rico law for summary judgment brief (.4); call with A. Aneses (CST Law) regarding same (.2); prepare outline regarding summary judgment brief (2.2). | 8.50 | 1,125.00 | 9,562.50 |
| 01/16/2018 | RK15 | Draft analysis related to scope of claims to be included in amended complaint for response to intervenor in Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 01/16/2018 | RK15 | Analyze issues related to scope of claims to be included in amended complaint for response to intervenor in Commonwealth-COFINA dispute | 1.60 | 585.00 | 936.00 |

The Commonwealth of Puerto Rico                                                    Page 68
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2018 | RK15 | Review federal and local rules relevant to filing an amended complaint for response to intervenor in Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |
| 01/16/2018 | RK15 | Revise exhibit to be included in summary judgment motion for COFINA-Commonwealth dispute | 0.10 | 585.00 | 58.50 |
| 01/16/2018 | RK15 | Prepare analysis of certain produced documents to answer questions related to COFINA-Commonwealth dispute | 1.90 | 585.00 | 1,111.50 |
| 01/16/2018 | RK15 | Review certain produced documents to answer questions related to COFINA-Commonwealth dispute | 3.30 | 585.00 | 1,930.50 |
| 01/16/2018 | RK15 | Draft list of key documents to be certified translated for use in COFINA-Commonwealth dispute | 0.30 | 585.00 | 175.50 |
| 01/16/2018 | RK15 | Prepare list of open issues requiring research for COFINA-Commonwealth dispute | 0.90 | 585.00 | 526.50 |
| 01/16/2018 | SWC2 | Review initial reports on latest Commonwealth document production | 0.10 | 1,125.00 | 112.50 |
| 01/16/2018 | SWC2 | Telephone conference with J. Bliss and J. Worthington on going-forward discovery plan | 0.30 | 1,125.00 | 337.50 |
| 01/16/2018 | SWC2 | Email correspondence with J. Casillas (CST Law) on fact witness deposition and scheduling of same | 0.10 | 1,125.00 | 112.50 |
| 01/16/2018 | SWC2 | Review of key documents to prepare for upcoming depositions | 2.20 | 1,125.00 | 2,475.00 |
| 01/16/2018 | SWC2 | Email correspondence with J. Worthington on potential expert report on accounting issues | 0.20 | 1,125.00 | 225.00 |
| 01/16/2018 | SWC2 | Respond to email correspondence from A. Aneses (CST Law) on KPMG production issues | 0.20 | 1,125.00 | 225.00 |
| 01/16/2018 | SWC2 | Review issues regarding Herrans deposition | 0.10 | 1,125.00 | 112.50 |
| 01/16/2018 | SWC2 | Review note from A. Aneses (CST Law) regarding RSM production | 0.10 | 1,125.00 | 112.50 |

The Commonwealth of Puerto Rico                                                      Page 69
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2018 | SWC2 | Telephone conference with J. Casillas (CST Law) and J. Worthington on accounting and fact deposition issues | 0.20 | 1,125.00 | 225.00 |
| 01/16/2018 | SU3 | Analyze First Circuit law on waiver of issues on appeal | 0.70 | 1,025.00 | 717.50 |
| 01/16/2018 | SU3 | Correspond with J. Bliss regarding need or lack of need to remove dismissed claims from amended complaint | 0.20 | 1,025.00 | 205.00 |
| 01/16/2018 | SA15 | Correspond with L. Giannotti (.2); review L. Giannotti's input on public offering statements with the LSE in relation to COFINA (.3) | 0.50 | 1,225.00 | 612.50 |
| 01/16/2018 | ZSZ | Edit Commonwealth-COFINA scope chart (.2); revise amended complaint (.6); calls with N. Bassett regarding draft motion for summary judgment (1); call with A. Aneses (CST Law) regarding legal research for motion for summary judgment (.1); analyze affirmative defenses for same (2.8); draft sections of motion for summary judgment (4.7); call with J. Bliss regarding motion for summary judgment (.3); discuss open issues for summary judgment brief with J. Baker (.2) | 9.90 | 865.00 | 8,563.50 |
| 01/17/2018 | AFB | Review production to the Commonwealth Agent for draft amendments to Act 91 in connection with preparation of outline of significant changes | 2.40 | 585.00 | 1,404.00 |
| 01/17/2018 | AFB | Telephone conference with J. Worthington, J. Bliss, B. Gray, A. Aneses (CST Law), M. Malloy, T. Mulkeen (FTI Consulting), and C. Steege (Jenner & Block) regarding accounting issues | 0.90 | 585.00 | 526.50 |
| 01/17/2018 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.60 | 585.00 | 1,521.00 |
| 01/17/2018 | BRG | Correspond with J. Browning regarding ongoing discovery, document review, and CST Law review | 0.30 | 785.00 | 235.50 |
| 01/17/2018 | BRG | Prepare notes on deposition prep and open litigation issues requiring research | 0.40 | 785.00 | 314.00 |

The Commonwealth of Puerto Rico                                                    Page 70
96395-00003
Invoice No. 2149699

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/17/2018 | BRG | Review GASB accounting rules (.7); prepare draft accounting statement regarding same (.9) | 1.60 | 785.00 | 1,256.00 |
| 01/17/2018 | BRG | Telephone conference with M. Malloy and T. Mulkeen (FTI) and C. Steege (Jenner) J. Bliss, J. Worthington, A. Buscarino regarding potential accounting expert report | 0.90 | 785.00 | 706.50 |
| 01/17/2018 | CR14 | Research equitable defenses for Motion for Summary Judgment | 4.80 | 520.00 | 2,496.00 |
| 01/17/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.70 | 520.00 | 364.00 |
| 01/17/2018 | CR14 | Research actos propios defense for Motion for Summary Judgment | 3.60 | 520.00 | 1,872.00 |
| 01/17/2018 | JBW4 | Review GASB accounting rules (.6); conference with M. Malloy, T. Mulkeen (FTI), C. Steege (Jenner), J. Bliss, B. Gray, and A. Buscarino regarding accounting analysis (.9); conference with J. Bliss and S. Cooper regarding same (.2); conference with S. Cooper regarding discovery schedule and strategy (.3); correspond with L. Despins regarding same (.2); revise draft discovery stipulation (.4); review revised admissions outline (.3); correspond with J. Browning regarding same and regarding deposition preparation (.4); correspond with J. Casillas (CST Law) regarding document review (.2); correspond with A. Aneses regarding accounting discovery (.2); review Deloitte documents (.4) | 4.10 | 1,050.00 | 4,305.00 |

The Commonwealth of Puerto Rico                                                         Page 71
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2018 | JRB | Telephone conference with M. Kahn regarding sales and use tax revenue issues for summary judgment motion (.3); correspondence with J. Worthington and S. Cooper regarding discovery (.7); correspondence with L. Despins regarding same (.1); correspond with J. Browning regarding document review results (.7); review produced documents (2.4); telephone conference with M. Malloy of FTI, C. Steege (Jenner), A. Buscarino, A. Gray, and J. Worthington regarding accounting analysis (.9); conference with J. Worthington and S. Cooper regarding same (.2); prepare portions of summary judgment motion (2.5); telephone conference with D. Burke regarding same (.3); analyze background and issues regarding potential experts (1.5) | 9.60 | 1,150.00 | 11,040.00 |
| 01/17/2018 | JB35 | Review revised admissions from J. Bliss (.1); review documents in connection with same (3.1); review notes from accounting call from B. Gray (.2); review email from J. Worthington and attached RSM audited financial statement (.2); review summaries of privileged documents from R. Kilpatrick (.3); review Spanish translation feedback from C. Rodriguez (.1); email with R. Kilpatrick regarding issues requiring research in COFINA Dispute (.2); review email from C. Fernandez regarding first level document review status (.1); review issue summary from A. Buscarino and attached key documents (.7) | 5.00 | 865.00 | 4,325.00 |

The Commonwealth of Puerto Rico                                                          Page 72
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2018 | JB35 | Review summary of open issues in Commonwealth-COFINA litigation from R. Kilpatrick (.2); review emails from C. Fernandez (CST Law) and M. Checo regarding document review (.1); email with A. Buscarino regarding open issues in COFINA litigation (.1); email C. Rodriguez regarding Spanish translation issues (.1); email with A. Buscarino regarding document searches into substitution issue (.2); conference with S. Hudson regarding further document productions, review batches and review protocol (.5); review summary and analysis of documents produced to FTI from A. Buscarino (.6); review emails from J. Worthington, S. Cooper and B. Gray regarding O'Melveny production (.1) | 1.90 | 865.00 | 1,643.50 |
| 01/17/2018 | JB48 | Conduct research regarding the defense of laches | 3.90 | 520.00 | 2,028.00 |
| 01/17/2018 | JB48 | Prepare summary analysis regarding the doctrine of laches | 3.90 | 520.00 | 2,028.00 |
| 01/17/2018 | JB48 | Conduct research regarding exceptions to the defense of laches | 3.30 | 520.00 | 1,716.00 |
| 01/17/2018 | KJD2 | Telephone conference with Z. Zwillinger regarding reasonable reliance for estoppel | 0.20 | 715.00 | 143.00 |
| 01/17/2018 | KJD2 | Analyze issues regarding reasonable reliance for estoppel | 1.30 | 715.00 | 929.50 |
| 01/17/2018 | KWH | Correspond with J. Worthington regarding discovery and subpoena issues | 0.30 | 1,200.00 | 360.00 |
| 01/17/2018 | MRK | Revision of note with respect to municipal bonds for purposes of comparison to COFINA Bonds | 1.20 | 1,075.00 | 1,290.00 |
| 01/17/2018 | MRK | Preparation of note with respect to municipal bonds for purposes of comparison to COFINA Bonds | 1.40 | 1,075.00 | 1,505.00 |
| 01/17/2018 | MRK | Analysis of first draft of Act 91, including true sale and bankruptcy remoteness | 1.50 | 1,075.00 | 1,612.50 |

The Commonwealth of Puerto Rico                                                    Page 73
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2018 | MRK | Telephone conference with J. Bliss regarding reversion of sales and use tax revenues to Commonwealth General Fund and diversion of Commonwealth revenues to COFINA | 0.30 | 1,075.00 | 322.50 |
| 01/17/2018 | NAB | Prepare portions of summary judgment brief (1.5); calls with Z. Zwillinger regarding same (.3); emails with Z. Zwillinger regarding same (.2). | 2.00 | 1,125.00 | 2,250.00 |
| 01/17/2018 | RK15 | Prepare summary of documents produced in COFINA-Commonwealth dispute | 1.60 | 585.00 | 936.00 |
| 01/17/2018 | RK15 | Second-level review of documents produced in COFINA Commonwealth dispute | 2.10 | 585.00 | 1,228.50 |
| 01/17/2018 | RK15 | Prepare analysis related to open questions for documents in COFINA-Commonwealth production | 3.30 | 585.00 | 1,930.50 |
| 01/17/2018 | SWC2 | Email correspondence with B. Gray on potential requests related to gaps in Commonwealth production | 0.20 | 1,125.00 | 225.00 |
| 01/17/2018 | SWC2 | Telephone conference with J. Bliss and J. Worthington on accounting analysis and accounting expert affidavit (.2); review accounting issues and related discovery (.3) | 0.50 | 1,125.00 | 562.50 |
| 01/17/2018 | SWC2 | Review document production issues to craft potential position on production delays | 0.40 | 1,125.00 | 450.00 |
| 01/17/2018 | SWC2 | Revise stipulation on witnesses and experts | 0.20 | 1,125.00 | 225.00 |
| 01/17/2018 | SWC2 | Review information on Deloitte production to date | 0.30 | 1,125.00 | 337.50 |
| 01/17/2018 | SWC2 | Telephone conference with J. Worthington on discovery plan and strategy | 0.30 | 1,125.00 | 337.50 |
| 01/17/2018 | SWC2 | Telephone conference with potential experts on accounting issues | 0.90 | 1,125.00 | 1,012.50 |
| 01/17/2018 | SWC2 | Review email correspondence from P. Friedman (O'Melveny) on deposition update and potential deposition scheduling | 0.10 | 1,125.00 | 112.50 |
| 01/17/2018 | SWC2 | Revise draft update note recommending revision to COFINA litigation and discovery strategy to L. Despins | 0.40 | 1,125.00 | 450.00 |

The Commonwealth of Puerto Rico                                                  Page 74
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2018 | SU3 | Correspond with J. Bliss following up on possible appellate waiver issues with amended complaints | 0.10 | 1,025.00 | 102.50 |
| 01/17/2018 | ZSZ | Analyze affirmative defenses for summary judgment motion (4.3); draft sections of motion for summary judgment (3.3); calls with N. Bassett regarding motion for summary judgment (.3); call with K. Drooyan regarding reasonable reliance for estoppel (.2); correspond with J. Baker regarding doctrine of laches (.3); correspond with C. Rodriguez regarding same (.2) | 8.60 | 865.00 | 7,439.00 |
| 01/18/2018 | AFB | Prepare subpoena to third party for document production to the Commonwealth Agent | 1.30 | 585.00 | 760.50 |
| 01/18/2018 | AFB | Review background documents and facts in connection with preparation of the Rule 30(b)(6) deposition outlines | 2.70 | 585.00 | 1,579.50 |
| 01/18/2018 | AFB | Review drafts of amendments of Act 91 in connection with preparation of outline of significant changes | 1.60 | 585.00 | 936.00 |
| 01/18/2018 | BRG | Prepare draft background section of FTI expert report | 2.50 | 785.00 | 1,962.50 |
| 01/18/2018 | BRG | Correspond with K. Drooyan regarding reliance issues in estoppel argument | 0.30 | 785.00 | 235.50 |
| 01/18/2018 | BRG | Review letter from COFINA Agent regarding discovery | 0.20 | 785.00 | 157.00 |
| 01/18/2018 | BRG | Correspond with C. Rodriguez regarding translation issues with key Spanish documents | 0.20 | 785.00 | 157.00 |
| 01/18/2018 | CR14 | Research equitable defenses for Motion for Summary Judgment | 2.20 | 520.00 | 1,144.00 |
| 01/18/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 5.40 | 520.00 | 2,808.00 |

The Commonwealth of Puerto Rico                                                    Page 75
96395-00003
Invoice No. 2149699

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/18/2018 | JBW4 | Conferences with A. Aneses (CST Law) regarding accounting discovery issues (.5); correspond with A. Aneses (CST Law) regarding same (1.3); correspond with S. Cooper regarding discovery strategy (.2); revise draft fact discovery stipulation (.2); analyze potential further third party discovery (.7) | 2.90 | 1,050.00 | 3,045.00 |
| 01/18/2018 | JRB | Correspondence with A. Buscarino and C. Rodriguez regarding document review (.4); review reports regarding same (.5); Correspondence with J. Worthington and S. Cooper regarding discovery strategy and plan (.3); review correspondence from J. Dugan and J. Casillas regarding discovery (.3); correspond with M. Kahn regarding summary judgment motion and structure analysis (.3); prepare parts of summary judgment motion (1.4) revise affirmative defenses in summary judgment motion (2); correspondence with N. Bassett and Z. Zwillinger regarding same (.3); analysis regarding amendments to Act 91 (2.3); analysis regarding Act 117 (1.7); correspondence with D. Burke regarding same (.1) | 9.60 | 1,150.00 | 11,040.00 |

The Commonwealth of Puerto Rico                                                   Page 76
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2018 | JB35 | Review email from J. Castillas (CST Law) regarding treasury documents (.1); review email from R. Kilpatrick regarding key documents received in discovery (.1); review same key documents (1.7); review email from M. Checo regarding document production (.1); review emails from M. Reiter (Transperfect), B. Gray and C. Rodriguez regarding translation of key Spanish documents (.1); email C. Rodriguez and R. Kilpatrick regarding second level review of documents (.1); review email from S. Hussein (Willkie) and attached discovery letter (.2); email with B. Gray regarding same (.2); email with J. Bliss regarding analysis of draft legislation (.2); email with A. Buscarino regarding same (.2); email C. Rodriguez regarding same (.1); email B. Gray regarding key document and use in depositions (.1) | 3.20 | 865.00 | 2,768.00 |
| 01/18/2018 | JB35 | Review summaries of key Spanish documents from C. Rodriguez (.4); review email from J. Daniels (O'Melveny) and attached discovery correspondence (.2); email with J. Worthington regarding objection to motion to quash (.1); review email from A. Aneses (CST Law) regarding document review and related timing for deposition preparation (.1); review email from J. Worthington regarding deposition dates (.1); review email from R. Kilpatrick summarizing privileged documents (.1) | 1.00 | 865.00 | 865.00 |

The Commonwealth of Puerto Rico                                                          Page 77
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2018 | JB35 | Review email from B. Gray and attached privilege log (.3); review analysis of draft legislation from C. Rodriguez (.1); email A. Buscarino regarding same (.1); email C. Rodriguez regarding same (.1); review emails from M. Checo and C. Fernandez (CST Law) regarding document production (.1); email with R. Kilpatrick regarding factual issue related to depositions (.1); review summary of key Spanish documents from C. Rodriguez (.2); review emails from A. Buscarino and J. Worthington regarding search terms (.1); review emails from S. Hudson regarding document productions and second level review (.1); review summary of SUT analysis from R. Kilpatrick (.2); revise same (.2); review email from J. Worthington regarding litigation schedule (.1); review legal analysis of draft amendments of Act 91 from A. Buscarino (.1) | 1.80 | 865.00 | 1,557.00 |
| 01/18/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.80 | 520.00 | 416.00 |
| 01/18/2018 | JB48 | Conference with Z. Zwillinger regarding defense of laches for motion for summary judgment | 0.20 | 520.00 | 104.00 |
| 01/18/2018 | KJD2 | Analyze issues regarding reasonable reliance for estoppel | 0.70 | 715.00 | 500.50 |
| 01/18/2018 | KWH | Correspond with J. Worthington regarding discovery and third-party subpoena issues | 0.30 | 1,200.00 | 360.00 |
| 01/18/2018 | MRK | Review of statutes pertaining to municipal bonds for purposes of comparison to COFINA bonds | 1.70 | 1,075.00 | 1,827.50 |
| 01/18/2018 | MRK | Review of official statements pertaining to municipal bonds for purposes of comparison to COFINA bonds | 1.90 | 1,075.00 | 2,042.50 |
| 01/18/2018 | MRK | Review of provisions of state constitution relevant to bonds for purposes of comparison to COFINA bonds | 0.60 | 1,075.00 | 645.00 |
| 01/18/2018 | MLC5 | Research terms in AAFAF documents for Z. Zwillinger | 0.80 | 355.00 | 284.00 |

The Commonwealth of Puerto Rico                                                           Page 78
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2018 | NAB | Draft portions of motion for summary judgment (2.1); calls with Z. Zwillinger regarding same (.1). | 2.20 | 1,125.00 | 2,475.00 |
| 01/18/2018 | RK15 | Second-level review of documents produced in COFINA-Commonwealth dispute | 4.30 | 585.00 | 2,515.50 |
| 01/18/2018 | RK15 | Prepare summaries of documents produced in COFINA-Commonwealth dispute | 1.70 | 585.00 | 994.50 |
| 01/18/2018 | RK15 | Prepare deposition outline for individual deponent in COFINA-Commonwealth dispute | 1.90 | 585.00 | 1,111.50 |
| 01/18/2018 | RK15 | Prepare analysis in response to question related to legislation regarding COFINA for Commonwealth-COFINA dispute | 1.30 | 585.00 | 760.50 |
| 01/18/2018 | RK15 | Review key documents produced in COFINA-Commonwealth dispute | 1.50 | 585.00 | 877.50 |
| 01/18/2018 | SWC2 | Correspond with J. Worthington on third party discovery issues | 0.20 | 1,125.00 | 225.00 |
| 01/18/2018 | SWC2 | Review correspondence from J. Dugan (Willkie) on issues with Commonwealth document production | 0.20 | 1,125.00 | 225.00 |
| 01/18/2018 | SWC2 | Revise stipulation covering expert witnesses and fact discovery to be sent to J. Dugan (Willkie) | 0.50 | 1,125.00 | 562.50 |
| 01/18/2018 | ZSZ | Analyze assertion of affirmative defenses in summary judgment motion (3.2); correspond with C. Rodriguez regarding same (.1); conference with J. Baker regarding same (.2); draft sections of motion for summary judgment (2.4); conferences with N. Bassett regarding same (.1) | 6.00 | 865.00 | 5,190.00 |
| 01/19/2018 | AFB | Revise the Commonwealth Agent's subpoena to third party for the production of documents | 0.70 | 585.00 | 409.50 |
| 01/19/2018 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.60 | 585.00 | 936.00 |

The Commonwealth of Puerto Rico                                                    Page 79
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2018 | AFB | Prepare analysis of documents produced to the Commonwealth Agent escalated to second level review | 0.60 | 585.00 | 351.00 |
| 01/19/2018 | BRG | Correspond with J. Browning regarding case schedule and upcoming discovery | 0.20 | 785.00 | 157.00 |
| 01/19/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 6.20 | 520.00 | 3,224.00 |
| 01/19/2018 | JBW4 | Analyze third party discovery issues (.7); conference with S. Cooper regarding discovery strategy issues (.2); conference with J. Browning regarding document review and discovery strategy (.2); conference with A. Aneses (CST Law) regarding third party discovery (.1); correspond with A. Aneses and J. Casillas (CST Law) regarding same (.4); correspond with A. Buscarino regarding same (.3); draft objection to motion to quash third party subpoena (1.4); review draft accounting opinion background section (.5); correspond regarding accounting analysis with M. Malloy and T. Mulkeen (FTI) (.6) | 4.40 | 1,050.00 | 4,620.00 |
| 01/19/2018 | JRB | Telephone conference on summary judgment motion with N. Bassett and Z. Zwillinger regarding affirmative defenses (.4); review case law regarding same (1.4); draft summary judgment motion (3.2); telephone conference and correspondence with J. Nack Ngue (Navigant) regarding potential expert (.5); prepare list of potential expert topics (.4); analyze same (.8); correspondence with J. Worthington and S. Cooper regarding accounting analysis (.3); prepare same (.4) | 7.40 | 1,150.00 | 8,510.00 |

The Commonwealth of Puerto Rico                                              Page 80
96395-00003
Invoice No. 2149699

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2018 | JB35 | Review email from A. Suffern and attached objection to KPMG motion to quash (.1); email with M. Checo and B. Gray regarding document production (.1); review emails from A. Aneses (CST Law) and J. Worthington regarding deposition plan and scheduling (.1); review analysis of produced documents as to open issues from R. Kilpatrick (.3); email R. Kilpatrick regarding Herrans deposition outline (.1); review email from S. Hudson regarding documents for second level review (.1); email R. Kilpatrick, A. Buscarino, C. Rodriguez and J. Baker regarding document productions and first level review (.1); email J. Worthington regarding objection to motion to quash (.1); conference with Z. Zwillinger regarding KPMG motion to quash (.2); conference with J. Worthington regarding key documents (.2) | 1.40 | 865.00 | 1,211.00 |
| 01/19/2018 | JB35 | Analyze key documents produced in Commonwealth-COFINA Dispute (2.1) | 2.10 | 865.00 | 1,816.50 |
| 01/19/2018 | JB35 | Review email from R. Kilpatrick regarding Beauchamp documents (.1); draft update to document review team (A. Buscarino, J. Baker, C. Rodriguez) regarding revised document review protocol (.2); email J. Worthington regarding draft deposition outlines (.2); email C. Rodriguez regarding translation of key documents produced in Commonwealth-COFINA Dispute (.2); review email from B. Gray regarding Beauchamp deposition outline (.1); review draft Beauchamp deposition outline (.6); review emails from C. Rodriguez and J. Worthington regarding certified translations of Spanish documents (.1); review emails from M. Checo and J. Worthington regarding Santander production (.1); review email from J. Worthington and attached FTI accounting analysis (.3); review emails from J. Worthington regarding KPMG production (.1); review emails from B. Gray regarding Commonwealth production (.1) | 2.10 | 865.00 | 1,816.50 |

The Commonwealth of Puerto Rico                                                    Page 81
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2018 | JB48 | Research affirmative defense of laches for summary judgment motion | 1.30 | 520.00 | 676.00 |
| 01/19/2018 | KWH | Correspond with J. Worthington regarding subpoena issues | 0.30 | 1,200.00 | 360.00 |
| 01/19/2018 | NAB | Call with J. Bliss and Z. Zwillinger regarding motion for summary judgment (.4); draft brief regarding same (2.3); analyze arguments regarding same (2.1); emails to J. Bliss and Z. Zwillinger regarding same (.6); further draft summary judgment brief (.8) | 6.20 | 1,125.00 | 6,975.00 |
| 01/19/2018 | RK15 | Prepare summaries of documents produced in COFINA-Commonwealth dispute | 2.00 | 585.00 | 1,170.00 |
| 01/19/2018 | RK15 | Revise deposition outline for individual deponent in Commonwealth-COFINA dispute | 0.90 | 585.00 | 526.50 |
| 01/19/2018 | RK15 | Prepare analysis of open issues using documents produced in Commonwealth-COFINA dispute | 1.40 | 585.00 | 819.00 |
| 01/19/2018 | RK15 | Second-level review of documents produced in COFINA-Commonwealth dispute | 2.90 | 585.00 | 1,696.50 |
| 01/19/2018 | SWC2 | Review response to motion to quash | 0.50 | 1,125.00 | 562.50 |
| 01/19/2018 | SWC2 | Analyze issues concerning potential accounting report on accounting of SUT | 0.60 | 1,125.00 | 675.00 |
| 01/19/2018 | SWC2 | Conference with J. Worthington on discussions with Willkie regarding stipulation on expert witnesses and fact discovery | 0.20 | 1,125.00 | 225.00 |
| 01/19/2018 | ZSZ | Call with J. Bliss and N. Bassett regarding affirmative defenses for motion for summary judgment (.4); draft sections regarding affirmative defenses for motion for summary judgment (2.7); review current motion for summary judgment brief (.4); edit current motion for summary judgment brief (1.4); discussion with J. Browning regarding KPMG motion to compel (.2); analyze issues regarding affirmative defenses in motion for summary judgment (.8) | 5.90 | 865.00 | 5,103.50 |

The Commonwealth of Puerto Rico                                                    Page 82
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/20/2018 | CR14 | Analyze key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 9.40 | 520.00 | 4,888.00 |
| 01/20/2018 | JBW4 | Correspond with M. Checo regarding accounting data and review of same | 0.20 | 1,050.00 | 210.00 |
| 01/20/2018 | JRB | Correspondence with J. Worthington and T. Mulkeen regarding accounting documents | 0.10 | 1,150.00 | 115.00 |
| 01/20/2018 | JB35 | Review emails from A. Aneses (CST Law) and J. Worthington regarding the KPMG production (.1); review email from R. Kilpatrick summarizing privileged documents (.3); review emails from B. Gray, J. Worthington and S. Cooper regarding RSM production (.1) | 0.50 | 865.00 | 432.50 |
| 01/20/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.30 | 520.00 | 156.00 |
| 01/20/2018 | MLC5 | Review issue regarding FTI review of production documents | 0.80 | 355.00 | 284.00 |
| 01/20/2018 | RK15 | Draft list of documents most relevant to COFINA-Commonwealth dispute | 0.40 | 585.00 | 234.00 |
| 01/20/2018 | RK15 | Draft deposition outline for noticed individual in COFINA-Commonwealth dispute | 0.60 | 585.00 | 351.00 |
| 01/20/2018 | RK15 | Prepare summary of documents reviewed for COFINA-Commonwealth dispute | 0.70 | 585.00 | 409.50 |
| 01/20/2018 | RK15 | Second-level review of documents produced in COFINA-Commonwealth dispute | 1.70 | 585.00 | 994.50 |
| 01/21/2018 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.10 | 585.00 | 643.50 |
| 01/21/2018 | AFB | Review RSM's document production to the Commonwealth Agent in connection with assessment of RSM's compliance with the Commonwealth Agent's subpoena | 0.70 | 585.00 | 409.50 |
| 01/21/2018 | AFB | Prepare analysis of documents produced to the Commonwealth Agent escalated to second level review | 0.50 | 585.00 | 292.50 |

The Commonwealth of Puerto Rico                                                   Page 83
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/2018 | AFB | Review KPMG's document production to the Commonwealth Agent in connection with assessment of KPMG's compliance with the Commonwealth Agent's subpoena | 1.30 | 585.00 | 760.50 |
| 01/21/2018 | BRG | Telephone conference with S. Cooper regarding urgent motion for continuance of fact discovery deadline | 0.30 | 785.00 | 235.50 |
| 01/21/2018 | BRG | Prepare urgent motion for continuance of fact discovery deadline | 6.80 | 785.00 | 5,338.00 |
| 01/21/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 4.40 | 520.00 | 2,288.00 |
| 01/21/2018 | JBW4 | Conference with S. Cooper regarding proposed witness and scheduling stipulation (.2); correspond with L. Despins, S. Cooper and J. Bliss regarding same (.6); conference with L. Despins and S. Cooper regarding same (.2); revise draft motion to amend scheduling order (1.6); correspond with M. Mulvaney (FTI) and T. Mulkeen (FTI) regarding KPMG documents (.4); correspond with A. Buscarino regarding same (.2); review preliminary translations of key Spanish documents (1.6); correspond with C. Rodriguez regarding same (.3); review draft deposition outlines for Irizarry, Beauchamp and Rule 30(b)(6) topics (2.6) | 7.70 | 1,050.00 | 8,085.00 |
| 01/21/2018 | JRB | Correspondence with M. Kahn regarding legal issues involving COFINA bonds (.1); analysis regarding legal issues in COFINA bonds (4.3); correspondence with J. Worthington, S. Cooper and B. Gray regarding accounting documents (.3); correspondence with L. Despins, J. Worthington and S. Cooper regarding discovery plan (.3) | 5.00 | 1,150.00 | 5,750.00 |

The Commonwealth of Puerto Rico                                                                  Page 84
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/21/2018 | JB35 | Review email from R. Kilpatrick regarding key documents (.1); review email from C. Rodriguez and attached translations of key Spanish documents (.5); review analysis of Spanish language searches from C. Rodriguez (.1); review email from C. Rodriguez regarding translation of Spanish documents (.1); review emails from J. Worthington, B. Gray, L. Despins regarding proposed revised witness and scheduling stipulation (.3); review summary of key documents from A. Buscarino and attached documents (.5); review email from B. Gray regarding motion for continuance (.1); email with R. Kilpatrick regarding same (.2); review draft motion for continuance (.3) | 2.20 | 865.00 | 1,903.00 |
| 01/21/2018 | JB35 | Review emails from B. Gray regarding structure for motion for continuance (.2); review email from J. Worthington regarding translations of key Spanish documents (.1); review email from B. Gray regarding witness and discovery schedule extensions (.2); email with R. Kilpatrick regarding draft order for motion for continuance (.2); review draft of same (.3); review emails from B. Gray regarding same (.1); review emails from B. Gray and J. Worthington regarding Herrans and Beauchamp documents (.1); review key documents produced in COFINA dispute to prepare deposition outlines (2.9) | 4.10 | 865.00 | 3,546.50 |
| 01/21/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 3.50 | 520.00 | 1,820.00 |
| 01/21/2018 | LAD4 | Call with S. Cooper and J. Worthington regarding extension of discovery cutoff (.20); review email from J. Worthington regarding same (.30); t/c S. Kirpalani (Quinn Emanuel) regarding same (.30); t/c P. Friedman (O'Melveny) regarding same (.10); emails S. Kirpalani (Quinn Emanuel) regarding same (.30); review KPMG documents (.40) | 1.60 | 1,300.00 | 2,080.00 |

The Commonwealth of Puerto Rico                                      Page 85
96395-00003
Invoice No. 2149699

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/21/2018 | MRK | Preparation of note with respect to revenue bonds for purposes of comparison to COFINA bonds | 3.80 | 1,075.00 | 4,085.00 |
| 01/21/2018 | MRK | Review of rating agency reports with respect to revenue bonds for purposes of comparison to COFINA bonds | 0.60 | 1,075.00 | 645.00 |
| 01/21/2018 | MRK | Preparation of additional sections of note with respect to revenue bonds for purposes of comparison to COFINA bonds | 1.90 | 1,075.00 | 2,042.50 |
| 01/21/2018 | MRK | Review of provisions of state constitution relevant to revenue bonds for purposes of comparison to COFINA Bonds | 0.60 | 1,075.00 | 645.00 |
| 01/21/2018 | RK15 | Prepare list of key documents for use in Commonwealth-COFINA litigation | 0.40 | 585.00 | 234.00 |
| 01/21/2018 | RK15 | Review information on key custodians for motion for continuance in Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |
| 01/21/2018 | RK15 | Review issues regarding notice dates for motion for continuance in Commonwealth-COFINA dispute | 0.20 | 585.00 | 117.00 |
| 01/21/2018 | RK15 | Draft motion and proposed order for continuance for COFINA-Commonwealth dispute | 1.60 | 585.00 | 936.00 |
| 01/21/2018 | SWC2 | Email with J. Worthington on draft update note and recommendation given COFINA agent's position on witness and scheduling stipulation | 0.20 | 1,125.00 | 225.00 |
| 01/21/2018 | SWC2 | Call with J. Worthington on path forward given COFINA agent position on schedules and discovery | 0.20 | 1,125.00 | 225.00 |
| 01/21/2018 | SWC2 | Call with L. Despins and J. Worthington on response to COFINA agent's position on witness schedule stipulation | 0.20 | 1,125.00 | 225.00 |
| 01/21/2018 | SWC2 | Prepare outline and potential order for motion to amend witness and discovery schedule | 1.50 | 1,125.00 | 1,687.50 |
| 01/21/2018 | SWC2 | Call with B. Gray on motion to amend witness and discovery schedule | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                                    Page 86
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2018 | AB21 | Correspond with L. Despins regarding Commonwealth Agent's motion regarding discovery deadlines (0.1); review same (0.2); correspond with Committee regarding same (0.2); correspond with D. Mack (Drivetrain) regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 01/22/2018 | ACS1 | Review authority cited in Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order; and Urgent Motion of Commonwealth Agent to Expedite Consideration of Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order. | 6.10 | 390.00 | 2,379.00 |
| 01/22/2018 | ACS1 | Research regarding certain treatises for authority supporting summary judgment | 0.40 | 390.00 | 156.00 |
| 01/22/2018 | AFB | Prepare analysis of documents produced to the Commonwealth Agent escalated to second level review | 0.40 | 585.00 | 234.00 |
| 01/22/2018 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.70 | 585.00 | 994.50 |
| 01/22/2018 | AFB | Prepare third-party subpoena for the production of documents to the Commonwealth Agent | 0.80 | 585.00 | 468.00 |
| 01/22/2018 | AFB | Revise the Commonwealth Agent's draft motion for summary judgment | 3.90 | 585.00 | 2,281.50 |
| 01/22/2018 | BRG | Revise urgent motion for continuance of fact discovery deadline | 0.90 | 785.00 | 706.50 |
| 01/22/2018 | CR14 | Research possible defenses under Puerto Rico jurisdiction for motion for summary judgment | 1.70 | 520.00 | 884.00 |
| 01/22/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 6.30 | 520.00 | 3,276.00 |

The Commonwealth of Puerto Rico                                                    Page 87
96395-00003
Invoice No. 2149699

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2018 | JBW4 | Conference with L. Despins and J. Bliss regarding discovery strategy issues (.4); conference with A. Velazquez (SEIU), L. Despins regarding same (.6); review revised draft Irizarry deposition outline (.6); conference with T. Mulkeen (FTI), M. Mulvaney (FTI), C. Steege (Jenner), J. Bliss and S. Cooper regarding accounting discovery issues (.6); correspond with S. Cooper regarding discovery strategy (.6); correspond with J. Bliss regarding same (.3); correspond with J. Browning regarding deposition preparations (.2); conference with A. Aneses (CST Law) regarding third party discovery (.2); correspond with A. Aneses (CST Law) regarding same (1.2); revise draft motion to extend discovery and modify scheduling order (1.4); review KPMG work papers (.6); review translation summaries of key Spanish documents (.6) | 7.30 | 1,050.00 | 7,665.00 |
| 01/22/2018 | JRB | Telephone conference with M. Malloy, C. Steege (Jenner), J. Worthington and S. Cooper regarding expert accounting analysis (.6); correspondence with L. Despins regarding same (.1); review papers (financial documents and KPMG work papers) regarding same (.4); correspond with L. Despins regarding motion for extension of time (.2); prepare same (.3); correspondence with J. Worthington and S. Cooper regarding same (.3); correspondence with J. Browning regarding translations of key Spanish documents (.2); review key documents recently produced in COFINA dispute (2.7); correspondence with J. Worthington and S. Cooper regarding A. Torres (.1); correspondence with J. Nack Ngue (Navigant) regarding potential expert (.1); review materials related to potential expert report regarding same (2.3); correspondence with J. Worthington regarding KPMG motion to quash (.2) | 7.50 | 1,150.00 | 8,625.00 |

The Commonwealth of Puerto Rico                                               Page 88
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2018 | JRB | Telephone conference with L. Despins, J. Worthington regarding discovery plan (.4); telephone conference with M. Kahn regarding summary judgment motion and use of bond proceeds (.2); correspondence with N. Bassett and Z. Zwillinger regarding additional points for summary judgment motion (.9); correspondence with R. Kilpatrick regarding documentary basis for same (.2); telephone conference with R. Levin (Jenner) regarding summary judgment motion (.2); edit same (3.1); correspond with A. Bongartz regarding supplemental mediation statement (.1); conference with N. Bassett, Z. Zwillinger regarding summary judgment motion (.6) | 5.70 | 1,150.00 | 6,555.00 |
| 01/22/2018 | JB35 | Review emails from B. Gray, S. Cooper and J. Worthington regarding draft motion for amendment of scheduling order (.3); email with J. Bliss regarding flow of funds (.1); email with A. Buscarino regarding flow of funds (.1); review emails from J. Worthington and Z. Zwillinger regarding urgent motion to extend discovery deadline (.1); review email from X. Paredes regarding document production (.1); draft proposed order regarding discovery (.7); analyze discovery and motion scheduling issues in connection with same (.6) | 2.00 | 865.00 | 1,730.00 |
| 01/22/2018 | JB35 | Review email from A. Aneses (CST Law) regarding document review (.1); review emails from B. Gray regarding motion for amendment of scheduling order (.1); review draft motion for continuation of trial deadlines (.3); review emails from S. Hudson (Trustpoint) and A. Aneses (CST Law) regarding document review (.1); review key documents recently produced in COFINA dispute (.8); email with R. Kilpatrick regarding same (.1); email C. Rodriguez regarding translation of key Spanish document (.1);  email J. Worthington and J. Bliss regarding same (.1) | 1.70 | 865.00 | 1,470.50 |

The Commonwealth of Puerto Rico                                                    Page 89
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2018 | JB35 | Review emails from J. Worthington, X. Paredes and A. Aneses (CST Law) regarding Deloitte production (.1); review key documents for translation (.3); review summaries of key documents from R. Kilpatrick (.3); review emails from J. Worthington regarding third party document requests (.1); email with R. Kilpatrick regarding true sale issue (.1); draft analysis of Spanish documents for translation in connection with depositions (.2) | 1.10 | 865.00 | 951.50 |
| 01/22/2018 | JB35 | Review email summaries of facts gleaned from document productions from C. Rodriguez (.1); analyze key documents in connection with same (.6); revise draft motions to amend scheduling order and continue trial deadlines (2.2); email with J. Worthington regarding deposition outlines (.1); review comments to motion for continuance (.3); revise motion for continuance to incorporate comments (.2); review email from X. Paredes regarding Santander production (.1); review key document summaries from J. Baker (.4); review email from A. Suffern regarding court order (.1); email with R. Kilpatrick regarding deposition outlines (.2); email with J. Worthington regarding Spanish document translations for depositions (.1) | 4.40 | 865.00 | 3,806.00 |
| 01/22/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 3.00 | 520.00 | 1,560.00 |
| 01/22/2018 | KWH | Correspond with J. Worthington regarding third-party subpoena issues | 0.30 | 1,200.00 | 360.00 |
| 01/22/2018 | LAD4 | Call with J. Bliss, J. Worthington regarding discovery issues and preparation for call with A. Velazquez (.40); call with J. Worthington and A. Velazquez (SEIU) regarding discovery issues and plan (.60); review/edit (3 versions) motion to modify scheduling order (.70) | 1.70 | 1,300.00 | 2,210.00 |

The Commonwealth of Puerto Rico                                                                    Page 90
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2018 | MRK | Revision of note regarding certain revenue bonds for purposes of comparison to COFINA Bonds | 0.20 | 1,075.00 | 215.00 |
| 01/22/2018 | MRK | Review certain revenue bonds for purposes of comparison to COFINA bonds | 0.60 | 1,075.00 | 645.00 |
| 01/22/2018 | MRK | Review draft COFINA legislation proposed by Hawkins, Delafield & Wood | 1.20 | 1,075.00 | 1,290.00 |
| 01/22/2018 | MRK | Review background information regarding potential expert witnesses | 0.30 | 1,075.00 | 322.50 |
| 01/22/2018 | MRK | Telephone conference with J. Bliss regarding use of proceeds of COFINA bonds | 0.20 | 1,075.00 | 215.00 |
| 01/22/2018 | MRK | Correspond with J. Bliss regarding COFINA legislation proposed by Hawkins, Delafield & Wood | 0.30 | 1,075.00 | 322.50 |
| 01/22/2018 | MRK | Comparison of COFINA legislation proposed by Hawkins, Delafield & Wood with legislation pertaining to other sales tax bond issuers | 0.30 | 1,075.00 | 322.50 |
| 01/22/2018 | MRK | Email to J. Bliss regarding expert witness and proposed individuals for that role | 0.30 | 1,075.00 | 322.50 |
| 01/22/2018 | MRK | Telephone conference with individual regarding potential service as expert witness | 0.40 | 1,075.00 | 430.00 |
| 01/22/2018 | NAB | Correspond with L. Despins regarding litigation strategy (.1); calls with Z. Zwillinger regarding motion for summary judgment and discovery issues (.3); call with J. Bliss and Z. Zwillinger regarding motion for summary judgment issues (.6); analyze issues under bankruptcy, local, and procedural rules and case management orders in connection with discovery and summary judgment issues (.3); email with J. Bliss and Z. Zwillinger regarding same (.2); review protective order regarding same (.3); review mediation statement and briefing (1); develop arguments regarding affirmative defenses for summary judgment (1.8); draft parts of motion for summary judgment (.4); revise motion for extension of time regarding discovery and case scheduling (.4) | 5.40 | 1,125.00 | 6,075.00 |

The Commonwealth of Puerto Rico                                        Page 91
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2018 | RK15 | Draft summary of documents produced in Commonwealth-COFINA dispute | 1.40 | 585.00 | 819.00 |
| 01/22/2018 | RK15 | Second-level review of documents in COFINA-Commonwealth dispute | 1.60 | 585.00 | 936.00 |
| 01/22/2018 | RK15 | Prepare list of key documents for certified translation in COFINA-Commonwealth dispute | 1.80 | 585.00 | 1,053.00 |
| 01/22/2018 | RK15 | Revise motion to amend scheduling order in Commonwealth-COFINA dispute | 1.20 | 585.00 | 702.00 |
| 01/22/2018 | RK15 | Prepare deposition outline for individual deponent in Commonwealth-COFINA dispute | 3.50 | 585.00 | 2,047.50 |
| 01/22/2018 | RK15 | Review amended scheduling order for COFINA-Commonwealth dispute | 0.10 | 585.00 | 58.50 |
| 01/22/2018 | RK15 | Analyze differences between motions to amend scheduling orders in Commonwealth-COFINA dispute | 0.20 | 585.00 | 117.00 |
| 01/22/2018 | RK15 | Draft proposed order for motion to amend scheduling order in Commonwealth-COFINA dispute | 0.90 | 585.00 | 526.50 |
| 01/22/2018 | RK15 | Review authority cited in draft summary judgment motion in Commonwealth-COFINA dispute | 0.90 | 585.00 | 526.50 |
| 01/22/2018 | SWC2 | Review correspondence to J. Dugan (Willkie) on COFINA Agent's position | 0.30 | 1,125.00 | 337.50 |
| 01/22/2018 | SWC2 | Call with J. Bliss, J. Worthington, T. Mulkeen (FTI), M. Mulvaney (FTI), C. Steege (Jenner) on potential accounting expert testimony | 0.60 | 1,125.00 | 675.00 |
| 01/22/2018 | SWC2 | Revise drafts of motion for extension of discovery deadlines | 2.30 | 1,125.00 | 2,587.50 |
| 01/22/2018 | SWC2 | Revise draft order on motion for extension of discovery deadlines | 0.40 | 1,125.00 | 450.00 |
| 01/22/2018 | SWC2 | Revise motion to shorten time on motion to extend discovery deadline | 0.20 | 1,125.00 | 225.00 |

The Commonwealth of Puerto Rico                                                          Page 92
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/22/2018 | ZSZ | Edit draft motion for summary judgment (1.1); call with N. Bassett regarding same (.2); correspond with J. Bliss regarding same (.2); conference with N. Bassett and J. Bliss regarding questions and evidentiary basis for same (.6); correspond with A. Buscarino regarding evidentiary basis for same (.2); correspond with C. Rodriguez regarding supporting documents for same (.2); draft motion to extend brief page limits (1.6); call with N. Bassett regarding same (.1); review issues regarding filing of motion for summary judgment (.4) | 4.60 | 865.00 | 3,979.00 |
| 01/23/2018 | AFB | Review documents regarding Governor Vila's proposal to reduce SUT during the February 6, 2008 state of the Commonwealth address | 1.60 | 585.00 | 936.00 |
| 01/23/2018 | AFB | Conduct legal research regarding true sale analyses in connection with preparation of the Commonwealth's Agent's reply in further support of January 22, 2018 urgent motion for amendment of certain deadlines and entry of second amended scheduling order | 1.70 | 585.00 | 994.50 |
| 01/23/2018 | AFB | Prepare analysis of documents regarding Governor Vila's proposal to reduce SUT during the February 6, 2008 state of the Commonwealth address | 0.90 | 585.00 | 526.50 |
| 01/23/2018 | AFB | Revise the Commonwealth Agent's draft motion for summary judgment | 1.50 | 585.00 | 877.50 |
| 01/23/2018 | BRG | Prepare motion to compel production of reliance-related materials from bondholders and insurers | 3.90 | 785.00 | 3,061.50 |
| 01/23/2018 | BRG | Draft reply brief in support of urgent motion to extend deadlines, including revisions from J. Browning and J. Worthington and response to objections from COFINA seniors | 7.30 | 785.00 | 5,730.50 |
| 01/23/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 3.20 | 520.00 | 1,664.00 |

The Commonwealth of Puerto Rico                                                    Page 93
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2018 | JBW4 | Conference with J. Bliss and S. Cooper regarding evidentiary issues and related discovery strategy (.7); conference with S. Cooper regarding Commonwealth Rule 30(b)(6) issues and accounting discovery (.2); conference/correspond with A. Aneses regarding third party discovery (.4); revise reply in support of motion to extend fact discovery (1.3); correspond with B. Gray regarding same (.6); conference with J. Bliss regarding same (.3); draft meet-and-confer narrative for same (1.4); correspond with L. Despins regarding Irizarry deposition (.4); correspond with S. Cooper regarding discovery strategy (.4); analyze evidentiary and summary judgment issues (.7); review oppositions to motions to extend discovery (.6); review Commonwealth documents of interest (.6) | 7.60 | 1,050.00 | 7,980.00 |
| 01/23/2018 | JRB | Review proposed revised Ambac counterclaims (.3); telephone conference with D. Burke (Robbins Russell) regarding same (.2); telephone conferences with N. Bassett regarding same (.3); correspondence with L. Despins regarding same (.2); correspondence with G. Mainland (Milbank) regarding same (.2); correspondence with J. Worthington and S. Cooper regarding discovery plan (.1); correspondence with M. Kahn regarding summary judgment memorandum of law (.3); correspondence with L. Despins and N. Bassett regarding same (.2); revise same (3.7) | 5.50 | 1,150.00 | 6,325.00 |

The Commonwealth of Puerto Rico                                                    Page 94
96395-00003
Invoice No. 2149699

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2018 | JRB | Correspond with N. Bassett and Z. Zwillinger regarding summary judgment motion (.8); conference with L. Despins regarding reply memorandum in support of motion to extend certain deadlines (.4); edit same (5.3); conference with J. Worthington and S. Cooper regarding discovery strategy and evidentiary issues (.7); conference with J. Worthington regarding motions to modify scheduling order and discovery deadlines (.3); correspondence with J. Worthington and B. Gray regarding same (.4); correspondence with J. Worthington regarding expert accounting analysis (.3); correspondence with L. Despins regarding in-scope claims (.1) | 8.30 | 1,150.00 | 9,545.00 |
| 01/23/2018 | JB35 | Review email from B. Gray and attached draft reply in support of urgent motion to extend deadlines and amend scheduling order (.4); review email from R. Kilpatrick and attached deposition outline (.7); review documents backing topics in deposition outline (.9); review email from E. Kay (Quinn Emanuel) regarding scope of summary judgment (.1); review email from M. Stancil (Robbins Russell) regarding Quinn Emanuel's objection to urgent motion (.1); review email from B. Gray regarding same (.1); review email from J. Bliss regarding documents in support of summary judgment motion (.1); review same documents (.3); email with R. Kilpatrick and A. Buscarino regarding same (.1); review email from B. Gray and attached revised reply in support of motion to extend certain deadlines and amend scheduling order (.2) | 3.00 | 865.00 | 2,595.00 |

The Commonwealth of Puerto Rico                                          Page 95
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2018 | JB35 | Review email from J. Worthington and attached COFINA agent motion (.2); review COFINA Seniors opposition to motions to modify discovery and scheduling order (.4); review emails from S. Cooper and J. Worthington regarding same (.1); review Ambac opposition to motion to modify deadlines and scheduling order (.2); review emails from J. Worthington and L. Despins regarding reply to same (.1); review email from J. Worthington regarding mutual fund objection and attached discovery correspondence in connection with same (.4); review emails from J. Worthington and B. Gray regarding production of documents in support of motions to modify discovery deadlines and scheduling order from Commonwealth (.1); review proposed edits to reply in support of motions to modify discovery deadline and scheduling order from J. Worthington (.2) | 1.70 | 865.00 | 1,470.50 |
| 01/23/2018 | JB35 | Review email from S. Cooper regarding draft reply in support of motion to extend certain deadlines and amend scheduling order (.1); revise deposition outline (1.4); review facts and documents supporting same (.5); review emails from S. Cooper and J. Worthington regarding deposition strategy (.1); email with R. Kilpatrick regarding same (.2); email with J. Bliss regarding arguments for reply in support of motion to extend deadlines (.1); email A. Suffern, J. Worthington and A. Buscarino regarding reply in support of motion to extend deadlines (.1); email with R. Kilpatrick regarding certified translations of documents in deposition outline (.1) | 2.60 | 865.00 | 2,249.00 |

The Commonwealth of Puerto Rico                                                    Page 96
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2018 | JB35 | Review emails from J. Worthington and C. Fernandez (CST Law) regarding document review (.1); review email from J. Tressito (TransPerfect) and attached draft translations of key Spanish documents (.2); review comments on same from C. Rodriguez (.1); email with S. Hudson regarding documents escalated for further review (.1); email with B. Gray regarding Ambac motion for leave to amend (.1); review email from J. Daniels (O'Melveny) and attached discovery letter (.2); review emails from B. Gray, S. Cooper and J. Worthington regarding mutual fund group and related discovery (.1); review email from J. Daniels (O'Melveny) and attached DOT certification (.1) | 1.00 | 865.00 | 865.00 |
| 01/23/2018 | JB35 | Review emails from R. Kilpatrick and B. Gray regarding service of subpoenas (.2); review email from A. Suffern and attached scheduling order (.1); review emails from A. Suffern, J. Bliss and J. Worthington regarding reply in support of motion to modify certain deadlines and amend scheduling order (.1); review emails from J. Worthington and A. Aneses (CST Law) regarding Deloitte production (.1); review email from B. Gray regarding Santander production (.1); review email from B. Gray regarding argument for reply in support of motion to modify certain deadlines and amend scheduling order (.1); review email from D. Goldman (Quinn Emanuel) regarding objection to urgent motion to modify deadlines and amend scheduling order (.1); review summaries of key documents received in discovery from J. Baker (.1); review email from M. Stancil (Robbins Russell) regarding Quinn Emmanuel's objection to urgent motion to modify certain deadlines (.1); review summaries of key Spanish documents from C. Rodriguez (.1) | 1.10 | 865.00 | 951.50 |

The Commonwealth of Puerto Rico                                                                    Page 97
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.90 | 520.00 | 468.00 |
| 01/23/2018 | KJD2 | Analyze issues regarding discovery requests in light of pending motions to modify schedule | 2.50 | 715.00 | 1,787.50 |
| 01/23/2018 | LAD4 | Meeting with James Bliss regarding discovery and reply in support of motion to extend certain deadlines in Commonwealth-COFINA litigation and amend scheduling order | 0.40 | 1,300.00 | 520.00 |
| 01/23/2018 | MRK | Email to J. Bliss regarding provisions of Puerto Rico Internal Revenue Code regarding liability for payment of, and right to collect, sales and use tax in context of a taxable transaction | 0.40 | 1,075.00 | 430.00 |
| 01/23/2018 | MRK | Review Puerto Rico Internal Revenue Code regarding liability for payment of, and right to collect, sales and use tax in context of a taxable transaction | 1.40 | 1,075.00 | 1,505.00 |
| 01/23/2018 | MRK | Review official statements pertaining to municipal bonds for purposes of comparison to COFINA Bonds | 1.90 | 1,075.00 | 2,042.50 |
| 01/23/2018 | MRK | Review amendments to Act 91 regarding legislative changes to authorized uses of COFINA bond proceeds | 1.30 | 1,075.00 | 1,397.50 |
| 01/23/2018 | MRK | Email to J. Bliss regarding legislative changes to authorized uses of COFINA bond proceeds | 0.40 | 1,075.00 | 430.00 |

The Commonwealth of Puerto Rico                                                  Page 98
96395-00003
Invoice No. 2149699

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2018 | NAB | Calls with J. Bliss regarding motion for summary judgment and Ambac motion to amend counterclaims (.3); begin drafting response to latter (1.3); review of pleadings regarding Ambac motion to amend counterclaims (.6); revise portions of motion for summary judgment (2.4); emails with J. Bliss regarding same (.5); further prepare response to Ambac motion to amend counterclaims (1.3); review COFINA pleadings and background regarding motions for summary judgment and Ambac motion to amend counter claims (1.1); analyze issues regarding assertion of affirmative defenses (2.3); draft insert for mediation statement regarding same (1.8). | 11.60 | 1,125.00 | 13,050.00 |
| 01/23/2018 | RK15 | Review documents for potential use deposition in COFINA-Commonwealth dispute | 1.10 | 585.00 | 643.50 |
| 01/23/2018 | RK15 | Prepare analysis of whether to depose particular individual for Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 01/23/2018 | RK15 | Review Governor announcement for Commonwealth-COFINA dispute | 0.40 | 585.00 | 234.00 |
| 01/23/2018 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 1.50 | 585.00 | 877.50 |
| 01/23/2018 | RK15 | Review of documents summarized for inclusion in deposition outlines | 0.70 | 585.00 | 409.50 |
| 01/23/2018 | RK15 | Prepare deposition outline for individual deponent in Commonwealth-COFINA dispute | 2.90 | 585.00 | 1,696.50 |
| 01/23/2018 | RK15 | Prepare analysis of notice dates in support of motion to compel for Commonwealth-COFINA dispute | 0.70 | 585.00 | 409.50 |
| 01/23/2018 | SWC2 | Call with J. Worthington on COFINA seniors' response to motion to extend discovery deadlines | 0.20 | 1,125.00 | 225.00 |

The Commonwealth of Puerto Rico                                                        Page 99
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/23/2018 | SWC2 | Finalize draft recommendation to L. Despins on potential motions to compel and accounting depositions | 1.00 | 1,125.00 | 1,125.00 |
| 01/23/2018 | SWC2 | Correspond with J. Worthington on outstanding third party discovery (.2); revise shell of potential reply brief anticipating arguments from COFINA seniors on motion to extend discovery deadlines (1.2) | 1.40 | 1,125.00 | 1,575.00 |
| 01/23/2018 | SWC2 | Review COFINA agent response to motion to revise schedule | 0.30 | 1,125.00 | 337.50 |
| 01/23/2018 | SWC2 | Prepare potential motion concerning compelling COFINA group to produce materials concerning reliance defenses | 0.80 | 1,125.00 | 900.00 |
| 01/23/2018 | SWC2 | Review documents responsive to COFINA seniors' response to motion to extend discovery deadlines | 0.50 | 1,125.00 | 562.50 |
| 01/23/2018 | SWC2 | Call with J. Bliss and J. Worthington on summary judgment evidentiary issues | 0.70 | 1,125.00 | 787.50 |
| 01/24/2018 | ACS1 | Review authority cited in Commonwealth Agent's Reply in Further Support of January 22, 2018 Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order | 1.60 | 390.00 | 624.00 |
| 01/24/2018 | AFB | Prepare analysis of Deloitte's January 22, 2018 document production to the Commonwealth Agent | 0.90 | 585.00 | 526.50 |
| 01/24/2018 | AFB | Review documents produced to the Commonwealth Agent regarding J. Velez Castillo | 0.60 | 585.00 | 351.00 |
| 01/24/2018 | AFB | Prepare analysis of documents produced to the Commonwealth Agent regarding M. Rivera Nieves | 0.70 | 585.00 | 409.50 |
| 01/24/2018 | AFB | Review information including key documents, prior pleadings, and summaries of same, in connection with revisions to the statement of undisputed facts in the Commonwealth Agent's draft motion for summary judgment | 1.90 | 585.00 | 1,111.50 |

The Commonwealth of Puerto Rico                                                     Page 100
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2018 | AFB | Review documents produced to the Commonwealth Agent regarding M. Rivera Nieves | 0.80 | 585.00 | 468.00 |
| 01/24/2018 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.40 | 585.00 | 819.00 |
| 01/24/2018 | AFB | Prepare analysis of documents produced to the Commonwealth Agent regarding J. Velez Castillo | 0.70 | 585.00 | 409.50 |
| 01/24/2018 | AFB | Revise the Commonwealth Agent's draft motion for summary judgment | 0.80 | 585.00 | 468.00 |
| 01/24/2018 | AFB | Review Deloitte's January 22, 2018 document production to the Commonwealth Agent | 1.10 | 585.00 | 643.50 |
| 01/24/2018 | BRG | Correspond with J. Browning regarding discovery strategy and next steps in discovery for Commonwealth-COFINA dispute | 0.20 | 785.00 | 157.00 |
| 01/24/2018 | BRG | Prepare motion to compel production of reliance-related materials from bondholders and insurers | 6.10 | 785.00 | 4,788.50 |
| 01/24/2018 | BRG | Telephone conference with J. Bliss, J. Worthington, S. Cooper and M. Malloy and T. Mulkeen (FTI) regarding FTI expert report | 0.80 | 785.00 | 628.00 |
| 01/24/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 4.70 | 520.00 | 2,444.00 |

The Commonwealth of Puerto Rico                                                       Page 101
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2018 | JBW4 | Conference with P. Bentley (Kramer Levin) regarding mutual funds discovery requests (.6); correspond with P. Bentley regarding same (.9); conference with J. Bliss regarding discovery strategy issues (.1); conference with S. Cooper regarding same (.2); conference with M. Malloy, T. Mulkeen (FTI), C. Steege (Jenner), J. Bliss, B. Gray, and S. Cooper regarding accounting issues (.8); review draft accounting expert report (1.4); conference with M. Malloy regarding same (.1); revise draft motion to compel COFINA production (1.8); correspond with C. Rodriguez and J. Browning regarding translations of Spanish documents for depositions (.2); review updated scheduling order (.3); correspond with A. Buscarino regarding Banco Popular discovery issues (.2) | 6.60 | 1,050.00 | 6,930.00 |
| 01/24/2018 | JRB | Draft reply in support of urgent motion to extend deadlines (3.4); correspondence with J. Worthington, J. Browning and B. Gray same (1.1); prepare summary judgment motion (3.5); conference with J. Worthington regarding discovery strategy and evidentiary issues (.1); call with L. Despins regarding summary judgment motion (.2); call with N. Bassett regarding comments to same (.5); correspondence with L. Despins, N. Bassett, Z. Zwillinger, and A. Bongartz regarding same (.9); telephone conferences with M. Kahn regarding bond issues in summary judgment motion (.2); correspondence with J. Worthington regarding same (.3); prepare expert accounting report (.3) | 10.50 | 1,150.00 | 12,075.00 |
| 01/24/2018 | JRB | Correspondence with L. Despins and J. Worthington regarding COFINA Seniors' motion for status conference (.2); correspondence with L. Despins and N. Bassett regarding Ambac motion for leave to amend (.3); prepare objection to same (.3) | 0.80 | 1,150.00 | 920.00 |

The Commonwealth of Puerto Rico                                             Page 102
96395-00003
Invoice No. 2149699

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2018 | JB35 | Review email from B. Gray regarding privileged production (.1); email with B. Gray regarding Ambac's amended complaint (.1); review same (.3); review revised deposition outline (.5); review email from C. Fernandez (CST Law) regarding ongoing discovery and document review (.1); email with B. Gray regarding motion to compel (.1); email A. Buscarino regarding same (.1); review emails from J. Worthington and E. Weiss (Milbank) regarding reliance objection (.1); review email from J. Worthington and attached court orders on discovery schedule and summary judgment agreement (.3); review email from J. Worthington and L. Despins regarding expert reports (.1); review emails from J. Bliss and Z. Zwillinger regarding investor call transcript cited in summary judgment motion (.1); review summaries of key documents received in production from J. Baker (.2); review email from R. Kilpatrick regarding translations of key Spanish documents (.1) | 2.20 | 865.00 | 1,903.00 |
| 01/24/2018 | JB35 | Review updates to reply in support of motion to extend scheduling and discovery deadlines | 2.10 | 865.00 | 1,816.50 |

The Commonwealth of Puerto Rico                                                                    Page 103
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2018 | JB35 | Review emails from J. Worthington and L. Despins regarding reliance arguments (.2); review email from J. Worthington regarding Deloitte production (.1); email with N. Bassett regarding reply to Ambac motion (.1); review Spanish document summaries and certain key documents for translation (.6); review facts regarding Committee motions from same documents (.7); email with C. Rodriguez regarding same (.3); email R. Kilpatrick, C. Rodriguez, J. Baker and A. Buscarino regarding second level review of productions (.1); email with N. Bassett regarding documents in support of summary judgment motion (.2); review email from T. Mulkeen (FTI) regarding FTI expert report (.1); review email from X. Paredes regarding production of documents (.1) | 2.50 | 865.00 | 2,162.50 |
| 01/24/2018 | JB35 | Review email from C. Rodriguez regarding audit reports (.1); email R. Kilpatrick regarding same (.1); review key documents (1.6); review emails from C. Rodriguez and J. Tressito (Transperfect) regarding translations of key Spanish documents (.1); review email from B. Gray regarding motion to compel (.1); review email from S. Hussein (Willkie) and attached deposition notices (.2); review summary analysis of certain documents from A. Buscarino in connection with deposition notices (.2) | 2.40 | 865.00 | 2,076.00 |
| 01/24/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 1.70 | 520.00 | 884.00 |
| 01/24/2018 | KWH | Correspond with J. Worthington regarding court rulings on discovery schedule and summary judgment agreement | 0.30 | 1,200.00 | 360.00 |
| 01/24/2018 | LAD4 | Edit summary judgment motion (2.40); t/c J. Bliss regarding same (.20); final review of scope chart (.30); emails to M. Feldman regarding same (.30) | 3.20 | 1,300.00 | 4,160.00 |

The Commonwealth of Puerto Rico                                                     Page 104
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2018 | MRK | Telephone conferences with J. Bliss regarding statement of undisputed facts in draft of motion for summary judgment | 0.20 | 1,075.00 | 215.00 |
| 01/24/2018 | MRK | Draft comments regarding statement of undisputed facts in draft of motion for summary judgment | 1.20 | 1,075.00 | 1,290.00 |
| 01/24/2018 | MRK | Review of consolidated annual financial reports of bond issuance for purposes of COFINA analysis | 0.60 | 1,075.00 | 645.00 |
| 01/24/2018 | MRK | Review statement of undisputed facts in draft of motion for summary judgment | 2.30 | 1,075.00 | 2,472.50 |
| 01/24/2018 | MRK | Email to J.Bliss regarding statement of undisputed facts in draft of motion for summary judgment | 0.10 | 1,075.00 | 107.50 |
| 01/24/2018 | NAB | Prepare response to Ambac motion to intervene (2.6); analyze intervention issues raised in motion (1.1); calls with A. Bongartz regarding same and Ambac's motion to amend counterclaims (.2); review orders regarding discovery and litigation scheduling issues (.3); review comments to draft motion for summary judgment (.5); conference with J. Bliss regarding same (.5); revise draft summary judgment motion in response to same (1.7); emails with A. Buscarino regarding same (.3) | 7.20 | 1,125.00 | 8,100.00 |
| 01/24/2018 | RK15 | Review documents for deposition of certain individual in COFINA-Commonwealth dispute | 1.30 | 585.00 | 760.50 |
| 01/24/2018 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 1.70 | 585.00 | 994.50 |
| 01/24/2018 | RK15 | Draft deposition outline for certain individual in Commonwealth-COFINA dispute | 1.70 | 585.00 | 994.50 |
| 01/24/2018 | RK15 | Prepare summary of documents produced in COFINA-Commonwealth dispute | 1.30 | 585.00 | 760.50 |
| 01/24/2018 | SWC2 | Review draft of FTI expert report | 0.90 | 1,125.00 | 1,012.50 |

The Commonwealth of Puerto Rico                                                    Page 105
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/24/2018 | SWC2 | Further revisions to draft of motion to compel bondholder and insurers in light of J. Worthington's comments | 0.70 | 1,125.00 | 787.50 |
| 01/24/2018 | SWC2 | Participate in call with M. Malloy and T. Mulkeen (FTI), B. Gray, J. Bliss, and J. Worthington on FTI expert report comments | 0.80 | 1,125.00 | 900.00 |
| 01/24/2018 | SWC2 | Review revised schedule reflected in court's scheduling order | 0.40 | 1,125.00 | 450.00 |
| 01/24/2018 | SWC2 | Review J. Worthington comments on motion to compel bondholders and insurers | 0.30 | 1,125.00 | 337.50 |
| 01/24/2018 | SWC2 | Revise initial draft of motion to compel bondholders and insurers | 0.90 | 1,125.00 | 1,012.50 |
| 01/24/2018 | SWC2 | Call with J. Worthington on discovery strategy and result of motion to revise schedule | 0.20 | 1,125.00 | 225.00 |
| 01/24/2018 | SWC2 | Correspond with B. Gray on revisions to draft motion to compel bondholders and insurer | 0.30 | 1,125.00 | 337.50 |
| 01/24/2018 | SM29 | Correspond with L. Despins regarding true sale issues (.2); analyze same (1.7) | 1.90 | 785.00 | 1,491.50 |
| 01/24/2018 | ZSZ | Analyze legal arguments for motion for summary judgment (4.7); edit draft motion for summary judgment (.9) | 5.60 | 865.00 | 4,844.00 |
| 01/25/2018 | ACS1 | Research regarding Order Amending Amended Scheduling Order for Commonwealth-COFINA Dispute | 0.10 | 390.00 | 39.00 |
| 01/25/2018 | ACS1 | Research regarding Order Denying the COFINA Senior Bondholders' Coalition's Urgent Cross-motion for a Status Conference | 0.20 | 390.00 | 78.00 |
| 01/25/2018 | ACS1 | Research regarding Order Denying AMBAC Assurance Corporation's Urgent Motion for Leave to Amend Its Counterclaims and for Clarification Concerning the Scope of the Second Amended Complaint | 0.10 | 390.00 | 39.00 |
| 01/25/2018 | ACS1 | Research regarding Act No. 117 and related laws | 0.60 | 390.00 | 234.00 |

The Commonwealth of Puerto Rico                                         Page 106
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | AFB | Revise the Commonwealth Agent's draft motion for summary judgment | 3.20 | 585.00 | 1,872.00 |
| 01/25/2018 | AFB | Review documents considered in M. Malloy's draft expert report | 0.70 | 585.00 | 409.50 |
| 01/25/2018 | AFB | Prepare analysis of documents produced to the Commonwealth Agent escalated to second level review | 1.00 | 585.00 | 585.00 |
| 01/25/2018 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.40 | 585.00 | 1,404.00 |
| 01/25/2018 | BRG | Telephone conference with N. Malloy and T. Mulkeen (FTI), J. Bliss, S. Worthington, and S. Cooper regarding FTI expert report | 0.50 | 785.00 | 392.50 |
| 01/25/2018 | BRG | Telephone conference with J. Friedman (Weil), G. Mainland (Milbank), and J. Worthington regarding reliance-related discovery | 0.40 | 785.00 | 314.00 |
| 01/25/2018 | BRG | Revise expert report on accounting issues to incorporate comments from L. Despins and S. Cooper | 3.80 | 785.00 | 2,983.00 |
| 01/25/2018 | BRG | Prepare motion to compel production of reliance-related materials from bondholders and insurers | 1.40 | 785.00 | 1,099.00 |
| 01/25/2018 | CR14 | Attend meeting with J. Browning and A. Aneses (CST Law) regarding document production and deposition outlines | 0.10 | 520.00 | 52.00 |
| 01/25/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 6.50 | 520.00 | 3,380.00 |

The Commonwealth of Puerto Rico                                                      Page 107
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | JBW4 | Conference with E. Weiss (Milbank), J. Friedman (Weil) and B. Gray regarding National/Ambac discovery (.4); draft National/Ambac discovery proposal (.8); conferences with M. Malloy regarding expert report (.3); conferences with M. Malloy, T. Mulkeen (FTI), C. Steege (Jenner), S. Cooper, B. Gray and J. Bliss regarding accounting analysis (.5); conference with A. Aneses regarding third party discovery (.1); conference with J. Dugan (Willkie) regarding litigation schedule (.1); correspond with L. Despins regarding same (.1); conference with Z. Zwillinger regarding flow-of-funds issues (.2); correspond with J. Bliss, M. Kahn and Z. Zwillinger regarding same (.4); revise draft accounting report (5.2); correspond with P. Bentley (Kramer Levin) regarding mutual fund discovery (.3) | 8.40 | 1,050.00 | 8,820.00 |
| 01/25/2018 | JBW4 | Conference/correspond with S. Martinez (Zolfo) regarding draft accounting report (.3); correspond with M. Kahn regarding same (.2); correspond with B. Gray regarding same (.6) | 1.10 | 1,050.00 | 1,155.00 |
| 01/25/2018 | JRB | Review COFINA Agent's motion to extend summary judgment deadlines (.1); correspondence with L. Despins, J. Worthington, and S. Cooper regarding same (.3); telephone conference and correspondence with M. Sharp and D. Burke (Robbins Russell) regarding same (.1); telephone conference with D. Burke regarding summary judgment motion (.1); correspondence with R. Levin (Jenner) and D. Burke (Robbins Russell) regarding same (.1); calls with N. Bassett regarding comments on summary judgment motion (.5); correspondence with L. Despins and S. Cooper regarding same (.6); prepare same (3.2); call with M. Kahn regarding non-impairment covenants and savings clause in Act 91 for same (.3) | 5.30 | 1,150.00 | 6,095.00 |

The Commonwealth of Puerto Rico                                                      Page 108
96395-00003
Invoice No. 2149699

---

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2018 | JRB | Telephone conference with M. Malloy, C. Steeges (Jenner), J. Worthington, B. Gray and S. Cooper regarding expert accounting report (.5); correspondence with L. Despins, J. Worthington, S. Cooper and B. Gray regarding same (.6); prepare same (1.9); correspondence with L. Despins, J. Worthington, A. Bongartz and S. Cooper regarding COFINA Agent subpoenas (.3); correspondence with L. Despins, J. Worthington, S. Cooper and Z. Zwillinger regarding flow of funds (.3); review documents regarding same (.7) | 4.30 | 1,150.00 | 4,945.00 |
| 01/25/2018 | JB35 | Review comments from C. Rodriguez regarding translations of key Spanish documents (.4); analyze key documents from production in connection with deposition outlines and flow of funds (4.1); review email from J. Worthington regarding flow of funds (.1); conference with Z. Zwillinger regarding same (.3); review email from J. Worthington regarding Kramer Levin production (.1); review email from J. Worthington regarding meet and confer with Ambac and National (.1); prepare third party search terms (.8); email with R. Kilpatrick regarding same (.1); conference with C. Rodriguez and A. Aneses (CST Law) regarding same (.1); review emails from C. Rodriguez regarding Banco Popular deponent documents | 6.10 | 865.00 | 5,276.50 |

The Commonwealth of Puerto Rico
96395-00003
Invoice No. 2149699

Page 109

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | JB35 | Review emails from J. Worthington and J. Bliss regarding flow of funds (.1); review email from J. Daniels (O'Melveny) commenting on flow of funds (.1); review email from L. Despins and attached bank account motion (.3); review summaries of key documents from A. Buscarino (.1); review email from Z. Zwillinger and attached flow of funds memo (.4); review emails from J. Bliss, J. Worthington and L. Despins regarding same (.2); email with C. Fernandez (CST Law) regarding Banco Popular documents (.1); review email from B. Gray and referenced revised expert report (.4); review key documents related to same (1.1) | 2.80 | 865.00 | 2,422.00 |
| 01/25/2018 | LAD4 | Several emails to J. Worthington regarding discovery issues and expert report (.70); edit revised summary judgment motion (.90); several emails to J. Bliss regarding same (.50); email to M. Hindman (clerk to Judge Houser) regarding scope chart (.10); comment on FTI report (1.60) | 3.80 | 1,300.00 | 4,940.00 |
| 01/25/2018 | MRK | Telephone conference with J. Bliss regarding interpretation of non-impairment covenants and savings clause in Act 91 | 0.30 | 1,075.00 | 322.50 |
| 01/25/2018 | MRK | Review revised COFINA flow of funds proposed by O'Melveny & Myers | 1.10 | 1,075.00 | 1,182.50 |
| 01/25/2018 | MRK | Email to J. Worthington regarding comments with respect to revised COFINA flow of funds proposed by O'Melveny & Myers | 0.20 | 1,075.00 | 215.00 |
| 01/25/2018 | MRK | Preparation of comments with respect to municipal accounting report of expert witness | 0.80 | 1,075.00 | 860.00 |
| 01/25/2018 | MRK | Email to J. Worthington with respect to municipal accounting report of expert witness | 0.20 | 1,075.00 | 215.00 |
| 01/25/2018 | MRK | Review of municipal accounting report of expert witness | 1.40 | 1,075.00 | 1,505.00 |

The Commonwealth of Puerto Rico                                                     Page 110
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | NAB | Correspond with J. Worthington regarding reliance-related discovery issues (.4); calls with J. Bliss regarding comments to draft motion for summary judgment (.5); revise same per J. Bliss input (1.4); emails with J. Bliss regarding same (.4); analysis regarding affirmative defenses for same and for mediation (1.1) | 3.80 | 1,125.00 | 4,275.00 |
| 01/25/2018 | RK15 | Draft search terms to be run by subpoenaed third party in COFINA-Commonwealth dispute | 0.90 | 585.00 | 526.50 |
| 01/25/2018 | RK15 | Second-level review of documents in Commonwealth-COFINA dispute | 1.60 | 585.00 | 936.00 |
| 01/25/2018 | RK15 | Prepare deposition outline for individual deponent in Commonwealth-COFINA dispute | 1.90 | 585.00 | 1,111.50 |
| 01/25/2018 | RK15 | Prepare summary of documents produced in Commonwealth-COFINA dispute | 0.30 | 585.00 | 175.50 |
| 01/25/2018 | SWC2 | Correspond with J. Worthington on Ambac and Natural discovery discussions | 0.30 | 1,125.00 | 337.50 |
| 01/25/2018 | SWC2 | Participate in call with T. Mulkeen (FTI), M. Malloy, J. Bliss, J. Worthington, and B. Gray on current draft of expert report | 0.50 | 1,125.00 | 562.50 |
| 01/25/2018 | SWC2 | Review proposed draft of order on scheduling from COFINA agent | 0.40 | 1,125.00 | 450.00 |
| 01/25/2018 | SWC2 | Review draft proposals to be made to Ambac and National on discovery | 0.60 | 1,125.00 | 675.00 |
| 01/25/2018 | SWC2 | Revise draft motion to compel bond holders and insurers | 1.00 | 1,125.00 | 1,125.00 |
| 01/25/2018 | SWC2 | Comment on revised versions of FTI expert report | 1.60 | 1,125.00 | 1,800.00 |
| 01/25/2018 | SM29 | Review emails from L. Despins regarding true sale issues (.3); analyze same (4.8); prepare email to L. Despins regarding same (.9) | 6.00 | 785.00 | 4,710.00 |

The Commonwealth of Puerto Rico                                                              Page 111
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2018 | ZSZ | Edit draft motion for summary judgment (.5); analyze legal arguments for same (2.2); review flow of funds arguments (2.1); draft analysis regarding same (1.6); conference with J. Worthington regarding same (.2); conference with J. Browning regarding same (.3); review deposition transcripts from interpleader action (1.4) | 8.30 | 865.00 | 7,179.50 |
| 01/26/2018 | ACS1 | Revise Preliminary Expert Report of M. Malloy Regarding Accounting Treatment for Sales and Use Tax | 3.10 | 390.00 | 1,209.00 |
| 01/26/2018 | ACS1 | Research regarding Order Scheduling Expedited Briefing on the COFINA Agent's Urgent Motion for Extension of the Deadlines for Summary Judgment Briefing | 0.20 | 390.00 | 78.00 |
| 01/26/2018 | AFB | Review draft appendix listing documents considered for the preparation of M. Malloy's expert report | 0.60 | 585.00 | 351.00 |
| 01/26/2018 | BRG | Revise expert report on accounting issues | 8.50 | 785.00 | 6,672.50 |
| 01/26/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 5.80 | 520.00 | 3,016.00 |
| 01/26/2018 | JBW4 | Revise draft municipal accounting expert report (4.9); correspond with B. Gray regarding same (.4); conferences with M. Mulvaney (FTI) and T. Mulkeen (FTI) regarding same (.7); conferences with J. Bliss and M. Kahn regarding municipal accounting issues (.4); conferences with S. Cooper regarding Ambac / National issues (.2); correspond with L. Despins regarding draft accounting report (.2); correspond with E. Weiss (Milbank) and J. Friedman (Weil) regarding Ambac/National discovery (.4); conference with E. Halstead (CWT) regarding Assured discovery (.2); conference with J. Friedman regarding discovery issues (.1); correspond with A. Velazquez (SEIU) regarding accounting issues (.2) | 7.70 | 1,050.00 | 8,085.00 |

The Commonwealth of Puerto Rico                                                        Page 112
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2018 | JRB | Correspond with L. Despins regarding summary judgment motion (.1); telephone conference and correspondence with R. Levin (Jenner) regarding same (.4); calls with J. Worthington and M. Kahn regarding municipal accounting issues for same (.4); review same (.1); correspondence with L. Despins and J. Hilson regarding memo of law for summary judgment motion (.2); review comments from Drive Train regarding same (.6); prepare same (3.7); analyze case law regarding same (1.7); correspondence with J. Worthington and M. Kahn regarding expert accountant report (.9); prepare same (1.2); correspondence with A. Velazquez (SEIU), L. Despins and J. Worthington regarding same (.3); correspondence with M. Stancil (Robbins Russell) regarding motion to extend summary judgment deadline (.1) | 9.70 | 1,150.00 | 11,155.00 |
| 01/26/2018 | JB35 | Review email from M. Kahn regarding flow of funds (.2); review emails from C. Rodriguez and C. Fernandez (CST Law) regarding Spanish document review (.2); conference with A. Aneses (CST Law) regarding proposed search terms (.2); revise same (.6); email with J. Baker regarding document review (.1); review emails from L. Despins and J. Bliss regarding revisions to FTI report (.1); review email from A. Suffern and attached summary judgment scheduling order (.1); review emails from J. Worthington and L. Despins regarding draft stipulation (.1); review key document summaries from R. Kilpatrick (.3); review email from B. Gray and attached revised expert report (.2); review emails from B. Gray regarding issues in connection with expert report (.2) | 2.30 | 865.00 | 1,989.50 |

The Commonwealth of Puerto Rico                                                    Page 113
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2018 | JB35 | Review email from M. Checo regarding document review (.1); review email from J. Worthington regarding KPMG deposition (.1); email with R. Kilpatrick regarding key documents recently produced (.1); review emails from J. Bliss and J. Worthington regarding translations of key Spanish documents (.1); email with C. Rodriguez regarding translations of key Spanish documents (.1); review recently produced key documents for preparation of deposition outlines (2.1); review emails from J. Worthington and attached expert report (.3) | 2.90 | 865.00 | 2,508.50 |
| 01/26/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.00 | 520.00 | 1,040.00 |
| 01/26/2018 | JFH2 | Correspondence with J. Bliss and L. Despins relative to the motion for summary judgment | 0.10 | 1,300.00 | 130.00 |
| 01/26/2018 | JFH2 | Correspond with L. Despins relative to the motion for summary judgment and the timing of same | 0.20 | 1,300.00 | 260.00 |
| 01/26/2018 | JFH2 | Telephone conference with S. Sepinuck relative to the motion for summary judgment | 0.10 | 1,300.00 | 130.00 |
| 01/26/2018 | LAD4 | Edit revised FTI expert report (1.20); emails regarding same to J. Worthington (.50); emails regarding same to A. Velazquez (SEIU) (.20); t/c S. Maza regarding economic realities analysis (.20); analyze same (.90) | 3.00 | 1,300.00 | 3,900.00 |
| 01/26/2018 | MRK | Emails to J. Worthington and B. Gray regarding municipal accounting report of expert witness | 0.20 | 1,075.00 | 215.00 |
| 01/26/2018 | MRK | Emails to J.Bliss regarding draft of motion for summary judgment | 0.20 | 1,075.00 | 215.00 |
| 01/26/2018 | MRK | Review authority on bond issues and statutory references in draft of motion for summary judgment | 0.50 | 1,075.00 | 537.50 |

The Commonwealth of Puerto Rico                                                     Page 114
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2018 | MRK | Review revised draft of municipal accounting report of expert witness | 0.60 | 1,075.00 | 645.00 |
| 01/26/2018 | MRK | Review of statutes pertaining to municipal bonds for comparison to COFINA | 1.90 | 1,075.00 | 2,042.50 |
| 01/26/2018 | MRK | Telephone conferences with J. Bliss and J. Worthington regarding revised draft of municipal accounting report of expert witness | 0.40 | 1,075.00 | 430.00 |
| 01/26/2018 | MRK | Review statutory references in municipal accounting report of expert witness | 0.30 | 1,075.00 | 322.50 |
| 01/26/2018 | MRK | Comment on draft of motion for summary judgment | 2.40 | 1,075.00 | 2,580.00 |
| 01/26/2018 | NAB | Review materials regarding PROMESA preemption and claim priority issue (.9); call with A. Bongartz, J. Grogan, and S. Maza regarding same (.4); draft portions of summary judgment brief regarding same (2.1); analyze issues regarding same (1.8); email with A. Aneses (CST Law) regarding same (.3) | 5.50 | 1,125.00 | 6,187.50 |
| 01/26/2018 | RK15 | Review document summaries to identify key documents for Commonwealth-COFINA dispute litigation | 0.70 | 585.00 | 409.50 |
| 01/26/2018 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 1.90 | 585.00 | 1,111.50 |
| 01/26/2018 | RK15 | Conduct search of documents produced in Commonwealth COFINA related to flow of funds | 0.50 | 585.00 | 292.50 |
| 01/26/2018 | RK15 | Prepare summary of certain documents produced in Commonwealth-COFINA dispute | 0.90 | 585.00 | 526.50 |
| 01/26/2018 | RK15 | Prepare outline for certain individual deponent in Commonwealth-COFINA dispute | 2.80 | 585.00 | 1,638.00 |
| 01/26/2018 | SWC2 | Telephone conferences with J. Worthington on Ambac / National issues | 0.20 | 1,125.00 | 225.00 |
| 01/26/2018 | SWC2 | Comment on draft email correspondence to Ambac / National on terms for document discovery | 0.20 | 1,125.00 | 225.00 |

The Commonwealth of Puerto Rico
96395-00003
Invoice No. 2149699

Page 115

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2018 | SWC2 | Review latest draft of accounting expert report | 1.10 | 1,125.00 | 1,237.50 |
| 01/26/2018 | SM29 | Review email from L. Despins regarding true sale issues (.4); prepare email to L. Despins regarding same (.2); call with L. Despins regarding same (.2); prepare further email to L. Despins regarding same (.2); analyze same (.6) | 1.60 | 785.00 | 1,256.00 |
| 01/26/2018 | ZSZ | Review accounting expert report (.5); analyze affirmative defense issues regarding same (.8); review interpleader deposition transcripts (1.6); review draft motion for summary judgment (1); review motion to extend deadlines and associated filings (.4); analyze arguments for motion for summary judgment (.8) | 5.10 | 865.00 | 4,411.50 |
| 01/27/2018 | JBW4 | Review updated scheduling order (.1); correspond with M. Mulvaney (FTI) and T. Mulkeen (FTI) regarding expert discovery issues (.2); correspond with S. Cooper, J. Bliss, B. Gray, Z. Zwillinger and J. Browning regarding discovery strategy and litigation issues (.4) | 0.70 | 1,050.00 | 735.00 |
| 01/27/2018 | JB35 | Review email from J. Worthington regarding fact discovery (.1); email R. Kilpatrick regarding same (.1); review amended scheduling order (.2); email A. Buscarino, J. Baker, C. Rodriguez, R. Kilpatrick and B. Gray regarding same (.1); email J. Baker regarding key document for COFINA litigation (.1); email J. Worthington regarding English translations of key Spanish documents (.1); email C. Rodriguez regarding same (.1); comment on English translations of key Spanish documents (1.8) | 2.60 | 865.00 | 2,249.00 |
| 01/27/2018 | JFH2 | Analysis of the motion for summary judgment (1.0); draft notes regarding comments thereto (1.2) | 2.20 | 1,300.00 | 2,860.00 |
| 01/27/2018 | RK15 | Review draft summary judgment motion for potential produced documents to incorporate into it and deposition outlines | 0.70 | 585.00 | 409.50 |

The Commonwealth of Puerto Rico                                              Page 116
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2018 | RK15 | Second-level review of documents for Commonwealth-COFINA dispute | 0.60 | 585.00 | 351.00 |
| 01/27/2018 | SWC2 | Email correspondence to J. Worthington on potential trade to forego Rule 30(b)(6) motion on documents | 0.20 | 1,125.00 | 225.00 |
| 01/27/2018 | SWC2 | Review email correspondence from J. Worthington on status and strategy of discovery | 0.20 | 1,125.00 | 225.00 |
| 01/28/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 2.40 | 520.00 | 1,248.00 |
| 01/28/2018 | JB35 | Revise English translations of key documents (2.9); email C. Rodriguez regarding same (.1); email R. Kilpatrick regarding same (.1) | 3.10 | 865.00 | 2,681.50 |
| 01/28/2018 | RK15 | Prepare deposition outline for certain individual deponent in Commonwealth-COFINA dispute | 2.50 | 585.00 | 1,462.50 |
| 01/28/2018 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 1.70 | 585.00 | 994.50 |
| 01/28/2018 | RK15 | Prepare summary of certain documents produced in Commonwealth-COFINA Dispute | 1.30 | 585.00 | 760.50 |
| 01/28/2018 | SM29 | Review email from A. Bongartz regarding REDACTED (.1); call with A. Bongartz regarding same (.5) | 0.60 | 785.00 | 471.00 |
| 01/29/2018 | AB21 | Correspond with M. Comerford regarding sales-and-use tax collection (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 01/29/2018 | AB21 | Revise proposed order regarding COFINA Agent's motion regarding liability protection (0.2); correspond with L. Despins and J. Bliss regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 01/29/2018 | BRG | Correspond with E. Halstead (Cadwalader) regarding FTP site and subject documents | 0.20 | 785.00 | 157.00 |

The Commonwealth of Puerto Rico                                                          Page 117
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 8.50 | 520.00 | 4,420.00 |
| 01/29/2018 | JBW4 | Conference with S. Cooper regarding discovery strategy issues (.3); conference with J. Bliss regarding same (.5); correspond with L. Despins, S. Cooper and J. Bliss regarding reliance discovery issues (.4); correspond with A. Thakur (Quinn Emanuel) regarding COFINA Seniors discovery (.2); correspond with C. Steege (Jenner), M. Mulvaney (FTI) and S. Cooper regarding accounting discovery (.4); review draft summary judgment brief (.9) | 2.70 | 1,050.00 | 2,835.00 |
| 01/29/2018 | JRB | Telephone conference and correspondence with J. Nack Ngue (Navigant) regarding potential experts (.4); telephone conference with M. Kahn regarding sales tax revenues as special revenues under the Bankruptcy Code (.1); review analysis regarding same (2.1); telephone conference and correspondence with D. Burke (Robbins Russell) regarding same (.3); conferences with J. Worthington regarding fact discovery (.5); correspondence with J. Worthington regarding document requests for fact discovery (.2); correspondence with S. Cooper and Z. Zwillinger regarding flow of funds (.2); review materials (financial documents, related notes, and accounting analysis) regarding same (2.0); correspondence with L. Despins and A. Bongartz regarding motion regarding REDACTED (.2) | 6.00 | 1,150.00 | 6,900.00 |
| 01/29/2018 | JRB | Correspondence with J. Worthington regarding Rule 30(b)(6) notices (.3); correspondence with M. Malloy and J. Worthington regarding expert accounting report (.1); correspondence with J. Worthington regarding same (.2); prepare summary judgment motion (1.9) | 2.50 | 1,150.00 | 2,875.00 |

The Commonwealth of Puerto Rico                                                    Page 118
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2018 | JB35 | Email with N. Bassett regarding expert report (.1); review summaries of key documents from R. Kilpatrick (.2); email with C. Rodriguez regarding translations of Spanish documents (.1); review emails from M. Checo and C. Fernandez regarding document review (.1); review summaries of key Spanish documents from C. Rodriguez in connection with deposition preparation (.7); comment on English translations of Spanish key documents (.4); email with C. Rodriguez regarding same (.1); review emails from J. Bliss and S. Cooper regarding fact discovery (.1); email A. Buscarino regarding same (.1); review email from A. Thakur (Quinn Emanuel) regarding discovery (.1); review emails from Z. Zwillinger and J. Worthington regarding SUT accounts (.1) | 2.10 | 865.00 | 1,816.50 |
| 01/29/2018 | JB35 | Analyze flow of funds issues (.6); review emails from C. Rodriguez regarding same (.2); review email from J. Worthington summarizing discovery state of play (.1); review draft motion to compel (.3) | 1.20 | 865.00 | 1,038.00 |
| 01/29/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.30 | 520.00 | 156.00 |
| 01/29/2018 | JFH2 | Preparation of initial edits to the draft of the motion for summary judgment | 1.10 | 1,300.00 | 1,430.00 |
| 01/29/2018 | JFH2 | Telephone conference with S. Sepinuck regarding comments to the draft of the motion for summary judgment | 1.30 | 1,300.00 | 1,690.00 |
| 01/29/2018 | JFH2 | Review of notes in preparation for call regarding the motion for summary judgment | 0.10 | 1,300.00 | 130.00 |
| 01/29/2018 | KWH | Correspond with J. Worthington regarding Rule 30(b)(6) depositions and strategies regarding getting key documents into exhibits | 0.30 | 1,200.00 | 360.00 |
| 01/29/2018 | LAD4 | Call with P. DeChiria (Cohen Weiss) regarding "me too" statement by unions on COFINA summary judgment | 0.20 | 1,300.00 | 260.00 |

The Commonwealth of Puerto Rico                                            Page 119
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2018 | LAD4 | Review economic realities issues (.80); t/c with S. Maza regarding same (.30) | 1.10 | 1,300.00 | 1,430.00 |
| 01/29/2018 | MRK | Review of law review article regarding sales tax revenues as special revenues under the Bankruptcy Code | 0.60 | 1,075.00 | 645.00 |
| 01/29/2018 | MRK | Email to J. Worthington regarding COFINA flow of funds | 0.20 | 1,075.00 | 215.00 |
| 01/29/2018 | MRK | Analysis regarding special purpose doctrine for purposes of distinguishing sales tax backed bonds from COFINA bonds | 2.10 | 1,075.00 | 2,257.50 |
| 01/29/2018 | MRK | Telephone conference with J. Bliss regarding sales tax revenues as special revenues under the Bankruptcy Code | 0.10 | 1,075.00 | 107.50 |
| 01/29/2018 | MRK | Email to J. Bliss regarding sales tax revenues as special revenues under the Bankruptcy Code | 0.30 | 1,075.00 | 322.50 |
| 01/29/2018 | MRK | Review of case regarding sales tax revenues as special revenues under the Bankruptcy Code | 0.60 | 1,075.00 | 645.00 |
| 01/29/2018 | MEC5 | Review First Data contracts regarding COFINA issue for L. Despins (1.1); draft correspondence to A. Bongartz regarding same (.4); call with Z. Zwillinger regarding COFINA issues regarding First Data (.1); review issues from discussion with Z. Zwillinger (.4); review Evertec contracts in connection with same (.3); correspond with Z. Zwillinger regarding Evertec contract issue (.2) | 2.50 | 1,160.00 | 2,900.00 |
| 01/29/2018 | MLC5 | Review updates on Relativity for CST Law review of production documents | 0.80 | 355.00 | 284.00 |
| 01/29/2018 | NAB | Review Puerto Rico law regarding affirmative defenses (1.7); analyze same in context of produced documents (2.3); draft REDACTED (2.4); email with Z. Zwillinger regarding same (.5); correspond with J. Bliss regarding same (.2); review expert report (.5); review discovery and scheduling issues (.2); draft REDACTED (.7) | 8.50 | 1,125.00 | 9,562.50 |

The Commonwealth of Puerto Rico                                              Page 120
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2018 | RV1 | Correspond with S. Maza regarding true sale issues within the context of the Commonwealth-COFINA Dispute (.1); analyze same (.7) | 0.80 | 650.00 | 520.00 |
| 01/29/2018 | RK15 | Prepare deposition outline for certain individual deponent in Commonwealth-COFINA dispute | 1.40 | 585.00 | 819.00 |
| 01/29/2018 | RK15 | Second-level review of documents produced in Commonwealth COFINA dispute | 0.90 | 585.00 | 526.50 |
| 01/29/2018 | SWC2 | Telephone conference with J. Worthington on discovery strategy, pending requests, and depositions | 0.30 | 1,125.00 | 337.50 |
| 01/29/2018 | SWC2 | Review issues with COFINA seniors on motion to compel | 0.10 | 1,125.00 | 112.50 |
| 01/29/2018 | SWC2 | Review correspondence from J. Casillas (CST Law) on efforts to contact A. Torres | 0.10 | 1,125.00 | 112.50 |
| 01/29/2018 | SWC2 | Draft email correspondence to J. Worthington and J. Bliss with overview of open issues in discovery | 0.60 | 1,125.00 | 675.00 |
| 01/29/2018 | SM29 | Review summary judgment brief in connection with true sale issues (.3); analyze same (.9); call with L. Despins regarding same (.3); further analyze true sale issues per input from L. Despins (4.4); prepare email to J. Bliss and L. Despins regarding same (1.3); further correspond with J. Bliss regarding same (.2) | 7.40 | 785.00 | 5,809.00 |
| 01/29/2018 | ZSZ | Review edits to draft sections of mediation statement (.5); analyze arguments in draft mediation statement (1.4); review key documents supporting same (4.4); call with M. Comerford regarding First Data contracts (.1) | 6.40 | 865.00 | 5,536.00 |
| 01/30/2018 | AB21 | Review revised proposed order regarding COFINA Agent's proposed order on liability protections (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                                           Page 121
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2018 | ASH1 | Research regarding whether voluntary transfers by the debtor are subject to the automatic stay (.8); draft email to S. Maza regarding same (.2) | 1.00 | 520.00 | 520.00 |
| 01/30/2018 | AFB | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 0.90 | 585.00 | 526.50 |
| 01/30/2018 | AFB | Review transcript of J. Velez's deposition and corresponding exhibits in the BNYM-COFINA interpleader | 0.40 | 585.00 | 234.00 |
| 01/30/2018 | AFB | Review documents cited in the Commonwealth Agent's draft motion for summary judgment | 1.90 | 585.00 | 1,111.50 |
| 01/30/2018 | AFB | Review transcript of M. Rivera's deposition and corresponding exhibits in the BNYM-COFINA interpleader | 0.60 | 585.00 | 351.00 |
| 01/30/2018 | AFB | Review case law cited in the Commonwealth Agent's draft motion for summary judgment | 0.50 | 585.00 | 292.50 |
| 01/30/2018 | BRG | Correspond with J. Browning and R. Kilpatrick regarding search term issues for fact discovery | 0.20 | 785.00 | 157.00 |
| 01/30/2018 | BRG | Correspond with R. Kilpatrick regarding deposition outlines | 0.20 | 785.00 | 157.00 |
| 01/30/2018 | CR14 | Research statute of limitations defenses under Puerto Rico law for motion for summary judgment | 5.60 | 520.00 | 2,912.00 |
| 01/30/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 3.10 | 520.00 | 1,612.00 |

The Commonwealth of Puerto Rico                                      Page 122
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2018 | JBW4 | Review amended Ambac answer (.4); draft analysis of discovery strategy issues (1.6); review summary of search term negotiations (.3); review Commonwealth Rule 30(b)(6) correspondence from J. Daniels (.3); conference with S. Cooper regarding same and discovery strategy (.3); conference with J. Casillas (CST Law) regarding third party discovery issues (.2); conference with K. Hansson regarding discovery strategy and key documents (.3); correspond with J. Browning regarding flow-of-funds discovery issues (.2); review Commonwealth documents of interest (.8) | 4.40 | 1,050.00 | 4,620.00 |
| 01/30/2018 | JRB | Review mediation statements relevant to certain committee positions (.5); correspondence with N. Bassett and Z. Zwillinger regarding same (.1); correspondence with M. Kahn regarding potential experts for COFINA litigation (.1); correspondence with J. Worthington and S. Cooper regarding discovery status, strategy, and next steps (.3) | 1.00 | 1,150.00 | 1,150.00 |
| 01/30/2018 | JB35 | Review email from J. Worthington regarding KPMG deposition (.1); review email from S. Hudson regarding second level document review (.1); review summaries of key Spanish documents in preparation for Banco Popular depositions (.9); revise deposition outline regarding same (.8); email with C. Rodriguez regarding same (.4); review emails from N. Bassett and J. Worthington regarding fact discovery (.1); review emails from C. Rodriguez, R. Kilpatrick and A. Buscarino regarding recent productions and document review protocol (.2); review email from A. Buscarino regarding fact discovery (.1); review email from J. Worthington regarding proposed searches and search terms for same (.1); review documents for fact discovery in preparation for deposition (1.5) | 4.30 | 865.00 | 3,719.50 |

The Commonwealth of Puerto Rico                                          Page 123
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2018 | JB35 | Review emails from J. Worthington regarding documents cited in summary judgment motion (.1); review emails from C. Rodriguez and J. Worthington regarding translations of key Spanish documents (.1); review emails from J. Worthington and J. Bliss regarding suggested searches and search terms (.1); review summary of factual discovery from R. Kilpatrick (.2); email with R. Kilpatrick regarding same (.1); review emails from J. Worthington and D. Salinas-Serrano (Quinn Emanuel) regarding subpoenas (.1); review email from B. Gray proposing revised search terms (.1) | 0.80 | 865.00 | 692.00 |
| 01/30/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 4.80 | 520.00 | 2,496.00 |
| 01/30/2018 | JFH2 | Continued preparation of edits to the draft of the motion for summary judgment | 1.70 | 1,300.00 | 2,210.00 |
| 01/30/2018 | KWH | Conference with J. Worthington regarding Rule 30(b)(6) depositions and strategies regarding getting key documents into exhibits | 0.30 | 1,200.00 | 360.00 |
| 01/30/2018 | MRK | Review of emails from J. Worthington regarding COFINA fact discovery | 0.20 | 1,075.00 | 215.00 |
| 01/30/2018 | MRK | Review certain municipal bonds for purposes of comparison to COFINA bonds | 2.40 | 1,075.00 | 2,580.00 |
| 01/30/2018 | MRK | Analysis regarding special purpose doctrine for purposes of comparing sales tax backed bonds with COFINA bonds | 0.40 | 1,075.00 | 430.00 |
| 01/30/2018 | NAB | Draft mediation statement/summary judgment response brief regarding affirmative defenses (1.4); review Puerto Rico counsel memos regarding same (.4); analyze key facts from key documents to support same (.9); call with Z. Zwillinger regarding same (.3). | 3.00 | 1,125.00 | 3,375.00 |
| 01/30/2018 | RK15 | Prepare deposition outline for certain individual deponent in Commonwealth-COFINA dispute | 3.70 | 585.00 | 2,164.50 |

The Commonwealth of Puerto Rico                                                    Page 124
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2018 | RK15 | Draft summary of documents produced in Commonwealth-COFINA dispute | 0.90 | 585.00 | 526.50 |
| 01/30/2018 | RK15 | Second-level review of documents produced in Commonwealth-COFINA dispute | 2.20 | 585.00 | 1,287.00 |
| 01/30/2018 | RK15 | Draft search terms to offer Commonwealth in Commonwealth-COFINA dispute | 1.50 | 585.00 | 877.50 |
| 01/30/2018 | SWC2 | Revise draft email correspondence from J. Worthington on status of discovery and potential plan moving forward | 0.30 | 1,125.00 | 337.50 |
| 01/30/2018 | SWC2 | Telephone conference with J. Worthington on potential discovery avenues to pursue | 0.30 | 1,125.00 | 337.50 |
| 01/30/2018 | ZSZ | Analyze issues regarding affirmative defenses (2.9); correspond with C. Rodriguez regarding same (.3); call with N. Bassett regarding same (.3); edit draft mediation statement sections regarding same (2.6); review key documents in connection with mediation statement(2) | 8.10 | 865.00 | 7,006.50 |
| 01/31/2018 | AFB | Analyze issues regarding meta-discovery or discovery concerning how a party complied with a subpoena or conducted review for responsiveness to discovery requests | 3.20 | 585.00 | 1,872.00 |
| 01/31/2018 | AFB | Review documents cited in the Commonwealth Agent's draft motion for summary judgment | 1.90 | 585.00 | 1,111.50 |
| 01/31/2018 | BRG | Telephone conference with J. Friedman (Weil), E. Weiss (Milbank) and J. Worthington regarding reliance-based discovery and proposed agreement | 0.30 | 785.00 | 235.50 |
| 01/31/2018 | BRG | Correspond with J. Browning regarding search term issues (.4); analyze search term issues regarding reliance-based discovery (.1) | 0.50 | 785.00 | 392.50 |
| 01/31/2018 | BRG | Correspond with J. Worthington regarding reliance-based discovery | 0.10 | 785.00 | 78.50 |
| 01/31/2018 | CR14 | Research statute of limitations defenses under Puerto Rico law for motion for summary judgment | 6.90 | 520.00 | 3,588.00 |

The Commonwealth of Puerto Rico                                                          Page 125
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2018 | CR14 | Review key documents that have been produced to the Commonwealth Agent in the Commonwealth-COFINA Dispute | 0.60 | 520.00 | 312.00 |
| 01/31/2018 | JBW4 | Conference with L. Despins and S. Cooper regarding discovery strategy (.5); correspond with A. Velazquez (SEIU) and D. Mack regarding same (.8); conference with B. Gray and E. Weiss (Milbank) and J. Friedman (Weil) regarding Ambac/National discovery (.3); revise draft proposed discovery agreement (.4); review Rule 30(b)(6) caselaw (.4); correspond with A. Buscarino regarding same (.2); conference with D. Salinas (QE) and S. Cooper regarding COFINA Senior discovery issues (.5); conferences with S. Cooper regarding discovery strategy and depositions (.3); conference with J. Casillas (CST Law) regarding third party discovery issues (.2); review amended answers from National, mutual funds, COFINA Seniors and COFINA Agent (.7); draft analysis regarding reliance discovery issues (.5) | 4.80 | 1,050.00 | 5,040.00 |
| 01/31/2018 | JBW4 | Correspond with J. Bliss, S. Cooper, Z. Zwillinger and J. Browning regarding discovery strategy (.8); conference with J. Browning regarding flow-of-funds issues (.3); prepare outline for conferences with E. Weiss (Milbank), J. Friedman (Weil) and D. Salinas regarding COFINA discovery issues (.3); review summaries of Banco Popular Spanish documents of potential interest (.5) | 1.90 | 1,050.00 | 1,995.00 |

The Commonwealth of Puerto Rico                                                  Page 126
96395-00003
Invoice No. 2149699

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2018 | JRB | Correspondence with J. Hilson regarding comments to summary judgment motion (.1); draft portions of summary judgment motion (5.5); correspondence with Z. Zwillinger regarding case law for same (.1); telephone conference with R. Levin (Jenner) regarding summary judgment motion (.1); correspondence with J. Choe and A. Aneses (CST Law) regarding Puerto Rico legal questions (.1); correspondence with M. Kahn regarding same (.1); correspondence with A. Selikson regarding amended answers from National, mutual funds, COFINA seniors, and COFINA agent (.1); correspondence with J. Worthington regarding fact discovery (.5) | 6.60 | 1,150.00 | 7,590.00 |
| 01/31/2018 | JB35 | Email with J. Worthington and C. Rodriguez regarding translations of key Spanish documents (.2); email with R. Kilpatrick regarding proposed search terms (.2); draft proposed search terms (.3); email B. Gray regarding same (.1); email with A. Suffern regarding amended answers from National, mutual funds, COFINA seniors, and COFINA agent (.1); conference with J. Worthington regarding flow of funds and related discovery (.3); review amended scheduling order (.2); review email from J. Friedman (Weil) regarding document production stipulation with COFINA seniors (.1) | 1.50 | 865.00 | 1,297.50 |
| 01/31/2018 | JB48 | Conduct second level review of documents produced to the Commonwealth Agent in the Commonwealth-COFINA dispute | 2.30 | 520.00 | 1,196.00 |
| 01/31/2018 | JFH2 | Preparation of revisions to the draft motion for summary judgment to incorporate comments of S. Sepinuck | 0.30 | 1,300.00 | 390.00 |
| 01/31/2018 | JFH2 | Correspondence with L. Despins, J. Bliss, and S. Sepinuck relative to the draft motion for summary judgment | 0.10 | 1,300.00 | 130.00 |
| 01/31/2018 | JFH2 | Correspondence with S. Sepinuck relative to the draft motion for summary judgment | 0.10 | 1,300.00 | 130.00 |

The Commonwealth of Puerto Rico                                                          Page 127
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2018 | JFH2 | Telephone conference with S. Sepinuck regarding comments to the draft of the motion summary judgment | 0.20 | 1,300.00 | 260.00 |
| 01/31/2018 | JFH2 | Review comments received from S. Sepinuck relative to the draft motion for summary judgment | 0.30 | 1,300.00 | 390.00 |
| 01/31/2018 | KWH | Correspondence with J. Worthington regarding subpoena duces tecum of third-party | 0.20 | 1,200.00 | 240.00 |
| 01/31/2018 | LAD4 | Review detailed email from J. Worthington regarding COFINA open discovery issues (.30); telephone call with A. Velazquez (SEIU) regarding same (.50); call J. Worthington and S. Cooper regarding discovery decisions (.50); telephone call with M. Feldman (Willkie) regarding issues with scope order (.30); telephone call with S. Kirpalani (Quinn Emanuel) regarding general COFINA matters (.60); telephone call with M. Ellenberg (Cadwalader) regarding COFINA settlement (.30); telephone call with R. Levin (Jenner) regarding same (.30); analyze structure of COFINA settlement (.70) | 3.50 | 1,300.00 | 4,550.00 |
| 01/31/2018 | MRK | Email to J. Bliss regarding set-off of sales and use tax remittances against future refunds | 0.30 | 1,075.00 | 322.50 |
| 01/31/2018 | MRK | Preparation of note regarding municipal bonds for purposes of understanding COFINA bonds | 2.40 | 1,075.00 | 2,580.00 |
| 01/31/2018 | MRK | Revision of note regarding municipal bonds for purposes of comparison to COFINA bonds | 0.30 | 1,075.00 | 322.50 |
| 01/31/2018 | MRK | Analyze set-off of sales and use tax remittances against future refunds | 0.60 | 1,075.00 | 645.00 |
| 01/31/2018 | MRK | Analysis regarding differences of municipal bonds from COFINA bonds | 1.40 | 1,075.00 | 1,505.00 |
| 01/31/2018 | MRK | Continued preparation of note regarding municipal bonds for purposes of comparison to COFINA bonds | 1.20 | 1,075.00 | 1,290.00 |

The Commonwealth of Puerto Rico                                                    Page 128
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2018 | MRK | Review of note regarding municipal bonds for purposes of comparison to COFINA bonds | 0.70 | 1,075.00 | 752.50 |
| 01/31/2018 | NAB | Call with Z. Zwillinger regarding affirmative defense arguments and related key documents (.2); analysis of affirmative defenses in light of key documents (1.8); emails with K. Cleary regarding additional caselaw on affirmative defenses (.2) | 2.20 | 1,125.00 | 2,475.00 |
| 01/31/2018 | RK15 | Review presentation related to COFINA for Commonwealth-COFINA dispute | 0.20 | 585.00 | 117.00 |
| 01/31/2018 | RK15 | Review issues related to flow of funds for Commonwealth COFINA dispute | 0.50 | 585.00 | 292.50 |
| 01/31/2018 | RK15 | Draft search terms to propose to Commonwealth in Commonwealth COFINA dispute | 0.60 | 585.00 | 351.00 |
| 01/31/2018 | RK15 | Prepare analysis in support of search terms to offer the Commonwealth for discovery in Commonwealth-COFINA dispute | 1.40 | 585.00 | 819.00 |
| 01/31/2018 | RK15 | Prepare analysis related to flow of funds for Commonwealth-COFINA dispute | 1.40 | 585.00 | 819.00 |
| 01/31/2018 | SWC2 | Review email correspondence from J. Worthington on facts to support summary judgment motion | 0.20 | 1,125.00 | 225.00 |
| 01/31/2018 | SWC2 | Telephone conferences with J. Worthington on proposal from COFINA seniors concerning document production stipulation | 0.30 | 1,125.00 | 337.50 |
| 01/31/2018 | SWC2 | Telephone conference with D. Goldman and D. Salinas (Quinn Emanuel) and J. Worthington on COFINA senior document production obligation | 0.50 | 1,125.00 | 562.50 |
| 01/31/2018 | SWC2 | Review caselaw concerning ability to take discovery on discovery | 0.50 | 1,125.00 | 562.50 |
| 01/31/2018 | SWC2 | Telephone conference with L. Despins and J. Worthington on discovery strategy, stipulation, and path forward | 0.50 | 1,125.00 | 562.50 |
| 01/31/2018 | SWC2 | Email correspondence with J. Worthington on Banco Popular deposition planning | 0.10 | 1,125.00 | 112.50 |
| 01/31/2018 | SWC2 | Review newest set of key documents | 1.40 | 1,125.00 | 1,575.00 |

The Commonwealth of Puerto Rico                                               Page 129
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2018 | SWC2 | Revise proposal to Ambac / National on stipulation concerning document production | 0.40 | 1,125.00 | 450.00 |
| 01/31/2018 | SWC2 | Email correspondence with J. Worthington on flow of funds and accounting issues | 0.30 | 1,125.00 | 337.50 |
| 01/31/2018 | ZSZ | Analyze legal arguments in connection with key documents for mediation statement (.6); call with N. Bassett regarding same (.2); review summary judgment brief cases (1.1); draft email to J. Bliss regarding same (1.1); draft summary of flow of funds (2.7); review flow of funds issues in connection with key documents and accounting report (1.6) | 7.30 | 865.00 | 6,314.50 |
| | **Subtotal: B191  General Litigation** | | **1,584.50** | | **1,363,104.00** |

**B260      Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | JBW4 | Correspond with P. Friedman (O'Melveny) regarding accounting discovery | 0.20 | 1,050.00 | 210.00 |
| 01/02/2018 | SWC2 | Draft email correspondence to J. Daniels (O'Melveny) regarding proposal for production of Commonwealth privileged documents | 0.40 | 1,125.00 | 450.00 |
| 01/03/2018 | LAD4 | T/c M. Bienenstock (Proskauer) regarding scope motion position of the board | 0.20 | 1,300.00 | 260.00 |
| 01/03/2018 | SWC2 | Email correspondence with J. Dugan (Willkie) regarding production of Commonwealth privileged documents | 0.20 | 1,125.00 | 225.00 |
| 01/03/2018 | SWC2 | Email correspondence to J. Daniels (O'Melveny) on proposed privileged deal concerning Commonwealth documents | 0.20 | 1,125.00 | 225.00 |
| 01/04/2018 | JBW4 | Correspond with P. Friedman (O'Melveny) regarding accounting privilege issues | 0.30 | 1,050.00 | 315.00 |
| 01/05/2018 | JBW4 | Conference with J. Dugan (Willkie) and S. Cooper regarding COFINA discovery issues (.7); prepare talking points for same (.4) | 1.10 | 1,050.00 | 1,155.00 |

The Commonwealth of Puerto Rico                                                        Page 130
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2018 | LAD4 | Call P. Friedman (O'Melveny) regarding availability of witness | 0.20 | 1,300.00 | 260.00 |
| 01/05/2018 | SWC2 | Participate in telephone conference with J. Dugan (Willkie) and J. Worthington on remaining fact and expert discovery | 0.70 | 1,125.00 | 787.50 |
| 01/08/2018 | BRG | Telephone conference with P. Friedman (O'Melveny), S. Cooper, and J. Worthington regarding accounting issues and related discovery concerns | 0.60 | 785.00 | 471.00 |
| 01/08/2018 | JBW4 | Conference with P. Friedman (O'Melveny), D. Cantor (O'Melveny), J. Daniels (O'Melveny), S. Cooper and B. Gray regarding accounting data requests | 0.60 | 1,050.00 | 630.00 |
| 01/08/2018 | LAD4 | Telephone call with M. Bienenstock regarding scope motion (.20) | 0.20 | 1,300.00 | 260.00 |
| 01/08/2018 | SWC2 | Telephone conference with P. Friedman (O'Melveny), D. Cantor (O'Melveny), J. Daniels (O'Melveny), J. Worthington, and B. Gray on accounting-related discovery concerns | 0.60 | 1,125.00 | 675.00 |
| 01/09/2018 | JBW4 | Conference with J. Dugan (Willkie) and S. Cooper regarding discovery issues, including depositions, witness stipulation, and document authentication issues (.4); correspond with P. Friedman (O'Melveny) regarding accounting discovery issues (.3); analyze same (.3) | 1.00 | 1,050.00 | 1,050.00 |
| 01/09/2018 | JRB | Correspondence with P. Friedman (O'Melveny) and J. Worthington regarding subpoenas | 0.20 | 1,150.00 | 230.00 |
| 01/09/2018 | SWC2 | Telephone conference with J. Dugan (Willkie) and J. Worthington on deposition scheduling, witness stipulation and document authentication issues | 0.40 | 1,125.00 | 450.00 |
| 01/09/2018 | SWC2 | Review draft of proposed note to P. Friedman (O'Melveny) on accounting work papers production | 0.20 | 1,125.00 | 225.00 |
| 01/09/2018 | SWC2 | Review note from P. Friedman (O'Melveny) on proposal to provide accounting firm work papers | 0.20 | 1,125.00 | 225.00 |

The Commonwealth of Puerto Rico                                      Page 131
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | BRG | Prepare correspondence to J. Daniels (O'Melveny) regarding missing COFINA board minutes | 0.60 | 785.00 | 471.00 |
| 01/11/2018 | BRG | Prepare correspondence to J. Daniels (O'Melveny) regarding document collection and COFINA board minutes | 0.40 | 785.00 | 314.00 |
| 01/11/2018 | JBW4 | Correspond with P. Friedman (O'Melveny) regarding accounting and flow-of-funds discovery (.2); correspond with J. Daniels (O'Melveny) regarding accounting privilege claims, document production, and production procedures (.3) | 0.50 | 1,050.00 | 525.00 |
| 01/11/2018 | SWC2 | Revise correspondence to J. Daniels (O'Melveny) on issues in Commonwealth document production | 0.20 | 1,125.00 | 225.00 |
| 01/12/2018 | RK15 | Prepare analysis of production gap for letter to be sent to O'Melveny for COFINA-Commonwealth dispute | 0.60 | 585.00 | 351.00 |
| 01/12/2018 | SWC2 | Revise draft email correspondence from J. Worthington to J. Dugan (Willkie) on open discovery issues in Commonwealth-COFINA dispute | 0.20 | 1,125.00 | 225.00 |
| 01/13/2018 | BRG | Prepare draft letter to J. Daniels (O'Melveny) regarding key discovery items to be provided in exchange for Rule 30(b)(6) deposition | 1.40 | 785.00 | 1,099.00 |
| 01/13/2018 | JBW4 | Conference with J. Dugan (Willkie), S. Hussein (Willkie) and S. Cooper regarding COFINA discovery issues (.3); prepare notes from same (.2); draft correspondence to P. Friedman (O'Melveny) regarding COFINA Rule 30(b)(6) notices (1.1); correspond with P. Friedman regarding accounting discovery (.1) | 1.70 | 1,050.00 | 1,785.00 |
| 01/13/2018 | SWC2 | Telephone conference with J. Dugan (Willkie), S. Hussein (Willkie), and J. Worthington on open discovery issues | 0.30 | 1,125.00 | 337.50 |
| 01/14/2018 | JBW4 | Revise correspondence to P. Friedman (O'Melveny) regarding COFINA Rule 30(b)(6) notices | 0.60 | 1,050.00 | 630.00 |

The Commonwealth of Puerto Rico                                                                 Page 132
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2018 | BRG | Prepare response letter to J. Daniels (O'Melveny) regarding board minutes | 0.50 | 785.00 | 392.50 |
| 01/15/2018 | JBW4 | Conference with P. Friedman (O'Melveny), D. Cantor (O'Melveny), J. Dugan (Willkie) and S. Cooper regarding Rule 30(b)(6) deposition issues (.5); correspond with P. Friedman regarding accounting discovery (.1) | 0.60 | 1,050.00 | 630.00 |
| 01/15/2018 | SWC2 | Telephone conference with P. Friedman (O'Melveny), D. Cantor (O'Melveny), J. Dugan (Willkie), and J. Worthington on deposition witnesses to be presented by the Commonwealth-COFINA | 0.50 | 1,125.00 | 562.50 |
| 01/16/2018 | BRG | Revise correspondence to J. Daniels (O'Melveny) regarding board minutes | 0.70 | 785.00 | 549.50 |
| 01/16/2018 | SWC2 | Revise correspondence to A. Thakur (O'Melveny) and P. Bentley (Kramer Levin) on documents to be produced in matter | 0.40 | 1,125.00 | 450.00 |
| 01/16/2018 | SWC2 | Revisions to proposed correspondence to J. Dugan (Willkie) on expert and fact witness stipulation | 0.70 | 1,125.00 | 787.50 |
| 01/17/2018 | BRG | Prepare draft correspondence to J. Daniels (O'Melveny) proposing exchange for recordkeeping Rule 30(b)(6) deposition (1.3); review search terms in connection with same (.4) | 1.70 | 785.00 | 1,334.50 |
| 01/17/2018 | BRG | Revise correspondence to J. Daniels (O'Melveny) regarding board minutes | 0.30 | 785.00 | 235.50 |
| 01/17/2018 | JBW4 | Conference with J. Dugan (Willkie) and S. Cooper regarding discovery schedule (.3); correspond with P. Friedman (O'Melveny) regarding discovery issues (.2) | 0.50 | 1,050.00 | 525.00 |
| 01/17/2018 | JB35 | Email with B. Gray regarding discovery letter to J. Daniels (O'Melveny) (.2); provide comments to draft discovery letter (.3); review draft discovery letter to J. Daniels (O'Melveny) regarding board minutes (.2) | 0.70 | 865.00 | 605.50 |
| 01/17/2018 | SWC2 | Revise draft note to J. Daniels (O'Melveny) concerning gaps in COFINA board minute production | 0.30 | 1,125.00 | 337.50 |

The Commonwealth of Puerto Rico                                                            Page 133
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2018 | SWC2 | Telephone conference with J. Dugan (Willkie Farr) and J. Worthington on discovery scheduling issues and potential movement of schedule | 0.30 | 1,125.00 | 337.50 |
| 01/18/2018 | JBW4 | Conference with P. Friedman (O'Melveny), J. Dugan (Willkie) and S. Cooper regarding Rule 30(b)(6) issues | 0.20 | 1,050.00 | 210.00 |
| 01/18/2018 | SWC2 | Participate in telephone conference with J. Worthington, J. Dugan (Willkie), and P. Friedman (O'Melveny) on Rule 30(b)(6) notices to Commonwealth/COFINA | 0.20 | 1,125.00 | 225.00 |
| 01/19/2018 | SWC2 | Email correspondence to J. Dugan (Willkie) on stipulation discussions regarding expert witnesses and fact discovery | 0.10 | 1,125.00 | 112.50 |
| 01/20/2018 | JBW4 | Correspond with J. Dugan (Willkie) and S. Hussein (Willkie) regarding accounting discovery | 0.10 | 1,050.00 | 105.00 |
| 01/20/2018 | SWC2 | Email correspondence with J. Dugan (Willkie) on stipulation issues and on production of accounting materials | 0.10 | 1,125.00 | 112.50 |
| 01/21/2018 | JBW4 | Conference with J. Dugan (Willkie) and S. Cooper regarding proposed witness and scheduling stipulation | 0.40 | 1,050.00 | 420.00 |
| 01/21/2018 | SWC2 | Call with J. Dugan (Willkie) and J. Worthington on witness and scheduling stipulation | 0.40 | 1,125.00 | 450.00 |
| 01/22/2018 | JBW4 | Conference with D. Cantor (O'Melveny) regarding motion to extend discovery deadline (.1); conference with T. Mungovan (Proskauer) regarding motion to extend discovery schedule (.1); conference with J. Dugan regarding same (.2); correspond with P. Friedman, T. Mungovan (Proskauer) and J. Dugan (Willkie) regarding same (.3); correspond with J. Daniels (O'Melveny) regarding accounting discovery issues (.4) | 1.10 | 1,050.00 | 1,155.00 |

The Commonwealth of Puerto Rico                                                      Page 134
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2018 | JBW4 | Correspond with J. Daniels (O'Melveny) regarding Commonwealth Rule 30(b)(6) issues (.3); conference with D. Cantor (O'Melveny) regarding same (.1); review Commonwealth/COFINA Rule 30(b)(6) notices (.5) | 0.90 | 1,050.00 | 945.00 |
| 01/23/2018 | JBW4 | Conference with J. Dugan (Willkie) regarding motion to extend fact discovery | 0.10 | 1,050.00 | 105.00 |
| 01/23/2018 | JRB | Telephone conference with J. Nelson (Greenberg) and S. Paczosa regarding potential expert | 0.10 | 1,150.00 | 115.00 |
| 01/23/2018 | SWC2 | Draft note to J. Daniels (O'Melveny) concerning Commonwealth position on Rule 30(b)(6) topics | 0.30 | 1,125.00 | 337.50 |
| 01/23/2018 | SWC2 | Review letter for J. Daniels (O'Melveny) on Commonwealth Rule 30(b)(6) deposition positions | 0.70 | 1,125.00 | 787.50 |
| 01/24/2018 | JBW4 | Correspond with J. Daniels (O'Melveny) regarding accounting documentation and related privilege issues (.8) | 0.80 | 1,050.00 | 840.00 |
| 01/24/2018 | JRB | Telephone conference with M. Malloy and T. Mungoven (Proskauer), C. Steege (Jenner), J. Worthington, B. Gray, and S. Cooper regarding expert accountant report | 0.80 | 1,150.00 | 920.00 |
| 01/25/2018 | JBW4 | Correspond with P. Friedman and J. Daniels (O'Melveny) regarding accounting issues (.2) | 0.20 | 1,050.00 | 210.00 |
| 01/31/2018 | JBW4 | Conference with J. Dugan (Willkie) and S. Cooper regarding discovery issues with Banco Popular | 0.20 | 1,050.00 | 210.00 |

The Commonwealth of Puerto Rico                                                          Page 135
96395-00003
Invoice No. 2149699

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2018 | SWC2 | Telephone conference with J. Dugan (Willkie) and J. Worthington on deposition notices to Banco Popular | 0.20 | 1,125.00 | 225.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **28.10** | | **28,298.50** |

| | | | | |
|------|------|------|------|------|
| **Total** | | | **1,728.40** | **1,441,285.50** |
| Credit for fee reductions pursuant to First Interim Fee Order | | | | ($13,507.00) |
| Credit for net billing errors on October, November, and December 2017 Fee Statements | | | | ($809.50) |
| **Current Fees Due** | | | | **$1,426,969.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 44.00 | 1,300.00 | 57,200.00 |
| KWH | Kurt W. Hansson | Partner | 2.90 | 1,200.00 | 3,480.00 |
| JRB | James R. Bliss | Partner | 205.10 | 1,150.00 | 235,865.00 |
| SWC2 | Samuel W. Cooper | Partner | 68.60 | 1,125.00 | 77,175.00 |
| JBW4 | James B. Worthington | Partner | 150.10 | 1,050.00 | 157,605.00 |
| SU3 | Sean Unger | Partner | 1.00 | 1,025.00 | 1,025.00 |
| JFH2 | John Francis Hilson | Of Counsel | 11.10 | 1,300.00 | 14,430.00 |
| SA15 | Simon Airey | Of Counsel | 0.50 | 1,225.00 | 612.50 |
| MEC5 | Michael E. Comerford | Of Counsel | 2.50 | 1,160.00 | 2,900.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 99.80 | 1,125.00 | 112,275.00 |
| AB21 | Alex Bongartz | Of Counsel | 11.40 | 1,025.00 | 11,685.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 123.70 | 865.00 | 107,000.50 |
| JB35 | Jenna E. Browning | Associate | 189.30 | 865.00 | 163,744.50 |
| BRG | Bradley R. Gray | Associate | 100.70 | 785.00 | 79,049.50 |
| SM29 | Shlomo Maza | Associate | 26.20 | 785.00 | 20,567.00 |
| DEB4 | Douglass E. Barron | Associate | 4.20 | 715.00 | 3,003.00 |
| KJD2 | Katherine J. Drooyan | Associate | 4.70 | 715.00 | 3,360.50 |
| RV1 | Ravi Vohra | Associate | 6.40 | 650.00 | 4,160.00 |
| RK15 | Ryan N. Kilpatrick | Associate | 164.70 | 585.00 | 96,349.50 |

The Commonwealth of Puerto Rico                                                   Page 136
96395-00003
Invoice No. 2149699

| AFB | Anthony F. Buscarino | Associate | 109.80 | 585.00 | 64,233.00 |
|-----|----------------------|-----------|--------|--------|-----------|
| ASH1 | Andrew S. Hennigan | Associate | 7.70 | 520.00 | 4,004.00 |
| CR14 | Camila Rodriguez | Associate | 137.00 | 520.00 | 71,240.00 |
| JB48 | Jessica Baker | Associate | 62.60 | 520.00 | 32,552.00 |
| LG25 | Ludovico Giannotti | Associate | 1.80 | 400.00 | 720.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 72.00 | 1,075.00 | 77,400.00 |
| ACS1 | Anne C. Suffern | Paralegal | 41.00 | 390.00 | 15,990.00 |
| JK21 | Jocelyn Kuo | Paralegal | 5.20 | 390.00 | 2,028.00 |
| RSW2 | Randi Weaver | Other Timekeeper | 0.90 | 355.00 | 319.50 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 34.10 | 355.00 | 12,105.50 |
| XP1 | Xavier Paredes | Other Timekeeper | 38.30 | 235.00 | 9,000.50 |
| JS-C | Jason T. Semago | Other Timekeeper | 0.20 | 235.00 | 47.00 |
| MOL | Mayra O. Lopez | Other Timekeeper | 0.20 | 235.00 | 47.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 0.70 | 160.00 | 112.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/10/2018 | Reproduction Charges | 2,470.00 | 0.08 | 197.60 |
| 01/11/2018 | Reproduction Charges | 735.00 | 0.08 | 58.80 |
| 01/11/2018 | Reproduction Charges | 2.00 | 0.08 | 0.16 |
| 01/26/2018 | Reproduction Charges | 480.00 | 0.08 | 38.40 |
| 01/29/2018 | Reproduction Charges | 738.00 | 0.08 | 59.04 |
| 01/11/2018 | Reproduction Charges (Color) | 502.00 | 0.25 | 125.50 |
| 01/12/2018 | Reproduction Charges (Color)) | 2,288.00 | 0.25 | 572.00 |
| 01/19/2018 | Reproduction Charges (Color) | 624.00 | 0.25 | 156.00 |
| 01/24/2018 | Reproduction Charges (Color) | 1,211.00 | 0.25 | 302.75 |
| 01/25/2018 | Reproduction Charges (Color) | 912.00 | 0.25 | 228.00 |
| 12/25/2017 | Copies of Documents LA Law Library, Invoice# 644326 Dated 12/25/17, WDC - Document delivery sent on 11/30/17.  Requested by J. Bliss. | | | 24.40 |

The Commonwealth of Puerto Rico                                      Page 137
96395-00003
Invoice No. 2149699

| | | |
|---|---|---:|
| 12/29/2017 | Messenger Requested by L.Moran; GX Global, Inc. (USD)(US); Invoice # 37169 dated 2017-12-29; To: Ny Law Inst.-120 Broadway ; Job # 436518 dated 12/29/2017 | 16.98 |
| 12/04/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5145655 dated 12/15/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3323903 dated 12/04/2017 22:44 | 100.00 |
| 12/05/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5145655 dated 12/15/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3357422 dated 12/05/2017 23:36 | 100.00 |
| 12/06/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5145655 dated 12/15/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3336339 dated 12/06/2017 22:15 | 100.00 |
| 12/12/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5151252 dated 12/22/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3297467 dated 12/12/2017 20:22 | 100.00 |
| 12/21/2017 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5156032 dated 12/29/2017; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3327703 dated 12/21/2017 22:40 | 100.00 |
| 01/03/2018 | Taxi/Ground Transportation Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5164774 dated 01/12/2018; Service Type: Car; From/To: Office/Home; Passenger JAMES, BLISS; Ticket # 3336372 dated 01/03/2018 21:52 | 95.23 |
| 01/04/2018 | Taxi/Ground Transportation Zachary Zwillinger; 12/20/2017; From/To: Office/Home; Service Type: Taxi; late night transportation - working on case matters | 23.75 |
| 01/23/2018 | Taxi/Ground Transportation Nick Bassett; 01/10/2018; From/To: Office/Home; Service Type: Uber | 10.43 |
| 01/23/2018 | Taxi/Ground Transportation Zachary Zwillinger; 01/06/2018; From/To: Office/Home; Service Type: Taxi | 19.55 |
| 01/23/2018 | Taxi/Ground Transportation Zachary Zwillinger; 01/12/2018; From/To: Office/Home; Service Type: Taxi | 20.16 |

The Commonwealth of Puerto Rico                                                     Page 138
96395-00003
Invoice No. 2149699

| | | |
|---|---|---|
| 01/26/2018 | Taxi/Ground Transportation Zachary Zwillinger; 01/17/2018; From/To: Office/Home; Service Type: Taxi; late night work transportation | 21.35 |
| 01/26/2018 | Taxi/Ground Transportation Zachary Zwillinger; 01/16/2018; From/To: Office/Home; Service Type: Taxi; late night work transportation | 23.15 |
| 01/04/2018 | Local - Taxi Zachary Zwillinger; taxi; 12/19/2017; From/To: Office/Home; Merchant: Tlc; Working late | 23.16 |
| 01/12/2018 | Local - Taxi Zachary Zwillinger; 12/30/2017; From/To: Office/Home; Service Type: Taxi; 11:32 AM | 24.36 |
| 01/12/2018 | Local - Taxi Zachary Zwillinger; 01/01/2018; From/To: Home/Office; Service Type: Taxi; 12:43 PM | 24.96 |
| 01/12/2018 | Local - Taxi Zachary Zwillinger; 01/01/2018; From/To: Office/Home;  Service Type: Taxi; 6:55 PM | 20.76 |
| 01/24/2018 | Local - Taxi Camila Rodriguez; 01/07/2018; From/To: Office/Home; Service Type: Taxi; late night work | 35.15 |
| 01/25/2018 | Local - Taxi Anthony Buscarino; 12/14/2017; From/To: Office/Home; Service Type: Taxi; Late night work regarding matters for Official Committee of Unsecured Creditors - Commonwealth of Puerto Rico | 10.00 |
| 01/25/2018 | Local - Taxi Anthony Buscarino; 12/19/2017; From/To: Office/Home; Service Type: Taxi; Late night work regarding matters for Official Committee of Unsecured Creditors - Commonwealth of Puerto Rico | 10.75 |
| 01/25/2018 | Local - Taxi Anthony Buscarino; 12/18/2017; From/To: Office/Home; Service Type: Taxi; Late night work regarding matters for Official Committee of Unsecured Creditors - Commonwealth of Puerto Rico | 14.69 |
| 01/25/2018 | Local - Taxi Anthony Buscarino; 12/08/2017; From/To: Office/Home; Service Type: Taxi; Late night work regarding matters for Official Committee of Unsecured Creditors - Commonwealth of Puerto Rico | 15.00 |
| 01/26/2018 | Local - Taxi Jessica Baker; 01/17/2018; From/To: Office/Home; Service Type: Taxi; late night work | 27.35 |
| 01/29/2018 | Local - Taxi Camila Rodriguez; 01/17/2018; From/To: Office/Home; Service Type: Lyft; late night work | 30.57 |
| 01/29/2018 | Local - Taxi Camila Rodriguez; 01/18/2018; From/To: Office/Home; Service Type: Uber; late night work | 26.78 |
| 01/31/2018 | Local - Taxi Anthony Buscarino; 01/09/2018; From/To: Office/Home; Service Type: Taxi; working late on Commonwealth-COFINA dispute | 10.75 |

The Commonwealth of Puerto Rico                                    Page 139
96395-00003
Invoice No. 2149699

| | | |
|---|---|---:|
| 01/31/2018 | Local - Taxi Anthony Buscarino; 01/10/2018; From/To: Office/Home; Service Type: Taxi; working late on Commonwealth-COFINA dispute | 12.09 |
| 01/31/2018 | Local - Taxi Anthony Buscarino; 01/22/2018; From/To: Office/Home; Service Type: Taxi; working late on Commonwealth-COFINA dispute | 10.14 |
| 01/31/2018 | Local - Taxi Anthony Buscarino; 01/11/2018; From/To: Office/Home; Service Type: Taxi; working late on Commonwealth-COFINA dispute | 9.75 |
| 01/31/2018 | Local - Taxi Anthony Buscarino; 01/17/2018; From/To: Office/Home; Service Type: Taxi; working late on Commonwealth-COFINA dispute | 12.05 |
| 01/31/2018 | Local - Taxi Zachary Zwillinger; 01/24/2018; From/To: Office/Home; Service Type: Taxi; late night transportation | 22.56 |
| 01/31/2018 | Local - Taxi Zachary Zwillinger; 01/25/2018; From/To: Office/Home; Service Type: Taxi; late night transportation | 21.36 |
| 11/30/2017 | Outside Professional Services TrustPoint International, LLC, Invoice# 17-27416 Dated 11/30/17, November 2017 - Processing; hosting; user logins; project management/technical operations | 5,152.31 |
| 12/31/2017 | Outside Professional Services TrustPoint International, LLC, Invoice# 17-27843 Dated 12/31/17, December 2017 hosting services; user logins; project management/technical operations | 8,076.44 |
| 01/04/2018 | Lexis/On Line Search | 2.14 |
| 01/04/2018 | Lexis/On Line Search | 84.38 |
| 01/05/2018 | Lexis/On Line Search | 358.60 |
| 01/05/2018 | Lexis/On Line Search | 15.49 |
| 01/05/2018 | Lexis/On Line Search | 1.07 |
| 01/08/2018 | Lexis/On Line Search | 0.53 |
| 01/08/2018 | Lexis/On Line Search | 42.19 |
| 01/09/2018 | Lexis/On Line Search | 17.36 |
| 01/09/2018 | Lexis/On Line Search | 316.41 |
| 01/09/2018 | Lexis/On Line Search | 42.19 |
| 01/09/2018 | Lexis/On Line Search | 6.94 |
| 01/10/2018 | Lexis/On Line Search | 20.29 |
| 01/10/2018 | Lexis/On Line Search | 1.60 |
| 01/10/2018 | Lexis/On Line Search | 42.19 |

The Commonwealth of Puerto Rico                                       Page 140
96395-00003
Invoice No. 2149699

| | | |
|---|---|---:|
| 01/11/2018 | Lexis/On Line Search | 14.42 |
| 01/11/2018 | Lexis/On Line Search | 421.88 |
| 01/11/2018 | Lexis/On Line Search | 42.19 |
| 01/17/2018 | Lexis/On Line Search | 274.22 |
| 01/17/2018 | Lexis/On Line Search | 379.69 |
| 01/17/2018 | Lexis/On Line Search | 12.82 |
| 01/17/2018 | Lexis/On Line Search | 64.88 |
| 01/17/2018 | Lexis/On Line Search | 8.01 |
| 01/18/2018 | Lexis/On Line Search | 210.94 |
| 01/18/2018 | Lexis/On Line Search | 10.68 |
| 01/22/2018 | Lexis/On Line Search | 14.15 |
| 01/22/2018 | Lexis/On Line Search | 126.56 |
| 01/22/2018 | Lexis/On Line Search | 84.35 |
| 01/22/2018 | Lexis/On Line Search | 9.08 |
| 01/22/2018 | Lexis/On Line Search | 2.14 |
| 01/22/2018 | Lexis/On Line Search | 42.45 |
| 01/22/2018 | Lexis/On Line Search | 21.09 |
| 01/23/2018 | Lexis/On Line Search | 442.97 |
| 01/23/2018 | Lexis/On Line Search | 14.15 |
| 01/23/2018 | Lexis/On Line Search | 30.71 |
| 01/24/2018 | Lexis/On Line Search | 1.03 |
| 01/25/2018 | Lexis/On Line Search | 20.29 |
| 01/25/2018 | Lexis/On Line Search | 253.13 |
| 01/30/2018 | Lexis/On Line Search | 19.76 |
| 01/30/2018 | Lexis/On Line Search | 717.19 |
| 01/31/2018 | Lexis/On Line Search | 1,117.97 |
| 01/31/2018 | Lexis/On Line Search | 452.85 |
| 01/31/2018 | Lexis/On Line Search | 26.70 |
| 01/31/2018 | Lexis/On Line Search | 337.50 |
| 01/31/2018 | Lexis/On Line Search | 58.21 |
| 01/31/2018 | Lexis/On Line Search | 1.07 |
| 01/31/2018 | SP - Conference Calls | 29.80 |
| 01/01/2018 | Westlaw | 368.66 |

The Commonwealth of Puerto Rico                                              Page 141
96395-00003
Invoice No. 2149699

| Date | | Amount |
|------|---------|--------|
| 01/03/2018 | Westlaw | 113.67 |
| 01/03/2018 | Westlaw | 28.36 |
| 01/04/2018 | Westlaw | 453.02 |
| 01/05/2018 | Westlaw | 28.36 |
| 01/07/2018 | Westlaw | 85.08 |
| 01/09/2018 | Westlaw | 56.67 |
| 01/09/2018 | Westlaw | 368.66 |
| 01/10/2018 | Westlaw | 35.75 |
| 01/12/2018 | Westlaw | 56.72 |
| 01/15/2018 | Westlaw | 141.79 |
| 01/16/2018 | Westlaw | 28.36 |
| 01/16/2018 | Westlaw | 78.64 |
| 01/16/2018 | Westlaw | 141.79 |
| 01/16/2018 | Westlaw | 20.26 |
| 01/17/2018 | Westlaw | 63.87 |
| 01/17/2018 | Westlaw | 56.72 |
| 01/17/2018 | Westlaw | 482.09 |
| 01/18/2018 | Westlaw | 28.36 |
| 01/18/2018 | Westlaw | 56.72 |
| 01/19/2018 | Westlaw | 28.36 |
| 01/19/2018 | Westlaw | 85.08 |
| 01/20/2018 | Westlaw | 283.58 |
| 01/21/2018 | Westlaw | 340.30 |
| 01/22/2018 | Westlaw | 133.69 |
| 01/22/2018 | Westlaw | 85.08 |
| 01/23/2018 | Westlaw | 28.36 |
| 01/23/2018 | Westlaw | 56.72 |
| 01/23/2018 | Westlaw | 28.36 |
| 01/24/2018 | Westlaw | 218.77 |
| 01/24/2018 | Westlaw | 113.43 |
| 01/24/2018 | Westlaw | 206.61 |
| 01/25/2018 | Westlaw | 28.36 |
| 01/25/2018 | Westlaw | 76.97 |

The Commonwealth of Puerto Rico                                    Page 142
96395-00003
Invoice No. 2149699

| | | |
|---|---|---:|
| 01/26/2018 | Westlaw | 56.72 |
| 01/26/2018 | Westlaw | 48.61 |
| 01/29/2018 | Westlaw | 20.26 |
| 01/29/2018 | Westlaw | 311.94 |
| 01/30/2018 | Westlaw | 28.36 |
| 01/30/2018 | Westlaw | 85.08 |
| 01/31/2018 | Westlaw | 28.36 |
| 01/31/2018 | Westlaw | 56.72 |
| 01/31/2018 | Westlaw | 56.72 |
| 01/01/2018 | Computer Search (Other) | 40.32 |
| 01/02/2018 | Computer Search (Other) | 12.60 |
| 01/03/2018 | Computer Search (Other) | 41.49 |
| 01/04/2018 | Computer Search (Other) | 15.21 |
| 01/04/2018 | Computer Search (Other) | 1.26 |
| 01/06/2018 | Computer Search (Other) | 2.70 |
| 01/08/2018 | Computer Search (Other) | 20.07 |
| 01/09/2018 | Computer Search (Other) | 18.09 |
| 01/10/2018 | Computer Search (Other) | 10.89 |
| 01/11/2018 | Computer Search (Other) | 29.34 |
| 01/12/2018 | Computer Search (Other) | 38.70 |
| 01/14/2018 | Computer Search (Other) | 8.37 |
| 01/15/2018 | Computer Search (Other) | 6.21 |
| 01/16/2018 | Computer Search (Other) | 23.49 |
| 01/18/2018 | Computer Search (Other) | 5.40 |
| 01/19/2018 | Computer Search (Other) | 8.37 |
| 01/21/2018 | Computer Search (Other) | 3.60 |
| 01/22/2018 | Computer Search (Other) | 27.00 |
| 01/23/2018 | Computer Search (Other) | 6.03 |
| 01/23/2018 | Computer Search (Other) | 6.12 |
| 01/24/2018 | Computer Search (Other) | 22.05 |
| 01/24/2018 | Computer Search (Other) | 33.21 |
| 01/26/2018 | Computer Search (Other) | 11.43 |

The Commonwealth of Puerto Rico                                          Page 143
96395-00003
Invoice No. 2149699

| | | |
|---|---|---:|
| 01/31/2018 | Computer Search (Other) CourtLink Cost Recoveries-Invoice # EA-748314MS, Dated 2/11/2018 (01/01 - 01/31/18) | 0.92 |
| 01/31/2018 | Computer Search (Other) | 22.05 |
| 12/31/2017 | Westlaw Business Intelligize Usage (12/01 - 12/31) | 0.60 |
| **Total Costs incurred and advanced** | | **$27,814.00** |
| | Credit for cost reductions pursuant to First Interim Fee Order | ($21,926.16) |
| | **Current Costs Due** | **$5,887.84** |

| | |
|---|---:|
| **Current Fees and Costs** | **$1,432,856.84** |
| **Total Balance Due - Due Upon Receipt** | **$1,432,856.84** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149700

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                        $10,524.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$10,524.50** |
| **Total Balance Due - Due Upon Receipt** | **$10,524.50** |

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

┌─────────────────────────────┐
**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803
└─────────────────────────────┘

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2149700
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                              $10,524.50

**Current Fees and Costs Due**                                     **$10,524.50**

**Total Balance Due - Due Upon Receipt**                           **$10,524.50**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**

| |
|---|
| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com


The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149700
7 Times Square
New York, NY 10036


Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018


### Communications w/Creditors/Website(Other than Comm. Members)      $10,524.50


| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 01/22/2018 | AB21 | Analyze options for creditor tutorial sessions on claims filing process (1.0); correspond with E. Tejada (Salichs Pou) regarding same (0.3) | 1.30 | 1,025.00 | 1,332.50 |
| | | **Subtotal: B110  Case Administration** | **1.30** | | **1,332.50** |
| | | | | | |
| **B112** | **General Creditor Inquiries** | | | | |
| 01/16/2018 | AB21 | Telephone conference with creditor R. Castro (creditor) regarding Puerto Rico's title III cases | 0.50 | 1,025.00 | 512.50 |
| 01/22/2018 | DEB4 | Respond to telephonic inquiry of creditor M. Diaz Mayoral | 0.10 | 715.00 | 71.50 |
| 01/25/2018 | DEB4 | Respond to telephonic inquiry of creditor A. Figuieras | 0.20 | 715.00 | 143.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00004
Invoice No. 2149700

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2018 | AB21 | Telephone conference with R. Vohra regarding response to R. Castro (creditor) inquiry | 0.10 | 1,025.00 | 102.50 |
| 01/29/2018 | RV1 | Telephone conference with A. Bongartz regarding R. Castro (creditor) inquiry | 0.10 | 650.00 | 65.00 |
| 01/31/2018 | AB21 | Email response to inquiry of R. Castro (creditor) | 0.20 | 1,025.00 | 205.00 |
| 01/31/2018 | RV1 | Correspond with A. Bongartz regarding responding to R. Castro (creditor) inquiry | 0.20 | 650.00 | 130.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **1.40** | | **1,229.50** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2018 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website update | 0.10 | 715.00 | 71.50 |
| 01/10/2018 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website update | 0.10 | 715.00 | 71.50 |
| 01/11/2018 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website and Committee update email | 0.10 | 715.00 | 71.50 |
| 01/18/2018 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding Committee website | 0.10 | 715.00 | 71.50 |
| 01/22/2018 | DEB4 | Conference with J. Berman (Prime Clerk) regarding planned website changes (0.1); correspond with M. Comerford regarding same (0.1) | 0.20 | 715.00 | 143.00 |
| 01/26/2018 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website updates | 0.20 | 715.00 | 143.00 |
| 01/30/2018 | DEB4 | Correspond with M. Comerford regarding planned website changes (0.3); correspond with A. Aneses (CST Law) regarding website changes and translation related to same (0.1) | 0.40 | 715.00 | 286.00 |
| 01/31/2018 | DEB4 | Correspond with J. Berman (Prime Clerk) regarding website update | 0.10 | 715.00 | 71.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.30** | | **929.50** |

The Commonwealth of Puerto Rico                                              Page 3
96395-00004
Invoice No. 2149700

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 01/31/2018 | AB21 | Conference with D. Barron and M. Comerford regarding plan for creditor tutorial sessions on claims-filing process (0.8); prepare outline regarding proofs of claim for same (0.3); correspond with D. Barron regarding same (0.1) | 1.20 | 1,025.00 | 1,230.00 |
| 01/31/2018 | ASH1 | Research regarding background creditor tutorial for filing a proof of claim (1.5); meeting with D. Barron to discuss the development of informational materials for creditor sessions regarding claims process (.2) | 1.70 | 520.00 | 884.00 |
| 01/31/2018 | ASH1 | Research concerning issues surrounding the filing a proof of claim (in development of informational materials for creditor session) | 1.80 | 520.00 | 936.00 |
| 01/31/2018 | ASH1 | Prepare guide for creditor sessions on filing proof of claim | 2.30 | 520.00 | 1,196.00 |
| 01/31/2018 | DEB4 | Outline options for proof of claim tutorial program (0.7); conference with A. Bongartz and M. Comerford regarding same (0.8); conference with B. Moran regarding same (0.4); conference with E. Ubarri (Zolfo) regarding same (0.4); correspond with E. Tejeda (Salichs) and J. Casillas (CST Law) regarding same (0.1); conference with A. Hennigan regarding bar date and claims process tutorial (0.2) | 2.60 | 715.00 | 1,859.00 |
| 01/31/2018 | MEC5 | Meeting with D. Barron and A. Bongartz regarding claims process and related tutorials for creditors (.8) | 0.80 | 1,160.00 | 928.00 |
| | **Subtotal: B310  Claims Administration and Objections** | | **10.40** | | **7,033.00** |
| | **Total** | | **14.40** | | **10,524.50** |

The Commonwealth of Puerto Rico                                    Page 4
96395-00004
Invoice No. 2149700

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|------:|-----:|----:|
| MEC5 | Michael E. Comerford | Of Counsel | 0.80 | 1,160.00 | 928.00 |
| AB21 | Alex Bongartz | Of Counsel | 3.30 | 1,025.00 | 3,382.50 |
| DEB4 | Douglass E. Barron | Associate | 4.20 | 715.00 | 3,003.00 |
| RV1 | Ravi Vohra | Associate | 0.30 | 650.00 | 195.00 |
| ASH1 | Andrew S. Hennigan | Associate | 5.80 | 520.00 | 3,016.00 |

**Current Fees and Costs**                                    **$10,524.50**
**Total Balance Due - Due Upon Receipt**                      **$10,524.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149701

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Fiscal Plan Analysis**
PH LLP Client/Matter # 96395-00005
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018 ............................................. $4,559.00

Costs incurred and advanced ............................................. 317.68

**Current Fees and Costs Due** ............................................. **$4,876.68**

**Total Balance Due - Due Upon Receipt** ............................................. **$4,876.68**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149701

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Fiscal Plan Analysis**
PH LLP Client/Matter # 96395-00005
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018 — $4,559.00

Costs incurred and advanced — 317.68

**Current Fees and Costs Due** — **$4,876.68**

**Total Balance Due - Due Upon Receipt** — **$4,876.68**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**
*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149701
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018

**Fiscal Plan Analysis**                                               **$4,559.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 01/10/2018 | AB21 | Correspond with D. Barron regarding extension of fiscal plan deadlines (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,025.00 | 205.00 |
| 01/10/2018 | DEB4 | Correspond with A. Bongartz regarding extension of fiscal plan submission deadline | 0.10 | 715.00 | 71.50 |
| | **Subtotal: B110  Case Administration** | | **0.30** | | **276.50** |
| **B210** | **Debtors' Financial Information and Operations/Fiscal Plan** | | | | |
| 01/16/2018 | AB21 | Review economists' debt sustainability study | 0.50 | 1,025.00 | 512.50 |

The Commonwealth of Puerto Rico                                      Page 2
96395-00005
Invoice No. 2149701

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | LAD4 | Detailed review of revised fiscal plan (2.30); draft issues list regarding same (.60) | 2.90 | 1,300.00 | 3,770.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **3.40** | | **4,282.50** |
| | **Total** | | **3.70** | | **4,559.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.90 | 1,300.00 | 3,770.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.70 | 1,025.00 | 717.50 |
| DEB4 | Douglass E. Barron | Associate | 0.10 | 715.00 | 71.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/03/2018 | Lexis/On Line Search | | | 105.47 |
| 01/03/2018 | Lexis/On Line Search | | | 53.40 |
| 01/03/2018 | Westlaw | | | 156.33 |
| 01/31/2018 | Computer Search (Other) CourtLink Cost Recoveries-Invoice # EA-748314MS, Dated 2/11/2018 (01/01 - 01/31/18) | | | 2.48 |

**Total Costs incurred and advanced**        **$317.68**

**Current Fees and Costs**        **$4,876.68**

**Total Balance Due - Due Upon Receipt**        **$4,876.68**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149702

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                                      $129,293.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$129,293.50** |
| **Total Balance Due - Due Upon Receipt** | **$129,293.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149702
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                          $129,293.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$129,293.50** |
| **Total Balance Due - Due Upon Receipt** | **$129,293.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149702
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018

**PREPA**                                                      **$129,293.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/02/2018 | AB21 | Correspond with L. Despins and M. Comerford regarding PREPA update call with AAFAF, including questions for same (0.5); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 01/02/2018 | MEC5 | Correspond with S. Martinez (Zolfo) regarding PREPA mediation memo and update call (.3); review proposed questions from S. Martinez regarding PREPA update call (.2); correspond with S. Martinez regarding same (.2) | 0.70 | 1,160.00 | 812.00 |
| 01/03/2018 | AB21 | Correspond with M. Hindman (clerk to Judge Houser) regarding Committee questions in advance of January 4, 2018 PREPA call | 0.10 | 1,025.00 | 102.50 |
| 01/03/2018 | MEC5 | Call with S. Martinez (Zolfo) regarding questions in connection with PREPA update call | 0.20 | 1,160.00 | 232.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00006
Invoice No. 2149702

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/17/2018 | MEC5 | Review correspondence from R. Scruggs (Greenberg) regarding reporting from PREPA and related PREPA documents (motion to assume executory contracts, motion to remand, and discovery stipulation) (.3); review same (.6) | 0.90 | 1,160.00 | 1,044.00 |
| 01/18/2018 | MEC5 | Review correspondence regarding PREPA documents produced to data room (.3); correspond with S. Martinez (Zolfo) in connection with same (.2); review documents posted to intralinks regarding PREPA update (.6) | 1.10 | 1,160.00 | 1,276.00 |
| 01/23/2018 | MEC5 | Correspond with K. Finger regarding PREPA discovery requests from bondholders (.2); correspond with S. Martinez (Zolfo) regarding PREPA update regarding power grid (.2) | 0.40 | 1,160.00 | 464.00 |
| 01/31/2018 | MEC5 | Review bi-weekly update from PREPA data room (.4); review PREPA related documents regarding discovery requests from PREPA bondholders (1.1) | 1.50 | 1,160.00 | 1,740.00 |
| | | **Subtotal: B110  Case Administration** | **5.50** | | **6,285.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team review | 0.70 | 585.00 | 409.50 |
| 01/03/2018 | JK21 | Review intervention orders regarding UTIER adversary (0.3); correspond with L. Despins regarding intervention orders regarding UTIER adversary proceeding (0.2) | 0.50 | 390.00 | 195.00 |
| 01/10/2018 | DEB4 | Correspond with M. Comerford regarding summary of Abengoa motion for relief from stay | 0.90 | 715.00 | 643.50 |
| 01/11/2018 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team review | 0.20 | 585.00 | 117.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00006
Invoice No. 2149702

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2018 | ASH1 | Review PREPA's motion to strike notice of removal and remand in its adversary proceeding against Vitol | 0.30 | 520.00 | 156.00 |
| 01/16/2018 | ASH1 | Draft email for Committee summarizing PREPA's Motion to Strike Notice of Removal and Remand | 0.50 | 520.00 | 260.00 |
| 01/16/2018 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team | 0.10 | 585.00 | 58.50 |
| 01/16/2018 | DEB4 | Correspond with R. Vohra regarding summary of PREPA motion to assume certain unexpired leases | 0.10 | 715.00 | 71.50 |
| 01/16/2018 | RV1 | Summarize PREPA's omnibus motion to assume certain unexpired leases for the Committee | 0.20 | 650.00 | 130.00 |
| 01/17/2018 | DEB4 | Revise summary of PREPA-related motion to assume contracts (0.3); revise summary of PREPA-related motion to remand Vitol proceeding (0.5); revise summary of PREPA discovery stipulation (0.4) | 1.20 | 715.00 | 858.00 |
| 01/19/2018 | ASH1 | Review Oversight Board's memorandum of law seeking to dismiss UTIER amended complaint (.7); review of individual defendant's brief for dismissal of UTIER complaint (.6); draft summary of dismissal motions for Committee email (.4) | 1.70 | 520.00 | 884.00 |
| 01/19/2018 | DEB4 | Correspond with A. Hennigan regarding summary of motion to dismiss UTIER CBA adversary proceeding (0.2); revise same (0.5) | 0.70 | 715.00 | 500.50 |
| 01/22/2018 | ASH1 | Review AAFAF supplemental brief and related documents in ICSE adversary proceeding (.5); draft summary of same for Committee email (.3); correspondence concerning same with D. Barron (.3) | 1.10 | 520.00 | 572.00 |
| 01/22/2018 | DEB4 | Correspond with A. Hennigan regarding summary of opposition to remain in ICSE adversary proceeding | 0.10 | 715.00 | 71.50 |
| 01/23/2018 | DEB4 | Revise summary of AAFAF supplemental brief in ICSE adversary proceeding | 0.40 | 715.00 | 286.00 |

The Commonwealth of Puerto Rico                                            Page 4
96395-00006
Invoice No. 2149702

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2018 | DEB4 | Correspond with A. Hennigan regarding ICSE brief filed in ICSE adversary proceeding | 0.10 | 715.00 | 71.50 |
| 01/27/2018 | ASH1 | Review ICSE reply to AAFAF's brief in opposition to ICSE's motion to remand and lift the Title III stay, as well as related pleadings (.6); draft summary of same for Committee email (.4) | 1.00 | 520.00 | 520.00 |
| 01/27/2018 | RV1 | Correspond with A. Bongartz and M. Comerford regarding PREPA's DIP motion (.1); review term sheet to same (.1); draft summary of same (1.4); review filed motion for DIP financing (.4) | 2.00 | 650.00 | 1,300.00 |
| 01/28/2018 | RV1 | Revise summary regarding PREPA's DIP motion to incorporate comments from M. Comerford | 0.60 | 650.00 | 390.00 |
| 01/30/2018 | AFB | Review pleadings filed in the PREPA related adversary proceedings in connection with preparation of update for team | 0.30 | 585.00 | 175.50 |
| 01/30/2018 | DEB4 | Revise summary of pleading filed in ICSE adversary proceeding | 0.20 | 715.00 | 143.00 |
| | | **Subtotal: B113  Pleadings Review** | **12.90** | | **7,813.00** |

**B120    Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2018 | AVT2 | Review PREPA cash flows (.1); review correspondence from M. Comerford regarding same (.1) | 0.20 | 1,200.00 | 240.00 |
| 01/05/2018 | AVT2 | Correspondence with M. Comerford regarding PREPA DIP loan terms | 0.10 | 1,200.00 | 120.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **0.30** | | **360.00** |

**B150    Meetings of and Communications with Creditors***

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2018 | AB21 | Correspond with Committee regarding PREPA update, including January 4, 2018 PREPA update call and cash flow statement | 0.30 | 1,025.00 | 307.50 |

* Fees incurred for work related the PREPA financing motion will be split 50:50 between the Commonwealth and PREPA.

The Commonwealth of Puerto Rico                                                             Page 5
96395-00006
Invoice No. 2149702

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/27/2018 | AB21 | Correspond with Committee regarding PREPA financing motion and financing term sheet (0.9); review same (0.5); correspond with L. Despins regarding same (0.1); correspond with M. Comerford and R. Vohra regarding DIP financing motion (0.2) | 1.70 | 1,025.00 | 1,742.50 |
| 01/29/2018 | AB21 | Revise presentation on PREPA financing motion for Committee call (2.2); telephone conferences with R. Vohra regarding same (0.2); correspond with M. Comerford regarding same (0.1); telephone conference with M. Comerford regarding same (0.1) | 2.60 | 1,025.00 | 2,665.00 |
| 01/30/2018 | AB21 | Revise presentation for Committee on PREPA financing motion (1.1); correspond with L. Despins regarding same (0.1); correspond with Committee regarding same (0.1) | 1.30 | 1,025.00 | 1,332.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **5.90** | | **6,047.50** |

**B185     Assumption/Rejection of Leases and Contracts**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2018 | MEC5 | Review order regarding lease assumption for PREPA | 0.20 | 1,160.00 | 232.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **0.20** | | **232.00** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2018 | AB21 | Correspond with N. Mollen and S. Kinnaird regarding additional filings in UTIER adversary proceeding regarding Appointment Clause challenge | 0.20 | 1,025.00 | 205.00 |

The Commonwealth of Puerto Rico                                                              Page 6
96395-00006
Invoice No. 2149702

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/19/2018 | AB21 | Review PREPA motion to remand Vitol adversary proceedings (0.3); correspond with L. Despins regarding same (0.5); correspond with Committee (excl. Vitol) regarding same (0.2) | 1.00 | 1,025.00 | 1,025.00 |
| | | **Subtotal: B191  General Litigation** | **1.20** | | **1,230.00** |

**B210      Debtors' Financial Information and Operations/Fiscal Plan**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | AB21 | Correspond with L. Despins regarding memorandum from mediators regarding PREPA fiscal plan meeting | 0.10 | 1,025.00 | 102.50 |
| 01/26/2018 | MEC5 | Review PREPA fiscal plan dated January 24, 2018 | 2.00 | 1,160.00 | 2,320.00 |
| | | **Subtotal: B210  Debtors' Financial Information and Operations/Fiscal Plan** | **2.10** | | **2,422.50** |

**B230      Financing/Cash Collections***

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/26/2018 | AB21 | Correspond with L. Despins regarding PREPA motion regarding schedule for DIP financing motion | 0.30 | 1,025.00 | 307.50 |
| 01/27/2018 | LAD4 | T/c Ehud Barak (Proskauer) regarding DIP term sheet (.20); t/c C. Flaton (Zolfo Cooper) regarding same (.60); review PROMESA sections regarding inter-debtor transfers (.40) | 1.20 | 1,300.00 | 1,560.00 |
| 01/27/2018 | MEC5 | Review scheduling order and motion regarding DIP financing motion (.5); review DIP term sheet from E. Barak (Proskauer) (.5); review issues regarding DIP financing motion filed by PREPA (.9); provide comments to summary regarding same (.4) | 2.30 | 1,160.00 | 2,668.00 |

* Fees incurred for work related the PREPA financing motion will be split 50:50 between the Commonwealth and PREPA.

The Commonwealth of Puerto Rico                                                    Page 7
96395-00006
Invoice No. 2149702

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2018 | AB21 | Analyze PREPA financing motion (0.8); telephone conference with L. Despins regarding same (0.2); correspond with L. Despins regarding DIP issues (1.1); correspond with Committee regarding update on PREPA financing motion (0.2); telephone conference with D. Barron regarding issues raised by PREPA financing motion (0.1) | 2.40 | 1,025.00 | 2,460.00 |
| 01/28/2018 | AVT2 | Review PREPA motion to obtain DIP financing (.6); correspondence with L. Despins, A. Bongartz and M. Comerford regarding same (.4); review statutory issues related to DIP financing motion (.2) | 1.20 | 1,200.00 | 1,440.00 |
| 01/28/2018 | DEB4 | Conference with A. Bongartz regarding interdebtor issues | 0.10 | 715.00 | 71.50 |
| 01/28/2018 | LAD4 | Review term sheet for DIP (.60); review email from A. Bongartz to Committee regarding same (.40); t/c A. Bongartz regarding same (.20); separate emails to R. Levin (Jenner), D. Dunne (Ambac), A. Rosemberg (GO bonds) regarding DIP issues (.70); t/c M. Bienenstock (Proskauer) regarding same (.20); t/c Judge Houser regarding same (.10); prepare list of open issues for Committee (.90); t/c C. Flaton (Zolfo Cooper) regarding same (.30) | 3.40 | 1,300.00 | 4,420.00 |
| 01/28/2018 | MEC5 | Review exhibits to DIP financing motion and DIP terms (1.3); review Committee e-mail regarding same (.6); correspond with L. Despins regarding default features for DIP financing (.4); review correspondence from A. Tenzer regarding DIP motion (.3) | 2.60 | 1,160.00 | 3,016.00 |
| 01/29/2018 | AB21 | Correspond with D. Barron regarding Committee issues in multi-debtor cases | 0.10 | 1,025.00 | 102.50 |
| 01/29/2018 | AB21 | Analyze PROMESA provisions related to inter-debtor transactions (0.6); correspond with L. Despins regarding same (0.8); telephone conference with S. Maza regarding same (0.3) | 1.70 | 1,025.00 | 1,742.50 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00006
Invoice No. 2149702

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2018 | AB21 | Further analysis of PREPA financing motion (0.7); telephone conference with M. Comerford regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 01/29/2018 | AVT2 | Correspondence with A. Bongartz, L. Despins, M. Comerford regarding PREPA DIP motion | 0.30 | 1,200.00 | 360.00 |
| 01/29/2018 | BG12 | Correspond with D. Barron regarding PREPA debtor in possession financing request | 0.20 | 825.00 | 165.00 |
| 01/29/2018 | DEB4 | Analyze interdebtor issues in complex multi-debtor cases | 14.20 | 715.00 | 10,153.00 |
| 01/29/2018 | LAD4 | T/c D. Dunne regarding proposed DIP and issues related thereto (.20); review same (1.30); prepare list of issues for DIP (.90) | 2.40 | 1,300.00 | 3,120.00 |
| 01/29/2018 | MEC5 | Call with S. Martinez regarding PREPA DIP motion and questions for same (.3); review DIP motion in connection with same (.5); discuss issues raised by DIP motion with A. Bongartz (.3); review trust agreement regarding DIP terms and issues regarding same (.6); | 1.70 | 1,160.00 | 1,972.00 |
| 01/29/2018 | SM29 | Call with A. Bongartz regarding PROMESA provisions in connection with proposed DIP financing | 0.30 | 785.00 | 235.50 |
| 01/30/2018 | AB21 | Conference with R. Vohra regarding Committee's response to PREPA financing motion | 0.50 | 1,025.00 | 512.50 |
| 01/30/2018 | AB21 | Review results from J. White (Paul Hastings) regarding parties in interest and Committee representation (0.6); correspond with L. Despins regarding same (0.2); correspond with D. Barron regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 01/30/2018 | DEB4 | Draft e-mail memo to A. Bongartz regarding interdebtor issues in complex multidebtor cases | 4.30 | 715.00 | 3,074.50 |

The Commonwealth of Puerto Rico                                                                    Page 9
96395-00006
Invoice No. 2149702

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/30/2018 | LAD4 | T/c A. Rosenberg (Paul Weiss) regarding PREPA financing issues (.40); t/c C. Flaton (Zolfo Cooper) regarding PREPA loan issues and strategy regarding same (.40); t/c A. Velazquez (SEIU) regarding PREPA loan (.20); t/c B. Stocklick (Skadden) regarding same (.20); t/c A. Nunez (Sepulvado) regarding same (.20); t/c S. Milman (Stroock) regarding same (.10); edit power point presentation to committee regarding PREPA loan (1.10); second call C. Flaton (Zolfo Cooper) regarding changes to DIP (.30) | 2.90 | 1,300.00 | 3,770.00 |
| 01/30/2018 | MEC5 | Review DIP motion regarding potential issues for Committee (.4); review Committee presentation from A. Bongartz regarding same (.2); provide comments to same (.3); review document requests received from M. Dale (Proskauer) regarding DIP motion (.5); calls with N. Bassett regarding deposition schedule for DIP motion (.2) | 1.60 | 1,160.00 | 1,856.00 |
| 01/30/2018 | NAB | Calls with M. Comerford regarding DIP financing motion and related discovery (.2); review motion regarding same (.3); emails with G. Horowitz (Kramer Levin), P. Friedman (O'Melveny), and M. Dale (Proskauer) regarding discovery issues (.4); participate in discovery meet and confer call with G. Horowitz (Kramer Levin), P. Friedman (O'Melveny), and M. Dale (Proskauer) regarding same (.5); further analysis of DIP motion materials, including term sheet, exhibits (.5) | 1.90 | 1,125.00 | 2,137.50 |
| 01/30/2018 | RV1 | Office conference with A. Bongartz regarding response to PREPA's postpetition financing motion (.5); begin reviewing materials (DIP motion, term sheet, and exhibits) in order to draft committee response to DIP motion (.6); begin drafting same (1.1) | 2.20 | 650.00 | 1,430.00 |

The Commonwealth of Puerto Rico                                                        Page 10
96395-00006
Invoice No. 2149702

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2018 | AB21 | Revise statement in response to PREPA financing motion (1.4); telephone conference with R. Vohra regarding same (0.1); review Zolfo Cooper chart regarding related DIP financing proposals (0.1) | 1.60 | 1,025.00 | 1,640.00 |
| 01/31/2018 | AB21 | Review Oversight Board motion related to PREPA financing motion and related pleadings (0.4); review correspondence from M. Comerford regarding same (0.1) | 0.50 | 1,025.00 | 512.50 |
| 01/31/2018 | MEC5 | Correspond with L. Despins regarding urgent motion regarding DIP motion (.3); review urgent motion regarding DIP motion (.2) | 0.50 | 1,160.00 | 580.00 |
| 01/31/2018 | NAB | Further analysis of DIP motion and exhibits (1.9); review of discovery requests regarding same (.5); emails with M. Comerford regarding depositions and discovery related to DIP financing (.4); emails with opposing counsel regarding same (.2); preparations for DIP motion depositions, including deposition outline (1.2); draft outline of potential litigation claims that PREPA may assert in connection with prepetition contracts (1.1); analysis regarding same (2.4); emails with M. Comerford regarding same (.3). | 8.00 | 1,125.00 | 9,000.00 |
| 01/31/2018 | RV1 | Draft statement in response to PREPA's postpetition financing motion (3.1); call with A. Bongartz regarding same (.1) | 3.20 | 650.00 | 2,080.00 |
| | | **Subtotal: B230  Financing/Cash Collections** | **63.40** | | **62,231.50** |

**B260    Meetings of and Communications with Debtors/Oversight Board***

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2018 | MEC5 | Correspond with N. Mitchell (Greenberg) regarding cash flow forecast and related FEMA materials | 0.30 | 1,160.00 | 348.00 |
| 01/04/2018 | LAD4 | Listen in to portion of call with PREPA financial advisors and counsel, including N. Mitchell (Greenberg), T. Filsinger (Filsinger Partners), regarding status report | 0.50 | 1,300.00 | 650.00 |

\* Fees incurred for work related the PREPA financing motion will be split 50:50 between the Commonwealth and PREPA.

The Commonwealth of Puerto Rico                                                                 Page 11
96395-00006
Invoice No. 2149702

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | MEC5 | Attend telephonic update on PREPA with management, N. Mitchell (Greenberg), T. Filsinger (Filsinger Partners) and certain creditors (1.6); prepare summary of same for L. Despins (.5) | 2.10 | 1,160.00 | 2,436.00 |
| 01/09/2018 | MEC5 | Correspond with N. Mitchell (Greenberg) regarding FEMA report and follow-up questions (.2); review response from N. Mitchell (Greenberg) regarding same (.1); correspond with N. Haynes (Greenberg) regarding diligence questions regarding PREPA (.2) | 0.50 | 1,160.00 | 580.00 |
| 01/15/2018 | MEC5 | Update call with N. Mitchell (Greenberg) and B. Bingham (Zolfo) and Ankura regarding PREPA update and new issues (.5); draft correspondence to A. Tenzer regarding same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 01/18/2018 | MEC5 | Telephone call with N. Mitchell (Greenberg) regarding PREPA document production (.1) | 0.10 | 1,160.00 | 116.00 |
| 01/29/2018 | MEC5 | Correspond with N. Mitchell (Greenberg) regarding questions regarding DIP motion | 0.50 | 1,160.00 | 580.00 |
| 01/30/2018 | MEC5 | Call with M. Dale (Proskauer), E. Barak (Proskauer) regarding potential objections to DIP motion and deposition scheduling/document production | 1.20 | 1,160.00 | 1,392.00 |
| | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | | **6.10** | | **7,146.00** |

**B261    Investigations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2018 | MEC5 | Review summary from R. Vohra regarding potential causes of action in connection with PREPA historical engineering reports (1.7); follow-up correspondence with R. Vohra regarding same (.4) | 2.10 | 1,160.00 | 2,436.00 |
| 01/08/2018 | MEC5 | Call with N. Haynes (Greenberg) regarding document request in connection with PREPA investigation | 0.20 | 1,160.00 | 232.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00006
Invoice No. 2149702

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2018 | MEC5 | Correspond with B. Gray in connection with PREPA discovery matters (.2) | 0.20 | 1,160.00 | 232.00 |
| 01/16/2018 | AB21 | Conference with M. Comerford regarding URS contract analysis | 0.10 | 1,025.00 | 102.50 |
| 01/16/2018 | MEC5 | T/c with B. Bingham (Zolfo) regarding PREPA issues in connection with cash flow (.3); correspond with L. Despins regarding same (.1); call with E. Ibarre (Zolfo) and S. Martinez (Zolfo) regarding PREPA electricity repair issues (.3); o/c with A. Bongartz regarding same (.1); t/c with N. Bassett regarding PREPA issues regarding engineering reports (.2); correspond with N. Bassett regarding same (.1) review potential claims related to engineering reports (.2) | 1.30 | 1,160.00 | 1,508.00 |
| 01/16/2018 | NAB | Call with M. Comerford regarding PREPA URS contract issues (.2); review same (.8) | 1.00 | 1,125.00 | 1,125.00 |
| 01/16/2018 | RV1 | Review email from M. Comerford regarding URS contract (.1); review same within context of in pari delicto defense (3.3); email M. Comerford regarding same (.1); email N. Bassett regarding same (.1) | 3.60 | 650.00 | 2,340.00 |
| 01/17/2018 | NAB | Analysis of potential litigation claims to be asserted by PREPA (1.7); analyze claims and defenses regarding same (2.3); review agreements and certain transaction documents regarding same (1.5); review analysis from R. Vohra regarding in pari delicto doctrine (.3); email to R. Vohra regarding same (.2); calls with R. Vohra regarding same (.3). | 6.30 | 1,125.00 | 7,087.50 |
| 01/17/2018 | RV1 | Telephone conferences with N. Bassett regarding investigation of the URS/PREPA contract (.3); analyze same (4.2); email N. Bassett regarding same (.6); analyze in pari delicto as it relates to governmental entities (.8) | 5.90 | 650.00 | 3,835.00 |

The Commonwealth of Puerto Rico                                      Page 13
96395-00006
Invoice No. 2149702

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 01/18/2018 | NAB | Conversations with R. Vohra regarding PREPA claims involving in pari delicto (.2); review case law regarding same (1.8); perform additional analysis regarding same (1.9); review of factual background information regarding claims involving pari delicto (1.1); draft summary analysis regarding same (1.6); emails with R. Vohra regarding same (.3). | 6.90 | 1,125.00 | 7,762.50 |
| 01/18/2018 | RV1 | Telephone conferences with N. Bassett regarding URS contract and the in pari delicto doctrine (.2); analysis claims regarding same (4.2); draft portion of email to M. Comerford regarding same (.4) | 4.80 | 650.00 | 3,120.00 |
| 01/19/2018 | MEC5 | Correspond with N. Bassett regarding issues in connection with engineering firm engagement by PREPA (.3); review response regarding same from N. Bassett (.2) | 0.50 | 1,160.00 | 580.00 |
| 01/19/2018 | NAB | Analysis of potential PREPA claims (.8); emails with M. Comerford regarding same (.3); email with R. Vohra regarding same (.1). | 1.20 | 1,125.00 | 1,350.00 |
| 01/19/2018 | RV1 | Analyze limitation of liability clauses regarding the URS consulting contract with PREPA (3.0); email N. Bassett regarding same (.1) | 3.10 | 650.00 | 2,015.00 |
| 01/21/2018 | NAB | Comment on memorandum regarding analysis of potential litigation claims (.4); analyze factors regarding same (.3). | 0.70 | 1,125.00 | 787.50 |
| 01/22/2018 | NAB | Analysis regarding PREPA litigation claims (.7); email with R. Vohra regarding same (.2). | 0.90 | 1,125.00 | 1,012.50 |
| | | **Subtotal: B261  Investigations** | **38.80** | | **35,525.50** |
| | **Total** | | **136.40** | | **129,293.50** |

The Commonwealth of Puerto Rico                                    Page 14
96395-00006
Invoice No. 2149702

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 10.40 | 1,300.00 | 13,520.00 |
| AVT2 | Andrew V. Tenzer | Partner | 1.80 | 1,200.00 | 2,160.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 25.60 | 1,160.00 | 29,696.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 26.90 | 1,125.00 | 30,262.50 |
| AB21 | Alex Bongartz | Of Counsel | 16.90 | 1,025.00 | 17,322.50 |
| BG12 | Brendan Gage | Associate | 0.20 | 825.00 | 165.00 |
| SM29 | Shlomo Maza | Associate | 0.30 | 785.00 | 235.50 |
| DEB4 | Douglass E. Barron | Associate | 22.30 | 715.00 | 15,944.50 |
| RV1 | Ravi Vohra | Associate | 25.60 | 650.00 | 16,640.00 |
| AFB | Anthony F. Buscarino | Associate | 1.30 | 585.00 | 760.50 |
| ASH1 | Andrew S. Hennigan | Associate | 4.60 | 520.00 | 2,392.00 |
| JK21 | Jocelyn Kuo | Paralegal | 0.50 | 390.00 | 195.00 |

**Current Fees and Costs**                                    **$129,293.50**

**Total Balance Due - Due Upon Receipt**                      **$129,293.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2149703
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                              $19,160.00

        Costs incurred and advanced                          2.07

        **Current Fees and Costs Due**                    **$19,162.07**

        **Total Balance Due - Due Upon Receipt**          **$19,162.07**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149703
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

**REMITTANCE COPY**

**HTA**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                          $19,160.00
      Costs incurred and advanced                                      2.07
      **Current Fees and Costs Due**                            **$19,162.07**
      **Total Balance Due - Due Upon Receipt**                  **$19,162.07**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149703
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018

**HTA**                                                      **$19,160.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 01/02/2018 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team review | 0.30 | 585.00 | 175.50 |
| 01/03/2018 | AFB | Review pleadings filed in the HTA related adversary proceedings in order to prepare update for team review | 0.50 | 585.00 | 292.50 |
| 01/11/2018 | AFB | Review pleadings filed in the HTA related adversary proceedings to prepare update for team | 0.20 | 585.00 | 117.00 |
| 01/16/2018 | AFB | Review pleadings filed in the HTA related adversary proceedings in connection with preparation of update for team | 0.10 | 585.00 | 58.50 |
| 01/17/2018 | DEB4 | Correspond with R. Vohra regarding summary of NPFG Rule 2004 motion related to State Infrastructure Bank account created at GDB for the benefit of HTA bondholders (0.1); revise same (0.6) | 0.70 | 715.00 | 500.50 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00007
Invoice No. 2149703

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | NAB | Analyze intervention in Peaje adversary and procedural issues related to same (.8); draft motion to renew motions for intervention (2.3). | 3.10 | 1,125.00 | 3,487.50 |
| 01/30/2018 | AFB | Review pleadings filed in the HTA related adversary proceedings in order to prepare update for team | 0.30 | 585.00 | 175.50 |
| 01/30/2018 | RV1 | Correspond with A. Bongartz regarding court's decision in the Assured v. HTA adversary proceeding (.1); draft summary of same for the Committee (2.3) | 2.40 | 650.00 | 1,560.00 |
| | | **Subtotal: B113  Pleadings Review** | **7.60** | | **6,367.00** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | EDS4 | Summarize judgment of First Circuit in appeals as to denial of intervention in Peaje adversary proceedings | 0.30 | 905.00 | 271.50 |
| 01/03/2018 | HRO | Research certain briefing in appeals cases in the First Circuit, Peaje/UCC Intervention Appeal, Consolidated case nos. 17-1830 & 17-1832 | 1.10 | 160.00 | 176.00 |
| 01/03/2018 | JB35 | Email with J. Bliss regarding Peaje appeal briefing (.2); email with A. Buscarino regarding same (.2); analyze legal issues in connection with same (.2) | 0.60 | 865.00 | 519.00 |
| 01/11/2018 | EDS4 | Revise proposed correspondence to judicial clerk (Quinn) regarding guidance following issuance of the First Circuit's opinions as to the denial of intervention in Peaje adversary proceedings | 0.30 | 905.00 | 271.50 |
| 01/11/2018 | JBW4 | Conference with Judge Dein's chambers regarding status of Peaje motions to intervene (.3); correspond with Judge Dein's chambers regarding same (.7); correspond with E. Stolze and R. Vohra regarding same (.3) | 1.30 | 1,050.00 | 1,365.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00007
Invoice No. 2149703

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2018 | RV1 | Correspond with J. Worthington regarding Committee's intervention motions in connection with Peaja appeals (.1); create summary regarding same (.5) | 0.60 | 650.00 | 390.00 |
| 01/23/2018 | NAB | Correspond with J. Worthington regarding motions for intervention in Peaje and Assured adversary proceedings (.2); emails with J. Worthington regarding same (.2). | 0.40 | 1,125.00 | 450.00 |
| 01/24/2018 | JBW4 | Review issues regarding pending Peaje motions to intervene | 0.20 | 1,050.00 | 210.00 |
| 01/24/2018 | NAB | Correspondence with J. Worthington and E. Stolze regarding motion to intervene in Assured and Peaje adversaries. | 0.30 | 1,125.00 | 337.50 |
| 01/26/2018 | NAB | Draft motion to renew motion to intervene. | 1.50 | 1,125.00 | 1,687.50 |
| 01/30/2018 | AB21 | Analyze Judge Swain's decision dismissing Assured v. HTA adversary proceeding | 0.80 | 1,025.00 | 820.00 |
| 01/30/2018 | JBW4 | Revise draft motion to renew Peaje intervention motions (.1); conference with N. Bassett regarding same (.1); correspond with A. Brilliant (Dechert), T. Mungovan (Proskauer) and P. Friedman (O'Melveny) regarding same (.1) | 0.30 | 1,050.00 | 315.00 |
| 01/30/2018 | LAD4 | Review two decisions by Judge Swain regarding HTA/Clawback | 0.80 | 1,300.00 | 1,040.00 |
| 01/30/2018 | NAB | Revision of renewed motion to intervene in Peaje adversary (2.3); revisions to proposed order regarding same (.2); email with L. Despins regarding same (.2); call with J. Worthington regarding same (.1); email with E. Brunstad (Dechert) regarding proposed order regarding same (.2) | 3.00 | 1,125.00 | 3,375.00 |
| 01/31/2018 | AB21 | Telephone conference with N. Bassett regarding renewed motion to intervene in Peaje adversary proceeding | 0.10 | 1,025.00 | 102.50 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00007
Invoice No. 2149703

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/31/2018 | NAB | Revision of draft motion to intervene in Peaje adversary (.7); email with L. Despins regarding same (.1); email with J. Worthington regarding same (.1); email with A. Suffern regarding filing same (.3); call with A. Bongartz regarding motion to intervene in Peaje adversary (.1) | 1.30 | 1,125.00 | 1,462.50 |
| | | **Subtotal: B191 General Litigation** | **12.90** | | **12,793.00** |
| | | **Total** | **20.50** | | **19,160.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| LAD4 | Luc A. Despins | Partner | 0.80 | 1,300.00 | 1,040.00 |
| JBW4 | James B. Worthington | Partner | 1.80 | 1,050.00 | 1,890.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 9.60 | 1,125.00 | 10,800.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.90 | 1,025.00 | 922.50 |
| EDS4 | Eric D. Stolze | Associate | 0.60 | 905.00 | 543.00 |
| JB35 | Jenna E. Browning | Associate | 0.60 | 865.00 | 519.00 |
| DEB4 | Douglass E. Barron | Associate | 0.70 | 715.00 | 500.50 |
| RV1 | Ravi Vohra | Associate | 3.00 | 650.00 | 1,950.00 |
| AFB | Anthony F. Buscarino | Associate | 1.40 | 585.00 | 819.00 |
| HRO | Heather R. O'Dea | Other Timekeeper | 1.10 | 160.00 | 176.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 01/30/2018 | Computer Search (Other) | | | 2.07 |
| **Total Costs incurred and advanced** | | | | **$2.07** |

| | |
|---|---|
| **Current Fees and Costs** | **$19,162.07** |
| **Total Balance Due - Due Upon Receipt** | **$19,162.07** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2149704
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                              $3,165.50

Costs incurred and advanced                                             52.73
                                                                    ─────────
**Current Fees and Costs Due**                                      **$3,218.23**

**Total Balance Due - Due Upon Receipt**                            **$3,218.23**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

┌─────────────────────────────────────┐
│ **Remittance Address:**              │
│                                      │
│   Paul Hastings LLP                  │
│   Lockbox 4803                       │
│   PO Box 894803                      │
│   Los Angeles, CA  90189-4803        │
└─────────────────────────────────────┘

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                          March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                                Please Refer to
Times Square Tower                                       Invoice Number: 2149704
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                            PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**ERS**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                                    $3,165.50

Costs incurred and advanced                                                    52.73

**Current Fees and Costs Due**                                            **$3,218.23**

**Total Balance Due - Due Upon Receipt**                                  **$3,218.23**

**We encourage our clients to pay via ACH, however, in the event that you pay by check,
please send payment to the remittance address below:**
*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the
change will be reflected on the invoice(s) issued at the time of the change as well as subsequent
invoices.  In the event you receive a request to change wiring instructions from the Firm, other than
noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @
terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is
legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**                    | **Remittance Address:**
  Citibank                                          |   Paul Hastings LLP
  ABA # 322271724                                   |   Lockbox 4803
  SWIFT Address:  CITIUS33                          |   PO Box 894803
  787 W. 5th Street                                 |   Los Angeles, CA  90189-4803
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply
mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                            Please Refer to
Times Square Tower                                   Invoice Number: 2149704
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018

**ERS**                                                            **$3,165.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| **B113** | **Pleadings Review** | | | | |
| 01/02/2018 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team review | 0.40 | 585.00 | 234.00 |
| 01/11/2018 | AFB | Review pleadings filed in the ERS related adversary proceedings to prepare update for team | 0.10 | 585.00 | 58.50 |
| 01/16/2018 | AFB | Review pleadings filed in the ERS related adversary proceedings in order to prepare update for team review | 0.10 | 585.00 | 58.50 |
| 01/25/2018 | DEB4 | Correspond with R. Vohra regarding summary of reply briefs in ERS bondholder litigation over pension legislation (0.1); revise same (0.6) | 0.70 | 715.00 | 500.50 |

The Commonwealth of Puerto Rico                                                        Page 2
96395-00008
Invoice No. 2149704

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | RV1 | Summarize the replies in support of the Oversight Board's motion to dismiss the ERS bondholders' adversary proceeding dealing with the pay-as-you-go legislation for the Committee | 1.90 | 650.00 | 1,235.00 |
| 01/29/2018 | ASH1 | Review ERS bondholder reply to US motion to dismiss action before Federal Court of Claims (.7); draft summary of same for Committee email (.6) | 1.30 | 520.00 | 676.00 |
| 01/30/2018 | AFB | Review pleadings filed in the ERS related adversary proceedings in connection with preparation of update for team | 0.20 | 585.00 | 117.00 |
| 01/30/2018 | DEB4 | Review summary of opposition to motion to dismiss filed in ERS bondholder court of claims litigation | 0.40 | 715.00 | 286.00 |
| | **Subtotal: B113  Pleadings Review** | | **5.10** | | **3,165.50** |
| | **Total** | | **5.10** | | **3,165.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| DEB4 | Douglass E. Barron | Associate | 1.10 | 715.00 | 786.50 |
| RV1 | Ravi Vohra | Associate | 1.90 | 650.00 | 1,235.00 |
| AFB | Anthony F. Buscarino | Associate | 0.80 | 585.00 | 468.00 |
| ASH1 | Andrew S. Hennigan | Associate | 1.30 | 520.00 | 676.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00008
Invoice No. 2149704

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/29/2018 | Lexis/On Line Search | | | 21.10 |
| 01/29/2018 | Lexis/On Line Search | | | 3.20 |
| 01/30/2018 | Lexis/On Line Search | | | 0.53 |
| 01/29/2018 | Computer Search (Other) | | | 27.90 |
| **Total Costs incurred and advanced** | | | | **$52.73** |

| | |
|---|---|
| **Current Fees and Costs** | **$3,218.23** |
| **Total Balance Due - Due Upon Receipt** | **$3,218.23** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                          March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                                Please Refer to
Times Square Tower                                       Invoice Number: 2149705
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                            PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Other Adversary Proceedings**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                                      $9,148.00

Costs incurred and advanced                                              155.64

**Current Fees and Costs Due**                                          **$9,303.64**

**Total Balance Due - Due Upon Receipt**                                **$9,303.64**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**Paul Hastings LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149705
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Other Adversary Proceedings
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                           $9,148.00

Costs incurred and advanced                                         155.64

**Current Fees and Costs Due**                                  **$9,303.64**

**Total Balance Due - Due Upon Receipt**                        **$9,303.64**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2149705
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018

**<u>Other Adversary Proceedings</u>**                                    **$9,148.00**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B113** | **Pleadings Review** | | | | |
| 01/02/2018 | AFB | Review pleadings filed in the adversary proceedings brought against the Commonwealth by health providers for Medicaid payments in connection with preparation of update for team | 0.80 | 585.00 | 468.00 |
| 01/02/2018 | DEB4 | Correspond with A. Buscarino regarding summary of new AP 17-298 | 0.10 | 715.00 | 71.50 |
| 01/10/2018 | DEB4 | Correspond with A. Aneses (CST Law) regarding Commonwealth court proceedings update | 0.10 | 715.00 | 71.50 |
| 01/10/2018 | DEB4 | Revise summaries regarding Oversight Board and AAFAF motions to dismiss in San Juan v. GDB litigation | 1.80 | 715.00 | 1,287.00 |
| 01/12/2018 | ACS1 | Review docket of Adversary Proceeding No. 17-189 (.1); prepare summary of same for S. Maza (.2) | 0.30 | 390.00 | 117.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00009
Invoice No. 2149705

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | NAB | Review pleadings and briefing, including complaints, responses, and exhibits in Peaje, Assured, and related adversary proceedings in connection with intervention motion | 1.70 | 1,125.00 | 1,912.50 |
| 01/30/2018 | RV1 | Telephone conference with A. Bongartz regarding court's decision in the ACP Master Ltd. adversary proceeding (.1); draft summary of same for the Committee (1.6) | 1.70 | 650.00 | 1,105.00 |
| | | **Subtotal: B113  Pleadings Review** | **6.50** | | **5,032.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2018 | JBW4 | Correspond with A. Bongartz regarding Peaje and Assured litigation status and updates to committee | 0.20 | 1,050.00 | 210.00 |
| 01/09/2018 | MEC5 | Review litigation summary chart from A. Buscarino (.5); provide comments to same to A. Buscarino (.3) | 0.80 | 1,160.00 | 928.00 |
| 01/16/2018 | RV1 | Correspond with A. Bongartz regarding adversary procedure tracking chart for the Committee (.1); review same (.1); revise the Committee tracking chart to include updates in litigation and to add new adversary proceedings (1.7) | 1.90 | 650.00 | 1,235.00 |
| 01/24/2018 | AB21 | Review status of all adversary proceedings related to title III cases | 0.80 | 1,025.00 | 820.00 |
| 01/30/2018 | AB21 | Analyze Judge Swain's decision dismissing ACP adversary proceeding (0.7); telephone conference with R. Vohra regarding same (0.1); correspond with Committee regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| | | **Subtotal: B191  General Litigation** | **4.60** | | **4,115.50** |
| | **Total** | | **11.10** | | **9,148.00** |

The Commonwealth of Puerto Rico                                           Page 3
96395-00009
Invoice No. 2149705

---

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| JBW4 | James B. Worthington | Partner | 0.20 | 1,050.00 | 210.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.80 | 1,160.00 | 928.00 |
| NAB | Nicholas A. Bassett | Of Counsel | 1.70 | 1,125.00 | 1,912.50 |
| AB21 | Alex Bongartz | Of Counsel | 1.70 | 1,025.00 | 1,742.50 |
| DEB4 | Douglass E. Barron | Associate | 2.00 | 715.00 | 1,430.00 |
| RV1 | Ravi Vohra | Associate | 3.60 | 650.00 | 2,340.00 |
| AFB | Anthony F. Buscarino | Associate | 0.80 | 585.00 | 468.00 |
| ACS1 | Anne C. Suffern | Paralegal | 0.30 | 390.00 | 117.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/03/2018 | Westlaw | | | 89.13 |
| 01/01/2018 | Computer Search (Other) | | | 1.08 |
| 01/02/2018 | Computer Search (Other) | | | 2.52 |
| 01/03/2018 | Computer Search (Other) | | | 7.74 |
| 01/04/2018 | Computer Search (Other) | | | 1.08 |
| 01/05/2018 | Computer Search (Other) | | | 1.17 |
| 01/08/2018 | Computer Search (Other) | | | 1.17 |
| 01/09/2018 | Computer Search (Other) | | | 12.15 |
| 01/10/2018 | Computer Search (Other) | | | 14.76 |
| 01/11/2018 | Computer Search (Other) | | | 2.70 |
| 01/12/2018 | Computer Search (Other) | | | 1.08 |
| 01/15/2018 | Computer Search (Other) | | | 1.08 |
| 01/16/2018 | Computer Search (Other) | | | 1.08 |
| 01/17/2018 | Computer Search (Other) | | | 1.08 |
| 01/18/2018 | Computer Search (Other) | | | 6.21 |
| 01/19/2018 | Computer Search (Other) | | | 1.17 |
| 01/22/2018 | Computer Search (Other) | | | 1.08 |
| 01/23/2018 | Computer Search (Other) | | | 1.08 |
| 01/24/2018 | Computer Search (Other) | | | 1.08 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00009
Invoice No. 2149705

| | | |
|---|---|---:|
| 01/25/2018 | Computer Search (Other) | 3.15 |
| 01/26/2018 | Computer Search (Other) | 1.08 |
| 01/29/2018 | Computer Search (Other) | 1.08 |
| 01/30/2018 | Computer Search (Other) | 1.08 |
| 01/31/2018 | Computer Search (Other) | 0.81 |
| **Total Costs incurred and advanced** | | **$155.64** |
| | **Current Fees and Costs** | **$9,303.64** |
| | **Total Balance Due - Due Upon Receipt** | **$9,303.64** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149706
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                              $165,953.00

Costs incurred and advanced                                            473.53

**Current Fees and Costs Due**                                    **$166,426.53**

**Total Balance Due - Due Upon Receipt**                          **$166,426.53**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149706

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                                             $165,953.00

Costs incurred and advanced                                                             473.53

**Current Fees and Costs Due**                                                  **$166,426.53**

**Total Balance Due - Due Upon Receipt**                                        **$166,426.53**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149706
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018

**Mediation**                                                      **$165,953.00**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 01/09/2018 | AB21 | Review mediator's memorandum regarding HTA mediation session (0.1); correspond with L. Despins regarding same (0.1); correspond with I. Smith (Drivetrain) regarding HTA mediation session (0.1) | 0.30 | 1,025.00 | 307.50 |
| 01/16/2018 | AB21 | Correspond with M. Hindman (clerk to Judge Houser) regarding discussion topics for January 23-25 mediation session | 0.10 | 1,025.00 | 102.50 |
| 01/18/2018 | ACS1 | Review materials related to the PRHTA mediation session including financial documents | 3.60 | 390.00 | 1,404.00 |
| 01/19/2018 | AB21 | Correspond with M. Hindman (clerk to Judge Houser) regarding HTA mediation sessions (0.1); telephone conference with C. Flaton (Zolfo) regarding same (0.1); correspond with D. Mack (Drivetrain) regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/29/2018 | AB21 | Correspond with M. Hindman regarding February 1, 2018 mediation session on RE DA CT | 0.20 | 1,025.00 | 205.00 |
| 01/30/2018 | AB21 | Correspond with L. Despins, J. Barrios (counsel to AFT), and S. Millman (Stroock) regarding February 1, 2018 mediation on REDACTED (0.2); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1) | 0.30 | 1,025.00 | 307.50 |
| 01/31/2018 | AB21 | Correspond with M. Hindman (clerk to Judge Houser) regarding upcoming mediation sessions | 0.20 | 1,025.00 | 205.00 |
| 01/31/2018 | ACS1 | Preparation of documentation cited in mediation statement regarding February 1, 2018 mediation for L. Despins | 7.10 | 390.00 | 2,769.00 |
| | | **Subtotal: B110  Case Administration** | **12.10** | | **5,608.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | ZSZ | Review REDACTED (.3); call with A. Velazquez regarding same (.5) | 0.80 | 865.00 | 692.00 |
| 01/22/2018 | DEB4 | Draft committee update email regarding mediation memo | 0.30 | 715.00 | 214.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.10** | | **906.50** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/01/2018 | AB21 | Correspond with L. Despins regarding mediation memoranda related to REDACTED | 0.30 | 1,025.00 | 307.50 |
| 01/01/2018 | LAD4 | Edit mediation statement regarding RE DA CT | 1.70 | 1,300.00 | 2,210.00 |
| 01/01/2018 | SM29 | Respond to email from L. Despins regarding REDACTED | 0.80 | 785.00 | 628.00 |

The Commonwealth of Puerto Rico                                                   Page 3
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | AB21 | Review mediation statement on REDACTED (0.7); correspond with S. Maza regarding comments to same (0.2) | 0.90 | 1,025.00 | 922.50 |
| 01/02/2018 | ASH1 | Review precedent regarding REDACTED | 2.10 | 520.00 | 1,092.00 |
| 01/02/2018 | ASH1 | Draft email to S. Maza providing legal analysis precedent regarding REDACTED | 1.10 | 520.00 | 572.00 |
| 01/02/2018 | JK21 | Revise REDACTED | 3.70 | 390.00 | 1,443.00 |
| 01/02/2018 | JFH2 | Review of correspondence from S. Maza relative to REDACTED | 0.10 | 1,300.00 | 130.00 |
| 01/02/2018 | JFH2 | Review of the Bankruptcy Code provisions regarding REDACTED | 0.20 | 1,300.00 | 260.00 |
| 01/02/2018 | LAD4 | Meeting S. Maza regarding REDACTED (0.2); review of comments by A. Velazquez (SEIU) regarding same (.40); further review REDACTED (.90); meeting with S. Maza regarding mediation statement generally (.30) | 1.80 | 1,300.00 | 2,340.00 |
| 01/02/2018 | MRK | Email to S. Maza regarding draft of REDACTED | 0.10 | 1,075.00 | 107.50 |
| 01/02/2018 | MRK | Comment on draft of REDACTED | 1.30 | 1,075.00 | 1,397.50 |
| 01/02/2018 | SM29 | Revise REDACTED to incorporate L. Despins comments (1.8); conference with L. Despins regarding same (.3) | 2.10 | 785.00 | 1,648.50 |
| 01/02/2018 | SM29 | Conference with L. Despins regarding REDACTED (.4); prepare email to J. Hilson regarding REDACTED (.4) | 0.80 | 785.00 | 628.00 |
| 01/02/2018 | SM29 | Revise REDACTED | 4.30 | 785.00 | 3,375.50 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | ZSZ | Email with L. Despins and A. Bongartz regarding REDACTED | 0.40 | 865.00 | 346.00 |
| 01/03/2018 | AB21 | Correspond with Committee regarding REDACTED (0.3); correspond with L. Despins and S. Maza regarding same (0.2); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1) | 0.60 | 1,025.00 | 615.00 |
| 01/03/2018 | AVT2 | Review draft mediation statement on REDACTED | 0.20 | 1,200.00 | 240.00 |
| 01/03/2018 | JK21 | Revise REDACTED | 8.90 | 390.00 | 3,471.00 |
| 01/03/2018 | JFH2 | Telephone conference with S. Maza regarding REDACTED | 0.50 | 1,300.00 | 650.00 |
| 01/03/2018 | LAD4 | Prepare mediation statement (3.10); meetings S. Maza regarding same (.40) | 3.50 | 1,300.00 | 4,550.00 |
| 01/03/2018 | MRK | Email to S. Maza regarding draft of REDACTED | 0.10 | 1,075.00 | 107.50 |
| 01/03/2018 | MRK | Comment on draft of REDACTED | 1.10 | 1,075.00 | 1,182.50 |
| 01/03/2018 | SM29 | Conferences with L. Despins regarding mediation statement and REDACTED | 0.40 | 785.00 | 314.00 |
| 01/03/2018 | SM29 | Revise REDACTED (1.9); further revisions to same to incorporate L. Despins comments (2.7); call with Z. Zwillinger regarding comments on mediation statement (.2) | 4.80 | 785.00 | 3,768.00 |
| 01/03/2018 | SM29 | Call with J. Hilson regarding avoidance powers in connection with REDACTED | 0.50 | 785.00 | 392.50 |
| 01/03/2018 | ZSZ | Review draft REDACTED .7); call with S. Maza regarding same (.2); edit draft REDACTED (.3); review Oversight Board mediation statement (.7); | 1.90 | 865.00 | 1,643.50 |

The Commonwealth of Puerto Rico                                         Page 5
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | AB21 | Correspond with L. Despins and Z. Zwillinger regarding preparation for REDACTED 0.4); telephone conference with Z. Zwillinger regarding same (0.1); correspond with M. Hindman (clerk to Judge Houser) regarding REDACTED 0.1) | 0.60 | 1,025.00 | 615.00 |
| 01/04/2018 | LAD4 | T/c A. Velazquez (SEIU) regarding REDACTED (.30) | 0.30 | 1,300.00 | 390.00 |
| 01/04/2018 | SM29 | Review email from A. Velazquez (SEIU) regarding mediation statement | 0.10 | 785.00 | 78.50 |
| 01/04/2018 | ZSZ | Call with A. Bongartz regarding REDACTED (.1); prepare REDACTED (1.2); call with S. Martinez (Zolfo Cooper) regarding REDACTED (.1); review materials REDACTED (.7) | 2.10 | 865.00 | 1,816.50 |
| 01/05/2018 | AB21 | Review supplemental mediation statement on REDACTED (0.2); correspond with L. Despins regarding same (0.1); correspond with Z. Zwillinger regarding same (0.1); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1); conference with Z. Zwillinger regarding preparation for REDACTED (0.2); telephone conference with A. Velazquez (SEIU) and Z. Zwillinger regarding same (0.2) | 0.90 | 1,025.00 | 922.50 |

The Commonwealth of Puerto Rico                                                                    Page 6
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/05/2018 | ZSZ | Finalize REDACTED (.9); review final Oversight Board statement (.4); prepare for REDACTED ); call with A. Bongartz and A. Velazquez (SEIU) regarding same (.2); review materials (related pleadings, statements, caselaw) in preparation for REDACTED ); prepare (1.6); conference with A. Bongartz regarding same (.2); review REDACTED sent by Zolfo Cooper (.4); call with S. Martinez and M. Westerman (both from Zolfo Cooper) regarding same (.6); review revised REDACTED sent by Zolfo Cooper (.3); correspondence with M. Westerman regarding same (.3) | 6.00 | 865.00 | 5,190.00 |
| 01/06/2018 | AB21 | Correspond with I. Smith (Drivetrain) regarding REDACTED | 0.10 | 1,025.00 | 102.50 |
| 01/06/2018 | ZSZ | Review materials regarding potential REDACTED (.6); review factual background and talking points outline in preparation for REDACTED (.5) | 1.10 | 865.00 | 951.50 |
| 01/07/2018 | ZSZ | Draft email to L. Despins and A. Bongartz regarding REDACTED (.4); review materials REDACTED (3.4) | 3.80 | 865.00 | 3,287.00 |
| 01/08/2018 | AB21 | Correspond with L. Despins and Z. Zwillinger regarding Zolfo Cooper presentation on REDACTED (0.1); review same (0.3); correspond with A. Velazquez (SEIU), A. Carr (Drivetrain) and I. Smith (Drivetrain) regarding same (0.3); correspond with L. Despins and Z. Zwillinger regarding preparation for REDACTED (0.2) | 0.90 | 1,025.00 | 922.50 |

The Commonwealth of Puerto Rico                                                              Page 7
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2018 | LAD4 | Prepare for REDACTED by reviewing all mediation statements (pro or con) and Zolfo Cooper financial analysis | 2.70 | 1,300.00 | 3,510.00 |
| 01/08/2018 | ZSZ | Email with L. Despins and A. Bongartz regarding REDACTED (.3); email with M. Westermann and S. Martinez (Zolfo Cooper) regarding REDACTED (.2); review mediation materials posted on intralinks (.3); review materials REDACTED (5.5) | 6.30 | 865.00 | 5,449.50 |
| 01/09/2018 | LAD4 | Prepare for mediation by meeting with A. Velazquez (SEIU), A. Carr (Drivetrain), and I. Smith (Drivetrain) and Z. Zwillinger (.50); handle mediation meeting with mediators (2.10); post-mortem discussion with A. Velazquez, A. Carr, I. Smith (.20); t/c A. Velázquez regarding post-mortem issues (.30) | 3.10 | 1,300.00 | 4,030.00 |
| 01/09/2018 | MEC5 | Correspond with S. Maza regarding certain arguments regarding REDACTED | 0.50 | 1,160.00 | 580.00 |
| 01/09/2018 | SM29 | Correspond with L. Despins regarding RED D (.2); analyze same for REDACTED (.3) | 0.50 | 785.00 | 392.50 |
| 01/09/2018 | SM29 | Respond to email from L. Despins regarding REDACTED (.3); prepare email to L. Despins regarding same (.1); review REDACTED .3) | 0.70 | 785.00 | 549.50 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2018 | ZSZ | Meeting with L. Despins, A. Velaquez (SEIU), A. Carr (Drivetrain), and I. Smith (Drivetrain) to prepare for REDACTED .5); prepare outline and notes for REDACTED (2.1); attend REDACTED (2.1); prepare notes from same (.7); correspond with L. Despins regarding response to mediation team questions (.1); analyze issues involved in mediation team questions (.9); draft response to mediation team's questions (1.2) | 7.60 | 865.00 | 6,574.00 |
| 01/10/2018 | SM29 | Review precedent confirmation opinion in connection with REDACTED (.2); email with A. Hennigan regarding same (.2) | 0.40 | 785.00 | 314.00 |
| 01/10/2018 | ZSZ | Analyze facts and issues response to mediation team questions (1.8); draft email response to mediation team (B. Houser, T. Ambro, N. Atlas, R. Colton, V. Marreno) (1.6) | 3.40 | 865.00 | 2,941.00 |
| 01/11/2018 | JRB | Correspondence with Z. Zwillinger regarding email to REDACTED (.1); review same (.1) | 0.20 | 1,150.00 | 230.00 |
| 01/11/2018 | NDM2 | Analysis of standing issue for REDACTED (1.4); revisions to same (.3) | 1.70 | 995.00 | 1,691.50 |
| 01/11/2018 | SM29 | Correspond with L. Despins regarding REDAC (.3); analyze same (.5); correspond with A. Hennigan regarding same (.2) | 1.00 | 785.00 | 785.00 |
| 01/11/2018 | ZSZ | Email to S. Martinez and M. Westermann (Zolfo Cooper) regarding REDACTED .2); call with S. Martinez and M. Westermann regarding same (.2); analyze facts and issues raised in questions of mediation team (1.8); draft email mediation team (B. Houser, T. Ambro, N. Atlas, R. Colton, V. Marreno) responding to their questions (2.4); email with N. Mollen and J. Bliss regarding same (.2) | 4.80 | 865.00 | 4,152.00 |

The Commonwealth of Puerto Rico                                                                Page 9
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/12/2018 | AFB | Revise draft update to mediation team regarding     REDACTED | 1.10 | 585.00 | 643.50 |
| 01/12/2018 | JRB | Correspondence with Z. Zwillinger regarding mediation statement | 0.10 | 1,150.00 | 115.00 |
| 01/12/2018 | SB24 | Draft edits to mediation statement regarding     REDACTED | 0.80 | 715.00 | 572.00 |
| 01/12/2018 | SM29 | Correspond with A. Hennigan regarding     REDACTED     (.2); analyze same (.3) | 0.50 | 785.00 | 392.50 |
| 01/14/2018 | JRB | Correspondence with L. Despins regarding     REDACTED     (.1); prepare same (.7); correspondence with Z. Zwillinger regarding same (.2) | 1.00 | 1,150.00 | 1,150.00 |
| 01/14/2018 | SM29 | Email L. Despins regarding   REDACTED | 0.40 | 785.00 | 314.00 |
| 01/15/2018 | JRB | Prepare     REDACTED     (.8); correspondence with Z. Zwillinger regarding same (.4); correspondence with L. Despins regarding same (.2); correspondence with A. Bongartz regarding same (.1) | 1.50 | 1,150.00 | 1,725.00 |
| 01/16/2018 | JRB | Prepare     REDACTED     (.7); correspondence with L. Despins and Z. Zwillinger regarding same (.3); correspondence with A. Yanez (Willkie) regarding same (.1); correspondence with Z. Zwillinger regarding     REDACTED     (.2) | 1.30 | 1,150.00 | 1,495.00 |
| 01/16/2018 | SM29 | Review email from A. Hennigan regarding     REDACTED     (.3); analyze same (.9); email A. Hennigan regarding same (.3); call with L. Despins regarding same (.2) | 1.70 | 785.00 | 1,334.50 |
| 01/17/2018 | ZSZ | Review     REDACTED     (.3); edit draft email to mediators (B. Houser, T. Ambro, N. Atlas, R. Colton, V. Marrero) regarding outstanding questions (.7) | 1.00 | 865.00 | 865.00 |

The Commonwealth of Puerto Rico                                                      Page 10
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2018 | JRB | Correspond with L. Despins regarding REDACTED (.1); correspondence with A. Yanez (Willkie) same (.1) | 0.20 | 1,150.00 | 230.00 |
| 01/18/2018 | ZSZ | Email with M. Westermann (Zolfo Cooper) regarding REDACTED (.4); email with A. Suffern regarding REDACTED .2); review REDACTED (.3) | 0.90 | 865.00 | 778.50 |
| 01/19/2018 | JRB | Correspondence with A. Yanez regarding REDACTED (.1); review revisions to same (.2); correspondence with L. Despins regarding same (.1) | 0.40 | 1,150.00 | 460.00 |
| 01/19/2018 | SM29 | Review email from A. Hennigan regarding REDACTED (.3); respond to same (.3); review further email from A. Hennigan regarding same (.2) | 0.80 | 785.00 | 628.00 |
| 01/20/2018 | ZSZ | Revise email to mediation team regarding follow up questions from mediation session | 0.60 | 865.00 | 519.00 |
| 01/21/2018 | JRB | Correspondence with J. Dugan (Willkie) regarding REDACTED (.2); revise same (.6) | 0.80 | 1,150.00 | 920.00 |
| 01/22/2018 | AB21 | Correspond with L. Despins and Z. Zwillinger regarding preparation for REDACTED | 0.10 | 1,025.00 | 102.50 |
| 01/22/2018 | ZSZ | Prepare for tomorrow's REDACTED (1.4); review materials REDACTED (1.5); confer with S. Martinez (Zolfo Cooper) regarding REDACTED (.2); draft email to L. Despins regarding REDACTED (1.2) | 4.30 | 865.00 | 3,719.50 |
| 01/23/2018 | LAD4 | Attend all day mediation session for REDACTED | 7.30 | 1,300.00 | 9,490.00 |
| 01/23/2018 | SM29 | Correspond with A. Hennigan regarding REDACTED | 0.30 | 785.00 | 235.50 |

The Commonwealth of Puerto Rico                                                                    Page 11
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/23/2018 | ZSZ | Attend REDACTED n (7.3); review outstanding issues and related authority to prepare for REDACTED (1.6) | 8.90 | 865.00 | 7,698.50 |
| 01/24/2018 | AB21 | Correspond with L. Despins regarding REDACT | 0.10 | 1,025.00 | 102.50 |
| 01/24/2018 | AB21 | Correspond with C. Steege (Jenner) regarding REDACTED | 0.10 | 1,025.00 | 102.50 |
| 01/24/2018 | JRB | Correspondence with L. Despins regarding REDACTED (.2); prepare same (.3) | 0.50 | 1,150.00 | 575.00 |
| 01/24/2018 | LAD4 | Attend (2.60); edit draft email to the committee regarding same (.50) | 3.10 | 1,300.00 | 4,030.00 |
| 01/24/2018 | ZSZ | Attend REDACTED .6); draft email to committee regarding outcome of REDACTED (1.8) | 4.40 | 865.00 | 3,806.00 |
| 01/25/2018 | AB21 | Correspond with L. Despins regarding REDACTED (0.1); telephone conference with Z. Zwillinger regarding related background materials (mediation statements and cited case law) (0.1); correspond with J. Grogan, N. Bassett, and S. Maza regarding summary of same (1.3); review REDACTED (0.5) | 2.00 | 1,025.00 | 2,050.00 |
| 01/25/2018 | AB21 | Correspond with C. Steege (Jenner) and L. Despins regarding REDACTED | 0.10 | 1,025.00 | 102.50 |
| 01/25/2018 | JRB | Correspondence with L. Despins regarding REDACTED | 0.10 | 1,150.00 | 115.00 |
| 01/25/2018 | JTG4 | Emails with A. Bongartz, L. Despins, N. Bassett and S. Maza regarding mediation issue pertaining to REDACTED (0.1); review documents and data related to same (1.4) | 1.50 | 1,160.00 | 1,740.00 |
| 01/25/2018 | SM29 | Review email from A. Bongartz regarding REDACTED | 0.10 | 785.00 | 78.50 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | ZSZ | Review materials (mediation statements and case law) regarding REDACTED (1.6); call with A. Bongartz regarding same (.1) | 1.70 | 865.00 | 1,470.50 |
| 01/26/2018 | AB21 | Review REDACTED (1.4); telephone conference with J. Grogan, N. Bassett, and S. Maza regarding same (0.4); follow-up telephone conference with S. Maza regarding same (0.3); follow-up correspondence with J. Grogan regarding same (0.1); correspond with L. Despins regarding same (0.4) | 2.60 | 1,025.00 | 2,665.00 |
| 01/26/2018 | JTG4 | Review documents related to REDACTED (.8); participate in telephone call with A. Bongartz, S. Maza and N. Bassett regarding same (.4) | 1.20 | 1,160.00 | 1,392.00 |
| 01/26/2018 | SM29 | Review materials REDACTED (.5); call with N. Bassett, J. Grogan and A. Bongartz regarding same (.4); call with A. Bongartz regarding same (.3) | 1.20 | 785.00 | 942.00 |
| 01/28/2018 | AB21 | Telephone conference with S. Maza regarding outline of arguments for REDACTED | 0.50 | 1,025.00 | 512.50 |
| 01/28/2018 | AB21 | Review retiree committee's REDACTED (0.7); correspond with Committee regarding same (0.1); correspond with L. Despins regarding arguments in REDACTED (0.5); draft REDACTED (0.3); consider additional arguments for REDACTED (0.5); telephone conferences with Z. Zwillinger regarding same (0.2) | 2.30 | 1,025.00 | 2,357.50 |

The Commonwealth of Puerto Rico                                                                Page 13
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/28/2018 | ZSZ | Call with A. Bongartz regarding REDACTED (.2); analyze issues regarding REDACTED (.4) | 0.60 | 865.00 | 519.00 |
| 01/29/2018 | AB21 | Revise REDACTED (0.5); revise related cover letter to M. Hindman (clerk to Judge Houser) (0.1); correspond with L. Despins regarding joinder (0.2); correspond with M. Hindman (clerk to Judge Houser) regarding same (0.1) | 0.90 | 1,025.00 | 922.50 |
| 01/29/2018 | LAD4 | Review REDACTED (.70); email to C. Steege (Jenner) regarding REDACTED (.20) | 0.90 | 1,300.00 | 1,170.00 |
| 01/29/2018 | SM29 | Review REDACTED | 0.70 | 785.00 | 549.50 |
| 01/30/2018 | SM29 | Prepare outline of REDACTED | 7.90 | 785.00 | 6,201.50 |
| 01/31/2018 | AB21 | Conference with S. Maza regarding outline of REDACTED | 1.70 | 1,025.00 | 1,742.50 |
| 01/31/2018 | JRB | Correspondence with N. Bassett and Z. Zwillinger regarding legal research for same REDACTED | 0.30 | 1,150.00 | 345.00 |
| 01/31/2018 | LAD4 | T/c C. Flaton regarding creditor working group call(.40); prepare outline for mediation session on REDACTED (1.10); handle same (2.20); post-mortem with D. Mack (Drivetrain), A. Velazquez (SEIU), M. Richard (AFT) regarding same (.40); call with M. Feldman (Willkie), A. Miller (Milbank) and M. Bienenstock (Proskauer) regarding REDACTED (.10) | 4.20 | 1,300.00 | 5,460.00 |

The Commonwealth of Puerto Rico                                          Page 14
96395-00010
Invoice No. 2149706

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/31/2018 | SM29 | Conference with A. Bongartz regarding outline of REDACTED (1.7); revisions to same (3.9); prepare email to J. Bliss regarding same (.2) | 5.80 | 785.00 | 4,553.00 |
| 01/31/2018 | SM29 | Review REDACTED (1.4); email A. Suffern regarding same (.2) | 1.60 | 785.00 | 1,256.00 |
| 01/31/2018 | ZSZ | Correspond with S. Maza regarding REDACT | 0.10 | 865.00 | 86.50 |
| | | **Subtotal: B191  General Litigation** | **173.20** | | **158,052.00** |

**B260     Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | ZSZ | Email with P. Possinger (Proskauer) regarding REDACTED | 0.10 | 865.00 | 86.50 |
| 01/27/2018 | LAD4 | Telephone conference (2) M. Feldman (Willkie) regarding mediation issue raised by Judge Houser (.3); telephone conference Judge Houser, M. Feldman (Willkie), P. Friedman (O'Melveny) and M. Bienenstock (Proskauer) regarding mediation statements in REDACT (.6); email to J. Bliss regarding same (.1) | 1.00 | 1,300.00 | 1,300.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **1.10** | | **1,386.50** |
| | | **Total** | **187.50** | | **165,953.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 29.60 | 1,300.00 | 38,480.00 |
| AVT2 | Andrew V. Tenzer | Partner | 0.20 | 1,200.00 | 240.00 |
| JRB | James R. Bliss | Partner | 6.40 | 1,150.00 | 7,360.00 |
| NDM2 | Neal D. Mollen | Partner | 1.70 | 995.00 | 1,691.50 |

The Commonwealth of Puerto Rico                                        Page 15
96395-00010
Invoice No. 2149706

| JFH2 | John Francis Hilson | Of Counsel | 0.80 | 1,300.00 | 1,040.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 0.50 | 1,160.00 | 580.00 |
| JTG4 | James T. Grogan | Of Counsel | 2.70 | 1,160.00 | 3,132.00 |
| AB21 | Alex Bongartz | Of Counsel | 16.10 | 1,025.00 | 16,502.50 |
| ZSZ | Zachary S. Zwillinger | Associate | 60.80 | 865.00 | 52,592.00 |
| SM29 | Shlomo Maza | Associate | 37.40 | 785.00 | 29,359.00 |
| SB24 | Sarah G. Besnoff | Associate | 0.80 | 715.00 | 572.00 |
| DEB4 | Douglass E. Barron | Associate | 0.30 | 715.00 | 214.50 |
| AFB | Anthony F. Buscarino | Associate | 1.10 | 585.00 | 643.50 |
| ASH1 | Andrew S. Hennigan | Associate | 3.20 | 520.00 | 1,664.00 |
| MRK | Marguerite R. Kahn | Special Counsel | 2.60 | 1,075.00 | 2,795.00 |
| ACS1 | Anne C. Suffern | Paralegal | 10.70 | 390.00 | 4,173.00 |
| JK21 | Jocelyn Kuo | Paralegal | 12.60 | 390.00 | 4,914.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/05/2018 | Reproduction Charges (Color) | 830.00 | 0.25 | 207.50 |
| 01/10/2018 | Reproduction Charges (Color) | 418.00 | 0.25 | 104.50 |
| 01/04/2018 | Taxi/Ground Transportation Zachary Zwillinger; 12/18/2017; From/To: Office/Home; Service Type: Taxi; late night transportation | | | 20.15 |
| 01/23/2018 | Taxi/Ground Transportation Zachary Zwillinger; 01/08/2018; From/To: Office/Home; Service Type: Taxi; late night transportation | | | 21.36 |
| 01/31/2018 | Local - Taxi Zachary Zwillinger; 01/22/2018; From/To: Office/Home; Service Type: Taxi; late night transportation | | | 21.35 |
| 01/28/2018 | Westlaw | | | 85.08 |
| 01/03/2018 | Computer Search (Other) | | | 13.59 |
| **Total Costs incurred and advanced** | | | | **$473.53** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$166,426.53** |
| **Total Balance Due - Due Upon Receipt** | | **$166,426.53** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149707

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                                    $156,726.25

**Current Fees and Costs Due**                                           **$156,726.25**

**Total Balance Due - Due Upon Receipt**                                 **$156,726.25**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to* cashepn@paulhastings.com  *This is a no-reply mailbox*
*Please refer all questions to* billing@paulhastings.com



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149707
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                          $156,726.25

| | |
|---|---:|
| **Current Fees and Costs Due** | **$156,726.25** |
| **Total Balance Due - Due Upon Receipt** | **$156,726.25** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**
*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149707
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018

**<u>Creditors' Committee Meetings</u>**                                      **$156,726.25**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 01/01/2018 | DEB4 | Draft agenda for next committee meeting (0.3); correspond with A. Bongartz regarding same (0.1); correspond with M. Comerford regarding committee meeting minutes (0.1) | 0.50 | 715.00 | 357.50 |
| 01/02/2018 | AB21 | Prepare for Committee update call, including review of upcoming deadlines and recent developments (0.5); telephone conference with L. Despins, D. Barron S. Maza (portion), and Committee regarding case update, recent developments, and next steps (0.6) | 1.10 | 1,025.00 | 1,127.50 |

The Commonwealth of Puerto Rico                                                                       Page 2
96395-00012
Invoice No. 2149707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | DEB4 | Review agenda and recent pleading summaries in preparation for Committee meeting (0.5); attend committee meeting (0.6); correspond with L. Vazquez (Peerless) regarding next in person committee meeting (0.1); correspond with J. Kuo regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 1.40 | 715.00 | 1,001.00 |
| 01/02/2018 | JK21 | Prepare materials (agenda, recent pleadings, and summaries of same) for January 18, 2018 committee meeting | 0.60 | 390.00 | 234.00 |
| 01/02/2018 | LAD4 | Prepare notes for full Committee call (.50); handle full Committee call (.60) | 1.10 | 1,300.00 | 1,430.00 |
| 01/02/2018 | SM29 | Attend portion of committee call regarding mediation update | 0.20 | 785.00 | 157.00 |
| 01/03/2018 | DEB4 | Draft committee meeting agenda | 0.40 | 715.00 | 286.00 |
| 01/03/2018 | DEB4 | Correspond with A. Aneses (CST Law) regarding in person committee meeting | 0.10 | 715.00 | 71.50 |
| 01/03/2018 | JK21 | Prepare agenda items for January 18, 2018 committee meeting | 1.60 | 390.00 | 624.00 |
| 01/04/2018 | AB21 | Annotate agenda to prepare for Committee update call (0.3); correspond with L. Despins regarding same (0.1); telephone conference with L. Despins, D. Barron, and Committee regarding case update, recent developments and next steps (0.5); conference with A. Carr (Drivetrain), I. Smith (Drivetrain) regarding case download (1.1); prepare outline of talking points for same (0.6); correspond with L. Despins, A. Carr and I. Smith regarding same (0.2) | 2.80 | 1,025.00 | 2,870.00 |
| 01/04/2018 | DEB4 | Review recently filed pleading summaries in preparation for committee meeting (0.4); annotate agenda for committee meeting (0.4); attend committee meeting (0.5) | 1.30 | 715.00 | 929.50 |
| 01/04/2018 | JK21 | Prepare materials for updated agenda for January 18, 2018 committee meeting | 0.30 | 390.00 | 117.00 |
| 01/04/2018 | LAD4 | Telephone call with C. Flaton (Zolfo Cooper) and S. Martinez (Zolfo Cooper) regarding agenda for 1/18 meeting and related matters (.20) | 0.20 | 1,300.00 | 260.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00012
Invoice No. 2149707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | LAD4 | Prepare notes for Committee call (.30); handle full committee call (.50) | 0.80 | 1,300.00 | 1,040.00 |
| 01/04/2018 | LAD4 | Meeting with new Drivetrain team (A. Carr, I. Smith) regarding introduction to case (1.10) | 1.10 | 1,300.00 | 1,430.00 |
| 01/05/2018 | DEB4 | Correspond with L. Vazquez (Peerless) regarding in-person committee meeting | 0.10 | 715.00 | 71.50 |
| 01/07/2018 | DEB4 | Draft committee meeting minutes for prior week | 2.10 | 715.00 | 1,501.50 |
| 01/08/2018 | DEB4 | Draft Committee meeting agenda | 0.40 | 715.00 | 286.00 |
| 01/09/2018 | AB21 | Prepare for Committee update call, including outline for call (0.5); correspond with L. Despins regarding same (0.1); telephone conference with L. Despins, D. Barron and Committee regarding case update, recent developments and next steps (0.8) | 1.40 | 1,025.00 | 1,435.00 |
| 01/09/2018 | AB21 | Prepare agenda for January 18, 2018 in-person Committee meeting (0.6); correspond with L. Despins regarding same (0.1) | 0.70 | 1,025.00 | 717.50 |
| 01/09/2018 | DEB4 | Correspond with L. Vazquez (Peerless) regarding Committee's in person meeting (0.1); annotate Committee meeting agenda (0.4); correspond with A. Bongartz regarding same (0.1); review documents to be discussed in Committee meeting (0.5); attend Committee meeting (0.8) | 1.90 | 715.00 | 1,358.50 |
| 01/09/2018 | JK21 | Correspond with L. Despins regarding January 18, 2018 committee meeting in Puerto Rico | 0.30 | 390.00 | 117.00 |
| 01/09/2018 | LAD4 | Review summaries of recent filings and pending issues to prepare for Committee call (.40); handle full committee call (.80) | 1.20 | 1,300.00 | 1,560.00 |
| 01/09/2018 | MEC5 | Review draft Committee minutes for meetings on 1/2/2018, 1/4/ 2018, 12/21/2017 and 12/19/ 2017 (.4); email comments to D. Barron regarding same (.3) | 0.70 | 1,160.00 | 812.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00012
Invoice No. 2149707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | AB21 | Revise agenda for January 18, 2018 in-person Committee meeting (0.9); correspond with L. Despins and C. Flaton (Zolfo Cooper) regarding same (0.1) | 1.00 | 1,025.00 | 1,025.00 |
| 01/10/2018 | DEB4 | Correspond with L. Vazquez (Peerless Oil) regarding in-person committee meeting in San Juan | 0.10 | 715.00 | 71.50 |
| 01/10/2018 | DEB4 | Draft committee meeting agenda | 0.40 | 715.00 | 286.00 |
| 01/11/2018 | AB21 | Prepare for Committee update call (including outline for same) (0.5); correspond with L. Despins regarding same (0.1); telephone conference with L. Despins, M. Comerford, D. Barron and Committee regarding case update, recent developments, and next steps (0.7); conference with C. Flaton (Zolfo) and S. Martinez (Zolfo) regarding agenda for January 18, 2018 Committee meeting and presentations for same (1.3); review open issues and recent orders to prepare for same (0.2); correspond with S. Martinez regarding same (0.2); revise agenda for January 18, 2018 meeting (0.6); correspond with L. Despins regarding same (0.2); correspond with Committee regarding same (0.4); conference with R. Vohra regarding Committee presentation for January 18, 2018 meeting (0.5); start drafting same (1.7) | 6.40 | 1,025.00 | 6,560.00 |
| 01/11/2018 | DEB4 | Revise Committee meeting minutes of prior meetings | 0.30 | 715.00 | 214.50 |
| 01/11/2018 | DEB4 | Review documents (summaries of recently filed pleadings and related analysis) in preparation for committee meeting (0.5); attend committee meeting (0.7) | 1.20 | 715.00 | 858.00 |
| 01/11/2018 | JK21 | Correspond with L. Despins and Hotel Condado regarding January 18, 2018 committee meeting | 0.40 | 390.00 | 156.00 |
| 01/11/2018 | LAD4 | Review agenda and pressing issues to prepare for Committee call (.50); handle committee call (.70) | 1.20 | 1,300.00 | 1,560.00 |
| 01/11/2018 | MEC5 | Attend telephonic Committee call regarding updates and next steps for Committee | 0.70 | 1,160.00 | 812.00 |

The Commonwealth of Puerto Rico                                                 Page 5
96395-00012
Invoice No. 2149707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2018 | RV1 | Office conference with A. Bongartz regarding presentation for upcoming January 18, 2018 Committee meeting (.5); review materials from A. Bongartz regarding same (.2); begin drafting same (4.5) | 5.20 | 650.00 | 3,380.00 |
| 01/12/2018 | AB21 | Prepare portions of presentation for January 18, 2018 in-person Committee meeting (5.9); telephone conferences with R. Vohra regarding same (0.2); telephone conferences with S. Maza regarding same and Commonwealth unsecured debt (0.2); correspond with M. Comerford regarding same (0.3); correspond with D. Barron regarding same (0.1); correspond with J. Grogan regarding same (0.1) | 6.80 | 1,025.00 | 6,970.00 |
| 01/12/2018 | DEB4 | Draft section of Committee meeting presentation for January 18, 2018 | 1.20 | 715.00 | 858.00 |
| 01/12/2018 | JTG4 | Email with A. Bongartz regarding presentation to Committee on GDB restructuring (.2); revise GDB restructuring presentation to Committee (.5) | 0.70 | 1,160.00 | 812.00 |
| 01/12/2018 | RV1 | Draft presentation for upcoming January 18 Committee meeting (.9); telephone conferences with A. Bongartz regarding same (.2) | 1.10 | 650.00 | 715.00 |
| 01/12/2018 | RV1 | Draft presentation slides regarding mediation and the bar date motion for the upcoming Committee meeting on January 18 | 1.20 | 650.00 | 780.00 |
| 01/12/2018 | SM29 | Prepare insert to Committee presentation regarding mediation update | 1.40 | 785.00 | 1,099.00 |
| 01/13/2018 | AB21 | Continue preparing presentation for January 18, 2018 in-person Committee meeting (5.1); telephone conferences with R. Vohra regarding same (0.2); correspond with M. Comerford regarding same (0.2) | 5.50 | 1,025.00 | 5,637.50 |
| 01/13/2018 | BRG | Prepare summary of Whitefish investigation for Committee presentation | 0.50 | 785.00 | 392.50 |
| 01/13/2018 | JTG4 | Revise presentation to Committee on GDB restructuring issues (2.4) | 2.40 | 1,160.00 | 2,784.00 |

The Commonwealth of Puerto Rico                                                                          Page 6
96395-00012
Invoice No. 2149707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/13/2018 | MEC5 | Draft slides for Committee presentation regarding PREPA updates and open issues (1.6); revise same (.4); correspond with S. Martinez (Zolfo) regarding PREPA transformation in connection with committee presentation (.2); correspond with B. Gray in connection with Whitefish investigation regarding committee presentation (.2); review overall presentation to Committee for January 18, 2018 meeting (.5); provide comments to A. Bongartz on same (.2) | 3.10 | 1,160.00 | 3,596.00 |
| 01/13/2018 | RV1 | Telephone conferences with A. Bongartz regarding presentation for the upcoming Committee meeting on January 18 (.2); draft presentation on current status of all adversary proceedings, the PREPA insurance proceeds dispute, and the current status of the fiscal plan revisions (3.0) | 3.20 | 650.00 | 2,080.00 |
| 01/13/2018 | SWC2 | Review information to be used in Committee presentation | 0.20 | 1,125.00 | 225.00 |
| 01/14/2018 | AB21 | Revise presentation for January 18 in-person Committee meeting (4.3); correspond with M. Comerford regarding same (0.2) | 4.50 | 1,025.00 | 4,612.50 |
| 01/14/2018 | MEC5 | Draft slide regarding PREPA restructuring for Committee presentation (.4); review same (.2); correspond with S. Martinez (Zolfo) in connection with PREPA slides (.2); review presentation for Committee regarding pending matters and recommendations (1.4); provide comments to same (.6); correspond with A. Bongartz regarding changes to same (.1) | 2.90 | 1,160.00 | 3,364.00 |
| 01/14/2018 | SM29 | Email A. Bongartz regarding PBA analysis and committee presentation for January 18, 2018 meeting | 0.20 | 785.00 | 157.00 |

The Commonwealth of Puerto Rico                                                            Page 7
96395-00012
Invoice No. 2149707

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/15/2018 | AB21 | Revise presentation for January 18, 2018 Committee meeting (3.6); correspond with L. Despins regarding same (0.4); telephone conference with S. Martinez (Zolfo) regarding same (0.1); correspond with J. Worthington regarding same (0.1); review revised Zolfo Cooper presentation on contingent notes (0.3); correspond with S. Martinez and E. Deichmann (Zolfo) regarding same (0.1) | 4.60 | 1,025.00 | 4,715.00 |
| 01/15/2018 | AB21 | Correspond with L. Despins and D. Mack (Drivetrain) regarding download session on Title III cases | 0.10 | 1,025.00 | 102.50 |
| 01/15/2018 | LAD4 | Edit power point presentation to Committee | 2.80 | 1,300.00 | 3,640.00 |
| 01/16/2018 | AB21 | Prepare Powerpoint presentation for in-person Committee meeting (2.7); correspond with L. Despins regarding same (0.1); telephone conferences with L. Despins regarding same (0.3); correspond with Committee regarding same (0.2); correspond with L. Despins regarding agenda for January 16, 2018 Committee call (0.1); revise same (0.1); correspond with Committee regarding same (0.1); prepare notes for Committee call (0.1); telephone conference with L. Despins, D. Barro, M. Comerford, and Committee regarding case update and recent developments (0.3); review Zolfo Cooper's tax presentation for in-person Committee meeting (0.2); telephone conference with S. Martinez (Zolfo) regarding same (0.1) | 4.30 | 1,025.00 | 4,407.50 |
| 01/16/2018 | AB21 | Conference with L. Despins and D. Mack (Drivetrain) regarding download on Puerto Rico's title III cases (.8); review summaries of recently filed pleadings to prepare for same (0.5); follow-up correspondence with D. Mack regarding same (0.1) | 1.40 | 1,025.00 | 1,435.00 |
| 01/16/2018 | DEB4 | Correspond with L. Vazquez (Peerless Oil) regarding in-person committee meeting | 0.10 | 715.00 | 71.50 |

The Commonwealth of Puerto Rico                                                                Page 8
96395-00012
Invoice No. 2149707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/16/2018 | DEB4 | Correspond with A. Bongartz regarding committee meeting (0.1); draft agenda for same (0.2); review documents (summaries of recent pleadings) in preparation for meeting (0.3); attend committee meeting (0.3) | 0.90 | 715.00 | 643.50 |
| 01/16/2018 | JTG4 | Review presentation for Committee members (.4); review agenda for committee meeting (.1) | 0.50 | 1,160.00 | 580.00 |
| 01/16/2018 | LAD4 | Review agenda and notes to prepare for committee call (.20); handle same (.30) | 0.50 | 1,300.00 | 650.00 |
| 01/16/2018 | LAD4 | Introductory call with A. Bongartz and D. Mack (Drivetrain) regarding download on Puerto Rico title III cases (.80); several calls A. Bongartz regarding power point presentation to committee (.30); final edit of power point presentation (2.70) | 3.80 | 1,300.00 | 4,940.00 |
| 01/16/2018 | MEC5 | Participate in Committee call regarding pending issues including providing PREPA update (.3) | 0.30 | 1,160.00 | 348.00 |
| 01/17/2018 | AB21 | Prepare for in-person Committee meeting, including review of Powerpoint presentations and agenda for same (2.3); correspond with L. Despins regarding same (0.2) [PR] | 2.50 | 1,025.00 | 2,562.50 |
| 01/17/2018 | LAD4 | Several emails among A. Velazquez (SEIU) and C. Flaton (Zolfo Cooper) regarding open questions regarding presentation to committee for 1/18 (1.10); prepare for meeting by reviewing and making annotation to Committee presentation (2.20) [PR] | 3.30 | 1,300.00 | 4,290.00 |
| 01/18/2018 | AB21 | Review Powerpoint presentation to prepare for Committee in-person meeting (0.5); conference with L. Despins, C. Flaton (Zolfo), S. Martinez (Zolfo), and Committee regarding case update, general strategy, and next steps (7.7); debriefing with L. Despins and J. Casillas (CST Law) regarding same (0.4) [PR] | 8.60 | 1,025.00 | 8,815.00 |
| 01/18/2018 | DEB4 | Listen in and take notes of most of in-person Committee meeting | 6.80 | 715.00 | 4,862.00 |

The Commonwealth of Puerto Rico                                                                    Page 9
96395-00012
Invoice No. 2149707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/2018 | LAD4 | Revise presentation for in-person committee meeting in San Juan (1.30); handle full committee meeting (7.70); post-mortem discussion regarding same with J. Casillas (CST Law) and A. Bongartz (.40) [PR] | 9.40 | 1,300.00 | 12,220.00 |
| 01/21/2018 | DEB4 | Draft committee meeting minutes for two meetings | 1.90 | 715.00 | 1,358.50 |
| 01/22/2018 | DEB4 | Draft agenda for next committee meeting | 0.40 | 715.00 | 286.00 |
| 01/22/2018 | DEB4 | Draft committee meetings for January 18, 2018 in-person meeting | 4.60 | 715.00 | 3,289.00 |
| 01/23/2018 | AB21 | Prepare for Committee update call, including review of annotated agenda (0.3); telephone conference with L. Despins, Z. Zwillinger,, D. Barron and Committee regarding case update, recent developments, and next steps (0.5) | 0.80 | 1,025.00 | 820.00 |
| 01/23/2018 | DEB4 | Draft annotated agenda for committee meeting (0.9); review documents to be discussed in Committee meeting (0.3); attend committee meeting (0.5) | 1.70 | 715.00 | 1,215.50 |
| 01/23/2018 | DEB4 | Correspond with M. Comerford regarding committee meeting minutes (0.1); revise same (0.1); draft minutes for prior week's telephonic committee meeting (0.7) | 0.90 | 715.00 | 643.50 |
| 01/23/2018 | LAD4 | Prepare notes for committee call (.40); handle all hands committee call (.50) | 0.90 | 1,300.00 | 1,170.00 |
| 01/23/2018 | ZSZ | Listen to Committee update call | 0.50 | 865.00 | 432.50 |
| 01/24/2018 | DEB4 | Draft agenda for next committee meeting | 0.40 | 715.00 | 286.00 |
| 01/25/2018 | AB21 | Prepare for Committee update call, including revising annotated agenda (0.4); telephone conference with L. Despins, D. Barron, M. Comerford, and Committee regarding case update, recent developments, and next steps (0.8); revise draft minutes of January 18, 2018 Committee meeting (0.3) | 1.50 | 1,025.00 | 1,537.50 |

The Commonwealth of Puerto Rico                                      Page 10
96395-00012
Invoice No. 2149707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | DEB4 | Annotate agenda for committee meeting (0.9); review documents to be covered at meeting in preparation for Committee meeting (0.3); attend Committee meeting (.8) | 2.00 | 715.00 | 1,430.00 |
| 01/25/2018 | LAD4 | Review annotated agenda and outstanding issues to prepare for committee call (.40); handle full committee call (.80) | 1.20 | 1,300.00 | 1,560.00 |
| 01/25/2018 | MEC5 | Attend telephonic committee call regarding issues in title III cases | 0.80 | 1,160.00 | 928.00 |
| 01/29/2018 | MEC5 | Review presentation for Committee regarding pending DIP motion (.5); provide comments on same to A. Bongartz (.2); review revised presentation on DIP motion from A. Bongartz (.4) | 1.10 | 1,160.00 | 1,276.00 |
| 01/29/2018 | RV1 | Telephone conferences with A. Bongartz regarding PowerPoint presentation on PREPA's financing motion for the Committee (.2); draft same (1.7); revise same as per comments from A. Bongartz (1.5) | 3.40 | 650.00 | 2,210.00 |
| 01/30/2018 | AB21 | Prepare for Committee update call, including review of upcoming deadlines (0.4); correspond with D. Barron regarding same (0.1); telephone conference with L. Despins, D. Barron, A. Tenzer and Committee regarding case update, workstreams, and next steps (0.7) | 1.20 | 1,025.00 | 1,230.00 |
| 01/30/2018 | AVT2 | Participate in portion of call with committee members | 0.60 | 1,200.00 | 720.00 |
| 01/30/2018 | DEB4 | Review summaries of recently filed pleadings in preparation for Committee meeting (0.2); attend Committee meeting (0.7); annotate agenda for committee meeting (0.3) | 1.20 | 715.00 | 858.00 |
| 01/30/2018 | LAD4 | Prepare notes for committee call (.20); handle all hands committee call (.70) | 0.90 | 1,300.00 | 1,170.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **150.00** | | **145,502.50** |

The Commonwealth of Puerto Rico                                                          Page 11
96395-00012
Invoice No. 2149707

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B195** | **Non-Working Travel** | | | | |
| 01/17/2018 | AB21 | Non-working travel from New York to San Juan for in-person Committee meeting (Bill at 1/2 rate) | 6.00 | 512.50 | 3,075.00 |
| 01/17/2018 | LAD4 | Non working travel time from NY to San Juan to attend meeting of committee in San Juan (Bill at 1/2 rate) | 4.10 | 650.00 | 2,665.00 |
| 01/18/2018 | AB21 | Non-working travel from San Juan to New York (return from in-person Committee meeting) (Bill at 1/2 rate) | 5.50 | 512.50 | 2,818.75 |
| 01/18/2018 | LAD4 | Non-working travel time back from San Juan to NY after in-person Committee meeting | 4.10 | 650.00 | 2,665.00 |
| | | **Subtotal: B195  Non-Working Travel** | **19.70** | | **11,223.75** |
| | | **Total** | **169.70** | | **156,726.25** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 28.40 | 1,300.00 | 36,920.00 |
| LAD4 | Luc A. Despins | Partner | 8.20 | 650.00[1] | 5,330.00 |
| AVT2 | Andrew V. Tenzer | Partner | 0.60 | 1,200.00 | 720.00 |
| SWC2 | Samuel W. Cooper | Partner | 0.20 | 1,125.00 | 225.00 |
| MEC5 | Michael E. Comerford | Of Counsel | 9.60 | 1,160.00 | 11,136.00 |
| JTG4 | James T. Grogan | Of Counsel | 3.60 | 1,160.00 | 4,176.00 |
| AB21 | Alex Bongartz | Of Counsel | 55.20 | 1,025.00 | 56,580.00 |
| AB21 | Alex Bongartz | Of Counsel | 11.50 | 512.50 | 5,893.75 |
| ZSZ | Zachary S. Zwillinger | Associate | 0.50 | 865.00 | 432.50 |
| SM29 | Shlomo Maza | Associate | 1.80 | 785.00 | 1,413.00 |
| BRG | Bradley R. Gray | Associate | 0.50 | 785.00 | 392.50 |
| DEB4 | Douglass E. Barron | Associate | 32.30 | 715.00 | 23,094.50 |
| RV1 | Ravi Vohra | Associate | 14.10 | 650.00 | 9,165.00 |

[1] Rate for non-working travel is at one half of the regular rate.

The Commonwealth of Puerto Rico                                             Page 12
96395-00012
Invoice No. 2149707

| | | | | | |
|---|---|---|---|---|---|
| JK21 | Jocelyn Kuo | Paralegal | 3.20 | 390.00 | 1,248.00 |

| | |
|---|---|
| **Current Fees and Costs** | **$156,726.25** |
| **Total Balance Due - Due Upon Receipt** | **$156,726.25** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149708

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Rule 2004 Investigations**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018

|  |  |
|---|---:|
|  | $9,435.50 |
| **Current Fees and Costs Due** | **$9,435.50** |
| **Total Balance Due - Due Upon Receipt** | **$9,435.50** |

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

```
Remittance Address:
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803
```

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149708
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Rule 2004 Investigations**
PH LLP Client/Matter # 96395-00013
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                              $9,435.50

**Current Fees and Costs Due**                                      **$9,435.50**

**Total Balance Due - Due Upon Receipt**                            **$9,435.50**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149708
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018

**Rule 2004 Investigations**                                      **$9,435.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 01/03/2018 | BRG | Prepare correspondence with D. Saval (Kobre & Kim) regarding non-disclosure agreement | 0.30 | 785.00 | 235.50 |
| 01/03/2018 | SWC2 | Email correspondence with L. Despins on non-disclosure agreement issues | 0.20 | 1,125.00 | 225.00 |
| 01/04/2018 | BRG | Revise correspondence with D. Saval (Kobre & Kim) regarding non-disclosure agreement | 0.20 | 785.00 | 157.00 |
| 01/04/2018 | SWC2 | Telephone conference with L. Despins on remaining issues in non-disclosure agreement language | 0.20 | 1,125.00 | 225.00 |
| 01/04/2018 | SWC2 | Revise email correspondence to Kobre & Kim (D. Saval) on non-disclosure agreement issues | 0.30 | 1,125.00 | 337.50 |
| 01/05/2018 | SWC2 | Draft update for A. Bongartz on non-disclosure agreement, status of discussions with Kobre & Kim on open issues | 0.20 | 1,125.00 | 225.00 |

The Commonwealth of Puerto Rico                                              Page 2
96395-00013
Invoice No. 2149708

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2018 | AB21 | Telephone conference with S. Martinez (Zolfo Cooper) regarding documents produced in response to Rule 2004 motions (0.2); review related status reports and Rule 2004 pleadings (0.5) | 0.70 | 1,025.00 | 717.50 |
| 01/15/2018 | SWC2 | Email correspondence with D. Saval (Kobre & Kim) on non-disclosure agreement and related discussions | 0.10 | 1,125.00 | 112.50 |
| 01/16/2018 | BRG | Review correspondence from D. Saval (Kobre) and revisions to AAFAF non-disclosure agreement | 0.40 | 785.00 | 314.00 |
| 01/16/2018 | SWC2 | Review response of D. Saval (Kobre) on outstanding non-disclosure agreement issues | 0.10 | 1,125.00 | 112.50 |
| 01/19/2018 | BRG | Review draft non-disclosure agreements (1.2); correspond with L. Despins regarding same (.2) | 1.40 | 785.00 | 1,099.00 |
| 01/19/2018 | SWC2 | Review email correspondence from D. Saval (Kobre) on AAFAF non-disclosure agreement | 0.10 | 1,125.00 | 112.50 |
| 01/19/2018 | SWC2 | Evaluate whether current non-disclosure agreement draft would allow challenge to refusal to allow use of documents received | 0.80 | 1,125.00 | 900.00 |
| 01/20/2018 | BRG | Review draft non-disclosure agreements (.4); correspond with L. Despins regarding same (.2) | 0.60 | 785.00 | 471.00 |
| 01/20/2018 | SWC2 | Review revised recommendation to L. Despins on non-disclosure agreement option | 0.20 | 1,125.00 | 225.00 |
| 01/24/2018 | BRG | Prepare note to D. Saval (Kobre and Kim) regarding non-disclosure agreement and next steps | 0.70 | 785.00 | 549.50 |
| 01/24/2018 | SWC2 | Comment on proposed note to L. Despins on options regarding non-disclosure agreement | 0.20 | 1,125.00 | 225.00 |
| 01/25/2018 | BRG | Prepare note to D. Saval (Kobre and Kim) regarding non-disclosure agreement and next steps | 0.40 | 785.00 | 314.00 |
| 01/25/2018 | SWC2 | Revise note to D. Saval (Kobre and Kim) on non-disclosure agreement comments | 0.20 | 1,125.00 | 225.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00013
Invoice No. 2149708

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/25/2018 | SWC2 | Revise note to L. Despins on going forward approach to non-disclosure agreement | 0.20 | 1,125.00 | 225.00 |
| 01/26/2018 | SWC2 | Email correspondence with B. Gray on outline for potential motion concerning non-disclosure agreement issue | 0.20 | 1,125.00 | 225.00 |
| 01/27/2018 | BRG | Review proposed revisions to non-disclosure agreement offered by Proskauer (0.3); correspond with L. Despins and S. Cooper regarding same (0.2) | 0.50 | 785.00 | 392.50 |
| 01/27/2018 | BRG | Prepare outline of motion regarding non-disclosure agreement | 0.30 | 785.00 | 235.50 |
| 01/27/2018 | SWC2 | Email correspondence to B. Gray on open non-disclosure agreement issues | 0.10 | 1,125.00 | 112.50 |
| 01/27/2018 | SWC2 | Review note from T. Mungovan (Proskauer) on open non-disclosure agreement issues | 0.10 | 1,125.00 | 112.50 |
| 01/27/2018 | SWC2 | Review note from B. Gray on language in two non-disclosure agreements as compared to Proskauer (T. Mungovan) proposal | 0.30 | 1,125.00 | 337.50 |
| 01/27/2018 | SWC2 | Review outline for potential motion to compel | 0.20 | 1,125.00 | 225.00 |
| 01/28/2018 | SWC2 | Email correspondence with L. Despins on Proskauer offer for non-disclosure agreement language | 0.10 | 1,125.00 | 112.50 |
| 01/29/2018 | SWC2 | Email correspondence with L. Despins regarding Proskauer offer on non-disclosure agreement language | 0.10 | 1,125.00 | 112.50 |
| 01/30/2018 | SWC2 | Review email correspondence from T. Mungovan (Proskauer) on non-disclosure agreement language | 0.10 | 1,125.00 | 112.50 |
| 01/30/2018 | SWC2 | Correspond with L. Despins on non-disclosure agreement issues | 0.10 | 1,125.00 | 112.50 |
| 01/30/2018 | SWC2 | Review email correspondence from F. Yates (Kobre and Kim) on non-disclosure agreement language | 0.10 | 1,125.00 | 112.50 |

The Commonwealth of Puerto Rico                                            Page 4
96395-00013
Invoice No. 2149708

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/30/2018 | SWC2 | Email correspondence with L. Despins on required non-disclosure agreement language | 0.20 | 1,125.00 | 225.00 |
| | **Subtotal: B261  Investigations** | | **9.90** | | **9,435.50** |
| | **Total** | | **9.90** | | **9,435.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|---|---|---|---|---|---|
| SWC2 | Samuel W. Cooper | Partner | 4.40 | 1,125.00 | 4,950.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.70 | 1,025.00 | 717.50 |
| BRG | Bradley R. Gray | Associate | 4.80 | 785.00 | 3,768.00 |

**Current Fees and Costs**                                     **$9,435.50**

**Total Balance Due - Due Upon Receipt**                       **$9,435.50**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
Times Square Tower                                 Invoice Number: 2149709
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                              $45,061.50

      Costs incurred and advanced                              1,170.32

      **Current Fees and Costs Due**                           **$46,231.82**

      **Total Balance Due - Due Upon Receipt**                 **$46,231.82**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below. If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices. In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate. Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

March 16, 2018

Please Refer to
Invoice Number: 2149709

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Constitutional Issues**
PH LLP Client/Matter # 96395-00014
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018

$45,061.50

Costs incurred and advanced

1,170.32

**Current Fees and Costs Due**

**$46,231.82**

**Total Balance Due - Due Upon Receipt**

**$46,231.82**

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

**Remittance Address:**
  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
Times Square Tower                                  Invoice Number: 2149709
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018

**Constitutional Issues**                                                    **$45,061.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B155** | **Court Hearings** | | | | |
| 01/02/2018 | NDM2 | Conference with S. Kinnaird regarding Appointments Clause arguments for Aurelius hearing (.4); related analysis of briefs filed on the constitutionality of PROMESA by the Oversight Board, AFSCME and the United States (1.6) | 2.00 | 995.00 | 1,990.00 |
| 01/02/2018 | SBK | Correspondence with L. Despins, N. Mollen, J. Worthington, and J. Bliss regarding strategy with regard to Aurelius hearing | 0.10 | 1,150.00 | 115.00 |
| 01/03/2018 | SBK | Correspondence with N. Mollen, J. Worthington, and L. Despins regarding preparation for Aurelius hearing | 0.10 | 1,150.00 | 115.00 |
| 01/04/2018 | NDM2 | Review motions set for hearing and responsive documents to prepare for Aurelius argument (2.6); conference with S. Kinnaird regarding Appointments Clause issues to highlight at hearing (.4) | 3.00 | 995.00 | 2,985.00 |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00014
Invoice No. 2149709

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/04/2018 | NDM2 | Analysis of cases cited by all parties in Aurelius motion to dismiss matter in preparation for hearing | 3.00 | 995.00 | 2,985.00 |
| 01/04/2018 | SBK | Correspondence with N. Mollen regarding Committee strategy for Aurelius hearing | 0.10 | 1,150.00 | 115.00 |
| 01/04/2018 | SBK | Conference with N. Mollen regarding Appointments Clause issues to highlight at oral argument | 0.40 | 1,150.00 | 460.00 |
| 01/04/2018 | SBK | Correspondence with L. Despins and N. Mollen on proposal for order and time allocation at hearing | 0.20 | 1,150.00 | 230.00 |
| 01/05/2018 | NDM2 | Continued analysis of cases cited by all parties in Aurelius motion to dismiss matter in preparation of hearing | 2.00 | 995.00 | 1,990.00 |
| 01/05/2018 | NDM2 | Prepare talking points for oral argument on Aurelius motion | 2.50 | 995.00 | 2,487.50 |
| 01/08/2018 | AD20 | Prepare materials (filed pleading, related exhibits, firm analysis, case law) for N. Mollen's review and use in preparation for January 10, 2018 Aurelius/UTIER hearing | 1.90 | 280.00 | 532.00 |
| 01/08/2018 | NDM2 | Prepare outline and notes regarding motion to dismiss for Aurelius argument | 5.50 | 995.00 | 5,472.50 |
| 01/08/2018 | NDM2 | Conference with S. Kinnaird regarding Appointment Clause arguments for hearing | 0.40 | 995.00 | 398.00 |
| 01/08/2018 | SBK | Conference with N. Mollen regarding Appointments Clause arguments in preparation for hearing | 0.40 | 1,150.00 | 460.00 |
| 01/08/2018 | SBK | Review Appointments Clause briefing in advance of Aurelius hearing | 1.60 | 1,150.00 | 1,840.00 |
| 01/09/2018 | NDM2 | Conference with S. Kinnaird regarding oral argument at Aurelius hearing (.4); review and outline arguments regarding motion to dismiss to prepare for Aurelius argument (5.1) | 5.50 | 995.00 | 5,472.50 |
| 01/09/2018 | SBK | Conference with N. Mollen on Aurelius hearing (.4); briefly summarize issue for same (.1) | 0.50 | 1,150.00 | 575.00 |
| 01/10/2018 | LAD4 | Attend appointments clause hearing | 3.20 | 1,300.00 | 4,160.00 |

The Commonwealth of Puerto Rico                                                                          Page 3
96395-00014
Invoice No. 2149709

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/10/2018 | NDM2 | Review primary cases to prepare for Aurelius oral argument (2.4); conference with S. Kinnaird regarding same (.2); conference with W. Dellinger (O'Melveny) and D. Verilli (Munger Tolles) regarding oral argument and primary points for same (.9) | 3.50 | 995.00 | 3,482.50 |
| 01/10/2018 | NDM2 | Attend Aurelius hearing and argue motion | 3.20 | 995.00 | 3,184.00 |
| 01/10/2018 | SBK | Conference with N. Mollen regarding Aurelius hearing | 0.20 | 1,150.00 | 230.00 |
| | | **Subtotal: B155  Court Hearings** | **39.30** | | **39,279.00** |

**B190     Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | SBK | Conference with N. Mollen regarding Appointments Clause arguments for Aurelius | 0.40 | 1,150.00 | 460.00 |
| 01/06/2018 | SBK | Analyze applicability of separation of powers to territories | 0.30 | 1,150.00 | 345.00 |
| 01/06/2018 | SBK | Correspondence with N. Mollen on applicability of separation of powers to territories | 0.20 | 1,150.00 | 230.00 |
| 01/08/2018 | SBK | Correspondence with N. Mollen regarding separation of powers issues | 0.10 | 1,150.00 | 115.00 |
| 01/11/2018 | NDM2 | Analysis of transcript of Aurelius argument | 0.50 | 995.00 | 497.50 |
| | | **Subtotal: B190  Other Contested Matters(excl. assumption/rejections motions)** | **1.50** | | **1,647.50** |

**B191     General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/03/2018 | SBK | Analyze issues regarding jurisdiction over interlocutory appeals | 0.40 | 1,150.00 | 460.00 |
| 01/10/2018 | SBK | Correspondence with N. Mollen regarding retiree's brief treatment of separation of power issue | 0.10 | 1,150.00 | 115.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00014
Invoice No. 2149709

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/11/2018 | SBK | Correspond with J. Bliss on Rule 54 certification and section 1292 interlocutory appeals | 0.20 | 1,150.00 | 230.00 |
| | | **Subtotal: B191  General Litigation** | **0.70** | | **805.00** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/09/2018 | NDM2 | Travel to New York from DC for Aurelius argument (Bill at 1/2 rate) | 3.00 | 497.50 | 1,492.50 |
| 01/10/2018 | NDM2 | Travel to DC from New York for Aurelius argument (Bill at 1/2 rate) | 3.00 | 497.50 | 1,492.50 |
| | | **Subtotal: B195  Non-Working Travel** | **6.00** | | **2,985.00** |

**B260    Meetings of and Communications with Debtors/Oversight Board**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/02/2018 | SBK | Correspondence with W. Dellinger (O'Melveny) regarding Commonwealth time allocation at Aurelius hearing | 0.10 | 1,150.00 | 115.00 |
| 01/04/2018 | SBK | Correspondence with D. Verrilli (Munger Tolles) and W. Dellinger (O'Melveny) regarding oral argument for Aurelius hearing | 0.20 | 1,150.00 | 230.00 |
| | | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | **0.30** | | **345.00** |
| | | **Total** | **47.80** | | **45,061.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 3.20 | 1,300.00 | 4,160.00 |
| SBK | Stephen B. Kinnaird | Partner | 5.60 | 1,150.00 | 6,440.00 |
| NDM2 | Neal D. Mollen | Partner | 31.10 | 995.00 | 30,944.50 |
| NDM2 | Neal D. Mollen | Partner | 6.00 | 497.50 | 2,985.00 |
| AD20 | Allison Doherty | Paralegal | 1.90 | 280.00 | 532.00 |

The Commonwealth of Puerto Rico                                                      Page 5
96395-00014
Invoice No. 2149709

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|---------:|-----:|-------:|
| 01/08/2018 | Reproduction Charges | 254.00 | 0.08 | 20.32 |
| 01/29/2018 | Travel Expense - Meals Neal Mollen; 01/09/2018; Restaurant: House of Peaking Duck; City: New York City; Dinner; Number of people: 1; Travel to NYC pertaining to case matters - Hearings; Neal Mollen | | | 20.00 |
| 01/29/2018 | Travel Expense - Meals Neal Mollen; 01/10/2018; Restaurant: The Beekman; City: New York City; Dinner; Number of people: 1; Travel to NYC pertaining to case matters - Hearings; Neal Mollen | | | 20.00 |
| 01/29/2018 | Travel Expense - Meals Neal Mollen; 01/10/2018; Restaurant: Amtrak; City: New York City; Lunch; Number of people: 1; Travel to NYC pertaining to case matters - Hearings; Neal Mollen | | | 10.75 |
| 01/29/2018 | Lodging Neal Mollen; 01/09/2018; Hotel: The Beekman; New York, NY; Check-in date: 01/09/2018; Check-out date: 01/10/2018; Travel to NYC pertaining to case matters - Hearings | | | 415.68 |
| 01/15/2018 | Taxi/Ground Transportation Sunny's Worldwide Chaueffeured, Invoice# 225781 Dated 01/15/18; From/To: Penn Station/Nassau Street, NY, NY; 1/09/2018; Sunny's Worldwide invoice for attorney transportation; Neal D Mollen | | | 51.97 |
| 01/29/2018 | Taxi/Ground Transportation Neal Mollen; 01/09/2018; From/To: Home/ WDC Union Station; Service Type: Taxi; Travel to NYC pertaining to case matters - Hearings | | | 40.00 |
| 01/29/2018 | Taxi/Ground Transportation Neal Mollen; 01/10/2018; From/To: Courthouse/NY Penn Station; Service Type: Taxi; Travel to NYC pertaining to case matters - Hearings | | | 24.75 |
| 01/29/2018 | Taxi/Ground Transportation Neal Mollen; 01/09/2018, return 01/10/2018; Amtrak; From/To: WDC/ Union Station/NY Penn Station/WDC Union Station; Roundtrip Acela Express; Class: Business; Travel to NYC pertaining to case matters - Hearings | | | 463.00 |
| 01/29/2018 | Local - Taxi Neal Mollen; 01/10/2018; From/To: WDC Union Station/Home; Service Type: Taxi; Travel to NYC pertaining to case matters - Hearings | | | 35.00 |

The Commonwealth of Puerto Rico                                              Page 6
96395-00014
Invoice No. 2149709

| | | |
|---|---|---:|
| 01/05/2018 | Computer Search (Other) | 0.45 |
| 01/08/2018 | Computer Search (Other) | 68.40 |
| **Total Costs incurred and advanced** | | **$1,170.32** |
| | **Current Fees and Costs** | **$46,231.82** |
| | **Total Balance Due - Due Upon Receipt** | **$46,231.82** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                           Please Refer to
7 Times Square                                      Invoice Number: 2149710
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Rule 2004 (Whitefish)**
PH LLP Client/Matter # 96395-00015
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                          $13,538.50

Costs incurred and advanced                                         656.25

**Current Fees and Costs Due**                                 **$14,194.75**

**Total Balance Due - Due Upon Receipt**                       **$14,194.75**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**

*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
7 Times Square                                     Invoice Number: 2149710
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**<u>Rule 2004 (Whitefish)</u>**
PH LLP Client/Matter # 96395-00015
Luc A. Despins

Legal fees for professional services
for the period ending January 31, 2018                              $13,538.50

    Costs incurred and advanced                                656.25

    **Current Fees and Costs Due**                          **$14,194.75**

    **Total Balance Due - Due Upon Receipt**                **$14,194.75**

---

**We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:**
*Please note the wiring instructions provided below.  If the Firm's wiring instructions change, the change will be reflected on the invoice(s) issued at the time of the change as well as subsequent invoices.  In the event you receive a request to change wiring instructions from the Firm, other than noted on an invoice, please contact Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and request verbal and email confirmation to ensure the request is legitimate.  Please also note the Firm will not advise you of such changes via email.*

**<u>Wiring and ACH Instructions</u>:**
  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    March 16, 2018
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP                          Please Refer to
7 Times Square                                     Invoice Number: 2149710
New York, NY 10036


Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending January 31, 2018


**Rule 2004 (Whitefish)**                                        **$13,538.50**


| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 01/26/2018 | MLC5 | Prepare additional production documents (PREPA) for attorney review | 0.50 | 355.00 | 177.50 |
| 01/26/2018 | XP1 | Prepare the WEHBRK production for attorney review | 0.60 | 235.00 | 141.00 |
| 01/26/2018 | XP1 | Prepare the latest PREPA document production for attorney review | 0.40 | 235.00 | 94.00 |
| 01/28/2018 | MLC5 | Prepare document (PREPA0002236) for attorney review | 1.30 | 355.00 | 461.50 |
| | **Subtotal: B110  Case Administration** | | **2.80** | | **874.00** |
| | | | | | |
| **B260** | **Meetings of and Communications with Debtors/Oversight Board** | | | | |
| 01/03/2018 | SWC2 | Email correspondence to J. Davis (Greenberg) and A. Uetz (Foley) regarding meet and confer call | 0.10 | 1,125.00 | 112.50 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00015
Invoice No. 2149710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/08/2018 | BRG | Telephone conference with A. Uetz (Foley) and J. Davis (Greenberg) regarding ongoing PREPA/Whitefish productions | 1.00 | 785.00 | 785.00 |
| 01/08/2018 | SWC2 | Review stipulation and related comments on outstanding production issues to prepare for telephone conference with A. Uetz (Foley) and J. Davis (Greenberg) on Whitefish and PREPA discovery | 0.40 | 1,125.00 | 450.00 |
| 01/08/2018 | SWC2 | Telephone conference with A. Uetz (Foley) and J. Davis (Greenberg) on Whitefish and PREPA document discovery | 1.00 | 1,125.00 | 1,125.00 |
| 01/09/2018 | BRG | Prepare letter to A. Uetz (Foley) and J. Davis (Greenberg) regarding upcoming productions | 2.60 | 785.00 | 2,041.00 |
| 01/10/2018 | BRG | Revise correspondence to A. Uetz (Foley) and J. Davis (Greenberg) regarding documents needed for review | 0.30 | 785.00 | 235.50 |
| 01/10/2018 | SWC2 | Revise draft correspondence to A. Uetz (Foley) and J. Davis (Greenberg) regarding document production meet and confer telephone conference | 0.30 | 1,125.00 | 337.50 |
| 01/11/2018 | BRG | Revise correspondence to A. Uetz (Foley) and J. Davis (Greenberg) regarding documents needed for review | 0.40 | 785.00 | 314.00 |
| 01/11/2018 | SWC2 | Further revisions to correspondence to A. Uetz (Foley) and J. Davis (Greenberg) on outstanding discovery obligations | 0.30 | 1,125.00 | 337.50 |
| 01/18/2018 | SWC2 | Follow-up correspondence with A. Uetz (Foley) and J. Davis (Greenberg) on document production | 0.10 | 1,125.00 | 112.50 |
| 01/30/2018 | BRG | Prepare correspondence to A. Uetz (Foley) and J. Davis (Greenberg Traurig) regarding Whitefish discovery | 2.10 | 785.00 | 1,648.50 |
| | **Subtotal: B260  Meetings of and Communications with Debtors/Oversight Board** | | **8.60** | | **7,499.00** |

The Commonwealth of Puerto Rico                                          Page 3
96395-00015
Invoice No. 2149710

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B261** | **Investigations** | | | | |
| 01/04/2018 | LAD4 | Call with S. Cooper regarding discovery report on Whitefish (.20); review issues regarding same (.10); call with S. Cooper regarding non-disclosure agreement issues (.20) | 0.50 | 1,300.00 | 650.00 |
| 01/04/2018 | SWC2 | Telephone conference with L. Despins on discovery related to Whitefish and PREPA | 0.20 | 1,125.00 | 225.00 |
| 01/08/2018 | BRG | Review PREPA and Whitefish documents in connection with Whitefish discovery | 1.20 | 785.00 | 942.00 |
| 01/09/2018 | BRG | Review documents from PREPA production for purposes of preparing letter to PREPA and Whitefish | 2.70 | 785.00 | 2,119.50 |
| 01/09/2018 | SWC2 | Revise update note to L. Despins on meet and confer telephone conference with A. Uetz (Foley) and J. Davis (Greenberg) | 0.20 | 1,125.00 | 225.00 |
| 01/12/2018 | SWC2 | Review email correspondence from A. Uetz (Foley) concerning Whitefish production responses | 0.10 | 1,125.00 | 112.50 |
| 01/26/2018 | RK15 | Correspond with B. Gray regarding additional productions by PREPA and Whitefish | 0.20 | 585.00 | 117.00 |
| 01/28/2018 | BRG | Review documents from PREPA and Whitefish productions | 0.70 | 785.00 | 549.50 |
| 01/30/2018 | SWC2 | Email correspondence with L. Despins regarding update on Whitefish investigation | 0.20 | 1,125.00 | 225.00 |
| | **Subtotal: B261 Investigations** | | **6.00** | | **5,165.50** |
| | **Total** | | **17.40** | | **13,538.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.50 | 1,300.00 | 650.00 |
| SWC2 | Samuel W. Cooper | Partner | 2.90 | 1,125.00 | 3,262.50 |
| BRG | Bradley R. Gray | Associate | 11.00 | 785.00 | 8,635.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00015
Invoice No. 2149710

| | | | | | |
|---|---|---|---|---|---|
| RK15 | Ryan N. Kilpatrick | Associate | 0.20 | 585.00 | 117.00 |
| MLC5 | Miguel L. Checo | Other Timekeeper | 1.80 | 355.00 | 639.00 |
| XP1 | Xavier Paredes | Other Timekeeper | 1.00 | 235.00 | 235.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| 12/31/2017 | Outside Professional Services TrustPoint International, LLC, Invoice# 17-27844 Dated 12/31/17, December 2017 - Project Management/Technical Operations | | | 437.50 |
| 01/31/2018 | Outside Professional Services TrustPoint International, LLC, Invoice# 18-00455 Dated 01/31/18, Project Management/Technical Operations services for January 2018 | | | 218.75 |

| | |
|---|---|
| **Total Costs incurred and advanced** | **$656.25** |
| | |
| **Current Fees and Costs** | **$14,194.75** |
| **Total Balance Due - Due Upon Receipt** | **$14,194.75** |