## **Exhibit C**

**Exhibit C**

## **Detailed Description of Hours and Fees by Matter Category**

[On following page]

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Carol Flaton | 10/4/2017 | 1 | Discussion with D. MacGreevey re: PR key issues and engagement planning | 0.5 |
| David MacGreevey | 10/4/2017 | 1 | Discussion with S. Martinez re: PR key issues and engagement planning | 0.3 |
| David MacGreevey | 10/4/2017 | 1 | Discussion with C. Flaton re: PR key issues and engagement planning | 0.5 |
| Scott Martinez | 10/4/2017 | 1 | Discussion with D. MacGreevey re: PR key issues and engagement planning | 0.3 |
| Carol Flaton | 10/6/2017 | 1 | Follow-up discussion with D. Praga and M. Westermann regarding PR case status | 0.4 |
| Deborah Praga | 10/6/2017 | 1 | Follow-up discussion with C. Flaton and M. Westermann regarding PR case status | 0.4 |
| Michael Westermann | 10/6/2017 | 1 | Follow-up discussion with C. Flaton and M. Westermann regarding PR case status | 0.4 |
| Carol Flaton | 10/10/2017 | 1 | Discussion with S. Martinez regarding Zolfo work streams | 0.7 |
| Scott Martinez | 10/10/2017 | 1 | Discussion with C. Flaton regarding Zolfo work streams | 0.7 |
| Carol Flaton | 10/18/2017 | 1 | Review of revised work streams document | 0.2 |
| Michael Westermann | 10/18/2017 | 1 | Review and comment on ZC proposed work streams | 0.4 |
| Scott Martinez | 10/18/2017 | 1 | Updated the list of Zolfo Cooper work streams | 0.5 |
| Deborah Praga | 10/26/2017 | 1 | Call with M. Cervi regarding case status | 0.3 |
| Mark A. Cervi | 10/26/2017 | 1 | Call with D. Praga regarding case status | 0.3 |
| Carol Flaton | 10/27/2017 | 1 | Review of workstreams w/ S. Martinez | 0.5 |
| Scott Martinez | 10/27/2017 | 1 | Review of workstreams w/ C. Flaton | 0.5 |
| Carol Flaton | 10/30/2017 | 1 | Emails w/FTI and Goldin re case status | 0.2 |
| Carol Flaton | 10/30/2017 | 1 | Review of workstreams status w/S. Martinez | 0.8 |
| Scott Martinez | 10/30/2017 | 1 | Review of workstreams status w/C. Flaton | 0.8 |
| Carol Flaton | 11/6/2017 | 1 | Meeting w/S. Martinez re status of workstreams | 0.5 |
| Scott Martinez | 11/6/2017 | 1 | Meeting w/C. Flaton re status of workstreams | 0.5 |
| Enrique R. Ubarri | 11/9/2017 | 1 | Exchanged several e-mails with S. Martinez re: communications and conduct research re: communications. | 0.2 |
| Enrique R. Ubarri | 11/10/2017 | 1 | Conduct research re: communications and exchange e-mails with S. Martinez re: communications. | 0.3 |
| Carol Flaton | 11/15/2017 | 1 | Meeting w/ S. Martinez to discuss updates on workstreams | 0.5 |
| Scott Martinez | 11/15/2017 | 1 | Meeting w/ C. Flaton to discuss updates on workstreams | 0.5 |
| Carol Flaton | 11/16/2017 | 1 | Status update call with S. Martinez and L. Despins (Paul Hastings) | 0.5 |
| Scott Martinez | 11/16/2017 | 1 | Status update call with C. Flaton and L. Despins (Paul Hastings) | 0.5 |
| Carol Flaton | 11/17/2017 | 1 | Discuss workstream status w/ S. Martinez | 0.5 |
| Scott Martinez | 11/17/2017 | 1 | Discuss workstream status w/ C. Flaton | 0.5 |
| Carol Flaton | 11/20/2017 | 1 | Debrief regarding GDB update call with S. Martinez, R. Bingham, R. Yenumula | 0.3 |
| Rahul Yenumula | 11/20/2017 | 1 | Debrief regarding GDB update call with S. Martinez, C. Flaton, R. Bingham | 0.3 |
| Robert Bingham | 11/20/2017 | 1 | Debrief regarding GDB update call with S. Martinez, C. Flaton, R. Yenumula | 0.3 |
| Scott Martinez | 11/20/2017 | 1 | Debrief regarding GDB update call with C. Flaton, R. Bingham, R. Yenumula | 0.3 |
| Carol Flaton | 11/27/2017 | 1 | Discussion with S. Martinez regarding various Zolfo work streams | 0.5 |
| Carol Flaton | 11/27/2017 | 1 | Status update call regarding legislation and other issues with S. Martinez, E. Ubarri | 1.1 |
| Enrique R. Ubarri | 11/27/2017 | 1 | Status update call regarding legislation and other issues with C. Flaton, S. Martinez | 1.1 |
| Scott Martinez | 11/27/2017 | 1 | Discussion with C. Flaton regarding various Zolfo work streams | 0.5 |
| Scott Martinez | 11/27/2017 | 1 | Status update call regarding legislation and other issues with C. Flaton, E. Ubarri | 1.1 |
| Carol Flaton | 11/30/2017 | 1 | Update on work streams with S. Martinez, M. Westermann and D. Praga | 0.3 |
| Michael Westermann | 11/30/2017 | 1 | Update on work streams with C. Flaton, S. Martinez and D. Praga | 0.3 |
| Rahul Yenumula | 11/30/2017 | 1 | Review of GDB proposal w/S. Martinez, R. Bingham, C. Flaton to discuss open | 1.0 |
| Scott Martinez | 11/30/2017 | 1 | Update on work streams with C. Flaton, M. Westermann and D. Praga | 0.3 |
| Scott Martinez | 11/30/2017 | 1 | Review of ▓▓▓▓▓ w/C. Flaton, R. Bingham, R. Yenumula to discuss open issues/questions | 1.0 |
| Deborah Praga | 12/1/2017 | 1 | Email correspondence with M. Westermann and S. Martinez | 0.3 |
| Scott Martinez | 12/8/2017 | 1 | Reviewed and commented on the open project listing | 0.2 |
| Carol Flaton | 12/12/2017 | 1 | Discussion regarding Zolfo workstreams with S. Martinez | 0.5 |
| Scott Martinez | 12/12/2017 | 1 | Discussion regarding Zolfo workstreams with C. Flaton | 0.5 |
| Enrique R. Ubarri | 12/17/2017 | 1 | Exchanged e-mails with C. Flaton re: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 |
| Carol Flaton | 12/19/2017 | 1 | Follow up internal meeting regarding COFINA issues and next steps with R. Bingham, S. Martinez, D. Praga | 0.3 |
| Carol Flaton | 12/19/2017 | 1 | Discussion regarding Zolfo workstreams with S. Martinez | 0.5 |
| Deborah Praga | 12/19/2017 | 1 | Discussion on next steps regarding COFINA workstream with R. Bingham, S. Martinez | 0.1 |
| Deborah Praga | 12/19/2017 | 1 | Follow up internal meeting regarding COFINA issues and next steps with C. Flaton, R. Bingham, S. Martinez | 0.3 |
| Robert Bingham | 12/19/2017 | 1 | Discussion on next steps regarding COFINA workstream with S. Martinez, D. Praga | 0.1 |
| Robert Bingham | 12/19/2017 | 1 | Follow up internal meeting regarding COFINA issues and next steps with C. Flaton, S. Martinez, D. Praga | 0.3 |
| Robert Bingham | 12/19/2017 | 1 | Call with M. Cervi, S. Martinez, D. Praga regarding previous COFINA research | 0.4 |
| Scott Martinez | 12/19/2017 | 1 | Discussion on next steps regarding COFINA workstream with R. Bingham, D. Praga | 0.1 |
| Scott Martinez | 12/19/2017 | 1 | Follow up internal meeting regarding COFINA issues and next steps with C. Flaton, R. Bingham, D. Praga | 0.3 |
| Scott Martinez | 12/19/2017 | 1 | Discussion regarding Zolfo workstreams with C. Flaton | 0.5 |
| Carol Flaton | 12/21/2017 | 1 | Exchanged emails w/ E. Ubarri re revised CFP timing | 0.2 |
| Scott Martinez | 12/22/2017 | 1 | Discussion regarding rate change letter with A. Bongartz (Paul Hastings) | 0.2 |
| Carol Flaton | 1/2/2018 | 1 | Call w/ S. Martinez - status of case streams prior to UCC call | 0.2 |
| Michael Westermann | 1/2/2018 | 1 | Discussion regarding current work streams with S. Martinez | 0.5 |

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Scott Martinez | 1/2/2018 | 1 | Call w/ C. Flaton - status of case streams prior to UCC call | 0.2 |
| Scott Martinez | 1/2/2018 | 1 | Discussion regarding current workstreams with M. Westermann | 0.5 |
| Carol Flaton | 1/4/2018 | 1 | Discussions regarding Zolfo work streams and topics to address with Committee members at in-person meeting with S. Martinez | 0.5 |
| Scott Martinez | 1/4/2018 | 1 | Discussions regarding Zolfo work streams and topics to address with Committee members at in-person meeting with C. Flaton | 0.5 |
| Carol Flaton | 1/8/2018 | 1 | Discussion regarding Zolfo workstreams, mediation and upcoming Committee meeting with S. Martinez | 1.0 |
| Scott Martinez | 1/8/2018 | 1 | Discussion regarding Zolfo workstreams, mediation and upcoming Committee meeting with C. Flaton | 1.0 |
| Carol Flaton | 1/16/2018 | 1 | Discussion regarding Zolfo workstreams, mediation and upcoming Committee meeting with S. Martinez | 0.5 |
| Scott Martinez | 1/16/2018 | 1 | Discussion regarding Zolfo workstreams, mediation and upcoming Committee meeting with C. Flaton | 0.5 |
| Carol Flaton | 1/25/2018 | 1 | Telephone call with C. Flaton re: fiscal plan matters and court filings | 0.7 |
| Enrique R. Ubarri | 1/25/2018 | 1 | Telephone call with C. Flaton re: fiscal plan matters and court filings | 0.7 |
| Carol Flaton | 1/26/2018 | 1 | Discussion regarding work streams with S. Martinez | 0.5 |
| Scott Martinez | 1/26/2018 | 1 | Prepared a draft budget for February 2018 | 0.5 |
| Scott Martinez | 1/26/2018 | 1 | Discussion regarding work streams with C. Flaton | 0.5 |
| Carol Flaton | 1/30/2018 | 1 | Status update on various Zolfo work streams with S. Martinez | 0.8 |
| Scott Martinez | 1/30/2018 | 1 | Status update on various Zolfo work streams with C. Flaton | 0.8 |
| **Total Matter Category 1** | | | | **36.4** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Carol Flaton | 10/1/2017 | 2 | Review of A. Bongartz (PH) 9/30 emails and attachments re scheduling and status | 0.8 |
| Carol Flaton | 10/2/2017 | 2 | Review of emails 10/2 from A. Bongartz (PH) w/summary items | 0.4 |
| David MacGreevey | 10/2/2017 | 2 | Review email w attachments from A. Bongartz (PH) re: PR updates | 0.6 |
| Deborah Praga | 10/2/2017 | 2 | Reviewed email with attachments from A. Bongartz (PH) | 0.5 |
| Enrique R. Ubarri | 10/2/2017 | 2 | Reviewed certain information about financial conditions of PR after hurricane Maria and sent information to C. Flaton, S. Martinez and L. Despins (PH). | 0.2 |
| Enrique R. Ubarri | 10/2/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters, including exhibits. | 0.2 |
| Michael Westermann | 10/2/2017 | 2 | Review of email from C. Flaton regarding natural disasters effect on economies | 0.5 |
| Scott Martinez | 10/2/2017 | 2 | Email correspondence with M. Comerford (Paul Hastings) regarding Chapter 9 recoveries | 0.1 |
| Scott Martinez | 10/2/2017 | 2 | Prepared for meeting with Paul Hastings regarding debt recovery model | 0.5 |
| Carol Flaton | 10/3/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins and A. Bongartz) and D. Praga, S. Martinez, M. Cervi, E. Ubarri, M. Westermann & M. Delmonte | 1.0 |
| Deborah Praga | 10/3/2017 | 2 | Reviewed emails from S. Martinez regarding case update | 0.2 |
| Deborah Praga | 10/3/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins and A. Bongartz) and C. Flaton, S. Martinez, M. Cervi, E. Ubarri, M. Westermann & M. Delmonte | 1.0 |
| Enrique R. Ubarri | 10/3/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins and A. Bongartz) and C. Flaton, S. Martinez, M. Cervi, D. Praga, M. Westermann & M. Delmonte | 1.0 |
| Mark A. Cervi | 10/3/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins and A. Bongartz) and C. Flaton, S. Martinez, D. Praga, E. Ubarri, M. Westermann & M. Delmonte | 1.0 |
| Matthew Delmonte | 10/3/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins and A. Bongartz) and C. Flaton, S. Martinez, M. Cervi, E. Ubarri, M. Westermann & D. Praga | 1.0 |
| Michael Westermann | 10/3/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins and A. Bongartz) and C. Flaton, S. Martinez, M. Cervi, E. Ubarri, D. Praga & M. Delmonte | 1.0 |
| Scott Martinez | 10/3/2017 | 2 | Email correspondence with committee members regarding the draft healthcare presentation | 0.1 |
| Scott Martinez | 10/3/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins and A. Bongartz) and C. Flaton, D. Praga, M. Cervi, E. Ubarri, M. Westermann & M. Delmonte | 1.0 |
| Carol Flaton | 10/4/2017 | 2 | Reviewed emails re CBA suspension/doc | 0.2 |
| Enrique R. Ubarri | 10/4/2017 | 2 | Reviewed e-mail from L. Despins (PH) re: certain operational matters. | 0.1 |
| Enrique R. Ubarri | 10/4/2017 | 2 | Reviewed communication from C. Flaton to UCC. | 0.1 |
| Carol Flaton | 10/5/2017 | 2 | Call w/L. Despins (PH) re Working Group meeting - next steps and UCC memo | 0.5 |
| Deborah Praga | 10/5/2017 | 2 | Reviewed email communication from S. Martinez | 0.2 |
| Scott Martinez | 10/5/2017 | 2 | Reviewed and distributed the summary of the ███████████████ to members of the UCC | 0.5 |
| Carol Flaton | 10/6/2017 | 2 | Call w/UCC member to discuss Working Group meeting memo | 0.3 |
| David MacGreevey | 10/6/2017 | 2 | Review email w attachment from S. Martinez re: PR ███████ | 0.2 |
| Enrique R. Ubarri | 10/9/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters. | 0.1 |
| Enrique R. Ubarri | 10/9/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: filings and several operational matters, including exhibits. | 0.2 |
| Carol Flaton | 10/10/2017 | 2 | Emails w/SEIU rep re conf call w/██████████ | 0.3 |
| Carol Flaton | 10/10/2017 | 2 | Review of A. Bongartz (PH) email (w/attachments) from 10/9 | 0.4 |
| Carol Flaton | 10/10/2017 | 2 | Review of A. Bongartz (PH) email (w/attachment) from 10/10 ███████ | 0.5 |
| Carol Flaton | 10/10/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins, A. Bongartz) and D. Praga, S. Martinez, E. Ubarri, M. Westermann, M. Cervi & M. Delmonte | 0.6 |
| Deborah Praga | 10/10/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins, A. Bongartz) and C. Flaton, S. Martinez, E. Ubarri, M. Westermann, M. Cervi & M. Delmonte | 0.6 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Enrique R. Ubarri | 10/10/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: filings and several operational matters, including exhibits. | 0.3 |
| Enrique R. Ubarri | 10/10/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins, A. Bongartz) and C. Flaton, S. Martinez, D. Praga, M. Westermann, M. Cervi & M. Delmonte | 0.6 |
| Mark A. Cervi | 10/10/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins, A. Bongartz) and C. Flaton, S. Martinez, E. Ubarri, M. Westermann, D. Praga & M. Delmonte | 0.6 |
| Mark A. Cervi | 10/10/2017 | 2 | General update and review of A. Bongartz (PH) update email and attachments sent  Oct 9. | 0.8 |
| Matthew Delmonte | 10/10/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins, A. Bongartz) and C. Flaton, S. Martinez, E. Ubarri, M. Westermann, M. Cervi & D. Praga | 0.6 |
| Michael Westermann | 10/10/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins, A. Bongartz) and C. Flaton, S. Martinez, E. Ubarri, D. Praga, M. Cervi & M. Delmonte | 0.6 |
| Scott Martinez | 10/10/2017 | 2 | Participate in Committee update call with committee members, PH (L. Despins, A. Bongartz) and C. Flaton, D. Praga, E. Ubarri, M. Westermann, M. Cervi & M. Delmonte | 0.6 |
| David MacGreevey | 10/11/2017 | 2 | Review email w attachments from A. Bongartz (PH) re: PR updates | 0.4 |
| Carol Flaton | 10/13/2017 | 2 | Update call with S. Martinez, C. Flaton and L. Despins (Paul Hastings) | 0.1 |
| Deborah Praga | 10/13/2017 | 2 | Update call with S. Martinez, C. Flaton and L. Despins (Paul Hastings) | 0.1 |
| Scott Martinez | 10/13/2017 | 2 | Update call with S. Martinez, C. Flaton and L. Despins (Paul Hastings) | 0.1 |
| Carol Flaton | 10/16/2017 | 2 | Review of A. Bongartz (PH) agenda and summary | 0.3 |
| Carol Flaton | 10/16/2017 | 2 | Emails w/Committee members re comp analysis feedback | 0.2 |
| Deborah Praga | 10/16/2017 | 2 | Reviewed e-mails with attachments from A. Bongartz (PH) | 0.4 |
| Enrique R. Ubarri | 10/16/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters | 0.1 |
| Enrique R. Ubarri | 10/16/2017 | 2 | Reviewed e-mail from S. Martinez re: memorandum on ████████████meeting with████████ | 0.1 |
| Enrique R. Ubarri | 10/16/2017 | 2 | Reviewed e-mail and exhibits to e-mail from A. Bongartz (PH) re: certain UCC operational matters | 0.2 |
| Mark A. Cervi | 10/16/2017 | 2 | Review committee update email from A. Bongartz (PH) and related attachments and general case update | 0.5 |
| Scott Martinez | 10/16/2017 | 2 | Call with A. Bongartz (Paul Hastings) re: summary of ████████████to be distributed to members of the UCC | 0.1 |
| Scott Martinez | 10/16/2017 | 2 | Updated the draft document to the UCC summarizing the ████████████call████ based on feedback from C. Flaton | 0.4 |
| Scott Martinez | 10/16/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.5 |
| Scott Martinez | 10/16/2017 | 2 | Reviewed and commented on the draft document to the UCC summarizing the ████████████call (████) | 1.1 |
| Carol Flaton | 10/17/2017 | 2 | Emails w/S. Millman (AFT) re Committee matter and meeting w/FOMB | 0.1 |
| Carol Flaton | 10/17/2017 | 2 | Participated in Committee Update Call with Paul Hastings (A. Bongartz, L. Despins), committee members, D. Praga, M. Cervi, E. Ubarri, S. Martinez, R. Yenumula, M. Westermann and M. Delmonte | 1.2 |
| Deborah Praga | 10/17/2017 | 2 | Follow up call with S. Martinez, R. Yenumula, M. Westermann, M. Delmonte re: case status | 0.2 |
| Deborah Praga | 10/17/2017 | 2 | Participated in Committee Update Call with Paul Hastings (A. Bongartz, L. Despins), committee members, C. Flaton, M. Cervi, E. Ubarri, S. Martinez, R. Yenumula, M. Westermann and M. Delmonte | 1.2 |
| Enrique R. Ubarri | 10/17/2017 | 2 | Sent e-mail to C. Flaton, S. Martinez and L. Despins of Paul Hastings re: emergency legislative proposals | 0.1 |
| Enrique R. Ubarri | 10/17/2017 | 2 | Reviewed press release from Commonwealth government re: emergency legislative proposals | 0.1 |
| Enrique R. Ubarri | 10/17/2017 | 2 | Participated in Committee Update Call with Paul Hastings (A. Bongartz, L. Despins), committee members, C. Flaton, M. Cervi, S. Martinez, R. Yenumula, M. Westermann, M. Delmonte and D. Praga | 1.2 |
| Mark A. Cervi | 10/17/2017 | 2 | Participated in Committee Update Call with Paul Hastings (A. Bongartz, L. Despins), committee members, C. Flaton, E. Ubarri, S. Martinez, R. Yenumula, M. Westermann, M. Delmonte and D. Praga | 1.2 |
| Matthew Delmonte | 10/17/2017 | 2 | Follow up call with S. Martinez, R. Yenumula, M. Westermann and D. Praga re: case status | 0.2 |
| Matthew Delmonte | 10/17/2017 | 2 | Participated in Committee Update Call with Paul Hastings (A. Bongartz, L. Despins), committee members, C. Flaton, M. Cervi, E. Ubarri, S. Martinez, R. Yenumula, M. Westermann and D. Praga | 1.2 |
| Michael Westermann | 10/17/2017 | 2 | Follow up call with S. Martinez, R. Yenumula, M. Delmonte and D. Praga re: case status | 0.2 |
| Michael Westermann | 10/17/2017 | 2 | Participated in Committee Update Call with Paul Hastings (A. Bongartz, L. Despins), committee members, C. Flaton, M. Cervi, E. Ubarri, S. Martinez, R. Yenumula, M. Delmonte and D. Praga | 1.2 |
| Rahul Yenumula | 10/17/2017 | 2 | Follow up call with S. Martinez, M. Westermann, M. Delmonte and D. Praga re: case status | 0.2 |
| Rahul Yenumula | 10/17/2017 | 2 | Participated in Committee Update Call with Paul Hastings (A. Bongartz, L. Despins), committee members, C. Flaton, M. Cervi, E. Ubarri, S. Martinez, M. Westermann, M. Delmonte and D. Praga | 1.2 |
| Scott Martinez | 10/17/2017 | 2 | Follow up call with R. Yenumula, M. Westermann, M. Delmonte and D. Praga re: case status | 0.2 |
| Scott Martinez | 10/17/2017 | 2 | Participated in Committee Update Call with Paul Hastings (A. Bongartz, L. Despins), committee members, C. Flaton, M. Cervi, E. Ubarri, R. Yenumula, M. Westermann, M. Delmonte and D. Praga | 1.2 |
| Carol Flaton | 10/18/2017 | 2 | Call w/ A. Velazquez (UCC member - SEIU) re work plan | 0.3 |
| Carol Flaton | 10/18/2017 | 2 | Emails w/F. Santos (PR Hospital Supply )re FOMB meeting and UCC mtg | 0.2 |
| Carol Flaton | 10/18/2017 | 2 | Review of A. Bongartz (PH) committee email | 0.1 |

<u>EXHIBIT C: ZC Entries by Matter Category</u>
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Deborah Praga | 10/18/2017 | 2 | Reviewed email from A. Bongartz (PH) with attachments | 1.3 |
| Enrique R. Ubarri | 10/18/2017 | 2 | Reviewed bond pricing report. | 0.3 |
| Enrique R. Ubarri | 10/18/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters and its attachments | 0.2 |
| Michael Westermann | 10/18/2017 | 2 | Review of email and attachments from Paul Hastings re: case update | 1.3 |
| Scott Martinez | 10/18/2017 | 2 | Reviewed email and attachments from A. Bongartz (Paul Hastings) that were sent to members of the UCC | 0.9 |
| Carol Flaton | 10/19/2017 | 2 | Review of A. Bongartz (PH) Committee email attachments | 0.3 |
| Carol Flaton | 10/19/2017 | 2 | Review of A. Bongartz (PH) email & attachments and ACP letter | 0.8 |
| David MacGreevey | 10/19/2017 | 2 | Review email w attachments from A. Bongartz (PH) re: PR federal aid | 0.6 |
| Deborah Praga | 10/19/2017 | 2 | Review of email from A. Bongartz (PH) with attachment | 0.8 |
| Enrique R. Ubarri | 10/19/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: ███████████████████████ ████████ | 0.2 |
| Enrique R. Ubarri | 10/19/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters and supplemental filings. | 0.2 |
| Mark A. Cervi | 10/19/2017 | 2 | Review A. Bongartz (PH) email and attachments | 0.2 |
| Michael Westermann | 10/19/2017 | 2 | Read UCC mediation statement from Paul Hastings | 0.5 |
| Carol Flaton | 10/20/2017 | 2 | Emails w/ A. Bongartz (PH) & L. Despins (PH) re Committee mtg on 10/26 | 0.2 |
| Carol Flaton | 10/20/2017 | 2 | Call w/A. Velasquez (SEIU) re: case status | 0.5 |
| Carol Flaton | 10/20/2017 | 2 | Review of A. Bongartz (PH) committee email and attachments | 0.5 |
| David MacGreevey | 10/20/2017 | 2 | Review email from A. Bongartz (PH) re: PR FEMA motion & Clawback statements | 0.4 |
| Enrique R. Ubarri | 10/20/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: several operational matters. | 0.1 |
| Mark A. Cervi | 10/20/2017 | 2 | Review email from A. Bongartz (PH) and attachments | 0.8 |
| Michael Westermann | 10/20/2017 | 2 | Email to ZC team regarding findings from most recent studies | 0.7 |
| Carol Flaton | 10/23/2017 | 2 | Emails w/ L. Krueger (Drivetrain) re Committee agenda items and related materials | 0.2 |
| Carol Flaton | 10/23/2017 | 2 | Emails w/A. Velasquez (SEIU) re case status | 0.3 |
| Carol Flaton | 10/23/2017 | 2 | Review of A. Bongartz (PH) email and attachments | 0.6 |
| David MacGreevey | 10/23/2017 | 2 | Review email w attachments from A. Bongartz (PH) re: PR federal funds, Assured motion | 0.6 |
| David MacGreevey | 10/23/2017 | 2 | Review email w attachments from A. Bongartz (PH) re: objections to PR FEMA motion | 0.6 |
| Enrique R. Ubarri | 10/23/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters. | 0.1 |
| Michael Westermann | 10/23/2017 | 2 | Review of Paul Hastings email and attachments | 0.4 |
| Scott Martinez | 10/23/2017 | 2 | Reviewed email and attachments from A. Bongartz (Paul Hastings) that were sent to members of the UCC | 0.6 |
| Carol Flaton | 10/24/2017 | 2 | Reviewed draft PH deck for 10/26 mtg | 0.9 |
| Enrique R. Ubarri | 10/24/2017 | 2 | Reviewed several e-mails from A. Bongartz of Paul Hastings re: several operational matters, including attachments to e-mail. | 0.3 |
| Scott Martinez | 10/24/2017 | 2 | Reviewed the draft presentation materials regarding impact of hurricanes Katrina and | 0.6 |
| Scott Martinez | 10/24/2017 | 2 | Call with A. Bongartz (Paul Hastings) re: materials for UCC meeting | 0.2 |
| Scott Martinez | 10/24/2017 | 2 | Reviewed and commented on Paul Hastings draft materials for the UCC meeting | 1.3 |
| Scott Martinez | 10/24/2017 | 2 | Prepared talking points for FEMA presentation to members of the UCC | 1.1 |
| Scott Martinez | 10/24/2017 | 2 | Reviewed email and attachments from A. Bongartz (Paul Hastings) that were sent to the UCC | 1.0 |
| Enrique R. Ubarri | 10/25/2017 | 2 | Reviewed draft of amended complaint by UCC | 0.2 |
| Enrique R. Ubarri | 10/25/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters and attachments | 0.3 |
| Enrique R. Ubarri | 10/25/2017 | 2 | Reviewed ZC presentations for UCC meeting. | 0.5 |
| Enrique R. Ubarri | 10/25/2017 | 2 | Reviewed PH Presentation for UCC meeting. | 1.0 |
| Mark A. Cervi | 10/25/2017 | 2 | Review email from A. Bongartz (PH) and review documents ahead of Committee meeting | 0.8 |
| Michael Westermann | 10/25/2017 | 2 | Reviewed and commented on Paul Hastings update on strategic issues | 2.1 |
| Scott Martinez | 10/25/2017 | 2 | Call with A. Bongartz (Paul Hastings) regarding comments on presentation materials | 0.2 |
| Scott Martinez | 10/25/2017 | 2 | Correspondence with L. Despins and A. Bongartz (PH) regarding additional discussion topics for UCC meeting | 0.3 |
| Scott Martinez | 10/25/2017 | 2 | Revised talking points for FEMA presentation to members of the UCC | 1.3 |
| Carol Flaton | 10/26/2017 | 2 | Call w/M. Richard (AFT) re next steps | 0.2 |
| Carol Flaton | 10/26/2017 | 2 | Emails w/ J. Bliss (PH) re Hacienda contacts | 0.3 |
| Carol Flaton | 10/26/2017 | 2 | Follow up discussion w/UCC members - next steps | 0.4 |
| Carol Flaton | 10/26/2017 | 2 | Reviewed healthcare materials w/ F. Santos (Puerto Rico Hospital Supply) | 0.6 |
| Carol Flaton | 10/26/2017 | 2 | In person committee meeting with PH (L. Despins, A. Bongartz and partial participation of M. Comerford), committee members and C. Flaton, S. Martinez, M. Westermann, D. Praga (E. Ubarri and M. Cervi attended telephonically) | 5.5 |
| David MacGreevey | 10/26/2017 | 2 | Review email w attachments from S. Martinez re: PR UCC update materials | 0.8 |
| Deborah Praga | 10/26/2017 | 2 | Preparation for Committee Meeting with S. Martinez, M. Westermann | 0.5 |
| Deborah Praga | 10/26/2017 | 2 | In person committee meeting with PH (L. Despins, A. Bongartz and partial participation of M. Comerford), committee members and C. Flaton, S. Martinez, M. Westermann (M. Cervi and E. Ubarri attended telephonically) | 5.5 |
| Enrique R. Ubarri | 10/26/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: information for review. | 0.1 |
| Enrique R. Ubarri | 10/26/2017 | 2 | Reviewed e-mail from J. Worthington (PH) re: certain processes as COFINA agent. | 0.1 |
| Enrique R. Ubarri | 10/26/2017 | 2 | In person committee meeting with PH (L. Despins, A. Bongartz and partial participation of M. Comerford), committee members and C. Flaton, S. Martinez, M. Westermann, D. Praga M. Cervi (attended telephonically) | 5.5 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Mark A. Cervi | 10/26/2017 | 2 | In person committee meeting with PH (L. Despins, A. Bongartz and partial participation of M. Comerford), committee members and C. Flaton, S. Martinez, M. Westermann, D. Praga, E. Ubarri (attended telephonically) | 5.5 |
| Michael Westermann | 10/26/2017 | 2 | Discussion with S. Martinez and Committee member regarding healthcare materials | 0.4 |
| Michael Westermann | 10/26/2017 | 2 | Prepared for UCC meeting | 0.5 |
| Michael Westermann | 10/26/2017 | 2 | Consolidated list of questions and requests from committee meeting | 0.5 |
| Michael Westermann | 10/26/2017 | 2 | Preparation for Committee Meeting with S. Martinez, D. Praga | 0.5 |
| Michael Westermann | 10/26/2017 | 2 | In person committee meeting with PH (L. Despins, A. Bongartz and partial participation of M. Comerford), committee members and C. Flaton, S. Martinez, D. Praga (M. Cervi and E. Ubarri attended telephonically) | 5.5 |
| Scott Martinez | 10/26/2017 | 2 | Correspondence with committee member regarding contracts analysis | 0.2 |
| Scott Martinez | 10/26/2017 | 2 | Discussion with M. Westermann and Committee member regarding healthcare materials | 0.4 |
| Scott Martinez | 10/26/2017 | 2 | Preparation for Committee Meeting with D. Praga, M. Westermann | 0.5 |
| Scott Martinez | 10/26/2017 | 2 | In person committee meeting with PH (L. Despins, A. Bongartz and partial participation of M. Comerford), committee members and C. Flaton, S. Martinez, M. Westermann, D. Praga (M. Cervi and E. Ubarri attended telephonically) | 5.5 |
| Carol Flaton | 10/27/2017 | 2 | Emails re billing request from M. Richard (AFT) | 0.2 |
| Carol Flaton | 10/27/2017 | 2 | Review of draft questions to F. Santos (Puerto Rico Hospital Supply) re healthcare | 0.3 |
| David MacGreevey | 10/27/2017 | 2 | Review emails among L. Despins (PH) & PR UCC re: PREPA | 0.4 |
| David MacGreevey | 10/27/2017 | 2 | Review email w attachments from M. Comerford (PH) re: PR key issues | 0.6 |
| Enrique R. Ubarri | 10/27/2017 | 2 | Reviewed e-mail from L. Despins (PH) re: actions to be taken on PREPA matters for filings to be done. | 0.1 |
| Enrique R. Ubarri | 10/27/2017 | 2 | Reviewed e-mail from M. Comerford of Paul Hastings re: recent developments, including memorandum on mediation | 0.3 |
| Mark A. Cervi | 10/27/2017 | 2 | Review email from L. Despins (PH) regarding PREPA and other topics | 0.4 |
| Mark A. Cervi | 10/27/2017 | 2 | Review email from M. Comerford (PH) and related attachments | 0.7 |
| Michael Westermann | 10/27/2017 | 2 | Review of email and attachments from M. Comerford (PH) | 0.7 |
| Scott Martinez | 10/27/2017 | 2 | Reviewed and distributed to members of the UCC an analysis regarding the Commonwealth's pension | 0.3 |
| Scott Martinez | 10/27/2017 | 2 | Reviewed email and attachments from M. Comerford (Paul Hastings) that were sent to members of the UCC | 0.5 |
| Scott Martinez | 10/27/2017 | 2 | Reviewed emails and attachments from L. Despins (Paul Hastings) that were sent to members of the UCC | 1.0 |
| Carol Flaton | 10/28/2017 | 2 | Review email and attachments from M. Comerford (PH) 10/27 | 1.2 |
| Carol Flaton | 10/28/2017 | 2 | Review of M. Richard (AFT) request | 0.2 |
| Carol Flaton | 10/29/2017 | 2 | Review of draft motion re Whitefish contract | 0.6 |
| Carol Flaton | 10/29/2017 | 2 | Reviewed all Emails w/UCC members re FOMB mtg | 0.6 |
| Carol Flaton | 10/29/2017 | 2 | Review of revised draft motion re Whitefish contract | 0.3 |
| Carol Flaton | 10/30/2017 | 2 | Emails w/M. Kahn (PH) re Moody's reports | 0.2 |
| Carol Flaton | 10/30/2017 | 2 | Emails w/UCC regarding role in upcoming FOMB mtg | 0.3 |
| Deborah Praga | 10/30/2017 | 2 | Reviewed emails from A. Bongartz (PH) | 0.2 |
| Enrique R. Ubarri | 10/30/2017 | 2 | Reviewed communication from UCC re: statement. | 0.2 |
| Enrique R. Ubarri | 10/30/2017 | 2 | Reviewed communication from A. Bongartz (PH) re: several operational matters. | 0.2 |
| Mark A. Cervi | 10/30/2017 | 2 | Review materials sent by A. Bongartz (PH) for committee update | 0.5 |
| Scott Martinez | 10/30/2017 | 2 | Reviewed email chain between Paul Hastings and members of the UCC regarding strategy | 0.4 |
| Scott Martinez | 10/30/2017 | 2 | Prepared a list of follow up issues regarding outstanding diligence requests and questions raised by members of the UCC | 0.5 |
| Carol Flaton | 10/31/2017 | 2 | Call to follow-up on committee call with M. Westermann, R. Yenumula and D. Praga | 0.1 |
| Carol Flaton | 10/31/2017 | 2 | Meeting with S. Martinez, D. Praga, M. Westermann re: preparation for committee meeting | 0.2 |
| Carol Flaton | 10/31/2017 | 2 | Emails w/ UCC members re FOMB authority | 0.3 |
| Carol Flaton | 10/31/2017 | 2 | Review of motion re Ambac clawback (HTA) | 0.2 |
| Carol Flaton | 10/31/2017 | 2 | Review of A. Bongartz (PH) 10/31 email and attachments | 0.4 |
| Carol Flaton | 10/31/2017 | 2 | participated in UCC call | 1.6 |
| Deborah Praga | 10/31/2017 | 2 | Call to follow-up on committee call with C. Flaton, M. Westermann and R. Yenumula | 0.1 |
| Deborah Praga | 10/31/2017 | 2 | Call with D. Barron (Paul Hastings), S. Martinez and M. Westermann regarding FOMB meeting | 0.2 |
| Deborah Praga | 10/31/2017 | 2 | Meeting with S. Martinez, C. Flaton, M. Westermann re: preparation for committee meeting | 0.2 |
| Deborah Praga | 10/31/2017 | 2 | Participated in Committee update call with committee members, Paul Hastings (L. Despins, A. Bongartz) and C. Flaton, E. Ubarri, S. Martinez, M. Westermann and R. Yenumula | 1.6 |
| Enrique R. Ubarri | 10/31/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters. | 0.1 |
| Enrique R. Ubarri | 10/31/2017 | 2 | Reviewed e-mail and attachment from A. Bongartz (PH) re: several operating matters. | 0.2 |
| Enrique R. Ubarri | 10/31/2017 | 2 | Reviewed e-mail and attachments from A. Bongartz (PH) re: presentations of Oversight Board meeting. | 0.3 |
| Enrique R. Ubarri | 10/31/2017 | 2 | Research re: information requested for PH motion and exchange e-mails with James Worthington re: information requested. | 0.5 |
| Enrique R. Ubarri | 10/31/2017 | 2 | Participated in Committee update call with committee members, Paul Hastings (L. Despins, A. Bongartz) and C. Flaton, S. Martinez, M. Westermann, R. Yenumula and D. Praga | 1.6 |
| Enrique R. Ubarri | 10/31/2017 | 2 | Attended (videoconference) Federal Oversight Management Board Meeting | 3.3 |
| Mark A. Cervi | 10/31/2017 | 2 | Review materials sent by A. Bongartz (PH) for committee update | 0.7 |
| Michael Westermann | 10/31/2017 | 2 | Call to follow-up on committee call with C. Flaton, R. Yenumula and D. Praga | 0.1 |
| Michael Westermann | 10/31/2017 | 2 | Call with D. Barron (Paul Hastings), S. Martinez and D. Praga regarding FOMB meeting | 0.2 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Michael Westermann | 10/31/2017 | 2 | Meeting with S. Martinez, D. Praga, C. Flaton re: preparation for committee meeting | 0.2 |
| Michael Westermann | 10/31/2017 | 2 | Review of A. Bongartz (PH) email and attachments | 0.8 |
| Michael Westermann | 10/31/2017 | 2 | Prepared comments in preparation for committee call | 1.2 |
| Michael Westermann | 10/31/2017 | 2 | Participated in Committee update call with committee members, Paul Hastings (L. Despins, A. Bongartz) and C. Flaton, E. Ubarri, S. Martinez, R. Yenumula and D. Praga | 1.6 |
| Rahul Yenumula | 10/31/2017 | 2 | Call to follow-up on committee call with C. Flaton, M. Westermann and D. Praga | 0.1 |
| Rahul Yenumula | 10/31/2017 | 2 | Participated in Committee update call with committee members, Paul Hastings (L. Despins, A. Bongartz) and C. Flaton, E. Ubarri, S. Martinez, M. Westermann, and D. Praga | 1.6 |
| Scott Martinez | 10/31/2017 | 2 | Call with D. Barron (Paul Hastings), D. Praga and M. Westermann regarding FOMB meeting | 0.2 |
| Scott Martinez | 10/31/2017 | 2 | Meeting with D. Praga, C. Flaton, M. Westermann re: preparation for committee call | 0.2 |
| Scott Martinez | 10/31/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.5 |
| Scott Martinez | 10/31/2017 | 2 | Participated in Committee update call with committee members, Paul Hastings (L. Despins, A. Bongartz) and C. Flaton, E. Ubarri, M. Westermann, R. Yenumula and D. Praga | 1.6 |
| Carol Flaton | 11/1/2017 | 2 | Review of COFINA draft sent by J. Bliss (PH) | 0.4 |
| Carol Flaton | 11/1/2017 | 2 | Review of email and attachments from A. Bongartz (PH) from 10/31 | 0.6 |
| Mark A. Cervi | 11/1/2017 | 2 | Review update and attachment sent by A. Bongartz regarding COFINA | 0.5 |
| Rahul Yenumula | 11/1/2017 | 2 | Discussion with S. Martinez re: Debt Pricing deck | 0.4 |
| Scott Martinez | 11/1/2017 | 2 | Discussion with R. Yenumula re: Debt Pricing deck | 0.4 |
| Scott Martinez | 11/1/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 1.1 |
| Carol Flaton | 11/2/2017 | 2 | Review of emails amongst UCC and professionals re Agenda Issues | 0.4 |
| Carol Flaton | 11/2/2017 | 2 | Review of A. Bongartz email (PH) and attachment re FGIC | 0.7 |
| Deborah Praga | 11/2/2017 | 2 | Review of communication with committee members | 0.2 |
| Deborah Praga | 11/2/2017 | 2 | Call to discuss Comps and Hurricane Felipe II with A. Velazquez and J. Schutzius (SEIU), S. Martinez, and M. Westermann | 0.5 |
| Enrique R. Ubarri | 11/2/2017 | 2 | Reviewed several communications from members of the UCC re: several operational matters. | 0.1 |
| Enrique R. Ubarri | 11/2/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: COFINA agent filing. | 0.1 |
| Enrique R. Ubarri | 11/2/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters, including draft of Objection to FGIC's Request for 90-Day Stay | 0.2 |
| Mark A. Cervi | 11/2/2017 | 2 | Review update from A. Bongartz, L. Despins (PH) and committee member responses | 0.3 |
| Michael Westermann | 11/2/2017 | 2 | Call to discuss Comps and Hurricane Felipe II with A. Velazquez and J. Schutzius (SEIU), S. Martinez, and D. Praga | 0.5 |
| Scott Martinez | 11/2/2017 | 2 | Reviewed email correspondence from L. Despins (Paul Hastings) to the members of the UCC | 0.2 |
| Scott Martinez | 11/2/2017 | 2 | Call to discuss Comps and Hurricane Felipe II with A. Velazquez and J. Schutzius (SEIU), D. Praga, and M. Westermann | 0.5 |
| Deborah Praga | 11/3/2017 | 2 | Review of emails with attachments from A. Bongartz and L. Despins (PH) | 0.9 |
| Enrique R. Ubarri | 11/3/2017 | 2 | Reviewed several communications from L. Despins (PH) and members of the UCC re: operational matters. | 0.1 |
| Enrique R. Ubarri | 11/3/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: several operational matters. | 0.2 |
| Enrique R. Ubarri | 11/3/2017 | 2 | Reviewed document prepared by C. Flaton re: creditor meeting. | 0.2 |
| Enrique R. Ubarri | 11/3/2017 | 2 | Reviewed communication from Paul Hastings re: tasks to be completed. | 0.2 |
| Enrique R. Ubarri | 11/3/2017 | 2 | Communication with J. Worthington re: discovery matters. | 0.5 |
| Mark A. Cervi | 11/3/2017 | 2 | Review update from A. Bongartz (PH) and review attachments (▮▮▮▮▮▮▮▮▮▮) Rule 2004 objections, and motion to strike and others) | 0.5 |
| Enrique R. Ubarri | 11/4/2017 | 2 | Exchanged e-mails with L. Despins (PH) re: certain operational matters. | 0.1 |
| Carol Flaton | 11/5/2017 | 2 | Review of A. Bongartz (PH) email and attachments from 11/3 | 1.8 |
| Carol Flaton | 11/5/2017 | 2 | Review of Paul Hastings task list | 0.3 |
| Carol Flaton | 11/6/2017 | 2 | Exchanged emails w/A. Bongartz (PH) re 11/13 and 11/15 hearings | 0.1 |
| Carol Flaton | 11/6/2017 | 2 | Emails w/ A. Castro (Committee member - PR Hospital Supply) re healthcare questions | 0.1 |
| Carol Flaton | 11/6/2017 | 2 | Review of 11/6 A. Bongartz (PH) mailing: agenda and attachments | 0.2 |
| Carol Flaton | 11/6/2017 | 2 | Reviewed A. Bongartz (PH) 11/6 email w/attachments | 0.3 |
| Carol Flaton | 11/6/2017 | 2 | Emails w/ committee members re UCC response to Sanchez motion | 0.3 |
| David MacGreevey | 11/6/2017 | 2 | Review email w attachments from A. Bongartz (PH) re: PR updates | 0.6 |
| Deborah Praga | 11/6/2017 | 2 | Review of email with attachments from A. Bongartz (PH) | 1.3 |
| Enrique R. Ubarri | 11/6/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: Committee operational matter | 0.1 |
| Enrique R. Ubarri | 11/6/2017 | 2 | Reviewed communication from member of UCC to L. Despins (PH). | 0.1 |
| Enrique R. Ubarri | 11/6/2017 | 2 | Reviewed e-mail from A. Bongartz (PH): certain operational matters. | 0.2 |
| Enrique R. Ubarri | 11/6/2017 | 2 | Reviewed bond pricing report. | 0.3 |
| Mark A. Cervi | 11/6/2017 | 2 | Review email from A. Bongartz (PH) regarding E. Sanchez response | 0.1 |
| Michael Westermann | 11/6/2017 | 2 | Email to S. Martinez re:▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| Michael Westermann | 11/6/2017 | 2 | Review of email and attachments from A. Bongartz (PH) | 0.8 |
| Scott Martinez | 11/6/2017 | 2 | Prepared an email to A. Bongartz (Paul Hastings) regarding fiscal plan session | 0.1 |
| Scott Martinez | 11/6/2017 | 2 | Reviewed, commented and circulated the draft comp analysis presentation to certain members of the UCC | 0.4 |
| Scott Martinez | 11/6/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 1.0 |
| Carol Flaton | 11/7/2017 | 2 | Exchanged emails w/A. Bongartz (PH) re lobbying session in DC | 0.2 |
| Carol Flaton | 11/7/2017 | 2 | Read emails between Committee members re issued proposed by PH | 0.2 |
| Carol Flaton | 11/7/2017 | 2 | Participated in Committee Call with M. Westermann, E. Ubarri, M. Cervi, S. Martinez, R. Yenumula, D. Praga, Paul Hastings (L. Despins, A. Bongartz) and committee members | 0.6 |
| Carol Flaton | 11/7/2017 | 2 | Reviewed email from A. Bongartz (PH) w/attachment | 0.8 |
| Deborah Praga | 11/7/2017 | 2 | Review of communication with committee members | 0.1 |

<u>EXHIBIT C: ZC Entries by Matter Category</u>
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Deborah Praga | 11/7/2017 | 2 | Reviewed attachments sent by A. Bongartz (PH) | 0.6 |
| Deborah Praga | 11/7/2017 | 2 | Participated in Committee Call with C. Flaton, E. Ubarri, M. Cervi, S. Martinez, R. Yenumula, M. Westermann, Paul Hastings (L. Despins, A. Bongartz) and committee members | 0.6 |
| Enrique R. Ubarri | 11/7/2017 | 2 | Reviewed several communications from members of the UCC and L. Despins (PH) re: several operational matters | 0.1 |
| Enrique R. Ubarri | 11/7/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: certain UCC operational matters, including attachments to e-mail. | 0.4 |
| Enrique R. Ubarri | 11/7/2017 | 2 | Participated in Committee Call with C. Flaton, M. Cervi, S. Martinez, R. Yenumula, M. Westermann, D. Praga, Paul Hastings (L. Despins, A. Bongartz) and committee members | 0.6 |
| Enrique R. Ubarri | 11/7/2017 | 2 | Attended (video) hearing before the Committee on Natural Resources | 3.0 |
| Mark A. Cervi | 11/7/2017 | 2 | Review email from A. Bongartz (PH) regarding Whitefish and other updates and review attached documents | 0.6 |
| Michael Westermann | 11/7/2017 | 2 | Participated in Committee Call with C. Flaton, E. Ubarri, M. Cervi, S. Martinez, R. Yenumula, D. Praga, Paul Hastings (L. Despins, A. Bongartz) and committee members | 0.6 |
| Michael Westermann | 11/7/2017 | 2 | Review of A. Bongartz (PH) emails and attachments | 0.7 |
| Scott Martinez | 11/7/2017 | 2 | Participated in Committee Call with C. Flaton, E. Ubarri, M. Cervi, R. Yenumula, M. Westermann, D. Praga, Paul Hastings (L. Despins, A. Bongartz) and committee members | 0.6 |
| Scott Martinez | 11/7/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.9 |
| Scott Martinez | 11/7/2017 | 2 | Reviewed and commented on the draft macro forecast presentation | 1.0 |
| Carol Flaton | 11/8/2017 | 2 | Review of A. Bongartz (PH) 11/8 email and attachments | 0.3 |
| Enrique R. Ubarri | 11/8/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters, including attachments | 0.2 |
| Eric Deichmann | 11/8/2017 | 2 | Meeting with S. Martinez, M. Westermann, and L. Krueger (committee member - Drivetrain) re: discussion of ███████████ | 1.3 |
| Michael Westermann | 11/8/2017 | 2 | Meeting with S. Martinez, E. Deichmann, and L. Krueger (committee member - Drivetrain) re: discussion of ███████████ | 1.3 |
| Scott Martinez | 11/8/2017 | 2 | Call with A. Bongartz (Paul Hastings) ███████████ | 0.1 |
| Scott Martinez | 11/8/2017 | 2 | Drafted an email to the members of the UCC regarding the TSA cash flow forecast | 0.2 |
| Scott Martinez | 11/8/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.8 |
| Scott Martinez | 11/8/2017 | 2 | Meeting with M. Westermann, E. Deichmann, and L. Krueger (committee member - Drivetrain) re: discussion of ███████████ | 1.3 |
| Carol Flaton | 11/9/2017 | 2 | Review of A. Bongartz (PH) email w/attachments | 0.8 |
| Deborah Praga | 11/9/2017 | 2 | Review of email with attachments to A. Bongartz (PH) | 0.3 |
| Enrique R. Ubarri | 11/9/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters and summaries from meetings. | 0.2 |
| Michael Westermann | 11/9/2017 | 2 | Review of email and attachments from A. Bongartz (PH) | 0.4 |
| Scott Martinez | 11/9/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.8 |
| Carol Flaton | 11/10/2017 | 2 | Emails w/S. Martinez & J. Worthington (PH) re discovery | 0.3 |
| Deborah Praga | 11/10/2017 | 2 | Review of email with attachment from A. Bongartz (PH) | 0.3 |
| Enrique R. Ubarri | 11/10/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: Commonwealth-COFINA Dispute - Out-of-Scope Challenges to Claims Asserted by Agents and Permitted Intervenors | 0.3 |
| Enrique R. Ubarri | 11/10/2017 | 2 | Reviewed several e-mails from J. Worthington from Paul Hastings: discovery requests to the COFINA holders. | 0.3 |
| Enrique R. Ubarri | 11/10/2017 | 2 | Exchanged several e-mails with S. Martinez re: requests from COFINA holders | 0.1 |
| Enrique R. Ubarri | 11/10/2017 | 2 | Conduct research re: COFINA holders: exchanged e-mails with J. Worthington of Paul Hastings re: COFINA holders. | 0.1 |
| Enrique R. Ubarri | 11/11/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters. | 0.1 |
| Enrique R. Ubarri | 11/11/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: certain UCC operational matters, including draft Reply in Support of Motion to Dismiss ACP Adversary Proceeding | 0.6 |
| Enrique R. Ubarri | 11/12/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: certain UCC operational matters, including mark-up draft Reply in Support of Motion to Dismiss ACP Adversary Proceeding | 0.4 |
| Carol Flaton | 11/13/2017 | 2 | Review of A. Bongartz (PH) email, agenda, attachments | 0.7 |
| Deborah Praga | 11/13/2017 | 2 | Reviewed email with attachments from A. Bongartz (PH) | 0.9 |
| Enrique R. Ubarri | 11/13/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: certain UCC operational matters. | 0.1 |
| Mark A. Cervi | 11/13/2017 | 2 | Reviewed news articles | 0.7 |
| Mark A. Cervi | 11/13/2017 | 2 | Review past and current update emails from A. Bongartz (PH) and attached documents | 0.9 |
| Michael Westermann | 11/13/2017 | 2 | Review of email and attachments from A. Bongartz (PH) | 0.4 |
| Scott Martinez | 11/13/2017 | 2 | Call with A. Bongartz (Paul Hastings) regarding documents and analyses to be provided to the UCC | 0.2 |
| Scott Martinez | 11/13/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.5 |
| Carol Flaton | 11/14/2017 | 2 | Emails w/M. Richard (AFT - Committee member) re comp analysis | 0.2 |
| Carol Flaton | 11/14/2017 | 2 | Reviewed A. Bongartz (PH) emails and certain attachments | 0.3 |
| Carol Flaton | 11/14/2017 | 2 | Participate in committee meeting with Paul Hastings (L. Despins, A. Bongartz), committee members, M. Westermann, S. Martinez, M. Cervi and E. Ubarri | 0.7 |
| David MacGreevey | 11/14/2017 | 2 | Review email w attachments from A Bongartz re: PR UCC updates | 0.5 |
| Deborah Praga | 11/14/2017 | 2 | Review of emails with attachments from A. Bongartz (PH) | 0.6 |
| Enrique R. Ubarri | 11/14/2017 | 2 | Exchanged several e-mails with L. Despins (PH) re: research for motion and research requested information. | 0.2 |
| Enrique R. Ubarri | 11/14/2017 | 2 | Reviewed court order and e-mail from A. Bongartz (PH) re: court determination on Motion to Strike filed by Elias Sanchez. | 0.2 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 11/14/2017 | 2 | Telephone conversation with L. Despins of Paul Hastings re: information for filing. | 0.3 |
| Enrique R. Ubarri | 11/14/2017 | 2 | Participate in committee meeting with Paul Hastings (L. Despins, A. Bongartz), committee members, M. Westermann, S. Martinez, C. Flaton and M. Cervi | 0.7 |
| Mark A. Cervi | 11/14/2017 | 2 | Participate in committee meeting with Paul Hastings (L. Despins, A. Bongartz), committee members, M. Westermann, S. Martinez, C. Flaton and E. Ubarri | 0.7 |
| Michael Westermann | 11/14/2017 | 2 | Participate in committee meeting with Paul Hastings (L. Despins, A. Bongartz), committee members, M. Cervi, S. Martinez, C. Flaton and E. Ubarri | 0.7 |
| Scott Martinez | 11/14/2017 | 2 | Participate in committee meeting with Paul Hastings (L. Despins, A. Bongartz), committee members, M. Westermann, M. Cervi, C. Flaton and E. Ubarri | 0.7 |
| Carol Flaton | 11/15/2017 | 2 | Call with C. Flaton and J. Bliss (Paul Hastings) regarding COFINA | 0.2 |
| Carol Flaton | 11/15/2017 | 2 | Reviewed email from L. Despins (PH) summarizing hearing and other matters | 0.3 |
| Deborah Praga | 11/15/2017 | 2 | Reviewed communication from J. Bliss (PH) | 0.2 |
| Robert Bingham | 11/15/2017 | 2 | Call with J. Bliss (PH) concerning COFINA research request | 0.1 |
| Scott Martinez | 11/15/2017 | 2 | Call with C. Flaton and J. Bliss (Paul Hastings) regarding COFINA | 0.2 |
| Scott Martinez | 11/15/2017 | 2 | Emails with members of the UCC regarding ▇▇▇▇▇▇ | 0.2 |
| Carol Flaton | 11/16/2017 | 2 | Reviewed emails (w/attachments) with J. Bliss (PH) re COFINA | 0.1 |
| Carol Flaton | 11/16/2017 | 2 | Review A. Bongartz (PH) email w/attachments | 0.2 |
| Enrique R. Ubarri | 11/16/2017 | 2 | Telephone conversation with L. Despins of Paul Hastings re: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇exchanged several e-mails with L. Despins (PH) re: research. | 0.7 |
| Carol Flaton | 11/17/2017 | 2 | Review A. Bongartz (PH) email with attachments | 0.4 |
| Enrique R. Ubarri | 11/17/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters. | 0.1 |
| Enrique R. Ubarri | 11/17/2017 | 2 | Reviewed communication from Alex Bongartz re: Commonwealth/COFINA dispute. | 0.1 |
| Enrique R. Ubarri | 11/17/2017 | 2 | Reviewed e-mail from committee member re: PR employment data post-Maria. | 0.1 |
| Michael Westermann | 11/17/2017 | 2 | Review of email and attachments from A. Bongartz (PH) | 1.1 |
| Carol Flaton | 11/19/2017 | 2 | Exchanged email w/S. Martinez re Milliman reports | 0.1 |
| Carol Flaton | 11/19/2017 | 2 | Call w/ L. Despins (PH) to review mediation status | 0.2 |
| Carol Flaton | 11/20/2017 | 2 | Reviewed healthcare input from A. Castro (PR Hospital Supply - committee member) for final deck to Committee | 0.2 |
| Carol Flaton | 11/20/2017 | 2 | Reviewed email and attachments from A. Bongartz (PH) | 0.3 |
| Enrique R. Ubarri | 11/20/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters. | 0.1 |
| Michael Westermann | 11/20/2017 | 2 | Discussion with R. Bingham concerning Paul Hastings' data request | 0.2 |
| Robert Bingham | 11/20/2017 | 2 | Discussion with M. Westermann concerning Paul Hastings' data request | 0.2 |
| Robert Bingham | 11/20/2017 | 2 | Discussion with J. Bliss (PH) concerning questions on COFINA bonds | 0.2 |
| Scott Martinez | 11/20/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.5 |
| Deborah Praga | 11/21/2017 | 2 | Participated in Committee Call with E. Ubarri, S. Martinez, R. Yenumula, M. Westermann, Paul Hastings (L. Despins, A. Bongartz) and committee members | 0.6 |
| Enrique R. Ubarri | 11/21/2017 | 2 | Participated in Committee Call with M. Westermann, S. Martinez, R. Yenumula, D. Praga, Paul Hastings (L. Despins, A. Bongartz) and committee members | 0.6 |
| Michael Westermann | 11/21/2017 | 2 | Participated in Committee Call with E. Ubarri, S. Martinez, R. Yenumula, D. Praga, Paul Hastings (L. Despins, A. Bongartz) and committee members | 0.6 |
| Scott Martinez | 11/21/2017 | 2 | Prepared for UCC weekly update call | 0.4 |
| Scott Martinez | 11/21/2017 | 2 | Participated in Committee Call with E. Ubarri, M. Westermann, R. Yenumula, D. Praga, Paul Hastings (L. Despins, A. Bongartz) and committee members | 0.6 |
| Enrique R. Ubarri | 11/22/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters. | 0.1 |
| Enrique R. Ubarri | 11/22/2017 | 2 | Reviewed certain information related to the Treasury Single Account cashflow presentation; exchanged e-mails with C. Flaton re: requested information on the TSA cashflow. | 0.3 |
| Enrique R. Ubarri | 11/22/2017 | 2 | Sent e-mail with S. Martinez, C. Flaton and L. Despins re: PR government structure changes; research re: PR government structure changes. | 0.3 |
| Michael Westermann | 11/22/2017 | 2 | Review email and attachments from A. Bongartz (PH) | 0.9 |
| Carol Flaton | 11/27/2017 | 2 | Reviewed email from A. Bongartz (PH) (with attachments) | 0.7 |
| Deborah Praga | 11/27/2017 | 2 | Review of emails with attachments from A. Bongartz (PH) | 0.9 |
| Enrique R. Ubarri | 11/27/2017 | 2 | Exchanged e-mails with B. Gray of Paul Hastings re: certain COFINA matters. | 0.1 |
| Enrique R. Ubarri | 11/27/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters. | 0.1 |
| Enrique R. Ubarri | 11/27/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters to be discussed during UCC meeting. | 0.1 |
| Michael Westermann | 11/27/2017 | 2 | Review of A. Bongartz (PH) emails and attachments | 0.8 |
| Scott Martinez | 11/27/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 1.5 |
| Carol Flaton | 11/28/2017 | 2 | Participated in Committee Call with PH (L. Despins, A. Bongartz), M. Westermann, S. Martinez, E. Ubarri, and D. Praga | 0.6 |
| Deborah Praga | 11/28/2017 | 2 | Review of emails with attachments from A. Bongartz (PH) | 0.4 |
| Deborah Praga | 11/28/2017 | 2 | Participated in Committee Call with PH (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, M. Westermann | 0.6 |
| Enrique R. Ubarri | 11/28/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters to be discussed with UCC. | 0.1 |
| Enrique R. Ubarri | 11/28/2017 | 2 | Participated in Committee Call with PH (L. Despins, A. Bongartz), C. Flaton, S. Martinez, M. Westermann, D. Praga | 0.6 |
| Michael Westermann | 11/28/2017 | 2 | Participated in Committee Call with PH (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, and D. Praga | 0.6 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Scott Martinez | 11/28/2017 | 2 | Participated in Committee Call with PH (L. Despins, A. Bongartz), C. Flaton, E. Ubarri, M. Westermann, D. Praga | 0.6 |
| Carol Flaton | 11/29/2017 | 2 | Reviewed of L. Despins (PH) summary email of COFINA email to UCC | 0.2 |
| Carol Flaton | 11/29/2017 | 2 | Review of A. Bongartz (PH) email w/attachments | 0.9 |
| Deborah Praga | 11/29/2017 | 2 | Review of emails with attachments from A. Bongartz (PH) | 0.9 |
| Enrique R. Ubarri | 11/29/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: certain UCC operational matters. | 0.2 |
| Enrique R. Ubarri | 11/29/2017 | 2 | Telephone conversation with B. Grey of Paul Hastings re: COFINA structure | 0.8 |
| Michael Westermann | 11/29/2017 | 2 | Review of email from A. Bongartz (PH) and attachments | 0.5 |
| Michael Westermann | 11/29/2017 | 2 | Email to A. Bongartz (PH) re: overview of ██████████████ | 0.8 |
| Scott Martinez | 11/29/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.9 |
| Carol Flaton | 11/30/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz), committee members, M. Westermann, S. Martinez, E. Ubarri and D. Praga | 0.5 |
| Deborah Praga | 11/30/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz), committee members, C. Flaton, S. Martinez, M. Westermann and E. Ubarri | 0.5 |
| Enrique R. Ubarri | 11/30/2017 | 2 | Reviewed e-mail from L. Despins (PH) re: Settlement Conference with COFINA Agent and her advisors | 0.2 |
| Enrique R. Ubarri | 11/30/2017 | 2 | Telephone conversation with J. Worthington (PH) re: certain COFINA matters. | 0.3 |
| Enrique R. Ubarri | 11/30/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: certain UCC operational matters and draft of Objection to "Scope Motions" | 0.4 |
| Enrique R. Ubarri | 11/30/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz), committee members, C. Flaton, S. Martinez, M. Westermann and D. Praga | 0.5 |
| Michael Westermann | 11/30/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz), committee members, C. Flaton, S. Martinez, E. Ubarri and D. Praga | 0.5 |
| Scott Martinez | 11/30/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz), committee members, C. Flaton, E. Ubarri, M. Westermann and D. Praga | 0.5 |
| Deborah Praga | 12/1/2017 | 2 | Review of email from A. Bongartz (PH) | 0.1 |
| Enrique R. Ubarri | 12/1/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 12/1/2017 | 2 | Reviewed and exchanged e-mail with J. Worthington (PH) re: COFINA matters | 0.2 |
| Michael Westermann | 12/1/2017 | 2 | Review of email and attachments from A. Bongartz (PH) | 0.9 |
| Rahul Yenumula | 12/1/2017 | 2 | Discussion with R. Bingham, S. Martinez, J. Grogan & D. Newman from Paul Hastings re: GDB Title VI | 0.4 |
| Robert Bingham | 12/1/2017 | 2 | Discussion with S. Martinez, R. Yenumula, J. Grogan & D. Newman from Paul Hastings re: GDB Title VI | 0.4 |
| Scott Martinez | 12/1/2017 | 2 | Discussion with R. Bingham, R. Yenumula, J. Grogan & D. Newman from Paul Hastings re: GDB Title VI | 0.4 |
| Carol Flaton | 12/3/2017 | 2 | Review of PH proposed budget | 0.2 |
| Carol Flaton | 12/4/2017 | 2 | Review of 12/4 A. Bongartz (PH) email w/ all attachments (for UCC Call) | 2.1 |
| Enrique R. Ubarri | 12/4/2017 | 2 | Exchanged e-mail from J. Worthington (PH) re: COFINA matters | 0.1 |
| Michael Westermann | 12/4/2017 | 2 | Review of email and attachments from A. Bongartz (PH) | 0.4 |
| Scott Martinez | 12/4/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.7 |
| Carol Flaton | 12/5/2017 | 2 | Follow-up discussion after weekly committee meeting with M. Westermann, S. Martinez, and D. Praga | 0.3 |
| Carol Flaton | 12/5/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), D. Praga, S. Martinez, M. Westermann, E. Ubarri | 0.6 |
| Carol Flaton | 12/5/2017 | 2 | Review of A. Bongartz (PH) email and attachments | 1.7 |
| Deborah Praga | 12/5/2017 | 2 | Follow-up discussion with C. Flaton, S. Martinez, M. Westermann | 0.3 |
| Deborah Praga | 12/5/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, M. Westermann, E. Ubarri | 0.6 |
| Enrique R. Ubarri | 12/5/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 12/5/2017 | 2 | Reviewed and exchanged several e-mails with J. Worthington (PH) re: certain COFINA matters. | 0.2 |
| Enrique R. Ubarri | 12/5/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, M. Westermann, E. Ubarri, D. Praga | 0.6 |
| Michael Westermann | 12/5/2017 | 2 | Follow-up discussion after weekly committee meeting with C. Flaton, S. Martinez, and D. Praga | 0.3 |
| Michael Westermann | 12/5/2017 | 2 | Review of A. Bongartz's (PH) email and attachments | 0.3 |
| Michael Westermann | 12/5/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri, D. Praga | 0.6 |
| Scott Martinez | 12/5/2017 | 2 | Follow-up discussion after weekly committee meeting with C. Flaton, M. Westermann and D. Praga | 0.3 |
| Scott Martinez | 12/5/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, E. Ubarri, D. Praga | 0.6 |
| Enrique R. Ubarri | 12/6/2017 | 2 | Exchanged emails with J. Worthington and S. Martinez regarding COFINA research | 0.3 |
| Carol Flaton | 12/7/2017 | 2 | Call w/L. Krueger (Drivetrain) re 12.6.17 session | 0.4 |
| Carol Flaton | 12/7/2017 | 2 | Review of A. Bongartz (PH) email and selected attachments | 0.4 |
| Deborah Praga | 12/7/2017 | 2 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, E. Ubarri, S. Martinez, E. Deichmann, M. Westermann | 0.8 |
| Enrique R. Ubarri | 12/7/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 12/7/2017 | 2 | Reviewed and exchanged e-mails from/with J. Worthington of Paul Hastings re: COFINA research. | 0.2 |

<u>EXHIBIT C: ZC Entries by Matter Category</u>
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Enrique R. Ubarri | 12/7/2017 | 2 | Exchanged emails with L. Despins (PH), C. Flaton and S. Martinez regarding tax bill impact research | 0.2 |
| Enrique R. Ubarri | 12/7/2017 | 2 | Reviewed e-mail and attachment from A. Bongartz (PH) re: COFINA response | 0.3 |
| Enrique R. Ubarri | 12/7/2017 | 2 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Deichmann, M. Westermann and D. Praga | 0.8 |
| Eric Deichmann | 12/7/2017 | 2 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, E. Ubarri, S. Martinez,  M. Westermann and D. Praga | 0.8 |
| Michael Westermann | 12/7/2017 | 2 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, E. Ubarri, S. Martinez, E. Deichmann and D. Praga | 0.8 |
| Scott Martinez | 12/7/2017 | 2 | Prepared for weekly committee call | 0.3 |
| Scott Martinez | 12/7/2017 | 2 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, E. Ubarri, E. Deichmann, M. Westermann and D. Praga | 0.8 |
| Carol Flaton | 12/8/2017 | 2 | Correspondence w/M. Levinson (committee member's economist) re on-island debt | 0.2 |
| Carol Flaton | 12/8/2017 | 2 | Meeting with representatives from the AFT with S. Martinez | 2.7 |
| Deborah Praga | 12/8/2017 | 2 | Review of email with attachments from A. Bongartz (PH) | 1.1 |
| Enrique R. Ubarri | 12/8/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Scott Martinez | 12/8/2017 | 2 | Correspondence with M. Levinson (Committee member's economist) regarding on island debt | 0.3 |
| Scott Martinez | 12/8/2017 | 2 | Reviewed and commented on the summary of the economist session | 0.5 |
| Scott Martinez | 12/8/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.6 |
| Scott Martinez | 12/8/2017 | 2 | Meeting with representatives from the AFT with C. Flaton | 2.7 |
| Carol Flaton | 12/10/2017 | 2 | Review of A. Bongartz (PH) 12/8 email w/attachment | 0.9 |
| Carol Flaton | 12/11/2017 | 2 | Review/discussion of Guzman letter w/ M. Levinson (committee member's economist) | 0.4 |
| Carol Flaton | 12/11/2017 | 2 | Review of A. Bongartz (PH) 12.11.17 email to Committee w/all attachments | 2.3 |
| Deborah Praga | 12/11/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.6 |
| Enrique R. Ubarri | 12/11/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Scott Martinez | 12/11/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.7 |
| Carol Flaton | 12/12/2017 | 2 | Reviewed emails re insolvency approach (internal ZC) | 0.2 |
| Carol Flaton | 12/12/2017 | 2 | Participated in weekly committee update call with Paul Hastings (L. Despins, A. Bongartz), D. Praga, S. Martinez, E. Ubarri, M. Westermann | 0.7 |
| Carol Flaton | 12/12/2017 | 2 | Review of A. Bongartz (PH) email w/attachments | 0.9 |
| Deborah Praga | 12/12/2017 | 2 | Review of email with attachments from A. Bongartz (PH) | 0.4 |
| Deborah Praga | 12/12/2017 | 2 | Participated in weekly committee update call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, M. Westermann | 0.7 |
| Enrique R. Ubarri | 12/12/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 12/12/2017 | 2 | Participated in weekly committee update call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, M. Westermann and D. Praga | 0.7 |
| Michael Westermann | 12/12/2017 | 2 | Participated in weekly committee update call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, and D. Praga | 0.7 |
| Robert Bingham | 12/12/2017 | 2 | Call with J. Bliss (PH) concerning Commonwealth insolvency | 0.4 |
| Scott Martinez | 12/12/2017 | 2 | Participated in weekly committee update call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, E. Ubarri, M. Westermann and D. Praga | 0.7 |
| Carol Flaton | 12/13/2017 | 2 | COFINA-Commonwealth follow up call with L. Despins (Paul Hastings) and S. Martinez | 0.2 |
| Carol Flaton | 12/13/2017 | 2 | Reviewed emails between Committee members re joint tax letter language | 0.6 |
| Carol Flaton | 12/13/2017 | 2 | Review of A. Bongartz (PH) email and attachments | 1.1 |
| Enrique R. Ubarri | 12/13/2017 | 2 | Reviewed e-mail from A. Bongartz (PR) re: UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 12/13/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: revised documentation for UCC review. | 0.1 |
| Enrique R. Ubarri | 12/13/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: documentation for UCC review | 0.1 |
| Enrique R. Ubarri | 12/13/2017 | 2 | Reviewed e-mail from L. Despins (PH) re: document for review | 0.1 |
| Michael Westermann | 12/13/2017 | 2 | Review of A. Bongartz's (PH) email and attachments | 0.5 |
| Scott Martinez | 12/13/2017 | 2 | COFINA-Commonwealth follow up call with L. Despins (Paul Hastings) and C. Flaton | 0.2 |
| Scott Martinez | 12/13/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.6 |
| Carol Flaton | 12/14/2017 | 2 | Reviewed A. Bongartz (PH) email w/attachments | 0.4 |
| Carol Flaton | 12/14/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins and A. Bongartz), S. Martinez, E. Ubarri, R. Yenumula, D. Praga | 0.5 |
| Deborah Praga | 12/14/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins and A. Bongartz), C. Flaton, E. Ubarri, R. Yenumula, M. Westermann | 0.5 |
| Enrique R. Ubarri | 12/14/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: documentation for UCC review. | 0.1 |
| Enrique R. Ubarri | 12/14/2017 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 12/14/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins and A. Bongartz), C. Flaton, S. Martinez, R. Yenumula, D. Praga | 0.5 |
| Rahul Yenumula | 12/14/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins and A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, D. Praga | 0.5 |
| Rahul Yenumula | 12/14/2017 | 2 | Review of revised ████████ | 1.1 |
| Scott Martinez | 12/14/2017 | 2 | Call with A. Bongartz (Paul Hastings) regarding FY 2019 budget process | 0.2 |
| Scott Martinez | 12/14/2017 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins and A. Bongartz), C. Flaton, E. Ubarri, R. Yenumula, D. Praga | 0.5 |
| Deborah Praga | 12/15/2017 | 2 | Review of email with attachments from A. Bongartz (PH) | 0.5 |
| Enrique R. Ubarri | 12/15/2017 | 2 | Sent e-mail to L. Despins (PH), C. Flaton and S. Martinez re: implications of tax reform on PR | 0.2 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Mark A. Cervi | 12/15/2017 | 2 | Review and respond to email from M. Kahn (PH) regarding municipal bond ratings and coordination and discussions with A. Perrella | 1.5 |
| Scott Martinez | 12/15/2017 | 2 | Review of email with attachments from A. Bongartz (PH) | 0.6 |
| Carol Flaton | 12/18/2017 | 2 | Review of E. Deichmann economist summary memo | 0.1 |
| Carol Flaton | 12/18/2017 | 2 | Call w/L. Despins (PH) to discuss case strategy | 0.5 |
| Carol Flaton | 12/18/2017 | 2 | Review of A. Bongartz (PH) 12/18 email/agenda w/attachments | 1.2 |
| Deborah Praga | 12/18/2017 | 2 | Reviewed summary of ███████ circulated to committee | 0.3 |
| Deborah Praga | 12/18/2017 | 2 | Review of emails between committee members, L. Despins (PH) and S. Martinez regarding cash balances | 0.8 |
| Deborah Praga | 12/18/2017 | 2 | Review of email with attachments from A. Bongartz (PH) | 0.9 |
| Enrique R. Ubarri | 12/18/2017 | 2 | Reviewed and commented on draft communication prepared by S. Martinez re:████████ ████ | 0.1 |
| Enrique R. Ubarri | 12/18/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: UCC operational matters. | 0.2 |
| Enrique R. Ubarri | 12/18/2017 | 2 | Reviewed e-mails from L. Despins (PH) and S. Martinez re: Bank Account Balances. | 0.2 |
| Enrique R. Ubarri | 12/18/2017 | 2 | Exchanged e-mails with L. Despins (PH) re: FOMB investigation on Commonwealth liquidity | 0.1 |
| Michael Westermann | 12/18/2017 | 2 | Review of S. Martinez email re ████████ with creditors | 0.3 |
| Michael Westermann | 12/18/2017 | 2 | Response to committee member question re: bank accounts balance | 0.7 |
| Michael Westermann | 12/18/2017 | 2 | Review of A. Bongartz's (PH) email and attachments | 0.8 |
| Scott Martinez | 12/18/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.7 |
| Scott Martinez | 12/18/2017 | 2 | Prepared a summary of ██████████████ and provided it to the UCC | 1.3 |
| Carol Flaton | 12/19/2017 | 2 | Exchanged emails with M. Cervi, R. Bingham, CF re securitization documentation and PH requests | 0.3 |
| Carol Flaton | 12/19/2017 | 2 | Weekly committee call committee, PH (L. Despins, A. Bongartz), R. Yenumula, S. Martinez, E. Ubarri, M. Westermann, R. Yenumula, D. Praga | 0.6 |
| Deborah Praga | 12/19/2017 | 2 | Call with S. Martinez, R. Bingham, M. Cervi regarding COFINA research | 0.4 |
| Enrique R. Ubarri | 12/19/2017 | 2 | Weekly committee call committee, PH (L. Despins, A. Bongartz), C. Flaton, S. Martinez, M. Westermann, R. Yenumula, D. Praga | 0.6 |
| Mark A. Cervi | 12/19/2017 | 2 | Call with S. Martinez, R. Bingham, D. Praga regarding previous COFINA research | 0.4 |
| Michael Westermann | 12/19/2017 | 2 | Weekly committee call committee, PH (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, R. Yenumula, D. Praga | 0.6 |
| Rahul Yenumula | 12/19/2017 | 2 | Weekly committee call committee, PH (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, M. Westermann, R. Yenumula, D. Praga | 0.6 |
| Robert Bingham | 12/19/2017 | 2 | Call with L. Despins (PH), C. Flaton, S. Martinez, D. Praga regarding COFINA next steps | 0.1 |
| Scott Martinez | 12/19/2017 | 2 | Weekly committee call committee, PH (L. Despins, A. Bongartz), C. Flaton, E. Ubarri, M. Westermann, R. Yenumula, D. Praga | 0.6 |
| Carol Flaton | 12/20/2017 | 2 | Exchanged email w/ J. Grogan (PH) re ████████████████ | 0.2 |
| Carol Flaton | 12/20/2017 | 2 | Reviewed email from M. Heinemann re ██████ | 0.2 |
| Carol Flaton | 12/20/2017 | 2 | Review of A. Bongartz (PH) 12/20 email w/attachments (and agenda) | 0.8 |
| Enrique R. Ubarri | 12/20/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: UCC operational matters. | 0.2 |
| Enrique R. Ubarri | 12/20/2017 | 2 | Exchanged e-mails with M. Westermann re: COFINA | 1.2 |
| Mark A. Cervi | 12/20/2017 | 2 | Exchanged emails with M. Kahn (PH) regarding COFINA rating agency reports | 0.1 |
| Carol Flaton | 12/21/2017 | 2 | Weekly Committee Call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), D. Praga, S. Martinez, E. Ubarri, M. Westermann | 0.5 |
| Carol Flaton | 12/21/2017 | 2 | Review of A. Bongartz (PH) email w/ attachments | 0.7 |
| Deborah Praga | 12/21/2017 | 2 | Weekly Committee Call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri, M. Westermann | 0.5 |
| Enrique R. Ubarri | 12/21/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 12/21/2017 | 2 | Reviewed e-mail and document from A. Bongartz of Paul Hastings re: Draft Reply in Response to UTIER's Opposition to Motion to Dismiss UTIER Adversary Proceeding | 0.4 |
| Enrique R. Ubarri | 12/21/2017 | 2 | Attended weekly Committee Call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri, M. Westermann, D. Praga | 0.5 |
| Michael Westermann | 12/21/2017 | 2 | Review A. Bongartz (PH) email and attachments | 0.5 |
| Michael Westermann | 12/21/2017 | 2 | Weekly Committee Call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri, D. Praga | 0.5 |
| Scott Martinez | 12/21/2017 | 2 | Reviewed draft letter to UCC regarding rate changes | 0.2 |
| Scott Martinez | 12/21/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.3 |
| Scott Martinez | 12/21/2017 | 2 | Weekly Committee Call with Paul Hastings (L. Despins, A. Bongartz, D. Barron), C. Flaton, E. Ubarri, M. Westermann, D. Praga | 0.5 |
| Carol Flaton | 12/22/2017 | 2 | Reviewed email from A. Bongartz (PH) re revised scope motion | 0.4 |
| Enrique R. Ubarri | 12/22/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: Ruling on Scope Motions | 0.1 |
| Enrique R. Ubarri | 12/22/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 12/22/2017 | 2 | Exchanged e-mail with L. Despins (PH), C. Flaton, and S. Martinez re: proposed recovery funding bill. | 0.2 |
| Mark A. Cervi | 12/22/2017 | 2 | Exchanged emails with M. Kahn (PH) regarding request for ratings data | 0.1 |
| Scott Martinez | 12/22/2017 | 2 | Updated the draft letter to UCC regarding rate changes to include comments from Paul Hastings | 0.2 |
| Carol Flaton | 12/26/2017 | 2 | Reviewed email from A. Bongartz (PH) re UCC Call | 0.1 |
| Enrique R. Ubarri | 12/26/2017 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: UCC operational matters. | 0.1 |
| Scott Martinez | 12/26/2017 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.7 |

<u>EXHIBIT C: ZC Entries by Matter Category</u>
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Carol Flaton | 12/27/2017 | 2 | Exchanged emails with UCC co-Chairs re propose responding to liquidity RFP request | 0.2 |
| Carol Flaton | 12/27/2017 | 2 | Email to entire UCC re ZC response to liquidity RFP + related emails | 0.6 |
| Carol Flaton | 1/1/2018 | 2 | Exchanged emails with to S. Martinez re update to UCC | 0.1 |
| Carol Flaton | 1/1/2018 | 2 | Exchanged emails with to L. Despins (PH) re latest PR news | 0.1 |
| Enrique R. Ubarri | 1/1/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Carol Flaton | 1/2/2018 | 2 | Call w/ S. Millman (AFT) re FOMB liquidity RFP | 0.3 |
| Carol Flaton | 1/2/2018 | 2 | Review of A. Bongartz (PH) attachments to 1.2.18 agenda | 1.2 |
| Enrique R. Ubarri | 1/2/2018 | 2 | Participated weekly committee call with Paul Hastings (L. Despins, A. Bongartz), S. Martinez, M. Westermann. | 0.7 |
| Michael Westermann | 1/2/2018 | 2 | Attended weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez, E. Ubarri | 0.7 |
| Scott Martinez | 1/2/2018 | 2 | Call with A. Bongartz (Paul Hastings) regarding the Committee call agenda | 0.1 |
| Scott Martinez | 1/2/2018 | 2 | Attended weekly committee call with PH (L. Despins, A. Bongartz), E. Ubarri, M. Westermann | 0.7 |
| Scott Martinez | 1/2/2018 | 2 | Prepared for Committee call | 1.1 |
| Deborah Praga | 1/3/2018 | 2 | Review email with attachments from A. Bongartz (PH) - from 1/1 and 1/3 | 1.7 |
| Enrique R. Ubarri | 1/3/2018 | 2 | Reviewed e-mails from A. Bongartz (PH) re: ████████████████ and UCC operational matters | 0.2 |
| Michael Westermann | 1/3/2018 | 2 | Review A. Bongartz (PH) email and attachments | 0.4 |
| Rahul Yenumula | 1/3/2018 | 2 | Discussion regarding debt pricing with S. Martinez | 0.5 |
| Carol Flaton | 1/4/2018 | 2 | Call w/A. Velasquez (SEIU) re ZC workstreams/team | 0.4 |
| Carol Flaton | 1/4/2018 | 2 | Participated in Weekly Committee Call with Paul Hastings (L. Despins, A. Bongartz), E. Ubarri, S. Martinez, M. Westermann, D. Praga | 0.5 |
| Deborah Praga | 1/4/2018 | 2 | Weekly Committee Call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, M. Westermann | 0.5 |
| Enrique R. Ubarri | 1/4/2018 | 2 | Participated in Weekly Committee Call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, M. Westermann, D. Praga | 0.5 |
| Michael Westermann | 1/4/2018 | 2 | Weekly Committee Call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, D. Praga | 0.5 |
| Scott Martinez | 1/4/2018 | 2 | Weekly Committee Call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, E. Ubarri, M. Westermann, D. Praga | 0.5 |
| Scott Martinez | 1/4/2018 | 2 | Prepared talking points for weekly committee call | 0.8 |
| Enrique R. Ubarri | 1/5/2018 | 2 | Exchanged e-mails with J. Worthington of Paul Hastings re: certain COFINA information request. | 0.1 |
| Carol Flaton | 1/6/2018 | 2 | Call regarding federal loans and on-lending with S. Martinez and Paul Hastings (L. Despins and A. Bongartz) | 0.3 |
| Enrique R. Ubarri | 1/6/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: several UCC operational matters | 0.1 |
| Scott Martinez | 1/6/2018 | 2 | Call regarding federal loans and on-lending with C. Flaton and Paul Hastings (L. Despins and A. Bongartz) | 0.3 |
| Carol Flaton | 1/7/2018 | 2 | Review of A. Bongartz (PH) 1/6 email - prep for 1/10/18, including attachments | 1.4 |
| Carol Flaton | 1/8/2018 | 2 | Emails to A. Velasquez (SEIU) and F. Santos (PR Hospital Supply) re ZC workstreams and team | 0.1 |
| Carol Flaton | 1/8/2018 | 2 | Call w/ F. Santos (PR Hospital Supply) re ZC workstreams and team | 0.2 |
| Enrique R. Ubarri | 1/8/2018 | 2 | Exchanged e-mails with J. Worthington of Paul Hastings re: additional COFINA information request. | 0.1 |
| Enrique R. Ubarri | 1/8/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 1/8/2018 | 2 | Sent e-mails to C. Flaton, S. Martinez, L. Despins (PH) re: government reorganization and additional information on the reorganization. | 0.2 |
| Scott Martinez | 1/8/2018 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 1.0 |
| Carol Flaton | 1/9/2018 | 2 | Follow on call w/ M. Richard (Committee Member - AFT) | 0.2 |
| Carol Flaton | 1/9/2018 | 2 | Weekly committee call with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez, E. Ubarri, D. Praga | 0.9 |
| Carol Flaton | 1/9/2018 | 2 | Review of A. Bongartz (PH) 1/8 email agenda & attachments for 1/9 call | 1.1 |
| Deborah Praga | 1/9/2018 | 2 | Weekly committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, M. Westermann | 0.9 |
| Deborah Praga | 1/9/2018 | 2 | Reviewed emails with attachments from A. Bongartz (PH) | 1.3 |
| Enrique R. Ubarri | 1/9/2018 | 2 | Exchanged e-mails with L. Despins and J. Worthington of Paul Hastings re: proposed COFINA conversation | 0.6 |
| Enrique R. Ubarri | 1/9/2018 | 2 | Participated in Weekly committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, M. Westermann, D. Praga | 0.9 |
| Michael Westermann | 1/9/2018 | 2 | Weekly committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, D. Praga | 0.9 |
| Scott Martinez | 1/9/2018 | 2 | Call with A. Bongartz (Paul Hastings) regarding document production | 0.2 |
| Scott Martinez | 1/9/2018 | 2 | Weekly committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, E. Ubarri, M. Westermann, D. Praga | 0.9 |
| Scott Martinez | 1/9/2018 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 1.0 |
| Carol Flaton | 1/10/2018 | 2 | Email w/ L. Despins (PH) and E. Ubarri re delayed Fiscal Plan | 0.1 |
| Carol Flaton | 1/10/2018 | 2 | Reviewed email from A. Bongartz (PH) re ADR process | 0.1 |
| Carol Flaton | 1/10/2018 | 2 | Emails re status of GDB w/ S. Martinez and PH (J. Grogan) | 0.2 |
| Carol Flaton | 1/10/2018 | 2 | Review of A. Bongartz (PH) email and attachment re Judge Swain and scope denial | 0.3 |
| Carol Flaton | 1/10/2018 | 2 | Review of A. Bongartz (PH) 1/10 email w/attachments - for 1/11 UCC call | 1.6 |
| Enrique R. Ubarri | 1/10/2018 | 2 | Exchanged communications with COFINA witness. | 0.1 |
| Enrique R. Ubarri | 1/10/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 1/10/2018 | 2 | Telephone conversation with source on excise/SUT matters. | 0.4 |
| Michael Westermann | 1/10/2018 | 2 | Review of A. Bongartz (PH) email and attachments | 0.4 |
| Scott Martinez | 1/10/2018 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.6 |
| Carol Flaton | 1/11/2018 | 2 | Review of revised 1/18 agenda from A. Bongartz (PH) | 0.1 |
| Carol Flaton | 1/11/2018 | 2 | Reviewed email from A. Bongartz (PH) re 1/18 agenda | 0.2 |
| Carol Flaton | 1/11/2018 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez, E. Ubarri and D. Praga | 0.6 |
| Carol Flaton | 1/11/2018 | 2 | Discussion regarding proposed in-person meeting agenda with Paul Hastings (L. Despins and A. Bongartz), E. Deichmann, S. Martinez | 1.3 |
| Deborah Praga | 1/11/2018 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, M. Westermann | 0.6 |
| Enrique R. Ubarri | 1/11/2018 | 2 | Reviewed e-mail from A. Bongartz re: certain UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 1/11/2018 | 2 | Reviewed e-mail from A. Bongartz re: Judge Swain Order | 0.1 |
| Enrique R. Ubarri | 1/11/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters, including review of draft second amended complaint and draft term sheet | 0.6 |
| Enrique R. Ubarri | 1/11/2018 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, M. Westermann and D. Praga | 0.6 |
| Eric Deichmann | 1/11/2018 | 2 | Discussion regarding proposed in-person meeting agenda with Paul Hastings (L. Despins and A. Bongartz), C. Flaton, S. Martinez | 1.3 |
| Michael Westermann | 1/11/2018 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri and D. Praga | 0.6 |
| Scott Martinez | 1/11/2018 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.3 |
| Scott Martinez | 1/11/2018 | 2 | Participated in weekly committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, E. Ubarri, M. Westermann and D. Praga | 0.6 |
| Scott Martinez | 1/11/2018 | 2 | Discussion regarding proposed in-person meeting agenda with Paul Hastings (L. Despins and A. Bongartz), C. Flaton, E. Deichmann | 1.3 |
| Scott Martinez | 1/11/2018 | 2 | Reviewed and commented on draft Zolfo materials for in-person Committee meeting | 3.8 |
| Scott Martinez | 1/12/2018 | 2 | Reviewed and commented on the revised Zolfo materials for in-person Committee meeting | 3.5 |
| Carol Flaton | 1/13/2018 | 2 | Reviewed email from A. Bongartz (PH) re Judge Swain decision | 0.1 |
| Carol Flaton | 1/13/2018 | 2 | Review of A. Bongartz (PH) 1/13 email with updates/case status | 1.1 |
| Enrique R. Ubarri | 1/13/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: Order from Judge Swain, including Order. | 0.1 |
| Enrique R. Ubarri | 1/13/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters, including certain attachments to correspondence | 0.2 |
| Carol Flaton | 1/14/2018 | 2 | Review of A. Bongartz (PH) email w/ attachments re ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.6 |
| Rahul Yenumula | 1/15/2018 | 2 | Call with R. Bingham, S. Martinez, Paul Hastings (M. Comerford), Greenberg (N. Haynes, N. Mitchell, D. Cleary) and Ankura (F. Battle) re: PREPA | 1.0 |
| Scott Martinez | 1/15/2018 | 2 | Call with A. Bongartz (PH) regarding the Committee in-person meeting | 0.2 |
| Scott Martinez | 1/15/2018 | 2 | Discussion regarding tax presentation with E. Ubarri and D. Praga | 0.4 |
| Scott Martinez | 1/15/2018 | 2 | Reviewed and commented on the revised Zolfo materials for in-person Committee meeting | 2.4 |
| Deborah Praga | 1/16/2018 | 2 | Reviewed email from L. Despins (PH) | 0.1 |
| Deborah Praga | 1/16/2018 | 2 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, M. Comerford), S. Martinez, E. Ubarri | 0.3 |
| Deborah Praga | 1/16/2018 | 2 | Reviewed PH presentation for committee meeting | 0.8 |
| Enrique R. Ubarri | 1/16/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 1/16/2018 | 2 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, M. Comerford), S. Martinez and D. Praga | 0.3 |
| Scott Martinez | 1/16/2018 | 2 | Reviewed the revised agenda for Thursday's in-person Committee meeting | 0.1 |
| Scott Martinez | 1/16/2018 | 2 | Call with A. Bongartz (Paul Hastings) regarding in-person Committee meeting | 0.2 |
| Scott Martinez | 1/16/2018 | 2 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, M. Comerford), E. Ubarri and D. Praga | 0.3 |
| Scott Martinez | 1/16/2018 | 2 | Finalized materials for in-person Committee meeting | 1.5 |
| Scott Martinez | 1/16/2018 | 2 | Developed talking points for the in-person Committee meeting | 2.8 |
| Carol Flaton | 1/17/2018 | 2 | Various emails w. A. Velasquez (SEIU), L. Despins (PH) re questions on PH and ZC Mtg materials | 0.6 |
| Carol Flaton | 1/17/2018 | 2 | Review of A. Bongartz (PH) 1/17 emails w/attachments | 1.4 |
| Carol Flaton | 1/17/2018 | 2 | Status update discussion with a new members of the UCC (D. Mack, I. Smith) with E. Deichmann, S. Martinez | 2.0 |
| Carol Flaton | 1/17/2018 | 2 | Reviewed PH documents for 1/18 UCC mtg | 1.9 |
| Deborah Praga | 1/17/2018 | 2 | Review of email from A. Velazquez (SEIU) regarding Chicago securitization | 0.1 |
| Deborah Praga | 1/17/2018 | 2 | Reviewed emails with attachments from A. Bongartz (PH) | 1.7 |
| Enrique R. Ubarri | 1/17/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 1/17/2018 | 2 | Reviewed Paul Hastings presentation for UCC. | 1.2 |
| Eric Deichmann | 1/17/2018 | 2 | Status update discussion with a new members of the UCC (D. Mack, I. Smith) with C. Flaton, S. Martinez | 2.0 |
| Scott Martinez | 1/17/2018 | 2 | Reviewed email from Committee member regarding questions to be addressed at the in-person Committee meeting | 0.3 |
| Scott Martinez | 1/17/2018 | 2 | Status update discussion with a new members of the UCC (D. Mack and I. Smith) with C. Flaton and E. Deichmann | 2.0 |
| Carol Flaton | 1/18/2018 | 2 | Follow up discussion with a new member of the UCC with E. Deichmann, S. Martinez | 1.5 |
| Carol Flaton | 1/18/2018 | 2 | UCC Meeting | 8.0 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Deborah Praga | 1/18/2018 | 2 | Participated in UCC meeting with C. Flaton, S. Martinez, E. Deichmann, E. Ubarri, M. Westermann | 8.0 |
| Enrique R. Ubarri | 1/18/2018 | 2 | Participated in UCC meeting with C. Flaton, S. Martinez, E. Ubarri, M. Westermann and D. Praga | 7.0 |
| Eric Deichmann | 1/18/2018 | 2 | Follow up discussion with a new member of the UCC with C. Flaton, S. Martinez | 1.5 |
| Michael Westermann | 1/18/2018 | 2 | Participated (telephonically) in UCC meeting with C. Flaton, S. Martinez, E. Deichmann, E. Ubarri, and D. Praga | 8.0 |
| Scott Martinez | 1/18/2018 | 2 | Follow up discussion with a new member of the UCC with C. Flaton and E. Deichmann | 1.5 |
| Scott Martinez | 1/18/2018 | 2 | Participated in UCC meeting with C. Flaton, E. Deichmann, E. Ubarri, M. Westermann and D. Praga | 8.0 |
| Carol Flaton | 1/19/2018 | 2 | Emails w/S. Millman (AFT) re pension questions | 0.1 |
| Carol Flaton | 1/19/2018 | 2 | Review of A. Bongartz (PH) 1/19 email and attachment | 0.6 |
| Carol Flaton | 1/19/2018 | 2 | Multiple reviews/mark up of FOMB mtg summary and press conference for UCC | 0.7 |
| Enrique R. Ubarri | 1/19/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters. | 0.1 |
| Michael Westermann | 1/19/2018 | 2 | Typed up notes for presentation to committee | 1.4 |
| Scott Martinez | 1/19/2018 | 2 | Reviewed, commented on and circulated a summary of the FOMB public meeting to members of the UCC | 0.5 |
| Carol Flaton | 1/20/2018 | 2 | Emails w/ S. Millman (Committee member - AFT) re 2/3 session | 0.1 |
| Carol Flaton | 1/21/2018 | 2 | Review of A. Bongartz (PH) email (1/21) and attachment | 0.5 |
| Carol Flaton | 1/21/2018 | 2 | Review of A. Bongartz (PH) email (2nd 1/21) and attachments | 0.8 |
| Enrique R. Ubarri | 1/21/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters, including attachments to said e-mail. | 0.5 |
| Enrique R. Ubarri | 1/21/2018 | 2 | Reviewed additional e-mail from A. Bongartz (PH) re: certain operational matters, including some of the attachments in said e-mail. | 0.6 |
| Carol Flaton | 1/22/2018 | 2 | Reviewed A. Bongartz (PH) 1/22 email and attachments | 0.4 |
| Deborah Praga | 1/22/2018 | 2 | Review of article sent by M. Richard (AFT) | 0.2 |
| Deborah Praga | 1/22/2018 | 2 | Reviewed emails with attachments from A. Bongartz (PH) | 0.7 |
| Enrique R. Ubarri | 1/22/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters. | 0.1 |
| Enrique R. Ubarri | 1/22/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: Motion to be filed in the Commonwealth-COFINA Adversary Proceeding: reviewed motion. | 0.2 |
| Mark A. Cervi | 1/22/2018 | 2 | Review email from A. Perrella and email to M. Kahn (PH) | 0.2 |
| Carol Flaton | 1/23/2018 | 2 | Review of A. Bongartz (PH) 1/23 email and attachments (Kroma) | 0.3 |
| Carol Flaton | 1/23/2018 | 2 | Participate in weekly Committee Call with S. Martinez, M. Westermann, E. Ubarri, D. Praga | 0.5 |
| Deborah Praga | 1/23/2018 | 2 | Review of Kroma letter of agreement | 0.2 |
| Deborah Praga | 1/23/2018 | 2 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, M. Comerford), S. Martinez, C. Flaton and E. Ubarri | 0.5 |
| Enrique R. Ubarri | 1/23/2018 | 2 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, M. Comerford), S. Martinez, C. Flaton and D. Praga | 0.5 |
| Michael Westermann | 1/23/2018 | 2 | Participate in weekly Committee Call with S. Martinez, C. Flaton, E. Ubarri, D. Praga | 0.5 |
| Scott Martinez | 1/23/2018 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.2 |
| Scott Martinez | 1/23/2018 | 2 | Participate in weekly Committee Call with C. Flaton, M. Westermann, E. Ubarri, D. Praga | 0.5 |
| Carol Flaton | 1/24/2018 | 2 | Review of A. Bongartz (PH) (third 1/24) email and attachment re Proof of Claim process | 0.2 |
| Carol Flaton | 1/24/2018 | 2 | Reviewed article from M. Richard (AFT) | 0.2 |
| Carol Flaton | 1/24/2018 | 2 | Review of A. Bongartz (PH) (second 1/24) email and attachments | 0.2 |
| Carol Flaton | 1/24/2018 | 2 | Reviewed email and attachment from A. Bongartz (PH) (1/24) re AMBAC filing | 0.8 |
| Carol Flaton | 1/24/2018 | 2 | Review of A. Bongartz (PH) (1/24) email and attachments | 1.4 |
| Deborah Praga | 1/24/2018 | 2 | Reviewed emails with attachments from A. Bongartz (PH) | 2.7 |
| Enrique R. Ubarri | 1/24/2018 | 2 | Reviewed e-mail from A. Bongartz of Paul Hastings re: certain UCC operational matters. | 0.2 |
| Enrique R. Ubarri | 1/24/2018 | 2 | Reviewed e-mail and draft motion from A. Bongartz (PH) re: Bar date motion and sent e-mail to L. Despins (PH) re: comment on Bar Date motion. | 0.2 |
| Scott Martinez | 1/24/2018 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.7 |
| Carol Flaton | 1/25/2018 | 2 | Reviewed email from A. Bongartz (PH) re FP | 0.1 |
| Carol Flaton | 1/25/2018 | 2 | Reviewed email from A. Bongartz (PH) w/ attachment | 0.6 |
| Carol Flaton | 1/25/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins and A. Bongartz) D. Praga, S. Martinez, E. Ubarri, E. Deichmann, M. Westermann, R. Yenumula | 0.8 |
| Deborah Praga | 1/25/2018 | 2 | Reviewed emails with attachments from A. Bongartz (PH) | 0.5 |
| Deborah Praga | 1/25/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins and A. Bongartz) C. Flaton, S. Martinez, E. Ubarri, E. Deichmann, M. Westermann, R. Yenumula | 0.8 |
| Enrique R. Ubarri | 1/25/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins and A. Bongartz) C. Flaton, S. Martinez, E. Deichmann, M. Westermann, R. Yenumula, D. Praga | 0.8 |
| Eric Deichmann | 1/25/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins and A. Bongartz) C. Flaton, S. Martinez, E. Ubarri,  M. Westermann, R. Yenumula, D. Praga | 0.8 |
| Michael Westermann | 1/25/2018 | 2 | Review of A. Bongartz (PH) email and attachments | 0.3 |
| Michael Westermann | 1/25/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins and A. Bongartz) C. Flaton, S. Martinez, E. Ubarri, E. Deichmann, R. Yenumula, D. Praga | 0.8 |
| Rahul Yenumula | 1/25/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins and A. Bongartz) C. Flaton, S. Martinez, E. Ubarri, E. Deichmann, M. Westermann, D. Praga | 0.8 |
| Scott Martinez | 1/25/2018 | 2 | Call with A. Bongartz (Paul Hastings) regarding Committee call | 0.1 |
| Scott Martinez | 1/25/2018 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.5 |

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Scott Martinez | 1/25/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins and A. Bongartz) C. Flaton, E. Ubarri, E. Deichmann, M. Westermann, R. Yenumula, D. Praga | 0.8 |
| Carol Flaton | 1/26/2018 | 2 | Email to L. Despins (PH) re request to Retiree Committee | 0.1 |
| Carol Flaton | 1/26/2018 | 2 | Email w/ S. Millman (Committee member - AFT) re███████████ | 0.1 |
| Carol Flaton | 1/26/2018 | 2 | Review of Kroma draft retention documents | 0.5 |
| Carol Flaton | 1/26/2018 | 2 | Bi-Weekly CWG update call with AAFAF (G. Portela), FOMB (N. Jaresko), M. Westermann, S. Martinez | 0.7 |
| Carol Flaton | 1/26/2018 | 2 | Review of A. Bongartz (PH) email and attachments | 1.2 |
| Enrique R. Ubarri | 1/26/2018 | 2 | Reviewed e-mail with attachments from A. Bongartz of Paul Hastings re: certain UCC operational matters | 0.4 |
| Enrique R. Ubarri | 1/26/2018 | 2 | Evaluated draft summary judgment to be filed by the Commonwealth Agent in the COFINA-Commonwealth dispute prepared by Paul Hastings. | 1.3 |
| Scott Martinez | 1/26/2018 | 2 | Call with A. Bongartz (Paul Hastings) regarding communications to the UCC | 0.2 |
| Scott Martinez | 1/26/2018 | 2 | Reviewed and commented on the summary of today's CWG call for circulation to the UCC | 0.7 |
| Scott Martinez | 1/26/2018 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 1.0 |
| Enrique R. Ubarri | 1/27/2018 | 2 | Reviewed e-mail from A. Bongartz re: UCC operational matters, including Motion by PREPA to extend deadlines and another attachment to said e-mail: terms sheet for revolving credit facility. | 0.6 |
| Scott Martinez | 1/27/2018 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.4 |
| Carol Flaton | 1/29/2018 | 2 | Reviewed email from A. Bongartz (PH) w/attachments | 0.2 |
| Deborah Praga | 1/29/2018 | 2 | Reviewed email with attachment from A. Bongartz (PH) | 0.4 |
| Deborah Praga | 1/29/2018 | 2 | Strategy session regarding fiscal plan with S. Martinez, M. Westermann | 1.1 |
| Enrique R. Ubarri | 1/29/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters, including presentation of the terms of the PREPA financing. | 0.3 |
| Scott Martinez | 1/29/2018 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.4 |
| Carol Flaton | 1/30/2018 | 2 | Reviewed A. Bongartz (PH) email w/attachments | 0.5 |
| Carol Flaton | 1/30/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), D. Praga, S. Martinez, R. Bingham, E. Ubarri, E. Deichmann, M. Westermann | 0.7 |
| Deborah Praga | 1/30/2018 | 2 | Review of emails with attachments from A. Bongartz (PH) | 0.4 |
| Deborah Praga | 1/30/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, R. Bingham, E. Ubarri, E. Deichmann, M. Westermann | 0.7 |
| Enrique R. Ubarri | 1/30/2018 | 2 | Reviewed e-mail from A. Bongartz (PH) re: court determinations. | 0.1 |
| Enrique R. Ubarri | 1/30/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, R. Bingham, E. Deichmann, M. Westermann, D. Praga | 0.7 |
| Michael Westermann | 1/30/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, R. Bingham, E. Ubarri, E. Deichmann, D. Praga | 0.7 |
| Robert Bingham | 1/30/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Ubarri, E. Deichmann, M. Westermann, D. Praga | 0.7 |
| Scott Martinez | 1/30/2018 | 2 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, R. Bingham, E. Ubarri, E. Deichmann, M. Westermann, D. Praga | 0.7 |
| Scott Martinez | 1/30/2018 | 2 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 1.0 |
| Carol Flaton | 1/31/2018 | 2 | Review of A. Bongartz (Bongartz) email and attachment | 1.2 |
| Deborah Praga | 1/31/2018 | 2 | Review of emails with attachments from A. Bongartz (PH) | 0.4 |
| Enrique R. Ubarri | 1/31/2018 | 2 | Reviewed e-mail and certain attachments from A. Bongartz (PH) re: certain operational matters | 0.2 |
| **Total Matter Category 2** | | | | **436.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Carol Flaton | 10/2/2017 | 3 | Review emails re███████████ | 0.3 |
| Michael Westermann | 10/2/2017 | 3 | Review of answers to creditors questions posted to Intralinks | 0.6 |
| Enrique R. Ubarri | 10/3/2017 | 3 | Reviewed communication from COFINA agent re:███████████ | 0.1 |
| Carol Flaton | 10/4/2017 | 3 | Attended meeting w/███████████████████████████ | 3.1 |
| Carol Flaton | 10/5/2017 | 3 | Draft memo for UCC re███████ meeting | 0.9 |
| Michael Westermann | 10/5/2017 | 3 | Review of███████████ email from C. Flaton | 0.5 |
| Carol Flaton | 10/6/2017 | 3 | Participated in a██████████████ with██████████ and C. Flaton, S. Martinez, M. Westermann██████████re:███████████ | 0.7 |
| Deborah Praga | 10/6/2017 | 3 | Participated in a██████████████ with██████████ and C. Flaton, S. Martinez, M. Westermann██████████re:███████████ | 0.7 |
| Michael Westermann | 10/6/2017 | 3 | Participated in a██████████████ with██████████ and C. Flaton, S. Martinez, M. Westermann██████████re:███████████ | 0.7 |
| Scott Martinez | 10/6/2017 | 3 | Participated in a██████████████ with██████████ and C. Flaton, M. Westermann████████re:███████████ | 0.7 |
| Carol Flaton | 10/9/2017 | 3 | Review memo from Judge Houser | 0.2 |
| Carol Flaton | 10/10/2017 | 3 | Participated in an update call with████████████ and S. Martinez███████████ | 1.0 |
| Carol Flaton | 10/10/2017 | 3 | Participated in████████Call with██████████and S. Martinez | 1.3 |
| Scott Martinez | 10/10/2017 | 3 | Participated in an update call with██████████and C. Flaton█████████ | 1.0 |
| Scott Martinez | 10/10/2017 | 3 | Participated in██████████████Call with██████████and C. Flaton | 1.3 |
| Carol Flaton | 10/11/2017 | 3 | Review of follow up PRASA questions for Greenhill | 0.3 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Carol Flaton | 10/11/2017 | 3 | Participated in a call between the███████████and████████████with S. Martinez | 0.9 |
| Carol Flaton | 10/11/2017 | 3 | Mtg w/retirees (B. Gordon, R. Levin) re next steps - litigation | 2.0 |
| Matthew Delmonte | 10/11/2017 | 3 | Prepare diligence questions for Greenhill (Ad Hoc Group) PRASA Senior Revenue Bonds | 0.8 |
| Michael Westermann | 10/11/2017 | 3 | Added additional questions to list for discussion with PRASA advisors | 0.5 |
| Rahul Yenumula | 10/11/2017 | 3 | Preparation of questions for the call with Greenberg re: PREPA | 2.2 |
| Scott Martinez | 10/11/2017 | 3 | Participated in a call between the███████████and████████████with C. Flaton | 0.9 |
| Michael Westermann | 10/12/2017 | 3 | Updated ZC diligence list to mark off answered/outstanding questions | 1.5 |
| Carol Flaton | 10/13/2017 | 3 | Call w/S. Martinez and S. Gumbs (FTI) re commonwealth cash flows, pension question | 0.2 |
| Carol Flaton | 10/13/2017 | 3 | Participated in the████████████call with██████████and S. Martinez and D. Praga | 1.3 |
| Deborah Praga | 10/13/2017 | 3 | Participated in the████████████call with██████████and S. Martinez and C. Flaton | 1.3 |
| Scott Martinez | 10/13/2017 | 3 | Call w/S. Martinez and S. Gumbs (FTI) re commonwealth cashflows, pension question | 0.2 |
| Scott Martinez | 10/13/2017 | 3 | Participated in the████████████call with██████████and D. Praga and C. Flaton | 1.3 |
| Carol Flaton | 10/14/2017 | 3 | Reviewed notes/minutes (update from███████████meeting) for UCC | 0.3 |
| Carol Flaton | 10/16/2017 | 3 | Review and mark up of███████████for UCC and███████ | 0.6 |
| Deborah Praga | 10/16/2017 | 3 | Revised document to the UCC summarizing███████████call from████████ | 1.4 |
| Deborah Praga | 10/16/2017 | 3 | Review of answers to diligence questions posted to Intralinks | 2.2 |
| Michael Westermann | 10/16/2017 | 3 | Consolidated two diligence lists posted to Intralinks | 0.9 |
| Michael Westermann | 10/16/2017 | 3 | Review of answers to diligence questions posted to Intralinks | 3.4 |
| Rahul Yenumula | 10/16/2017 | 3 | Revision of questions based on comments from S. Martinez | 0.8 |
| Rahul Yenumula | 10/16/2017 | 3 | Preparation of updated questions for the discussion with Ankura re: PREPA | 1.3 |
| Rahul Yenumula | 10/16/2017 | 3 | Review of questions and responses received on PREPA████████████ | 2.2 |
| Scott Martinez | 10/16/2017 | 3 | Reviewed updated PREPA questions for Ankura | 0.5 |
| Carol Flaton | 10/17/2017 | 3 | Participated in████████████call with██████and S. Martinez | 0.7 |
| David MacGreevey | 10/17/2017 | 3 | Review email from S. Martinez re: summary of PR working group call | 0.2 |
| Michael Westermann | 10/17/2017 | 3 | Continued review of answers to Intralinks answers to mediation | 1.4 |
| Scott Martinez | 10/17/2017 | 3 | Participated in████████████call with██████and C. Flaton | 0.7 |
| Carol Flaton | 10/18/2017 | 3 | Emails regarding mtg in Washington DC, regarding 10/31 mtg in PR | 0.3 |
| Carol Flaton | 10/19/2017 | 3 | Review of draft mediation statement | 0.3 |
| David MacGreevey | 10/19/2017 | 3 | Review draft PR mediation statement | 0.2 |
| Carol Flaton | 10/23/2017 | 3 | Participated in████████████call with██████████and S. Martinez | 0.3 |
| Scott Martinez | 10/23/2017 | 3 | Participated in████████████call with██████████and C. Flaton | 0.3 |
| Carol Flaton | 10/24/2017 | 3 | Attended██████mtg w/█████████ | 2.1 |
| Rahul Yenumula | 10/26/2017 | 3 | Preparation of summary of the discussion with Ankura and Greenberg on PREPA | 1.1 |
| Michael Westermann | 10/27/2017 | 3 | Prepared diligence list for update on healthcare deck | 1.0 |
| Carol Flaton | 10/31/2017 | 3 | Review of questions for Rothschild call 11/1 | 0.2 |
| Carol Flaton | 10/31/2017 | 3 | Review of███████████from████████████ | 0.7 |
| Carol Flaton | 10/31/2017 | 3 | Watched 10/31 FOMB mtg | 3.2 |
| Deborah Praga | 10/31/2017 | 3 | Watched press portion of FOMB meeting | 0.3 |
| Deborah Praga | 10/31/2017 | 3 | Meeting with S. Martinez, and M. Westermann re: liquidity and other key issues discussed at the FOMB meeting | 1.5 |
| Deborah Praga | 10/31/2017 | 3 | Watched FOMB meeting | 3.3 |
| Michael Westermann | 10/31/2017 | 3 | Created questions list in preparation Rothschild call | 0.4 |
| Michael Westermann | 10/31/2017 | 3 | Meeting with S. Martinez, D. Praga re: liquidity and other key issues discussed at the FOMB meeting | 1.5 |
| Michael Westermann | 10/31/2017 | 3 | FOMB meeting and follow up press conference | 3.9 |
| Scott Martinez | 10/31/2017 | 3 | Listened to the press conference after the Oversight Board meeting | 0.3 |
| Scott Martinez | 10/31/2017 | 3 | Developed a list of questions to address with Rothschild on tomorrow's call | 0.5 |
| Scott Martinez | 10/31/2017 | 3 | Reviewed documents posted to the FOMB website regarding liquidity, fiscal plan revisions and contract policy review | 0.7 |
| Scott Martinez | 10/31/2017 | 3 | Meeting with D. Praga, and M. Westermann re: liquidity and other key issues discussed at the FOMB meeting | 1.5 |
| Scott Martinez | 10/31/2017 | 3 | Listened to the Oversight Board meeting | 3.3 |
| Carol Flaton | 11/1/2017 | 3 | Exchanged emails w/Creditor Working Group members re case status/next steps | 0.2 |
| Carol Flaton | 11/1/2017 | 3 | Prep for Rothschild call w/S Martinez | 0.5 |
| Carol Flaton | 11/1/2017 | 3 | Update call with financial advisor to Retiree Committee (S. Gumbs - FTI) and S. Martinez | 1.0 |
| Carol Flaton | 11/1/2017 | 3 | Update call with D. Mondell (Rothschild), S. Martinez, D. Praga, and M. Westermann | 1.0 |
| Deborah Praga | 11/1/2017 | 3 | Update call with D. Mondell (Rothschild), S. Martinez, C. Flaton, and M. Westermann | 1.0 |
| Michael Westermann | 11/1/2017 | 3 | Update call with D. Mondell (Rothschild), S. Martinez, C. Flaton, and D. Praga | 1.0 |
| Scott Martinez | 11/1/2017 | 3 | Modified data request list and distributed to Rothschild | 0.4 |
| Scott Martinez | 11/1/2017 | 3 | Prep for Rothschild call w/C. Flaton | 0.5 |
| Scott Martinez | 11/1/2017 | 3 | Update call with financial advisor to Retiree Committee (S. Gumbs - FTI) and C. Flaton | 1.0 |
| Scott Martinez | 11/1/2017 | 3 | Update call with D. Mondell (Rothschild), D. Praga, C. Flaton, and M. Westermann | 1.0 |
| Carol Flaton | 11/2/2017 | 3 | Review and mark of notes from CWG call for distribution to UCC | 0.6 |
| Carol Flaton | 11/2/2017 | 3 | Participated in Creditor Call with Judge Houser, creditor advisors, S. Martinez, M. Westermann, D. Praga | 0.6 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Carol Flaton | 11/2/2017 | 3 | Participate in ███████ with M. Westermann, S. Martinez, ██████ | 0.9 |
| Deborah Praga | 11/2/2017 | 3 | Participated in ███████ C. Flaton, S. Martinez, M. Westermann | 0.6 |
| Michael Westermann | 11/2/2017 | 3 | Comment on S. Martinez's overview of recent calls | 0.3 |
| Michael Westermann | 11/2/2017 | 3 | Participated in ███████ C. Flaton, S. Martinez, D. Praga | 0.6 |
| Michael Westermann | 11/2/2017 | 3 | Participate in ███████ with C. Flaton, S. Martinez, ███████ | 0.9 |
| Scott Martinez | 11/2/2017 | 3 | Participated in ███████ C. Flaton, M. Westermann, D. Praga | 0.6 |
| Scott Martinez | 11/2/2017 | 3 | Participate in ███████ with C. Flaton, M. Westermann, ███████ | 0.9 |
| Scott Martinez | 11/2/2017 | 3 | Prepared and updated the memo to the UCC ███████ | 1.8 |
| Carol Flaton | 11/3/2017 | 3 | Reviewed emails from Phoenix Advisors | 0.2 |
| Michael Westermann | 11/6/2017 | 3 | ███████ | 1.1 |
| Michael Westermann | 11/6/2017 | 3 | Comment on ███████ questions | 1.1 |
| Scott Martinez | 11/6/2017 | 3 | Sent follow up emails to F. Battle (Ankura) regarding PREPA | 0.1 |
| Carol Flaton | 11/7/2017 | 3 | Emails w/M. Kopacz (Phoenix) and S. Gumbs (FTI) | 0.2 |
| Carol Flaton | 11/7/2017 | 3 | Call w/M. Kopacz (Phoenix) re 11/9 mediation | 0.8 |
| Deborah Praga | 11/7/2017 | 3 | Watched House Committee on Natural Resources Hearing Examining Challenges in Puerto Rico's Recovery and Role of the FOMB | 3.2 |
| Michael Westermann | 11/7/2017 | 3 | Watched House Committee on Natural Resources Hearing Examining Challenges in Puerto Rico's Recovery and Role of the FOMB | 3.2 |
| Scott Martinez | 11/7/2017 | 3 | Watched House Committee on Natural Resources Hearing Examining Challenges in Puerto Rico's Recovery and Role of the FOMB | 3.2 |
| Carol Flaton | 11/8/2017 | 3 | Emails w ███████ re ███████ | 0.2 |
| Carol Flaton | 11/8/2017 | 3 | Discussed mediation session prep w/S. Martinez | 0.4 |
| Scott Martinez | 11/8/2017 | 3 | Discussed mediation session prep w/C. Flaton | 0.4 |
| Scott Martinez | 11/8/2017 | 3 | Reviewed email and attachments from ███████ that was ███████ | 0.4 |
| Carol Flaton | 11/9/2017 | 3 | Emails w/M. Kopacz (Phoenix) ███████ | 0.2 |
| Carol Flaton | 11/9/2017 | 3 | Review of posted ███████ | 0.4 |
| Carol Flaton | 11/9/2017 | 3 | ███████ with ███████ M. Westermann, S. Martinez, E. Deichmann and D. Praga re: ███████ | 3.5 |
| Deborah Praga | 11/9/2017 | 3 | Follow up discussion regarding ███████ with S. Martinez, C. Flaton, M. Westermann, E. Deichmann | 0.5 |
| Deborah Praga | 11/9/2017 | 3 | ███████ with ███████ M. Westermann, S. Martinez, E. Deichmann and C. Flaton re: ███████ | 3.5 |
| Eric Deichmann | 11/9/2017 | 3 | ███████ with ███████ M. Westermann, S. Martinez, D. Praga and C. Flaton re: ███████ | 3.5 |
| Michael Westermann | 11/9/2017 | 3 | Follow up discussion regarding ███████ with S. Martinez, C. Flaton, D. Praga, E. Deichmann | 0.5 |
| Michael Westermann | 11/9/2017 | 3 | ███████ with ███████ D. Praga, S. Martinez, E. Deichmann and C. Flaton re: ███████ | 3.5 |
| Scott Martinez | 11/9/2017 | 3 | Email with M. Kopacz (Phoenix) regarding ███████ | 0.1 |
| Scott Martinez | 11/9/2017 | 3 | Email with R. Kost (Goldin) regarding follow up from ███████ | 0.1 |
| Scott Martinez | 11/9/2017 | 3 | Email with F. Battle (Ankura) regarding follow up questions on PREPA insurance policies | 0.1 |
| Scott Martinez | 11/9/2017 | 3 | Follow up discussion regarding ███████ with D. Praga, C. Flaton, M. Westermann, E. Deichmann | 0.5 |
| Scott Martinez | 11/9/2017 | 3 | ███████ with ███████ M. Westermann, D. Praga, E. Deichmann and C. Flaton re: ███████ | 3.5 |
| Carol Flaton | 11/11/2017 | 3 | Emails from Phoenix re ███████ | 0.2 |
| Carol Flaton | 11/12/2017 | 3 | Reviewed ███████ | 0.2 |
| Deborah Praga | 11/13/2017 | 3 | Listened to hearings | 4.2 |
| Enrique R. Ubarri | 11/13/2017 | 3 | Meeting with S. Martinez, E. Deichmann, M. Westermann re: p███████ | 1.5 |
| Eric Deichmann | 11/13/2017 | 3 | Meeting with S. Martinez, E. Ubarri, M. Westermann re: ███████ | 1.5 |
| Michael Westermann | 11/13/2017 | 3 | Meeting with S. Martinez, E. Ubarri, E. Deichmann ███████ | 1.5 |
| Michael Westermann | 11/13/2017 | 3 | Created comments list ███████ re: ███████ | 2.7 |
| Scott Martinez | 11/13/2017 | 3 | Meeting with E. Ubarri, E. Deichmann, M. Westermann re: ███████ | 1.5 |
| Carol Flaton | 11/14/2017 | 3 | Preparation for ███████ with S. Martinez, M. Westermann, E. Deichmann | 0.5 |
| Carol Flaton | 11/14/2017 | 3 | Participated in the ███████ | 5.5 |
| Deborah Praga | 11/14/2017 | 3 | Watched the Committee Hearing on the Recovery Efforts of PR and the Virgin Islands | 2.5 |
| Deborah Praga | 11/14/2017 | 3 | Watched House Committee on Natural Resources Hearing - The Need for Transparent Financial Accountability in Territories' Disaster Recovery Efforts | 3.0 |
| Enrique R. Ubarri | 11/14/2017 | 3 | Attended (video) Senate Energy and Natural Resources Commission meeting re: Puerto Rico recovery | 3.3 |
| Enrique R. Ubarri | 11/14/2017 | 3 | Participated in the ███████ on the ███████ | 5.5 |

<u>EXHIBIT C: ZC Entries by Matter Category</u>
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Eric Deichmann | 11/14/2017 | 3 | Preparation ███████████████ with S. Martinez, C. Flaton, M. Westermann | 0.5 |
| Eric Deichmann | 11/14/2017 | 3 | Created ██████████████ | 2.6 |
| Eric Deichmann | 11/14/2017 | 3 | Participated in the ██████████████ on the ████████████ | 5.5 |
| Mark A. Cervi | 11/14/2017 | 3 | Watched the Committee Hearing on the Recovery Efforts of PR and the Virgin Islands (partial participation) | 1.7 |
| Michael Westermann | 11/14/2017 | 3 | Preparation for ██████████████ with S. Martinez, C. Flaton, E. Deichmann | 0.5 |
| Michael Westermann | 11/14/2017 | 3 | Participated in the ██████████████ on the ████████████ | 5.5 |
| Rahul Yenumula | 11/14/2017 | 3 | Prepared a list of questions for discussion with Ankura / Greenberg | 0.6 |
| Rahul Yenumula | 11/14/2017 | 3 | Listened to the Committee Hearing on The Recovery Efforts of Puerto Rico and the Virgin Islands | 2.5 |
| Rahul Yenumula | 11/14/2017 | 3 | Listened to the Committee Hearing on "The Need for Transparent Financial Accountability in Territories' Disaster Recovery Efforts" | 3.0 |
| Scott Martinez | 11/14/2017 | 3 | Preparation for ██████████████ with M. Westermann, C. Flaton and E. Deichmann | 0.5 |
| Scott Martinez | 11/14/2017 | 3 | Listened to a portion of the House Committee on Natural Resources hearing | 1.0 |
| Scott Martinez | 11/14/2017 | 3 | Participated in the ██████████████ on the ████████ | 5.5 |
| Carol Flaton | 11/15/2017 | 3 | Exchanged various emails w/M. Kopacz (Phoenix) and S. Martinez (including delivery of questions) | 0.4 |
| Carol Flaton | 11/15/2017 | 3 | Listened to hearing (re 2004 motion) | 0.8 |
| Deborah Praga | 11/15/2017 | 3 | Listened to omnibus hearing (partial listen to relevant sections) | 3.5 |
| Enrique R. Ubarri | 11/15/2017 | 3 | Attended (live and video) House Committee on Natural Resources meeting re: Puerto Rico recovery | 2.8 |
| Enrique R. Ubarri | 11/15/2017 | 3 | Attended (teleconference) Omnibus Title III Hearing in New York District Court | 4.4 |
| Michael Westermann | 11/15/2017 | 3 | Comment on E. Deichmann's ████ | 0.6 |
| Michael Westermann | 11/15/2017 | 3 | Compare ██████████████████ | 1.5 |
| Michael Westermann | 11/15/2017 | 3 | Listened to omnibus hearing (partial listen to relevant sections) | 4.7 |
| Scott Martinez | 11/15/2017 | 3 | Reviewed ██████████ and shared with the ████████████ | 0.8 |
| Scott Martinez | 11/15/2017 | 3 | Listened to Commonwealth omnibus hearing | 4.8 |
| Deborah Praga | 11/16/2017 | 3 | FOMB - Fiscal Plan Listening Session #1: (population, GNP and fiscal multiplier effects post-hurricane) | 6.0 |
| Enrique R. Ubarri | 11/16/2017 | 3 | FOMB - Fiscal Plan Listening Session #1: (population, GNP and fiscal multiplier effects post-hurricane) | 5.4 |
| Eric Deichmann | 11/16/2017 | 3 | FOMB - Fiscal Plan Listening Session #1: (population, GNP and fiscal multiplier effects post-hurricane) | 3.4 |
| Michael Westermann | 11/16/2017 | 3 | FOMB - Fiscal Plan Listening Session #1: (population, GNP and fiscal multiplier effects post-hurricane) | 6.7 |
| Scott Martinez | 11/16/2017 | 3 | Listened to a portion of the FOMB - fiscal plan listening session #1: (population, GNP and fiscal multiplier effects post-hurricane) | 2.2 |
| Carol Flaton | 11/17/2017 | 3 | Emails w/mediation judges regarding ████ | 0.2 |
| Carol Flaton | 11/17/2017 | 3 | Exchanged emails re D. Perez (OMM) request for NDA's for Milliman reports | 0.2 |
| Scott Martinez | 11/17/2017 | 3 | Reviewed email and attachments from ████████████████ | 0.3 |
| Carol Flaton | 11/18/2017 | 3 | Review of draft ████████████ | 0.5 |
| Carol Flaton | 11/19/2017 | 3 | Exchanged emails w/ ██████ re ██████████ | 0.2 |
| Carol Flaton | 11/19/2017 | 3 | Call w/ ██████████ re ████████ | 0.4 |
| Carol Flaton | 11/19/2017 | 3 | Review of revised draft of ████ | 1.1 |
| Eric Deichmann | 11/19/2017 | 3 | Response to ██████████ re: ████ | 0.6 |
| Michael Westermann | 11/19/2017 | 3 | Comment on ████████ from ████████ | 0.9 |
| Scott Martinez | 11/19/2017 | 3 | Email correspondence with D. Perez (OMelveny) regarding Milliman reports | 0.2 |
| Scott Martinez | 11/19/2017 | 3 | Reviewed and commented on the draft summary of ████████ outlined in the ████ | 1.8 |
| Carol Flaton | 11/20/2017 | 3 | Reviewed ████████████ from ████ | 0.2 |
| Carol Flaton | 11/20/2017 | 3 | Exchanged emails w/ ████ re ████ | 0.2 |
| Carol Flaton | 11/20/2017 | 3 | Review of ████████ from ████ | 0.6 |
| Carol Flaton | 11/20/2017 | 3 | ████████ update call with S. Martinez, R. Yenumula, R. Bingham, S. Uhland (O'Melveny) D. Mondell (Rothschild) and L. Despins (Paul Hastings) | 0.9 |
| Carol Flaton | 11/20/2017 | 3 | Participated in ████████ with ████████ S. Martinez, and D. Praga | 1.1 |
| Deborah Praga | 11/20/2017 | 3 | Participated in ████████ with ████████ C. Flaton and S. Martinez | 1.1 |
| Rahul Yenumula | 11/20/2017 | 3 | ████████ update call with S. Martinez, C. Flaton, R. Bingham, S. Uhland (O'Melveny), D. Mondell (Rothschild) and L. Despins (Paul Hastings) | 0.9 |
| Robert Bingham | 11/20/2017 | 3 | ████████ update call with S. Martinez, C. Flaton, R. Yenumula, S. Uhland (O'Melveny), D. Mondell (Rothschild) and L. Despins (Paul Hastings) | 0.9 |
| Scott Martinez | 11/20/2017 | 3 | Email correspondence with D. Perez (O'Melveny) regarding Milliman reports | 0.2 |
| Scott Martinez | 11/20/2017 | 3 | Reviewed final summary memo based on feedback from ████ | 0.5 |
| Scott Martinez | 11/20/2017 | 3 | GDB status update call with R. Yenumula, C. Flaton, R. Bingham, S. Uhland (O'Melveny), D. Mondell (Rothschild) and L. Despins (Paul Hastings) | 0.9 |
| Scott Martinez | 11/20/2017 | 3 | Participated in ████████ with ████████ C. Flaton, and D. Praga | 1.1 |
| Scott Martinez | 11/20/2017 | 3 | Reviewed various ████████ including the ████████ in preparation for a call with O'Melveny and Rothschild | 2.4 |
| Carol Flaton | 11/21/2017 | 3 | Call with S. Martinez, ████████████████ | 0.2 |
| Carol Flaton | 11/21/2017 | 3 | Discussion w/S. Martinez re ████████ | 0.3 |

**EXHIBIT C: ZC Entries by Matter Category**
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Deborah Praga | 11/21/2017 | 3 | Summarized ▓▓▓▓ in preparation for committee call | 0.4 |
| Scott Martinez | 11/21/2017 | 3 | Call with C. Flaton, ▓▓▓▓ regarding ▓▓▓▓ | 0.2 |
| Scott Martinez | 11/21/2017 | 3 | Discussion w/C. Flaton ▓▓▓▓ | 0.3 |
| Carol Flaton | 11/22/2017 | 3 | Emails w ▓▓▓▓ | 0.2 |
| Carol Flaton | 11/27/2017 | 3 | Emails w ▓▓▓▓ re ▓▓▓▓ | 0.2 |
| Carol Flaton | 11/27/2017 | 3 | Review of questions submitted to Rothschild | 0.2 |
| Scott Martinez | 11/27/2017 | 3 | Followed up with Rothschild regarding open requests | 0.1 |
| Scott Martinez | 11/27/2017 | 3 | Updated tracking analysis regarding open issues to address with the Commonwealth's financial advisors | 0.5 |
| Carol Flaton | 11/28/2017 | 3 | Emails w ▓▓▓▓ | 0.2 |
| Carol Flaton | 11/28/2017 | 3 | Emails w ▓▓▓▓ re ▓▓▓▓ | 0.2 |
| Carol Flaton | 11/29/2017 | 3 | Follow up to ▓▓▓▓ with S. Martinez and M. Westermann | 0.3 |
| Carol Flaton | 11/29/2017 | 3 | Participated in ▓▓▓▓ call with S. Martinez, E. Ubarri and M. Westermann | 0.7 |
| Enrique R. Ubarri | 11/29/2017 | 3 | Participated in ▓▓▓▓ call with C. Flaton, S. Martinez and M. Westermann | 0.7 |
| Michael Westermann | 11/29/2017 | 3 | Follow up to ▓▓▓▓ call with C. Flaton, and S. Martinez | 0.3 |
| Michael Westermann | 11/29/2017 | 3 | Participated in ▓▓▓▓ call with C. Flaton, E. Ubarri and S. Martinez | 0.7 |
| Michael Westermann | 11/29/2017 | 3 | Review of data requests and research into certain references contained in 2004 discovery motion | 1.8 |
| Scott Martinez | 11/29/2017 | 3 | Follow up to ▓▓▓▓ call with C. Flaton and M. Westermann | 0.3 |
| Scott Martinez | 11/29/2017 | 3 | Call with C. Song (Miller Buckfire) regarding SUT collections | 0.3 |
| Scott Martinez | 11/29/2017 | 3 | Participated in ▓▓▓▓ call with C. Flaton, E. Ubarri and M. Westermann | 0.7 |
| Carol Flaton | 11/30/2017 | 3 | Telephonically attended FOMB 2nd listening session on fiscal measures | 2.0 |
| Deborah Praga | 11/30/2017 | 3 | Watched FOMB listening public session #2 | 6.0 |
| Enrique R. Ubarri | 11/30/2017 | 3 | Attended Financial Oversight Management Board Listening Session (videoconference) | 6.3 |
| Eric Deichmann | 11/30/2017 | 3 | Discussion with S. Martinez regarding prep for ▓▓▓▓ | 0.4 |
| Michael Westermann | 11/30/2017 | 3 | Listened to FOMB second listening session on fiscal measures | 4.8 |
| Scott Martinez | 11/30/2017 | 3 | Discussion with E. Deichmann regarding prep for ▓▓▓▓ | 0.4 |
| Scott Martinez | 11/30/2017 | 3 | Listened to FOMB second listening session on fiscal measures | 4.8 |
| Scott Martinez | 12/1/2017 | 3 | Call with ▓▓▓▓ regarding ▓▓▓▓ | 0.5 |
| Carol Flaton | 12/2/2017 | 3 | Review of ZC issues list for ▓▓▓▓ | 0.2 |
| Carol Flaton | 12/2/2017 | 3 | Emails re Santander request | 0.1 |
| Carol Flaton | 12/3/2017 | 3 | Emails w ▓▓▓▓ S. Martinez re ▓▓▓▓ | 0.2 |
| Carol Flaton | 12/4/2017 | 3 | Exchanged emails w/ PH and OMM re budget requirements | 0.2 |
| Carol Flaton | 12/4/2017 | 3 | Review of ▓▓▓▓ for Ankara and Greenberg Traurig | 0.4 |
| Carol Flaton | 12/4/2017 | 3 | Telephonically attended FOMB 3rd Listening session on capital investments, labor reform and recovery funding (partial participation) | 0.9 |
| Carol Flaton | 12/4/2017 | 3 | Discussion with R. Bingham, S. Martinez, R. Yenumula, O'Melveny (S. Uhland), Ankura (J. Batlle), Paul Hastings (J. Grogan) and Rothschild (D. Mondell) | 1.2 |
| Deborah Praga | 12/4/2017 | 3 | Discussion re: morning listening session with S. Martinez and M. Westermann | 0.5 |
| Deborah Praga | 12/4/2017 | 3 | Follow-up discussion with M. Westermann re: listening session | 0.8 |
| Deborah Praga | 12/4/2017 | 3 | Attended 3rd public listening session with FOMB, AAFAF, M. Westermann and S. Martinez | 5.5 |
| Enrique R. Ubarri | 12/4/2017 | 3 | Reviewed ▓▓▓▓ on ▓▓▓▓ | 0.2 |
| Enrique R. Ubarri | 12/4/2017 | 3 | Attended Financial Oversight Management Board Listening Session (videoconference) | 5.3 |
| Michael Westermann | 12/4/2017 | 3 | Discussion re: morning listening session with S. Martinez, and D. Praga | 0.5 |
| Michael Westermann | 12/4/2017 | 3 | Follow-up discussion with D. Praga re: listening session | 0.8 |
| Michael Westermann | 12/4/2017 | 3 | Attended listening session with D. Praga, and S. Martinez (partial participation) | 5.5 |
| Rahul Yenumula | 12/4/2017 | 3 | Discussion with C. Flaton, S. Martinez, R. Bingham, O'Melveny (S. Uhland), Ankura (J. Batlle), Paul Hastings (J. Grogan) and Rothschild (D. Mondell) | 1.2 |
| Robert Bingham | 12/4/2017 | 3 | Discussion with C. Flaton, S. Martinez, R. Yenumula, O'Melveny (S. Uhland), Ankura (J. Batlle), Paul Hastings (J. Grogan) and Rothschild (D. Mondell) | 1.2 |
| Scott Martinez | 12/4/2017 | 3 | Reviewed memo from ▓▓▓▓ regarding ▓▓▓▓ | 0.2 |
| Scott Martinez | 12/4/2017 | 3 | Discussion re: morning listening session with D. Praga, and M. Westermann | 0.5 |
| Scott Martinez | 12/4/2017 | 3 | Updated the ▓▓▓▓ listing and circulated to Rothschild and Ankura | 0.5 |
| Scott Martinez | 12/4/2017 | 3 | Discussion with C. Flaton, R. Bingham, R. Yenumula, O'Melveny (S. Uhland), Ankura (J. Batlle), Paul Hastings (J. Grogan) and Rothschild (D. Mondell) | 1.2 |
| Scott Martinez | 12/4/2017 | 3 | Attended the FOMB's third listening session on capital investments, labor reform and recovery funding | 4.5 |
| Deborah Praga | 12/5/2017 | 3 | Watched video conference of FOMB meeting | 3.8 |
| Enrique R. Ubarri | 12/5/2017 | 3 | Attended (videoconference) presentation by Commonwealth officials post-FOMB meeting. | 0.4 |
| Enrique R. Ubarri | 12/5/2017 | 3 | Attended Financial Oversight Management Board Meeting (videoconference) | 2.2 |
| Michael Westermann | 12/5/2017 | 3 | Follow up discussion regarding FOMB meeting with S. Martinez | 0.5 |
| Michael Westermann | 12/5/2017 | 3 | Participate in public board meeting | 2.6 |
| Scott Martinez | 12/5/2017 | 3 | Follow up discussion regarding FOMB meeting with M. Westermann | 0.5 |
| Scott Martinez | 12/5/2017 | 3 | Listened to the FOMB's public meeting | 2.6 |
| Carol Flaton | 12/6/2017 | 3 | attended ▓▓▓▓ | 8.7 |
| Deborah Praga | 12/6/2017 | 3 | Participated in the ▓▓▓▓ with ▓▓▓▓ re: ▓▓▓▓ with S. Martinez, C. Flaton, E. Ubarri, E. Deichmann, M. Westermann (partial) | 5.5 |
| Enrique R. Ubarri | 12/6/2017 | 3 | Attended (telephonically) ▓▓▓▓ on the ▓▓▓▓ (Active until line was closed) | 6.4 |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Eric Deichmann | 12/6/2017 | 3 | Participated in the ███████████ with ███████████ re: ███████ with S. Martinez, C. Flaton, E. Ubarri, M. Westermann, D. Praga | 8.5 |
| Michael Westermann | 12/6/2017 | 3 | Participated in the ███████████ with ███████████ re: ███████ with S. Martinez, C. Flaton, E. Ubarri, E. Deichmann, D. Praga | 8.5 |
| Scott Martinez | 12/6/2017 | 3 | Participated in the ███████████ with ███████████ re: ███████ with C. Flaton, E. Ubarri, E. Deichmann, M. Westermann, D. Praga | 8.5 |
| Carol Flaton | 12/7/2017 | 3 | Exchanged emails w/ ███████████ re ████ | 0.3 |
| Eric Deichmann | 12/7/2017 | 3 | Follow up discussion regarding ███████████ with S. Martinez | 0.5 |
| Scott Martinez | 12/7/2017 | 3 | Follow up discussion regarding ███████████ with E. Deichmann | 0.5 |
| Carol Flaton | 12/8/2017 | 3 | Exchanged emails w/OMM re payment process | 0.2 |
| Carol Flaton | 12/10/2017 | 3 | Review of emails re ███████████ between PH, ZC, Ankura, OMM, GT | 0.3 |
| Carol Flaton | 12/13/2017 | 3 | COFINA-Commonwealth Update call with COFINA Agent (B. Whyte), M. Feldman (Willkie), L. Despins (Paul Hastings) and S. Martinez | 0.3 |
| Scott Martinez | 12/13/2017 | 3 | Call with A. Bongartz (Paul Hastings) regarding the letter on tax reform | 0.2 |
| Scott Martinez | 12/13/2017 | 3 | COFINA-Commonwealth Update call with COFINA Agent (B. Whyte), M. Feldman (Willkie), L. Despins (Paul Hastings) and C. Flaton | 0.3 |
| Enrique R. Ubarri | 12/14/2017 | 3 | Attended (telephonically) renewed Rule 2004 hearing. | 1.1 |
| Carol Flaton | 12/18/2017 | 3 | ███████████ call with ███████████ regarding ███████████ with S. Martinez, E. Ubarri | 0.7 |
| Enrique R. Ubarri | 12/18/2017 | 3 | Reviewed communication from FOMB on investigation. | 0.1 |
| Enrique R. Ubarri | 12/18/2017 | 3 | ███████████ call with ███████████ regarding ███████████ with C. Flaton and S. Martinez. | 0.7 |
| Michael Westermann | 12/18/2017 | 3 | Created diligence list related to bank account balances | 2.8 |
| Scott Martinez | 12/18/2017 | 3 | ███████████ call with ███████████ regarding ███████████ with C. Flaton, E. Ubarri | 0.7 |
| Scott Martinez | 12/18/2017 | 3 | Reviewed presentation materials provided by Miller Buckfire regarding SUT | 0.7 |
| Carol Flaton | 12/19/2017 | 3 | Call regarding COFINA with Miller Buckfire (M. Rodrigue and Christine Song), Paul Hastings (L. Despins - partial participation), R. Bingham, S. Martinez, D. Praga | 0.9 |
| Deborah Praga | 12/19/2017 | 3 | Call regarding COFINA with Miller Buckfire (M. Rodrigue and Christine Song), Paul Hastings (L. Despins - partial participation), C. Flaton, R. Bingham, S. Martinez | 0.9 |
| Robert Bingham | 12/19/2017 | 3 | Call regarding COFINA with Miller Buckfire (M. Rodrigue and Christine Song), Paul Hastings (L. Despins - partial participation), C. Flaton, S. Martinez, D. Praga | 0.9 |
| Scott Martinez | 12/19/2017 | 3 | Reviewed additional SUT files provided by C. Song (Miller Buckfire) | 0.6 |
| Scott Martinez | 12/19/2017 | 3 | Call regarding COFINA with Miller Buckfire (M. Rodrigue and Christine Song), Paul Hastings (L. Despins - partial participation), C. Flaton, R. Bingham, D. Praga | 0.9 |
| Carol Flaton | 12/20/2017 | 3 | Follow up to ███████████ call with S. Martinez, M. Westermann | 0.2 |
| Carol Flaton | 12/20/2017 | 3 | Review of ███████████ of ███████████ | 0.2 |
| Carol Flaton | 12/20/2017 | 3 | Participated in ███████████ call with M. Westermann, S. Martinez | 0.6 |
| Deborah Praga | 12/20/2017 | 3 | Listened to omnibus hearing (partial) | 1.4 |
| Enrique R. Ubarri | 12/20/2017 | 3 | Reviewed ███████████ | 0.2 |
| Enrique R. Ubarri | 12/20/2017 | 3 | Attended (teleconference) Omnibus Title III Hearing in New York District Court | 1.8 |
| Michael Westermann | 12/20/2017 | 3 | Follow up to ███████████ call with C. Flaton, S. Martinez | 0.2 |
| Michael Westermann | 12/20/2017 | 3 | Participated in ███████████ call with C. Flaton, S. Martinez | 0.6 |
| Michael Westermann | 12/20/2017 | 3 | Listened to omnibus hearing | 1.8 |
| Scott Martinez | 12/20/2017 | 3 | Follow up to ███████████ call with C. Flaton, M. Westermann | 0.1 |
| Scott Martinez | 12/20/2017 | 3 | Participated in ███████████ call with C. Flaton, M. Westermann | 0.6 |
| Carol Flaton | 12/21/2017 | 3 | Exchanged email w/ J. Gana ███████████ re ████ | 0.2 |
| Carol Flaton | 12/21/2017 | 3 | Discussion with D. Mondell (Rothschild), M. Westermann re: case update | 0.8 |
| Michael Westermann | 12/21/2017 | 3 | Discussion with D. Mondell (Rothschild), C. Flaton re: case update | 0.8 |
| Carol Flaton | 12/22/2017 | 3 | Preparation for ███████████ | 0.1 |
| Carol Flaton | 12/22/2017 | 3 | Participated in ███████████ call with ███████████████████████ D. Praga, S. Martinez, E. Ubarri, M. Westermann | 1.0 |
| Deborah Praga | 12/22/2017 | 3 | Participated in ███████████ call with ███████████████████████ C. Flaton, S. Martinez, E. Ubarri, M. Westermann | 1.0 |
| Enrique R. Ubarri | 12/22/2017 | 3 | Participated (teleconference) in ███████████ call with ███████████████████████ C. Flaton, S. Martinez, M. Westermann, D. Praga | 1.0 |
| Michael Westermann | 12/22/2017 | 3 | Participated in ███████████ call with ███████████████████████ C. Flaton, S. Martinez, E. Ubarri, D. Praga | 1.0 |
| Scott Martinez | 12/22/2017 | 3 | Participated in ███████████ call with ███████████████████████ C. Flaton, E. Ubarri, M. Westermann, D. Praga | 1.0 |
| Enrique R. Ubarri | 12/27/2017 | 3 | Reviewed due diligence information posted re: mediation questions. | 1.0 |
| Carol Flaton | 1/2/2018 | 3 | Exchanged emails w/M. Yassin (AAFAF) re billing | 0.1 |
| Carol Flaton | 1/2/2018 | 3 | Exchanged emails w/N. Jaresko (FOMB) to schedule call | 0.1 |
| Carol Flaton | 1/2/2018 | 3 | Exchanged emails w/ ███████████ re ████ | 0.1 |
| Michael Westermann | 1/2/2018 | 3 | Summarized recent ███████████ calls for distribution | 2.1 |
| Scott Martinez | 1/2/2018 | 3 | Email correspondence with ███████████████████████ | 0.1 |
| Scott Martinez | 1/2/2018 | 3 | Email correspondence with J. Kang (Rothschild) regarding questions on documents posted to Intralinks | 0.2 |
| Enrique R. Ubarri | 1/3/2018 | 3 | Reviewed draft ███████████████████████ | 0.9 |
| Michael Westermann | 1/3/2018 | 3 | Created summary of ███████████ provided by ███████ | 0.4 |
| Scott Martinez | 1/3/2018 | 3 | Email correspondence with J. Kang (Rothschild) regarding questions on documents posted to Intralinks | 0.1 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Scott Martinez | 1/3/2018 | 3 | Reviewed draft ▇▇▇▇▇▇▇ regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 1.0 |
| Scott Martinez | 1/4/2018 | 3 | Email correspondence with D. Mondell (Rothschild) regarding question raised by a Committee member | 0.2 |
| Carol Flaton | 1/5/2018 | 3 | Exchanged email w/D. Mondell (Rothschild) re police payroll | 0.1 |
| Carol Flaton | 1/8/2018 | 3 | Emails w/ M. Hindman, L. Despins (PH), OMM, Proskauer re Fiscal Plan release to creditors | 0.2 |
| Michael Westermann | 1/8/2018 | 3 | Review of ▇▇▇▇▇▇▇ posted to Intralinks | 0.4 |
| Scott Martinez | 1/8/2018 | 3 | Reviewed ▇▇▇▇▇▇▇ | 0.1 |
| Carol Flaton | 1/9/2018 | 3 | Email w/ N. Jaresko (FOMB) re scheduled call | 0.1 |
| Michael Westermann | 1/9/2018 | 3 | Review of new ▇▇▇▇▇▇ to Intralinks for ▇▇▇▇▇▇▇ | 0.7 |
| Carol Flaton | 1/10/2018 | 3 | Call w/ N. Jaresko (FOMB) re fiscal plan and status | 0.5 |
| Carol Flaton | 1/10/2018 | 3 | Call w/ D. Mondell, S. Martinez, M. Westermann to discuss case status | 0.5 |
| Carol Flaton | 1/10/2018 | 3 | Telephonically attended court hearing re: COFINA and Board constitutionality | 3.7 |
| Enrique R. Ubarri | 1/10/2018 | 3 | Attended (telephonically) Hearing on clarification or reconsideration of the scope ruling in the Commonwealth-COFINA adversary proceeding | 0.7 |
| Enrique R. Ubarri | 1/10/2018 | 3 | Sent e-mail to C. Flaton on result of call with J. Worthington, J. Bliss and S. Cooper of PH and COFINA witness | 0.1 |
| Enrique R. Ubarri | 1/10/2018 | 3 | Attended (telephonically) Aurelius hearing. | 3.4 |
| Michael Westermann | 1/10/2018 | 3 | Call with C. Flaton, S. Martinez, and Rothschild (D. Mondell) re: general case catch-up | 0.5 |
| Michael Westermann | 1/10/2018 | 3 | Listened to court hearing re: Appointments clause (C. Flaton, S. Martinez) | 3.3 |
| Scott Martinez | 1/10/2018 | 3 | Reviewed draft agenda for in-person UCC meeting | 0.3 |
| Scott Martinez | 1/10/2018 | 3 | Call with C. Flaton, M. Westermann and Rothschild (D. Mondell) re: general case catch-up | 0.5 |
| Carol Flaton | 1/12/2018 | 3 | Emails w/ ▇▇▇▇▇▇ re ▇▇▇▇▇▇▇▇▇▇ | 0.2 |
| Carol Flaton | 1/12/2018 | 3 | Shared ▇▇▇▇▇▇▇ in prep for ▇▇▇▇▇▇ | 0.4 |
| Carol Flaton | 1/12/2018 | 3 | Participated in ▇▇▇▇▇▇▇ | 0.7 |
| Michael Westermann | 1/12/2018 | 3 | Participated in ▇▇▇▇▇▇▇ | 0.7 |
| Scott Martinez | 1/12/2018 | 3 | Reviewed and commented on the summary write-up of the ▇▇▇▇▇▇▇▇▇▇▇ | 0.5 |
| Scott Martinez | 1/12/2018 | 3 | Participated in ▇▇▇▇▇▇▇ | 0.7 |
| Carol Flaton | 1/13/2018 | 3 | Emails w/ L. Weinberg, D. Mondell (PH), S. Martinez re AAFAF postings | 0.2 |
| Scott Martinez | 1/15/2018 | 3 | Reviewed document provided by Rothschild and requested additional clarification | 0.3 |
| Scott Martinez | 1/15/2018 | 3 | Reviewed information provided by Rothschild regarding Intralinks and followed up on additional questions | 0.5 |
| Carol Flaton | 1/16/2018 | 3 | Emails w/S. Uhland (O'Melveny) re past due invoices | 0.1 |
| Michael Westermann | 1/16/2018 | 3 | Comment on S. Martinez ▇▇▇▇▇▇▇ | 0.4 |
| Carol Flaton | 1/17/2018 | 3 | Read ▇▇▇▇▇▇ re ▇▇▇▇▇▇▇▇▇▇▇ | 0.1 |
| Carol Flaton | 1/17/2018 | 3 | Participated in ▇▇▇▇▇▇▇ | 0.5 |
| Scott Martinez | 1/17/2018 | 3 | Correspondence with D. Mondell (Rothschild) regarding diligence requests | 0.2 |
| Scott Martinez | 1/17/2018 | 3 | Reviewed ▇▇▇▇▇▇▇▇▇▇ | 0.2 |
| Carol Flaton | 1/19/2018 | 3 | Emails w/ M. Hindman re 2/3 mtg | 0.1 |
| Deborah Praga | 1/19/2018 | 3 | Watched FOMB meeting | 3.5 |
| Enrique R. Ubarri | 1/19/2018 | 3 | Research re: assertions on priority by FOMB and exchanged e-mails with C. Flaton and S. Martinez on the same | 0.6 |
| Enrique R. Ubarri | 1/19/2018 | 3 | Prepared notes on presentation of the FOMB after the FOMB hearing and exchanged e-mails with M. Westermann, C. Flaton and S. Martinez. | 0.6 |
| Enrique R. Ubarri | 1/19/2018 | 3 | Attended (videoconference) FOMB meeting regarding the liquidity of Puerto Rico and all of its instrumentalities and entities | 2.6 |
| Michael Westermann | 1/19/2018 | 3 | Watched FOMB meeting | 4.8 |
| Scott Martinez | 1/19/2018 | 3 | Attended FOMB public meeting and media session regarding Commonwealth bank accounts | 3.0 |
| Carol Flaton | 1/20/2018 | 3 | Emails w E. Muir (AFTA) re data room access | 0.1 |
| Carol Flaton | 1/20/2018 | 3 | Emails w/ L. Despins (PH) and M. Bienenstock (Proskauer) re Inter Debtor lending | 0.2 |
| Carol Flaton | 1/21/2018 | 3 | Emails w/ E. Muir (AFTA) re data room access | 0.1 |
| Carol Flaton | 1/22/2018 | 3 | Emails w/ ▇▇▇▇▇▇ re ▇▇▇▇▇▇▇ | 0.1 |
| Carol Flaton | 1/22/2018 | 3 | Reviewed memo and emails re 2/1 FOMB dinner | 0.1 |
| Carol Flaton | 1/24/2018 | 3 | Emails w/ ▇▇▇▇▇▇ re ▇▇▇▇▇▇ | 0.1 |
| Carol Flaton | 1/24/2018 | 3 | Meeting to discuss A/P with AAFAF (M. Yassin), O'Melveny (S. Uhland), Paul Hastings (L. Despins), Zolfo Cooper S. Martinez | 0.8 |
| Scott Martinez | 1/24/2018 | 3 | Meeting to discuss A/P with AAFAF (M. Yassin), O'Melveny (S. Uhland), Paul Hastings (L. Despins), C. Flaton | 0.8 |
| Carol Flaton | 1/25/2018 | 3 | Exchanged emails w/ ▇▇▇▇▇▇ | 0.1 |
| Carol Flaton | 1/26/2018 | 3 | Emails w/ L. Despins (PH) and S. Martinez re ▇▇▇▇▇▇▇▇ | 0.1 |
| Carol Flaton | 1/26/2018 | 3 | Emails w/ ▇▇▇▇▇▇▇ | 0.1 |
| Carol Flaton | 1/26/2018 | 3 | Call w/ S. Gumbs (FTI) and S. Martinez re pension info request to Retiree Committee | 0.3 |
| Carol Flaton | 1/26/2018 | 3 | Review and mark up of CWG summary for UCC | 0.3 |
| Michael Westermann | 1/26/2018 | 3 | Bi-Weekly ▇▇▇▇▇▇ with ▇▇▇▇▇▇▇▇ C. Flaton, S. Martinez | 0.7 |
| Scott Martinez | 1/26/2018 | 3 | Discussion regarding pension system with S. Gumbs (FTI), C. Flaton | 0.3 |
| Scott Martinez | 1/26/2018 | 3 | Reviewed ▇▇▇▇▇▇ posted to Intralinks for ▇▇▇▇▇▇ | 0.5 |
| Scott Martinez | 1/26/2018 | 3 | Bi-Weekly ▇▇▇▇▇▇ with ▇▇▇▇▇▇▇▇, C. Flaton, M. Westermann | 0.7 |
| Carol Flaton | 1/29/2018 | 3 | Email w/ Jenner re DIP | 0.1 |
| Carol Flaton | 1/29/2018 | 3 | Email w/ M. Hindman re FOMB dinner | 0.1 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Carol Flaton | 1/29/2018 | 3 | Email w/ ██████ re ████████████ | 0.1 |
| Scott Martinez | 1/29/2018 | 3 | Correspondence with D. Mondell (Rothschild) regarding diligence requests | 0.2 |
| Carol Flaton | 1/30/2018 | 3 | Email w/ M. Hindman re FOMB dinner | 0.1 |
| Scott Martinez | 1/30/2018 | 3 | Calls with A. Bongartz (Paul Hastings) regarding Committee update call and open issues | 0.3 |
| Carol Flaton | 1/31/2018 | 3 | Preparation for tomorrow's mediation session with S. Martinez | 0.4 |
| Michael Westermann | 1/31/2018 | 3 | Review of updated answers to diligence questions posted to Intralinks | 0.3 |
| Scott Martinez | 1/31/2018 | 3 | Preparation for ████████████████ with C. Flaton | 0.4 |
| **Total Matter Category 3** | | | | **450.4** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Scott Martinez | 10/31/2017 | 4 | Reviewed October 20th TSA cash report posted by AAFAF | 0.7 |
| Michael Westermann | 11/6/2017 | 4 | Review of liquidity forecast through 10/20 and diligence questions for such | 1.8 |
| Carol Flaton | 11/8/2017 | 4 | Review of latest (10/27) TSA report | 0.3 |
| Enrique R. Ubarri | 11/8/2017 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF. | 0.2 |
| Michael Westermann | 11/8/2017 | 4 | Commented on 10/27 liquidity forecast | 0.8 |
| Michael Westermann | 11/8/2017 | 4 | Updated liquidity budget versus actuals for week ended 10/27 | 0.9 |
| Michael Westermann | 11/8/2017 | 4 | Updated liquidity budget versus actuals for week ended 10/20 | 1.5 |
| Michael Westermann | 11/8/2017 | 4 | Created tracker for liquidity budget versus actuals | 3.1 |
| Scott Martinez | 11/8/2017 | 4 | Reviewed the TSA cash flow analysis for the week ended October 27th | 0.6 |
| Carol Flaton | 11/14/2017 | 4 | Reviewed latest TSA report posted | 0.2 |
| Scott Martinez | 11/14/2017 | 4 | Reviewed the TSA cash flow analysis for the week ended November 3rd | 0.6 |
| Deborah Praga | 11/15/2017 | 4 | Reviewed liquidity document posted to AAFAF website | 0.6 |
| Deborah Praga | 11/15/2017 | 4 | Updated and revised liquidity tracker | 2.1 |
| Enrique R. Ubarri | 11/15/2017 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF. | 0.2 |
| Michael Westermann | 11/15/2017 | 4 | Review of weekly liquidity summary | 1.3 |
| Carol Flaton | 11/22/2017 | 4 | Emails w/S. Martinez re latest TSA balances and components | 0.2 |
| Deborah Praga | 11/22/2017 | 4 | Reviewed liquidity document posted to AAFAF website | 0.6 |
| Deborah Praga | 11/22/2017 | 4 | Updated liquidity tracker | 0.6 |
| Enrique R. Ubarri | 11/22/2017 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF. | 0.2 |
| Michael Westermann | 11/22/2017 | 4 | Review of updated liquidity tracker | 1.0 |
| Scott Martinez | 11/22/2017 | 4 | Reviewed the TSA cash flow analysis for the week ended November 10th | 0.8 |
| Deborah Praga | 11/27/2017 | 4 | Discussion regarding TSA cash report with S. Martinez | 0.3 |
| Scott Martinez | 11/27/2017 | 4 | Discussion regarding TSA cash report with D. Praga | 0.3 |
| Deborah Praga | 11/29/2017 | 4 | Updated liquidity tracker | 0.4 |
| Deborah Praga | 11/29/2017 | 4 | Review of TSA report as of 11/17 | 0.6 |
| Enrique R. Ubarri | 11/29/2017 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF. | 0.2 |
| Scott Martinez | 11/29/2017 | 4 | Reviewed the TSA cash flow analysis for the week ended November 17th | 0.8 |
| Michael Westermann | 12/5/2017 | 4 | Analyze Q1 liquidity budget versus actuals | 0.8 |
| Michael Westermann | 12/5/2017 | 4 | Analyze updated projection of liquidity through calendar 2017 and comparison to previous projections | 1.9 |
| Scott Martinez | 12/6/2017 | 4 | Reviewed the TSA cash flow analysis for the week ended November 24th | 0.8 |
| Carol Flaton | 12/7/2017 | 4 | Review of TSA filing | 0.3 |
| Deborah Praga | 12/7/2017 | 4 | Review of TSA liquidity report and updated liquidity tracker | 1.2 |
| Enrique R. Ubarri | 12/7/2017 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF. | 0.3 |
| Michael Westermann | 12/7/2017 | 4 | Review of TSA cash report through 11/24 and comparison to company presentations | 1.1 |
| Deborah Praga | 12/12/2017 | 4 | Discussion with S. Martinez regarding liquidity | 1.1 |
| Enrique R. Ubarri | 12/12/2017 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF. | 0.2 |
| Scott Martinez | 12/12/2017 | 4 | Reviewed the TSA cash flow analysis for the week ended December 1st | 0.8 |
| Scott Martinez | 12/12/2017 | 4 | Discussion with D. Praga regarding liquidity | 1.1 |
| Carol Flaton | 12/13/2017 | 4 | Review of latest TSA liquidity report | 0.3 |
| Deborah Praga | 12/13/2017 | 4 | Discussion with S. Martinez regarding liquidity | 0.4 |
| Scott Martinez | 12/13/2017 | 4 | Discussion with D. Praga regarding liquidity | 0.4 |
| Carol Flaton | 12/18/2017 | 4 | Emails w/UCC members re AAFAF liquidity report | 0.3 |
| Carol Flaton | 12/18/2017 | 4 | Follow up discussion regarding the Commonwealth's bank account presentation with S. Martinez | 0.4 |
| Deborah Praga | 12/18/2017 | 4 | Reviewed prior weeks TSA liquidity report and updated liquidity tracker | 1.2 |
| Enrique R. Ubarri | 12/18/2017 | 4 | Reviewed the Summary of Bank Account Balances for Puerto Rico Governmental Instrumentalities as of November 30, 2017 | 0.4 |
| Enrique R. Ubarri | 12/18/2017 | 4 | Discussion regarding Commonwealth bank account balances report with S. Martinez and M. Westermann | 0.5 |
| Michael Westermann | 12/18/2017 | 4 | Discussion regarding Commonwealth bank account balances report with S. Martinez, E. Ubarri | 0.5 |
| Michael Westermann | 12/18/2017 | 4 | Review of bank account balance detail posted by AAFAF | 1.8 |
| Scott Martinez | 12/18/2017 | 4 | Call with Committee member regarding government bank account report | 0.2 |
| Scott Martinez | 12/18/2017 | 4 | Follow up discussion regarding the Commonwealth's bank account presentation with C. Flaton | 0.4 |
| Scott Martinez | 12/18/2017 | 4 | Discussion regarding Commonwealth bank account balances report with E. Ubarri and M. Westermann | 0.5 |
| Scott Martinez | 12/18/2017 | 4 | Reviewed and commented on the draft list of questions to AAFAF regarding the bank account report | 0.8 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Scott Martinez | 12/18/2017 | 4 | Reviewed the summary of Commonwealth bank accounts report | 0.9 |
| Scott Martinez | 12/18/2017 | 4 | Reviewed, commented and circulated Zolfo's initial observations regarding the Commonwealth's bank account analysis | 1.1 |
| Michael Westermann | 12/19/2017 | 4 | Comment on S. Martinez diligence list for accounts balance | 0.4 |
| Michael Westermann | 12/19/2017 | 4 | Discussion regarding follow up questions re: bank accounts for AAFAF with S. Martinez | 0.5 |
| Scott Martinez | 12/19/2017 | 4 | Reviewed and commented on the revised list of questions to AAFAF regarding the bank account report | 0.5 |
| Scott Martinez | 12/19/2017 | 4 | Discussion regarding follow up questions re: bank accounts for AAFAF with M. Westermann | 0.5 |
| Scott Martinez | 12/19/2017 | 4 | Reviewed the TSA cash flow analysis for the week ended December 8th | 0.8 |
| Deborah Praga | 12/20/2017 | 4 | Review of TSA liquidity report and updating liquidity tracker | 1.2 |
| Enrique R. Ubarri | 12/20/2017 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF. | 0.4 |
| Scott Martinez | 12/20/2017 | 4 | Prepared additional questions for the AAFAF regarding the bank account report | 0.1 |
| Carol Flaton | 12/21/2017 | 4 | Review of ZC liquidity questions for AAFAF | 0.5 |
| Michael Westermann | 12/21/2017 | 4 | Prepare diligence list and email to S. Martinez re: bank account balance questions | 2.5 |
| Scott Martinez | 12/21/2017 | 4 | Reviewed updated list of bank account diligence questions for AAFAF | 0.3 |
| Carol Flaton | 12/28/2017 | 4 | Review of liquidity questions for AAFAF | 0.2 |
| Carol Flaton | 12/28/2017 | 4 | Reviewed the TSA cash flow analysis for the week ended December 15th | 0.4 |
| Enrique R. Ubarri | 12/28/2017 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF. | 0.3 |
| Scott Martinez | 12/28/2017 | 4 | Reviewed the TSA cash flow analysis for the week ended December 15th | 0.7 |
| Scott Martinez | 12/28/2017 | 4 | Reviewed recent Intralinks posting regarding bank accounts | 1.0 |
| Scott Martinez | 1/2/2018 | 4 | Reviewed Treasury revenue collections for August through November 2017 | 0.5 |
| Enrique R. Ubarri | 1/4/2018 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF as of December 22. | 0.2 |
| Michael Westermann | 1/4/2018 | 4 | TSA cash flow review | 1.0 |
| Scott Martinez | 1/4/2018 | 4 | Reviewed the TSA cash flow analysis for the week ended December 22nd | 0.6 |
| Carol Flaton | 1/10/2018 | 4 | Emails w/ S. Negron (FOMB) and R. Collura re scheduled call w/FOMB re liquidity | 0.2 |
| Enrique R. Ubarri | 1/10/2018 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF as of December 29. | 0.2 |
| Michael Westermann | 1/10/2018 | 4 | Review of TSA cash flow | 0.8 |
| Scott Martinez | 1/10/2018 | 4 | Reviewed the TSA cash flow analysis for the week ended December 29th | 0.8 |
| Carol Flaton | 1/11/2018 | 4 | Review of draft liquidity materials for 1/188 | 0.4 |
| Carol Flaton | 1/12/2018 | 4 | Reviewed AAFAF latest TSA report | 0.5 |
| Michael Westermann | 1/12/2018 | 4 | Created liquidity update slides for upcoming in-person meeting | 2.5 |
| Carol Flaton | 1/17/2018 | 4 | Emails w/E. Ubarri and R. Collura re FOMB liquidity advisor | 0.2 |
| Deborah Praga | 1/17/2018 | 4 | Reviewed email from S. Martinez regarding liquidity | 0.2 |
| Enrique R. Ubarri | 1/17/2018 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF as of January 5. | 0.2 |
| Enrique R. Ubarri | 1/17/2018 | 4 | Reviewed the Creditor bi-weekly cash flow report as of December 29, 2017 | 0.2 |
| Scott Martinez | 1/17/2018 | 4 | Reviewed the TSA cash flow analysis for the week ended January 5th | 0.5 |
| Enrique R. Ubarri | 1/19/2018 | 4 | Reviewed presentation from AAFAF re: bank accounts. | 0.5 |
| Scott Martinez | 1/19/2018 | 4 | Reviewed AAFAF's summary report of bank account balances as of December 31 2017 | 1.1 |
| Deborah Praga | 1/22/2018 | 4 | Discussion regarding Commonwealth liquidity and debt with S. Martinez | 0.5 |
| Scott Martinez | 1/22/2018 | 4 | Discussion regarding Commonwealth liquidity and debt with D. Praga | 0.5 |
| Carol Flaton | 1/24/2018 | 4 | Emails w/ E. Ubarri regarding TSA balance | 0.1 |
| Deborah Praga | 1/24/2018 | 4 | Updated liquidity tracker | 0.5 |
| Deborah Praga | 1/24/2018 | 4 | Review of latest liquidity posting | 1.2 |
| Enrique R. Ubarri | 1/24/2018 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF as of January | 0.3 |
| Scott Martinez | 1/24/2018 | 4 | Reviewed the TSA cash flow analysis for the week ended January 12th | 1.0 |
| Scott Martinez | 1/27/2018 | 4 | Reviewed Commonwealth's TSA forecast for FY 2018 that was posted to Intralinks | 0.7 |
| Enrique R. Ubarri | 1/29/2018 | 4 | Examined the TSA FY 2018 Liquidity Plan Forecast Based on FY 2018 Approved Budget | 0.2 |
| Robert Bingham | 1/29/2018 | 4 | Preparation of follow-up questions related to DIP term sheet | 0.3 |
| Robert Bingham | 1/29/2018 | 4 | Reviewed DIP term sheet | 0.9 |
| Enrique R. Ubarri | 1/31/2018 | 4 | Reviewed Treasury Single Account cashflow presentation prepared by AAFAF as of January | 0.3 |
| Scott Martinez | 1/31/2018 | 4 | Reviewed general funds net revenues analysis as of December 2018 | 0.4 |
| Scott Martinez | 1/31/2018 | 4 | Reviewed the TSA cash flow analysis for the week ended January 19th | 1.0 |
| **Total Matter Category 4** | | | | **69.4** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Deborah Praga | 10/2/2017 | 5 | Revised comps presentation based on M. Cervi's comments | 3.2 |
| Mark A. Cervi | 10/2/2017 | 5 | Review latest draft of Comp slides and email comments to D. Praga | 1.8 |
| Michael Westermann | 10/2/2017 | 5 | Changes to economic effects of natural disasters deck | 2.7 |
| Rahul Yenumula | 10/2/2017 | 5 | Finalization of presentation on summary of documents in the data room | 0.8 |
| Deborah Praga | 10/3/2017 | 5 | Revised comps presentation based on S. Martinez's comments | 1.6 |
| Deborah Praga | 10/3/2017 | 5 | Updated FEMA deck based on requests made in October 3rd FOMB letter | 1.7 |
| Deborah Praga | 10/4/2017 | 5 | Review of comps presentation | 0.9 |
| Michael Westermann | 10/4/2017 | 5 | Comment on Market Pricing Summary deck | 1.1 |
| Rahul Yenumula | 10/4/2017 | 5 | Review of material related to Compensation In Lieu of Taxes mechanism | 1.3 |
| Carol Flaton | 10/10/2017 | 5 | Internal call re: Federal aid funds and Commonwealth restructuring proposals with D. Praga, S. Martinez, E. Ubarri, M. Westermann & M. Delmonte | 0.6 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Deborah Praga | 10/10/2017 | 5 | Internal call re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮with C. Flaton, S. Martinez, E. Ubarri, M. Westermann & M. Delmonte | 0.6 |
| Deborah Praga | 10/10/2017 | 5 | Updated FEMA deck for information in Rossello October 7th letter | 1.7 |
| Enrique R. Ubarri | 10/10/2017 | 5 | Internal call re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮with C. Flaton, S. Martinez, D. Praga, M. Westermann & M. Delmonte | 0.6 |
| Matthew Delmonte | 10/10/2017 | 5 | Internal call re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮with C. Flaton, S. Martinez, E. Ubarri, D. Praga, M. Westermann | 0.6 |
| Michael Westermann | 10/10/2017 | 5 | Internal call re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮with C. Flaton, S. Martinez, E. Ubarri, D. Praga & M. Delmonte | 0.6 |
| Scott Martinez | 10/10/2017 | 5 | Internal call re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮with C. Flaton, D. Praga, E. Ubarri, M. Westermann & M. Delmonte | 0.6 |
| Deborah Praga | 10/11/2017 | 5 | Updating FEMA deck to reflect data in FEMA aid document on Intralinks | 1.1 |
| Deborah Praga | 10/13/2017 | 5 | Updating FEMA deck to reflect new information | 4.3 |
| Enrique R. Ubarri | 10/13/2017 | 5 | Analysis of MCO Agreement and preparation of Memorandum on First Medical. | 2.5 |
| Enrique R. Ubarri | 10/15/2017 | 5 | Analysis of MCO Agreement and preparation of Memorandum on First Medical. | 2.0 |
| Enrique R. Ubarri | 10/15/2017 | 5 | Analysis of MCO Agreement and preparation of Memorandum on MMM. | 4.0 |
| Deborah Praga | 10/16/2017 | 5 | Revised FEMA deck based on comments from S. Martinez | 2.1 |
| Deborah Praga | 10/17/2017 | 5 | Revised FEMA deck based on new information | 1.3 |
| Deborah Praga | 10/17/2017 | 5 | Updating FEMA summary deck | 1.8 |
| Michael Westermann | 10/17/2017 | 5 | ASES cash flow excel document review and comparison versus Fiscal Plan | 3.0 |
| Michael Westermann | 10/18/2017 | 5 | Sensitized ASES cash flow to show downside assumptions | 1.2 |
| Carol Flaton | 10/19/2017 | 5 | Re-Review of FEMA/Fed deck for Committee | 0.5 |
| Carol Flaton | 10/19/2017 | 5 | Review of precedent natural disasters statistics deck | 0.2 |
| Deborah Praga | 10/19/2017 | 5 | Created new slides for FEMA deck | 3.8 |
| Michael Westermann | 10/19/2017 | 5 | Comments on FEMA deck | 0.2 |
| Michael Westermann | 10/19/2017 | 5 | Comments on FEMA deck | 2.7 |
| Michael Westermann | 10/19/2017 | 5 | Noted fiscal plan assumptions for ASES and ASEM and compared to potential federal funding | 1.5 |
| Carol Flaton | 10/20/2017 | 5 | Emails w/S. Martinez & D. Praga re FEMA monies | 0.3 |
| Deborah Praga | 10/20/2017 | 5 | Call with E. Ubarri regarding FEMA funding | 0.2 |
| Deborah Praga | 10/20/2017 | 5 | Created new slides for FEMA deck | 4.3 |
| Enrique R. Ubarri | 10/20/2017 | 5 | Call with D. Praga regarding FEMA funding. | 0.2 |
| Deborah Praga | 10/22/2017 | 5 | Revisions to FEMA deck | 3.2 |
| Carol Flaton | 10/23/2017 | 5 | Cursory review of filed HTA financials | 0.4 |
| Deborah Praga | 10/23/2017 | 5 | Revisions to FEMA deck | 2.7 |
| Enrique R. Ubarri | 10/23/2017 | 5 | Reviewed draft presentation on proposed funding for Puerto Rico and conduct research on certain matters on the presentation. | 1.0 |
| Michael Westermann | 10/23/2017 | 5 | Began statistics tracker spreadsheet | 1.0 |
| Rahul Yenumula | 10/23/2017 | 5 | Revision of deck on data room documents on PREPA based on comments from R. Bingham | 1.3 |
| Carol Flaton | 10/24/2017 | 5 | Review of FEMA guidelines and ZC materials in prep for mtg (while in transit) (also Reviewed Emails from M. Richard (AFT) and from E. Ubarri re case status/press) | 3.9 |
| Deborah Praga | 10/24/2017 | 5 | Revisions to FEMA deck | 1.9 |
| Deborah Praga | 10/24/2017 | 5 | Correspondence with C. Flaton via email re: case status | 0.3 |
| Michael Westermann | 10/24/2017 | 5 | Commented on FEMA deck | 1.4 |
| Michael Westermann | 10/24/2017 | 5 | Created sheet detailing top 20 contracts over last 10 years | 2.6 |
| Rahul Yenumula | 10/24/2017 | 5 | Preparation of presentation on Whitefish and Cobra contracts signed by PREPA | 4.1 |
| Carol Flaton | 10/25/2017 | 5 | Discussion with S. Martinez and D. Praga regarding FEMA presentation | 0.5 |
| Carol Flaton | 10/25/2017 | 5 | Review of PH materials distributed for 10/26 UCC mtg | 0.9 |
| Carol Flaton | 10/25/2017 | 5 | Review of ZC materials for distribution to UCC for 10/26 mtg | 1.3 |
| Deborah Praga | 10/25/2017 | 5 | Discussion with S. Martinez and C. Flaton regarding FEMA presentation | 0.5 |
| Deborah Praga | 10/25/2017 | 5 | Finalizing FEMA aid presentation | 2.1 |
| Deborah Praga | 10/25/2017 | 5 | Working session with S. Martinez regarding FEMA presentation for UCC | 6.1 |
| Michael Westermann | 10/25/2017 | 5 | Updated PR recovery efforts slide | 0.5 |
| Michael Westermann | 10/25/2017 | 5 | Reviewed FEMA E&Y deck | 0.6 |
| Michael Westermann | 10/25/2017 | 5 | Prepared comments for Natural Disaster presentation | 1.8 |
| Michael Westermann | 10/25/2017 | 5 | Created slide for PR recovery efforts for UCC meeting | 2.5 |
| Michael Westermann | 10/25/2017 | 5 | Review and comment and research related to ZC FEMA funding deck | 2.9 |
| Rahul Yenumula | 10/25/2017 | 5 | Revision of deck on contractors engaged by PREPA based on comments from R. Bingham | 1.2 |
| Rahul Yenumula | 10/25/2017 | 5 | Updating of list of contracts based on new information | 1.2 |
| Rahul Yenumula | 10/25/2017 | 5 | Preparation of notes based on contracts signed by PREPA with Whitefish and Cobra Acquisitions | 1.4 |
| Rahul Yenumula | 10/25/2017 | 5 | Revision of deck on contractors engaged by PREPA based on comments from R. Bingham | 2.3 |
| Scott Martinez | 10/25/2017 | 5 | Discussion with C. Flaton and D. Praga regarding FEMA presentation | 0.5 |
| Scott Martinez | 10/25/2017 | 5 | Working session with D. Praga regarding FEMA presentation for UCC | 6.1 |
| Carol Flaton | 10/26/2017 | 5 | Prep for UCC mtg | 0.5 |
| Michael Westermann | 10/26/2017 | 5 | Meeting with S. Martinez regarding economic impact of hurricane San Felipe | 0.3 |
| Rahul Yenumula | 10/26/2017 | 5 | Revision of summary of the discussion based on comments from R. Bingham | 0.6 |
| Rahul Yenumula | 10/26/2017 | 5 | Updating of list of contracts based on new information | 0.9 |
| Scott Martinez | 10/26/2017 | 5 | Meeting with M. Westermann regarding economic impact of hurricane San Felipe | 0.3 |
| Matthew Delmonte | 10/27/2017 | 5 | Meeting with S. Martinez and M. Westermann re: PRASA review | 0.5 |
| Michael Westermann | 10/27/2017 | 5 | Meeting with S. Martinez, and M. Delmonte re: PRASA review | 0.5 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Scott Martinez | 10/27/2017 | 5 | Meeting with M. Delmonte, and M. Westermann re: PRASA review | 0.5 |
| Deborah Praga | 10/30/2017 | 5 | Revised comps presentation | 1.2 |
| Rahul Yenumula | 10/30/2017 | 5 | Updated the debt pricing deck based on the updated model | 2.9 |
| David MacGreevey | 10/31/2017 | 5 | Review PR fiscal plan update process and liquidity update | 0.6 |
| Deborah Praga | 10/31/2017 | 5 | Review of liquidity documents posted on FOMB website | 1.8 |
| Deborah Praga | 11/1/2017 | 5 | Discussion with S. Martinez regarding comps analysis | 0.3 |
| Deborah Praga | 11/1/2017 | 5 | Revision to comps presentation | 0.3 |
| Deborah Praga | 11/1/2017 | 5 | Created new slides for comps presentation | 1.1 |
| Rahul Yenumula | 11/1/2017 | 5 | Preparation of a deck on regulations related to P3 in Puerto Rico | 4.1 |
| Deborah Praga | 11/2/2017 | 5 | Revision to comps presentation | 0.9 |
| Eric Deichmann | 11/2/2017 | 5 | Call with S. Martinez, and M. Westermann re: Stata and Macro assumptions | 0.9 |
| Eric Deichmann | 11/2/2017 | 5 | Preparation of data room Stata File for use | 2.5 |
| Eric Deichmann | 11/2/2017 | 5 | Initial review of data room documentation for economic growth analysis | 2.7 |
| Michael Westermann | 11/2/2017 | 5 | Consolidated macro economic files posted to Intralinks | 0.2 |
| Michael Westermann | 11/2/2017 | 5 | Email to E. Deichmann re: overview of Stata and macroeconomic assumptions | 0.6 |
| Michael Westermann | 11/2/2017 | 5 | Call with E. Deichmann, S. Martinez re: Stata and Macro assumptions | 0.9 |
| Michael Westermann | 11/2/2017 | 5 | Created summary of research regarding Hurricane San Felipe | 1.2 |
| Rahul Yenumula | 11/2/2017 | 5 | Preparation of slides on proposals currently available to P3 Authority | 3.1 |
| Rahul Yenumula | 11/2/2017 | 5 | Finalization of the deck on regulations related to P3 in Puerto Rico | 3.2 |
| Scott Martinez | 11/2/2017 | 5 | Call with E. Deichmann, M. Westermann re: ▇▇▇▇▇▇ | 0.9 |
| Scott Martinez | 11/2/2017 | 5 | Reviewed macroeconomic files as it relates to the Commonwealth's fiscal plan drivers | 1.3 |
| Eric Deichmann | 11/3/2017 | 5 | Preparation of data room ▇▇▇▇▇▇▇▇ | 2.2 |
| Eric Deichmann | 11/3/2017 | 5 | Identification of time series data used | 3.7 |
| Eric Deichmann | 11/3/2017 | 5 | Review of baseline ▇▇▇▇▇▇▇▇ | 1.5 |
| Mark A. Cervi | 11/3/2017 | 5 | Call with S. Martinez regarding comp analysis and fiscal plan revision | 0.6 |
| Rahul Yenumula | 11/3/2017 | 5 | Review of articles related to PREPA's current status of recovery | 1.9 |
| Scott Martinez | 11/3/2017 | 5 | Call with M. Cervi regarding comp analysis and fiscal plan revision | 0.6 |
| Scott Martinez | 11/3/2017 | 5 | Reviewed ▇▇▇▇▇ to prep for ▇▇▇▇▇▇ with ▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ | 1.7 |
| Carol Flaton | 11/6/2017 | 5 | Cursory review of latest draft of ZC comp analysis | 0.3 |
| Carol Flaton | 11/6/2017 | 5 | Meeting re: Stata model inputs with E. Deichmann, S. Martinez, M. Westermann, D. Praga | 0.7 |
| Deborah Praga | 11/6/2017 | 5 | Call with M. Cervi to discuss changes to comps analysis | 0.3 |
| Deborah Praga | 11/6/2017 | 5 | Correspondence with S. Martinez regarding comps presentation | 0.3 |
| Deborah Praga | 11/6/2017 | 5 | Meeting re: Stata inputs with S. Martinez, E. Deichmann, M. Westermann | 0.4 |
| Deborah Praga | 11/6/2017 | 5 | Meeting re: Stata model inputs with C. Flaton, E. Deichmann, S. Martinez, M. Westermann | 0.7 |
| Eric Deichmann | 11/6/2017 | 5 | Meeting re: Stata inputs with D. Praga, S. Martinez, M. Westermann | 0.4 |
| Eric Deichmann | 11/6/2017 | 5 | Discussion with S. Martinez and M. Westermann regarding the macro assumptions | 0.5 |
| Eric Deichmann | 11/6/2017 | 5 | Meeting re: Stata model inputs with C. Flaton, S. Martinez, M. Westermann, D. Praga | 0.7 |
| Eric Deichmann | 11/6/2017 | 5 | Compiling diligence questions re: Stata materials | 1.5 |
| Eric Deichmann | 11/6/2017 | 5 | Testing alternative model specifications | 2.2 |
| Eric Deichmann | 11/6/2017 | 5 | Comparison of macroeconomic forecast notes | 2.9 |
| Mark A. Cervi | 11/6/2017 | 5 | Call with D. Praga to discuss changes to comps analysis | 0.3 |
| Michael Westermann | 11/6/2017 | 5 | Email to S. Martinez re: sensitivity tables | 0.4 |
| Michael Westermann | 11/6/2017 | 5 | Meeting re: Stata inputs with S. Martinez, E. Deichmann, D. Praga | 0.4 |
| Michael Westermann | 11/6/2017 | 5 | Discussion with S. Martinez and E. Deichmann regarding the macro assumptions | 0.5 |
| Michael Westermann | 11/6/2017 | 5 | Meeting re: Stata model inputs with C. Flaton, E. Deichmann, S. Martinez, D. Praga | 0.7 |
| Michael Westermann | 11/6/2017 | 5 | Created sensitivity table for changes in GNP to current fiscal plan | 2.8 |
| Scott Martinez | 11/6/2017 | 5 | Meeting re: Stata inputs with D. Praga, E. Deichmann, M. Westermann | 0.4 |
| Scott Martinez | 11/6/2017 | 5 | Reviewed and commented on the draft list of macro questions for ▇▇▇▇▇▇▇ | 0.5 |
| Scott Martinez | 11/6/2017 | 5 | Discussion with E. Deichmann and M. Westermann regarding the macro assumptions | 0.5 |
| Scott Martinez | 11/6/2017 | 5 | Meeting re: Stata model inputs with C. Flaton, E. Deichmann, M. Westermann, D. Praga | 0.7 |
| Eric Deichmann | 11/7/2017 | 5 | Preparation of discussion materials on economic model | 8.7 |
| Michael Westermann | 11/7/2017 | 5 | Sensitized ASES file for population declines / change in demographics | 2.4 |
| Rahul Yenumula | 11/7/2017 | 5 | Researched the Insurance Company - Multinational Insurance Company | 2.2 |
| Carol Flaton | 11/8/2017 | 5 | Review of stata model results | 1.3 |
| Eric Deichmann | 11/8/2017 | 5 | Attempt to identify specific time series inputs relied upon by the Commonwealth - population | 1.7 |
| Eric Deichmann | 11/8/2017 | 5 | Meeting with M. Westermann, S. Martinez re: Macro presentation | 1.5 |
| Eric Deichmann | 11/8/2017 | 5 | Comparisons of provided population data to various UN estimates | 1.8 |
| Eric Deichmann | 11/8/2017 | 5 | Review of literature on Hodrick-Prescott filter | 2.0 |
| Michael Westermann | 11/8/2017 | 5 | Meeting with E. Deichmann, S. Martinez re: Macro presentation | 1.5 |
| Rahul Yenumula | 11/8/2017 | 5 | Prepared a summary of insurance documents available in the folder | 0.6 |
| Rahul Yenumula | 11/8/2017 | 5 | Finalized vetting the debt pricing model | 3.2 |
| Rahul Yenumula | 11/8/2017 | 5 | Revised the debt pricing deck to reflect the changes in the debt pricing model | 3.4 |
| Scott Martinez | 11/8/2017 | 5 | Meeting with E. Deichmann, M. Westermann re: Macro presentation | 1.5 |
| Carol Flaton | 11/9/2017 | 5 | Follow up discussion regarding ▇▇▇▇▇▇ with S. Martinez, D. Praga, M. Westermann, E. Deichmann | 0.5 |
| Enrique R. Ubarri | 11/9/2017 | 5 | Reviewed Fiscal Plan Revision Presentation. | 0.3 |
| Eric Deichmann | 11/9/2017 | 5 | Follow up discussion regarding ▇▇▇▇▇▇▇ with S. Martinez, C. Flaton, M. Westermann, D. Praga | 0.5 |
| Rahul Yenumula | 11/9/2017 | 5 | Studied the effect of short-term termination of sales tax to small business on bond prices | 2.1 |

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Rahul Yenumula | 11/9/2017 | 5 | Review of Title V of PROMESA | 2.4 |
| Eric Deichmann | 11/10/2017 | 5 | Hurricane-related migration and growth literature - IDB, NBER, IMF | 3.8 |
| Eric Deichmann | 11/10/2017 | 5 | Output gap recalculation | 2.5 |
| Eric Deichmann | 11/10/2017 | 5 | Identification of RGNP data issues - BEA recommendations from 2011 | 1.1 |
| Michael Westermann | 11/10/2017 | 5 | Created summary of tax bill and email to S. Martinez | 1.3 |
| Michael Westermann | 11/10/2017 | 5 | Created summary of potential Senate corporate tax bill | 2.4 |
| Rahul Yenumula | 11/10/2017 | 5 | Review of Critical Projects under Title V of PROMESA | 1.3 |
| Rahul Yenumula | 11/10/2017 | 5 | Preparation of slides on process for awarding Critical Project Status under Title V of | 3.1 |
| Enrique R. Ubarri | 11/11/2017 | 5 | Reviewed e-mail from M. Kopacz (Phoenix) re: Financial Advisor sessions. | 0.1 |
| Enrique R. Ubarri | 11/11/2017 | 5 | Sent e-mail to S. Martinez re: certain issues to be discussed in FA Sessions. | 0.1 |
| Carol Flaton | 11/13/2017 | 5 | Discussion w/S. Martinez re██████████ | 0.4 |
| Carol Flaton | 11/13/2017 | 5 | Final review of comp analysis for distribution to Committee | 0.6 |
| Eric Deichmann | 11/13/2017 | 5 | Collection of PR population estimates from UN and insertion into Stata model | 2.6 |
| Eric Deichmann | 11/13/2017 | 5 | Testing real GNP per capita-based models vs. real GNP-based models | 2.7 |
| Michael Westermann | 11/13/2017 | 5 | Review of fiscal plan line-items for starting values which need updating in new Fiscal Plan | 1.8 |
| Rahul Yenumula | 11/13/2017 | 5 | Updated the debt pricing deck to reflect the bond prices as of 11/10/17 | 3.4 |
| Scott Martinez | 11/13/2017 | 5 | Discussion w/C. Flaton re██████████ | 0.4 |
| Eric Deichmann | 11/15/2017 | 5 | Discussion with S. Martinez and M. Westermann regarding fiscal plan macro assumptions | 0.8 |
| Eric Deichmann | 11/15/2017 | 5 | Comparison of per capita results based on World Bank vs. UN population data sets | 1.4 |
| Eric Deichmann | 11/15/2017 | 5 | Comparison of 9/13 macro presentation to Macroeconomic Road Map note | 1.8 |
| Eric Deichmann | 11/15/2017 | 5 | Edited/updated/added alternative data sets to file of data inputs for discussion with mediators | 2.5 |
| Eric Deichmann | 11/15/2017 | 5 | Comparison of results incorporating JP/BLS labor force data | 2.7 |
| Michael Westermann | 11/15/2017 | 5 | Discussion with S. Martinez and E. Deichmann regarding fiscal plan macro assumptions | 0.8 |
| Rahul Yenumula | 11/15/2017 | 5 | Revision of list of questions based on comments from R. Bingham | 0.5 |
| Scott Martinez | 11/15/2017 | 5 | Discussion with M. Westermann and E. Deichmann regarding fiscal plan macro assumptions | 0.8 |
| Rahul Yenumula | 11/16/2017 | 5 | Preliminary research on URS Corporation - Consulting Engineer for PREPA | 1.1 |
| Michael Westermann | 11/17/2017 | 5 | Updated statistics tracker for recent announcements | 1.5 |
| Eric Deichmann | 11/20/2017 | 5 | Research on precedents in GDP-linked bonds | 3.4 |
| Rahul Yenumula | 11/20/2017 | 5 | Review of deck on bond prices of GO, COFINA, PREPA, PRASA etc. | 2.1 |
| Rahul Yenumula | 11/20/2017 | 5 | Preparation of deck on Consulting Engineer for PREPA | 2.3 |
| Rahul Yenumula | 11/21/2017 | 5 | Research on URS Corporation - Consulting Engineer for PREPA | 1.6 |
| Rahul Yenumula | 11/21/2017 | 5 | Finalized the deck on Consulting Engineer for PREPA | 1.8 |
| Rahul Yenumula | 11/21/2017 | 5 | Revision of deck on Consulting Engineer based on comments from R. Bingham | 2.8 |
| Rahul Yenumula | 11/22/2017 | 5 | Finalized the deck on Consulting Engineer for PREPA based on comments from R. Bingham | 3.6 |
| Eric Deichmann | 11/27/2017 | 5 | Data collection - GDP-linked warrant terms and pricing | 1.4 |
| Michael Westermann | 11/27/2017 | 5 | Discussion with S. Martinez regarding healthcare | 0.3 |
| Rahul Yenumula | 11/27/2017 | 5 | Updated the model on debt pricing | 1.8 |
| Scott Martinez | 11/27/2017 | 5 | Discussion with M. Westermann regarding healthcare | 0.3 |
| Enrique R. Ubarri | 11/28/2017 | 5 | Reviewed communication from FOMB to Governor Rossello re: austerity measures. | 0.1 |
| Eric Deichmann | 11/28/2017 | 5 | Prepared summary slides on historical contingent notes | 2.6 |
| Scott Martinez | 11/28/2017 | 5 | Correspondence with J. Grogan (Paul Hastings) regarding GDB | 0.2 |
| Rahul Yenumula | 11/29/2017 | 5 | Review of██████████ | 1.9 |
| Rahul Yenumula | 11/29/2017 | 5 | Review of██████████ | 2.3 |
| Enrique R. Ubarri | 11/30/2017 | 5 | Reviewed Creditor's Financial Advisors input to Revised Fiscal Plan memorandum | 0.5 |
| Eric Deichmann | 11/30/2017 | 5 | Completion of draft summary deck on historical contingent notes | 2.2 |
| Rahul Yenumula | 11/30/2017 | 5 | Revision of deck on Consulting Engineer based on comments from R. Bingham | 1.8 |
| Rahul Yenumula | 11/30/2017 | 5 | Review of other documents related to██████████ | 2.4 |
| Scott Martinez | 11/30/2017 | 5 | Reviewed and commented on the draft issues related to the██████████ | 0.7 |
| Michael Westermann | 12/1/2017 | 5 | Review of and updated statistics tracker for the latest economic index study | 1.2 |
| Rahul Yenumula | 12/1/2017 | 5 | Revision of the deck on Consulting Engineer's report based on the comments from R. Bingham | 2.3 |
| Scott Martinez | 12/1/2017 | 5 | Reviewed materials posted from the FOMB's second listening session | 1.0 |
| Carol Flaton | 12/2/2017 | 5 | Emails w. J. Spina/OMM re budget | 0.2 |
| Rahul Yenumula | 12/4/2017 | 5 | Follow-up discussion with R. Bingham and S. Martinez re: GDB Title VI | 0.4 |
| Rahul Yenumula | 12/4/2017 | 5 | Debt pricing - updating the excel | 2.4 |
| Rahul Yenumula | 12/4/2017 | 5 | Debt pricing - updating the presentation | 4.3 |
| Robert Bingham | 12/4/2017 | 5 | Follow-up discussion with S. Martinez and R. Yenumula re: GDB Title VI | 0.4 |
| Scott Martinez | 12/4/2017 | 5 | Follow-up discussion with R. Bingham and R. Yenumula re: GDB Title VI | 0.4 |
| Carol Flaton | 12/5/2017 | 5 | Meeting with E. Deichmann and S. Martinez - prep for██████████ | 0.5 |
| Eric Deichmann | 12/5/2017 | 5 | Updates to Contingency Notes Analysis deck | 0.2 |
| Eric Deichmann | 12/5/2017 | 5 | Meeting with C. Flaton and S. Martinez - prep for██████████ | 0.5 |
| Eric Deichmann | 12/5/2017 | 5 | Analysis of GDP decline comparables | 1.6 |
| Michael Westermann | 12/5/2017 | 5 | Created summary of federal tax law effects on Puerto Rico per committee member request | 2.8 |
| Rahul Yenumula | 12/5/2017 | 5 | Revision of the debt pricing deck and excel | 4.6 |
| Scott Martinez | 12/5/2017 | 5 | Meeting with C. Flaton and E. Deichmann - prep for██████████ | 0.5 |
| Eric Deichmann | 12/6/2017 | 5 | Prepared analysis for██████████ | 2.1 |
| Rahul Yenumula | 12/6/2017 | 5 | Research on MSRB and BVAL prices on Bloomberg | 1.7 |
| Rahul Yenumula | 12/6/2017 | 5 | Updating the debt pricing excel with MSRB prices and vetting the excel | 4.2 |
| Carol Flaton | 12/7/2017 | 5 | Review and mark up of draft notes██████████ | 0.2 |
| Eric Deichmann | 12/7/2017 | 5 | Analyzed bilingualism data | 1.1 |

**EXHIBIT C: ZC Entries by Matter Category**
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|------|-----------|-------|
| Eric Deichmann | 12/7/2017 | 5 | Prepared summary of economist meeting | 0.7 |
| Eric Deichmann | 12/7/2017 | 5 | Review of macro baseline materials prior to ███ | 1.4 |
| Eric Deichmann | 12/7/2017 | 5 | ███████ with ███ | 2.5 |
| Michael Westermann | 12/8/2017 | 5 | Review and summarize of previous economists insights into PR future posted to data site | 2.5 |
| Enrique R. Ubarri | 12/12/2017 | 5 | Telephone conversation with S. Martinez and R. Bingham re: budgets and issuances of the Commonwealth of Puerto Rico. Research re: debt and payment capacity. | 0.8 |
| Rahul Yenumula | 12/12/2017 | 5 | Debt pricing - updating the excel with MSRB prices | 2.2 |
| Rahul Yenumula | 12/12/2017 | 5 | Comparison of BVAL values with MSRB prices | 2.3 |
| Rahul Yenumula | 12/12/2017 | 5 | Debt pricing - updating the deck with MSRB prices | 4.1 |
| Eric Deichmann | 12/13/2017 | 5 | Updates to Contingency Notes Analysis deck | 0.5 |
| Rahul Yenumula | 12/13/2017 | 5 | Discussion with S. Martinez, R. Bingham, J. Grogan (PH) re: ███ | 0.2 |
| Rahul Yenumula | 12/13/2017 | 5 | Follow-up discussion re: ███ with R. Bingham & S. Martinez | 0.3 |
| Robert Bingham | 12/13/2017 | 5 | Discussion with S. Martinez, R. Yenumula, J. Grogan (PH) re: ███ | 0.2 |
| Robert Bingham | 12/13/2017 | 5 | Follow-up discussion re: ███ with S. Martinez & R. Yenumula | 0.3 |
| Scott Martinez | 12/13/2017 | 5 | Discussion with R. Bingham, R. Yenumula, J. Grogan (PH) re: ███ | 0.2 |
| Scott Martinez | 12/13/2017 | 5 | Follow-up discussion re: ███ with R. Bingham & R. Yenumula | 0.3 |
| Deborah Praga | 12/14/2017 | 5 | Discussion regarding COFINA research with S. Martinez | 0.6 |
| Deborah Praga | 12/14/2017 | 5 | Discussion with S. Martinez regarding revised fiscal plan | 0.9 |
| Deborah Praga | 12/14/2017 | 5 | Review of A. Wolfe Peaje deposition transcript | 2.2 |
| Eric Deichmann | 12/14/2017 | 5 | Review of A. Wolfe Peaje deposition transcript | 2.1 |
| Scott Martinez | 12/14/2017 | 5 | Discussion with D. Praga regarding revised fiscal plan | 0.9 |
| Deborah Praga | 12/15/2017 | 5 | Review and analysis of new documents posted to Intralinks site | 1.6 |
| Enrique R. Ubarri | 12/15/2017 | 5 | Reviewed baseline of proposed Fiscal Plan as analyzed by Initiative for Policy Dialogue Columbia Business School | 0.3 |
| Rahul Yenumula | 12/15/2017 | 5 | Review of Navigant Report on PREPA | 2.2 |
| Michael Westermann | 12/18/2017 | 5 | Compared bank account balances to budget for agencies | 1.4 |
| Rahul Yenumula | 12/18/2017 | 5 | Review of Joint Objection filed by PREPA bondholders on the Motion filed by PROMESA oversight board and the Puerto Rico Fiscal Agency and Financial Advisory Authority with respect to insurance proceeds for damages caused by Hurricane Maria | 1.2 |
| Michael Westermann | 12/19/2017 | 5 | Created PowerPoint for difference between SUT and excise tax | 2.5 |
| Anthony Perrella | 12/20/2017 | 5 | Compiled ratings reports from different agencies for precedent Finance Authority | 1.0 |
| Anthony Perrella | 12/20/2017 | 5 | Compiled ratings reports from different agencies for precedent Tax Revenue Bonds | 2.0 |
| Rahul Yenumula | 12/20/2017 | 5 | Review of material related to PREPA Consulting Engineer | 1.1 |
| Enrique R. Ubarri | 12/22/2017 | 5 | Reviewed communication from FOMB re: 2019 budgeting process. | 0.1 |
| Michael Westermann | 1/2/2018 | 5 | Analyze and comment on bank account balances posted to Intralinks and comparison to previous balances posted | 1.7 |
| Rahul Yenumula | 1/3/2018 | 5 | Updated the model with the latest Bloomberg data | 2.2 |
| Rahul Yenumula | 1/3/2018 | 5 | Revised the debt pricing model to extend the time period of the data | 2.4 |
| Rahul Yenumula | 1/3/2018 | 5 | Verified the information with data available on EMMA website | 3.1 |
| Rahul Yenumula | 1/4/2018 | 5 | Revised the debt pricing deck to extend the time period of the charts used in the deck | 1.1 |
| Rahul Yenumula | 1/4/2018 | 5 | Made revisions to the model based on the due-diligence | 1.2 |
| Rahul Yenumula | 1/4/2018 | 5 | Verified the information obtained from Bloomberg with data available on EMMA website | 1.6 |
| Rahul Yenumula | 1/4/2018 | 5 | Revised the debt pricing deck based on updated debt pricing model | 2.6 |
| Carol Flaton | 1/5/2018 | 5 | Exchanged emails w/ S. Martinez re AAFAF postings | 0.2 |
| Enrique R. Ubarri | 1/5/2018 | 5 | Research re: excise taxes and COFINA analyses. | 2.5 |
| Rahul Yenumula | 1/5/2018 | 5 | Revised the debt pricing deck based on the comments from S. Martinez | 1.9 |
| Enrique R. Ubarri | 1/8/2018 | 5 | Reviewed replies to the ███ presented by ███ | 0.4 |
| Enrique R. Ubarri | 1/8/2018 | 5 | Meeting with S. Martinez, R. Bingham, M. Westermann, and D. Praga regarding COFINA analyses | 1.0 |
| Enrique R. Ubarri | 1/8/2018 | 5 | Preparation of report re: SUT analyses. | 1.1 |
| Enrique R. Ubarri | 1/8/2018 | 5 | Emailed C. Flaton regarding certain issues related to filings | 0.3 |
| Rahul Yenumula | 1/8/2018 | 5 | Updated the list of questions based on FEMA Flast Report and Reorg Research Articles | 1.6 |
| Carol Flaton | 1/9/2018 | 5 | Email to and comp analysis discussion w/A. Carr and A. Velasquez (SEIU) | 0.4 |
| Enrique R. Ubarri | 1/9/2018 | 5 | Sent e-mail to C. Flaton re: responsive filings from AAFAF and FOMB. | 0.2 |
| Enrique R. Ubarri | 1/9/2018 | 5 | Research and analysis re: excise taxes and COFINA analyses | 0.9 |
| Michael Westermann | 1/9/2018 | 5 | Compared municipal appropriations posted to Intralinks to CW fiscal plan | 0.8 |
| Enrique R. Ubarri | 1/10/2018 | 5 | Reviewed and analyzed study on SUT. | 2.5 |
| Enrique R. Ubarri | 1/11/2018 | 5 | Completed the review and analysis of SUT study and sent e-mail to S. Martinez, M. Westermann, R. Bingham and D. Praga regarding the same | 3.5 |
| Eric Deichmann | 1/11/2018 | 5 | Preparation of Contingent Notes discussion deck for in-person meeting | 6.8 |
| Michael Westermann | 1/11/2018 | 5 | Spread latest CW budget to actuals and updated slides for upcoming meeting | 0.9 |
| Carol Flaton | 1/12/2018 | 5 | Review and mark up of draft tax analysis for 1/18 mtg | 0.7 |
| Eric Deichmann | 1/12/2018 | 5 | Preparation of Contingent Notes discussion deck for in-person meeting | 5.3 |
| Enrique R. Ubarri | 1/15/2018 | 5 | Exchanged several communications with D. Praga and S. Martinez re: PR Tax matters | 0.3 |
| Enrique R. Ubarri | 1/15/2018 | 5 | Reviewed draft presentation for UCC | 1.1 |
| Eric Deichmann | 1/15/2018 | 5 | Discussion regarding contingent bonds with S. Martinez | 0.4 |
| Eric Deichmann | 1/15/2018 | 5 | Edits to consumption tax deck for in-person meeting | 1.6 |
| Eric Deichmann | 1/15/2018 | 5 | Preparation of Contingent Notes discussion deck for in-person meeting | 3.8 |
| Rahul Yenumula | 1/15/2018 | 5 | Verified the information with data available on EMMA website | 2.3 |
| Carol Flaton | 1/16/2018 | 5 | Final review of all ZC UCC materials form 1/18 mtg | 0.3 |

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Deborah Praga | 1/16/2018 | 5 | Revised tax presentation | 1.8 |
| Eric Deichmann | 1/16/2018 | 5 | Preparation of Contingent Notes discussion deck for in-person meeting - final edits | 2.6 |
| Deborah Praga | 1/17/2018 | 5 | Revised tax presentation | 0.8 |
| Michael Westermann | 1/17/2018 | 5 | Review and prepare for healthcare related presentation at the in-person UCC meeting | 2.7 |
| Eric Deichmann | 1/18/2018 | 5 | Participated in UCC meeting with C. Flaton, S. Martinez, E. Ubarri, M. Westermann and D. Praga | 8.0 |
| Eric Deichmann | 1/22/2018 | 5 | Discussion regarding Stiglitz report with S. Martinez | 0.5 |
| Scott Martinez | 1/22/2018 | 5 | Discussion regarding Stiglitz report with E. Deichmann | 0.5 |
| Rahul Yenumula | 1/24/2018 | 5 | Prepared a deck on Critical Projects that were opened for public comment | 3.6 |
| Carol Flaton | 1/25/2018 | 5 | Initial review of CW Fiscal Plan | 3.1 |
| Deborah Praga | 1/25/2018 | 5 | Prepared summary of PRASA fiscal plan presentation in preparation for committee call | 0.8 |
| Deborah Praga | 1/25/2018 | 5 | Review of PRASA fiscal plan presentation | 1.5 |
| Deborah Praga | 1/25/2018 | 5 | Reviewed Commonwealth fiscal plan presentation | 3.6 |
| Enrique R. Ubarri | 1/25/2018 | 5 | Commonwealth Fiscal Plan Review | 1.7 |
| Eric Deichmann | 1/25/2018 | 5 | Discussion with S. Martinez -- economic assumptions in New Fiscal Plan | 0.8 |
| Eric Deichmann | 1/25/2018 | 5 | Review of New Fiscal Plan macro forecast & DSA and initial comparisons to prior plan | 3.5 |
| Michael Westermann | 1/25/2018 | 5 | Read new fiscal plan | 1.1 |
| Michael Westermann | 1/25/2018 | 5 | Preliminary comparison of current revenues versus previous version | 1.9 |
| Michael Westermann | 1/25/2018 | 5 | Preliminary comparison of current expenses versus previous version | 2.7 |
| Michael Westermann | 1/25/2018 | 5 | Preliminary comparison of current measures versus previous version | 2.9 |
| Scott Martinez | 1/25/2018 | 5 | Discussion with E. Deichmann -- economic assumptions in New Fiscal Plan | 0.8 |
| Scott Martinez | 1/25/2018 | 5 | Reviewed the revised draft PRASA fiscal plan | 1.5 |
| Scott Martinez | 1/25/2018 | 5 | Reviewed the revised draft Commonwealth fiscal plan | 4.4 |
| Carol Flaton | 1/26/2018 | 5 | Review of article summarizing FP | 0.1 |
| Deborah Praga | 1/26/2018 | 5 | Reviewed Commonwealth fiscal plan presentation relative to certified fiscal plan | 2.1 |
| Deborah Praga | 1/26/2018 | 5 | Review of fiscal plan model posted to Intralinks | 1.9 |
| Enrique R. Ubarri | 1/26/2018 | 5 | Evaluated Fiscal Plan presentation for the Commonwealth of Puerto Rico: researched certain information in fiscal plan. | 3.2 |
| Michael Westermann | 1/26/2018 | 5 | Created a PowerPoint highlighting differences between current and previous FPs | 0.5 |
| Michael Westermann | 1/26/2018 | 5 | Added slides to the PowerPoint regarding general fund expenses | 2.8 |
| Michael Westermann | 1/26/2018 | 5 | Diligence regarding every line-item in the general fund and comparison to previous fiscal | 3.0 |
| Rahul Yenumula | 1/26/2018 | 5 | Revision of the deck on Critical Projects based on comments from R. Bingham | 2.2 |
| Scott Martinez | 1/26/2018 | 5 | Reviewed the revised draft Commonwealth fiscal plan | 1.0 |
| Scott Martinez | 1/27/2018 | 5 | Prepared an analysis comparing the summary tab from the Commonwealth's certified fiscal plan to the current draft fiscal plan | 2.1 |
| Scott Martinez | 1/27/2018 | 5 | Reviewed Commonwealth fiscal plan model that was posted to Intralinks | 2.6 |
| Carol Flaton | 1/28/2018 | 5 | Review of preliminary FP comparison document | 1.2 |
| Carol Flaton | 1/28/2018 | 5 | Reviewed detailed FP model | 1.4 |
| Deborah Praga | 1/28/2018 | 5 | Reviewed fiscal plan comparison sent by S. Martinez | 0.9 |
| Eric Deichmann | 1/28/2018 | 5 | Identification of questions about ███████████████ for A████████████████ | 1.5 |
| Michael Westermann | 1/28/2018 | 5 | Diligence regarding every line-item for non - general fund and comparison to previous fiscal plan | 2.0 |
| Michael Westermann | 1/28/2018 | 5 | Added slides to the PowerPoint regarding non general fund expenses | 2.2 |
| Carol Flaton | 1/29/2018 | 5 | Continued review of CW FP | 1.3 |
| Deborah Praga | 1/29/2018 | 5 | Meeting to discuss Fiscal Plan strategy with S. Martinez, E. Deichmann, M. Westermann | 1.8 |
| Deborah Praga | 1/29/2018 | 5 | Analysis of fiscal plan draft relative to certified fiscal plan | 4.4 |
| Eric Deichmann | 1/29/2018 | 5 | Meeting to discuss Fiscal Plan strategy with S. Martinez, M. Westermann, D. Praga | 1.8 |
| Michael Westermann | 1/29/2018 | 5 | Strategy session regarding fiscal plan with S. Martinez, D. Praga | 1.1 |
| Michael Westermann | 1/29/2018 | 5 | Meeting to discuss Fiscal Plan strategy with S. Martinez, E. Deichmann, D. Praga | 1.8 |
| Michael Westermann | 1/29/2018 | 5 | Comparison of non-general fund revenues to fiscal plan | 2.8 |
| Michael Westermann | 1/29/2018 | 5 | Comparison of general fund revenues to the previous fiscal plan | 3.0 |
| Rahul Yenumula | 1/29/2018 | 5 | Prepared questions based on the review of the DIP motion | 0.6 |
| Scott Martinez | 1/29/2018 | 5 | Strategy session regarding fiscal plan with M. Westermann, D. Praga | 1.1 |
| Scott Martinez | 1/29/2018 | 5 | Meeting to discuss Fiscal Plan strategy with E. Deichmann, M. Westermann, D. Praga | 1.8 |
| Scott Martinez | 1/29/2018 | 5 | Reviewed the Commonwealth fiscal plan model | 2.2 |
| Carol Flaton | 1/30/2018 | 5 | Emails w/L. Despins (PH), J. Gana (Assured) re FP session | 0.1 |
| Carol Flaton | 1/30/2018 | 5 | Email w/ E. Ubarri re proposed tax reform | 0.1 |
| Carol Flaton | 1/30/2018 | 5 | Email w/ L. Despins (PH) re FOMB steps on DIP | 0.1 |
| Carol Flaton | 1/30/2018 | 5 | Review of article explaining underlying population data for FP | 0.3 |
| Carol Flaton | 1/30/2018 | 5 | Discussion regarding observations to the Commonwealth's fiscal plan with D. Praga, S. Martinez, E. Deichmann, M. Westermann | 0.6 |
| Carol Flaton | 1/30/2018 | 5 | Further review of draft FP | 1.3 |
| Deborah Praga | 1/30/2018 | 5 | Discussion regarding observations to the Commonwealth's fiscal plan with C. Flaton, S. Martinez, E. Deichmann, M. Westermann | 0.6 |
| Deborah Praga | 1/30/2018 | 5 | Review and analysis of measures in CW fiscal plan | 1.2 |
| Deborah Praga | 1/30/2018 | 5 | Review and analysis of every revenue line item of CW fiscal plan | 1.8 |
| Deborah Praga | 1/30/2018 | 5 | Review and analysis of expense line items in CW fiscal plan | 2.6 |
| Enrique R. Ubarri | 1/30/2018 | 5 | Evaluated motion filed by GO Bondholder, AMBAC, Assured, Mutual Fund Group, NPFGC as reply in support of production of fiscal plan materials. | 0.2 |

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 1/30/2018 | 5 | Discussion regarding the Commonwealth fiscal plan with S. Martinez and E. Ubarri | 0.7 |
| Eric Deichmann | 1/30/2018 | 5 | Discussion regarding observations to the Commonwealth's fiscal plan with C. Flaton, S. Martinez, M. Westermann, D. Praga | 0.6 |
| Eric Deichmann | 1/30/2018 | 5 | Participated in committee call with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, S. Martinez, R. Bingham, E. Ubarri, M. Westermann, D. Praga | 0.7 |
| Eric Deichmann | 1/30/2018 | 5 | Creation of presentation of macro and DSA issues for creditors | 6.6 |
| Michael Westermann | 1/30/2018 | 5 | Discussion regarding observations to the Commonwealth's fiscal plan with C. Flaton, S. Martinez, E. Deichmann, D. Praga | 0.6 |
| Michael Westermann | 1/30/2018 | 5 | Created slide with comparisons for measures | 1.6 |
| Michael Westermann | 1/30/2018 | 5 | Comparison of measures between current and previous fiscal plan | 3.1 |
| Scott Martinez | 1/30/2018 | 5 | Discussion regarding observations to the Commonwealth's fiscal plan with C. Flaton, E. Deichmann, M. Westermann, D. Praga | 0.6 |
| Scott Martinez | 1/30/2018 | 5 | Discussion regarding the Commonwealth fiscal plan with E. Ubarri | 0.7 |
| Scott Martinez | 1/30/2018 | 5 | Reviewed the Commonwealth fiscal plan model | 2.5 |
| Carol Flaton | 1/31/2018 | 5 | Review and mark of DIP slide | 0.2 |
| Carol Flaton | 1/31/2018 | 5 | Discussion regarding ████████████████ with E. Deichmann, S. Martinez, M. Westermann | 0.6 |
| Carol Flaton | 1/31/2018 | 5 | Continued review of CW FP | 0.9 |
| Deborah Praga | 1/31/2018 | 5 | Review and analysis of measures in CW fiscal plan | 1.7 |
| Deborah Praga | 1/31/2018 | 5 | Review and analysis of expense line items in CW fiscal plan | 2.3 |
| Deborah Praga | 1/31/2018 | 5 | Review and analysis of every revenue line item of CW fiscal plan | 3.8 |
| Enrique R. Ubarri | 1/31/2018 | 5 | Evaluated Fiscal Plan presentation and backup information for Puerto Rico | 2.1 |
| Enrique R. Ubarri | 1/31/2018 | 5 | Prepared Memorandum on issues related to the fiscal plan presentation for the Commonwealth of Puerto Rico | 1.1 |
| Enrique R. Ubarri | 1/31/2018 | 5 | Sent e-mail to S. Martinez re: memorandum on issues on the Fiscal Plan. | 0.2 |
| Eric Deichmann | 1/31/2018 | 5 | Discussion regarding ████████████████ with C. Flaton, S. Martinez, M. Westermann | 0.6 |
| Eric Deichmann | 1/31/2018 | 5 | Discussion regarding macro observations in the Commonwealth fiscal plan with S. Martinez | 0.7 |
| Eric Deichmann | 1/31/2018 | 5 | Creation of presentation of macro and DSA issues for creditors | 5.8 |
| Michael Westermann | 1/31/2018 | 5 | Discussion ████████████████ with C. Flaton, S. Martinez, E. Deichmann | 0.6 |
| Michael Westermann | 1/31/2018 | 5 | Review of and comparison to fiscal plan based on E. Ubarri comments | 0.8 |
| Scott Martinez | 1/31/2018 | 5 | Discussion ████████████████ with C. Flaton, E. Deichmann, M. Westermann | 0.6 |
| Scott Martinez | 1/31/2018 | 5 | Discussion regarding macro observations in the Commonwealth fiscal plan with E. Deichmann | 0.7 |
| Scott Martinez | 1/31/2018 | 5 | Reviewed the draft presentation on macro assumptions in the Commonwealth's fiscal plan | 1.0 |
| Scott Martinez | 1/31/2018 | 5 | Reviewed the Commonwealth fiscal plan model | 1.1 |
| **Total Matter Category 5** | | | | **578.6** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Carol Flaton | 10/1/2017 | 6 | Review of news articles from L. Despins (PH) | 0.3 |
| Carol Flaton | 10/2/2017 | 6 | Review of historical GO/COFINA settlement proposals | 0.4 |
| Deborah Praga | 10/2/2017 | 6 | Researched emigration rules/trends in sovereign comps | 0.8 |
| Enrique R. Ubarri | 10/2/2017 | 6 | Reviewed release from FOMB re: assistance to PR after Hurricane Maria | 0.1 |
| Michael Westermann | 10/2/2017 | 6 | Research precedent recoveries for different creditor classes | 0.9 |
| Scott Martinez | 10/2/2017 | 6 | Reviewed recoveries from precedent chapter 9 cases | 0.6 |
| Scott Martinez | 10/2/2017 | 6 | Reviewed articles on status of recovery from hurricane Maria and economic impact on Puerto Rico | 0.7 |
| Carol Flaton | 10/3/2017 | 6 | Reviewed PR news articles | 0.4 |
| Carol Flaton | 10/3/2017 | 6 | Review Miller Buckfire materials (COFINA/CW proposals) | 0.6 |
| Carol Flaton | 10/3/2017 | 6 | Review of CHIP legislation (bill) proposed to congress | 0.8 |
| Deborah Praga | 10/3/2017 | 6 | Researched programs mentioned in the October 3rd FOMB letter | 0.5 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Reviewed filing from Aurelius in response to filings of FOMB | 0.1 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Reviewed Motion filed by US in the UTIER Case | 0.1 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Reviewed Order from Judge Swain and UTIER cases | 0.1 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Reviewed proposed funding for disaster relief in Puerto Rico. | 0.1 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Reviewed order in Assured companies case. | 0.1 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Reviewed Order in UTIER and Aurelius cases | 0.1 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Reviewed filings from FOMB in Aurelius case. | 0.2 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Reviewed communication from FOMB to Congress re: funds assistance for Puerto Rico | 0.2 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Reviewed suspension of Collective Bargaining Agreements Executive Order of the Commonwealth. | 0.2 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Exchanged e-mails with L. Despins (PH) re: Executive Order. | 0.1 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Reviewed Congressional Memorandum on Health Benefits | 0.6 |
| Enrique R. Ubarri | 10/3/2017 | 6 | Research re: health funding from Congress post-Hurricane Maria; reviewed proposed legislation and other documents on proposed health benefits. Sent e-mails to C. Flaton, S. Martinez, and M. Westermann re: proposed health benefits. | 1.0 |
| Michael Westermann | 10/3/2017 | 6 | Comment on comps deck | 1.1 |
| Michael Westermann | 10/3/2017 | 6 | Review of new healthcare bill including increase to PR Medicaid amount | 2.2 |

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Scott Martinez | 10/3/2017 | 6 | Reviewed articles and reports regarding status of recovery efforts for Puerto Rico's infrastructure | 0.5 |
| Scott Martinez | 10/3/2017 | 6 | Reviewed the draft CHIPs bill regarding Medicaid funding for Puerto Rico | 0.8 |
| Scott Martinez | 10/3/2017 | 6 | Reviewed and commented on the current draft comp analysis presentation | 1.2 |
| Carol Flaton | 10/4/2017 | 6 | Reviewed articles re Sobrino speech and Senator Bishop's remarks | 0.3 |
| Carol Flaton | 10/4/2017 | 6 | Review FOMB letter to Congress | 0.4 |
| David MacGreevey | 10/4/2017 | 6 | Review PR oversight board letter to Congress | 0.2 |
| David MacGreevey | 10/4/2017 | 6 | Review email w attachment from S. Martinez re: PR debt pricing report | 0.3 |
| Deborah Praga | 10/4/2017 | 6 | Review of documents posted on Intralinks | 0.4 |
| Deborah Praga | 10/4/2017 | 6 | Review of PR news articles on Reorg Research and Caribbean Business | 0.7 |
| Enrique R. Ubarri | 10/4/2017 | 6 | Reviewed and research certain information proposed by US government re: PR debt. | 0.2 |
| Enrique R. Ubarri | 10/4/2017 | 6 | Research and review certain proposals from Congress for PR assistance. | 0.2 |
| Enrique R. Ubarri | 10/4/2017 | 6 | Research and review of disaster and health benefits for PR | 0.2 |
| Michael Westermann | 10/4/2017 | 6 | Review of news articles related to PR requests for additional federal funds | 1.4 |
| Scott Martinez | 10/4/2017 | 6 | Reviewed and distributed the draft comp analysis presentation to members of the UCC | 0.5 |
| Scott Martinez | 10/4/2017 | 6 | Reviewed articles regarding status of Puerto Rico debt and fiscal plan | 1.0 |
| Carol Flaton | 10/5/2017 | 6 | Reviewed PR news articles | 0.4 |
| Deborah Praga | 10/5/2017 | 6 | Research on aid historically provided after hurricanes | 1.6 |
| Deborah Praga | 10/5/2017 | 6 | Review of PR news articles on Reorg Research and Caribbean Business | 0.9 |
| Matthew Delmonte | 10/5/2017 | 6 | Review and monitor PR debt market prices | 0.8 |
| Michael Westermann | 10/5/2017 | 6 | Review updated baseline log posted to Intralinks | 0.9 |
| Carol Flaton | 10/6/2017 | 6 | Review of draft PH memo (305) | 0.2 |
| Deborah Praga | 10/6/2017 | 6 | Review of PR news articles on Reorg Research | 0.4 |
| Enrique R. Ubarri | 10/6/2017 | 6 | Reviewed communication from Bonistas del Patio | 0.1 |
| Matthew Delmonte | 10/6/2017 | 6 | Work on historical PR debt prices model pre 2014 - Presentation | 2.8 |
| Michael Westermann | 10/6/2017 | 6 | Review of news articles related to liquidity situation and possible tax alternatives | 0.8 |
| Michael Westermann | 10/6/2017 | 6 | Researched tax alternatives and PR historical attempts to change tax collections | 2.7 |
| Rahul Yenumula | 10/6/2017 | 6 | Review of news articles on PREPA's grid restoration plans | 1.2 |
| Carol Flaton | 10/9/2017 | 6 | Review of Rossello letter to Trump regarding aid requests | 0.2 |
| Enrique R. Ubarri | 10/9/2017 | 6 | Reviewed PR government request for funding. | 0.1 |
| Enrique R. Ubarri | 10/9/2017 | 6 | Research re: power generation in PR after Hurricane Maria | 0.1 |
| Enrique R. Ubarri | 10/9/2017 | 6 | Reviewed filing from AFAAF re: proposed engagements by COFINA agent. | 0.2 |
| Enrique R. Ubarri | 10/9/2017 | 6 | Reviewed filing from Assured Companies withdrawing claim. | 0.2 |
| Enrique R. Ubarri | 10/9/2017 | 6 | Reviewed several filings re: UCC's intervention related supplemental briefings from FOMB, GO Bondholder Group, AMBAC, Assured, FGIC, National | 0.2 |
| Enrique R. Ubarri | 10/9/2017 | 6 | Reviewed PRASA additional due diligence restructuring documents | 0.5 |
| Carol Flaton | 10/10/2017 | 6 | Review articles/status of healthcare request to Congress | 0.2 |
| Carol Flaton | 10/10/2017 | 6 | Reviewed news article on PREPA | 0.3 |
| Deborah Praga | 10/10/2017 | 6 | Review of PR news articles | 0.4 |
| Enrique R. Ubarri | 10/10/2017 | 6 | Reviewed filing from Bank of New York replying to objection of AFAAF. | 0.1 |
| Enrique R. Ubarri | 10/10/2017 | 6 | Reviewed filing from COFINA agent re: application | 0.2 |
| Enrique R. Ubarri | 10/10/2017 | 6 | Reviewed filing from COFINA Agent as reply to certain objections. | 0.2 |
| Enrique R. Ubarri | 10/10/2017 | 6 | Research re: Federal aid funds and Commonwealth restructuring proposals | 0.5 |
| Matthew Delmonte | 10/10/2017 | 6 | Review PRASA historical restructuring proposals | 4.8 |
| Michael Westermann | 10/10/2017 | 6 | Review of PRASA original fiscal plan | 2.8 |
| Scott Martinez | 10/10/2017 | 6 | Reviewed articles regarding federal aid for Puerto Rico | 0.5 |
| Scott Martinez | 10/10/2017 | 6 | Reviewed PRASA debt restructuring proposals uploaded to EMMA on October 9, 2017 | 1.8 |
| Carol Flaton | 10/11/2017 | 6 | Read various news articles of Federal relief programs/status | 0.4 |
| Carol Flaton | 10/11/2017 | 6 | Review of cleansed PRASA materials | 0.8 |
| Deborah Praga | 10/11/2017 | 6 | Reviewing FEMA aid document on Intralinks | 0.9 |
| Enrique R. Ubarri | 10/11/2017 | 6 | Reviewed Order in the Aurelius et al proceeding | 0.1 |
| Enrique R. Ubarri | 10/11/2017 | 6 | Reviewed filing from COFINA Senior Bondholders with respect to COFINA Agent's motion | 0.1 |
| Enrique R. Ubarri | 10/11/2017 | 6 | Research re: Commonwealth request for liquidity | 0.2 |
| Enrique R. Ubarri | 10/11/2017 | 6 | Research disaster relief funding for Puerto Rico | 0.5 |
| Enrique R. Ubarri | 10/11/2017 | 6 | Research re: proposal on change to the tax collection system for Puerto Rico during emergency period | 0.3 |
| Enrique R. Ubarri | 10/11/2017 | 6 | Exchanged e-mails with L. Despins (PH) and S. Martinez re: tax collection change proposal. | 0.3 |
| Michael Westermann | 10/11/2017 | 6 | Read news article related to update on PRASA infrastructure and outsourcing | 0.3 |
| Michael Westermann | 10/11/2017 | 6 | Review of updated HTA toll revenue complaint | 0.3 |
| Michael Westermann | 10/11/2017 | 6 | Review of legislation for PR relief loans | 1.5 |
| Michael Westermann | 10/11/2017 | 6 | Reviewed updated PRASA business plan | 1.8 |
| Michael Westermann | 10/11/2017 | 6 | Review FEMA agreement posted to Intralinks | 1.9 |
| Michael Westermann | 10/11/2017 | 6 | Analyzed and commented on restructuring proposals for PRASA pre-hurricane | 2.5 |
| Scott Martinez | 10/11/2017 | 6 | Reviewed Oversight Board letter to the Treasury Secretary regarding federal liquidity facility | 0.2 |
| Scott Martinez | 10/11/2017 | 6 | Reviewed and commented on additional questions related to PRASA | 0.3 |
| Scott Martinez | 10/11/2017 | 6 | Reviewed articles on status of healthcare in Puerto Rico | 0.3 |
| Scott Martinez | 10/11/2017 | 6 | Reviewed articles on status of Puerto Rico's economy | 0.4 |
| Scott Martinez | 10/11/2017 | 6 | Prepared an initial list of questions related to PRASA | 0.5 |
| Scott Martinez | 10/11/2017 | 6 | Reviewed agreement posted to the Intralinks site between FEMA and Puerto Rico | 0.9 |
| Carol Flaton | 10/12/2017 | 6 | Review of news articles on federal relief monies requested | 0.1 |

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Carol Flaton | 10/12/2017 | 6 | Review of ▮▮▮▮ in data room▮▮▮▮▮▮▮▮▮ | 0.2 |
| Carol Flaton | 10/12/2017 | 6 | Review of press re FEMA and PREPA | 0.8 |
| Carol Flaton | 10/12/2017 | 6 | Meeting with D. Praga, M. Delmonte and M. Westermann to discuss documents uploaded to the data room and general case issues | 1.1 |
| Deborah Praga | 10/12/2017 | 6 | Meeting with C. Flaton, M. Delmonte and M. Westermann to discuss documents uploaded to the data room and general case issues | 1.1 |
| Deborah Praga | 10/12/2017 | 6 | Reviewing budget-related documents posted to the dataroom against previous budget | 2.4 |
| Deborah Praga | 10/12/2017 | 6 | Reviewing documents posted to dataroom | 4.8 |
| Enrique R. Ubarri | 10/12/2017 | 6 | Reviewed disaster bill resolution granting funds to PR | 0.4 |
| Enrique R. Ubarri | 10/12/2017 | 6 | Reviewed stipulation by and between FOMB, AFAAF and COFINA senior parties. | 0.8 |
| Matthew Delmonte | 10/12/2017 | 6 | Partial participation in internal meeting with C. Flaton, D. Praga, M. Westermann, regarding PRASA restructuring proposals (partial participation) | 0.9 |
| Michael Westermann | 10/12/2017 | 6 | Meeting with C. Flaton, M. Delmonte and D. Praga to discuss documents uploaded to the data room and general case issues | 1.1 |
| Michael Westermann | 10/12/2017 | 6 | Review of PRASA deck and recent debt trading levels | 1.5 |
| Michael Westermann | 10/12/2017 | 6 | Research and comments on amount of pensions due to active commonwealth members | 1.8 |
| Michael Westermann | 10/12/2017 | 6 | Reviewed updated fiscal plan retiree tab provided | 1.8 |
| Michael Westermann | 10/12/2017 | 6 | Review of answers to creditor questions put on Intralinks | 2.9 |
| Scott Martinez | 10/12/2017 | 6 | Reviewed actuarial reports and operating reports related to ERS, TRS and JRS | 1.1 |
| Scott Martinez | 10/12/2017 | 6 | Reviewed additional files posted to the Intralinks website | 3.3 |
| Carol Flaton | 10/13/2017 | 6 | Mtg w/S. Martinez re pension analysis for Paul Hastings | 0.5 |
| Deborah Praga | 10/13/2017 | 6 | Researched historical government aid in natural disasters | 0.8 |
| Deborah Praga | 10/13/2017 | 6 | Read hurricane-related news articles | 0.9 |
| Scott Martinez | 10/13/2017 | 6 | Mtg w/C. Flaton re pension analysis for Paul Hastings | 0.5 |
| Scott Martinez | 10/13/2017 | 6 | Reviewed emergency disaster relief legislation | 0.9 |
| Scott Martinez | 10/13/2017 | 6 | Reviewed additional files posted to the Intralinks website | 1.6 |
| Scott Martinez | 10/13/2017 | 6 | Reviewed and commented on the draft pension analysis | 2.2 |
| Carol Flaton | 10/14/2017 | 6 | Reviewed various news articles and related emails w/E. Ubarri | 0.6 |
| Enrique R. Ubarri | 10/15/2017 | 6 | Reviewed filing from FOMB and AFAAF re: relief funds. | 0.4 |
| Carol Flaton | 10/16/2017 | 6 | Review of FOMB motion re FEMA monies | 0.5 |
| Carol Flaton | 10/16/2017 | 6 | Reviewed articles on P3 proposals for PREPA: related emails w/M. Comerford (PH) | 0.6 |
| Carol Flaton | 10/16/2017 | 6 | Review of news articles regarding recovery efforts | 0.3 |
| Deborah Praga | 10/16/2017 | 6 | Reviewed news articles for specified entries. | 0.8 |
| Deborah Praga | 10/16/2017 | 6 | Review of articles related to fiscal plan updates and federal assistance receipts | 0.8 |
| Deborah Praga | 10/16/2017 | 6 | Research on FEMA aid in precedent natural disasters | 1.2 |
| Deborah Praga | 10/16/2017 | 6 | Review on opinion pieces related to potential measures for Puerto Rico | 1.1 |
| Enrique R. Ubarri | 10/16/2017 | 6 | Reviewed letter from FOMB to US Senate re: disaster recovery assistance. | 0.1 |
| Enrique R. Ubarri | 10/16/2017 | 6 | Reviewed notice to COFINA holders. | 0.1 |
| Michael Westermann | 10/16/2017 | 6 | Review articles related to potential tax breaks proposed by the House for PR | 0.2 |
| Michael Westermann | 10/16/2017 | 6 | Review of articles related to fiscal plan updates and federal assistance receipts | 1.1 |
| Michael Westermann | 10/16/2017 | 6 | Review of backup files related to PREPA posted to Intralinks | 2.7 |
| Rahul Yenumula | 10/16/2017 | 6 | Review of news articles re: PREPA's appointment of Whitefish | 1.2 |
| Robert Bingham | 10/16/2017 | 6 | Review of COFINA offering documents to extract information requested by Paul Hastings | 1.2 |
| Scott Martinez | 10/16/2017 | 6 | Reviewed AAFAF and FOMB motion re: disaster relief funds | 0.4 |
| Scott Martinez | 10/16/2017 | 6 | Reviewed and commented on the draft presentation summarizing FEMA aid | 2.8 |
| Deborah Praga | 10/17/2017 | 6 | Researching FEMA procedures and hurricane-related news | 0.7 |
| Deborah Praga | 10/17/2017 | 6 | Reviewed Bishop letters to FEMA administrator and FBI Director, as well as sources cited | 2.1 |
| Michael Westermann | 10/17/2017 | 6 | Participate in Reorg PR update presentation | 1.0 |
| Michael Westermann | 10/17/2017 | 6 | Review of governor announcement re: consolidation of government | 1.4 |
| Rahul Yenumula | 10/17/2017 | 6 | Research on contractors engaged by PREPA for restoration of the electric grid | 1.9 |
| Scott Martinez | 10/17/2017 | 6 | Reviewed and commented on the revised draft presentation summarizing FEMA aid | 2.1 |
| Scott Martinez | 10/17/2017 | 6 | Reviewed additional FEMA documents to assess funding for Puerto Rico | 2.3 |
| Carol Flaton | 10/18/2017 | 6 | Read press articles on emergency relief funds | 0.3 |
| Deborah Praga | 10/18/2017 | 6 | Reviewed articles related to PREPA | 0.6 |
| Deborah Praga | 10/18/2017 | 6 | Review of PR news articles | 0.6 |
| Enrique R. Ubarri | 10/18/2017 | 6 | Reviewed proposed Emergency Legislation and send e-mail to C. Flaton, S. Martinez and L. Despins of Paul Hastings re: certain sections of the Emergency Legislation | 1.3 |
| Enrique R. Ubarri | 10/18/2017 | 6 | Reviewed filing from Ad Hoc GO Bondholder Group as opposition to FOMB and Commonwealth Motion to Dismiss | 1.7 |
| Rahul Yenumula | 10/18/2017 | 6 | Research on appointment of Weston Solutions to install 2x25 MW generators | 1.1 |
| Rahul Yenumula | 10/18/2017 | 6 | Review of news articles re: PREPA | 0.7 |
| Scott Martinez | 10/18/2017 | 6 | Reviewed and commented on the revised draft presentation summarizing FEMA aid | 0.5 |
| Carol Flaton | 10/19/2017 | 6 | Review of draft FEMA/Fed monies for Committee | 0.7 |
| Carol Flaton | 10/19/2017 | 6 | Review of Trump press conference in PR regarding hurricane response | 0.3 |
| Deborah Praga | 10/19/2017 | 6 | Revised FEMA deck based on team comments | 1.4 |
| Deborah Praga | 10/19/2017 | 6 | Review of PR news articles | 0.7 |
| Deborah Praga | 10/19/2017 | 6 | Watched Trump press conference with Governor Rosello regarding aid | 0.6 |
| Enrique R. Ubarri | 10/19/2017 | 6 | Research re: disaster recovery efforts and issuance of new debt for recovery: exchanged e-mails with C. Flaton re: new debt for recovery. | 0.8 |
| Enrique R. Ubarri | 10/19/2017 | 6 | Reviewed Order from Judge Swain re: COFINA Agent's Authorization request | 0.2 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 10/19/2017 | 6 | Reviewed filing from AMBAC Assurance Corporation re: disaster recovery funds motion. | 0.2 |
| Enrique R. Ubarri | 10/19/2017 | 6 | Reviewed filing from NPFGC re: disaster recovery funds motion. | 0.1 |
| Enrique R. Ubarri | 10/19/2017 | 6 | Reviewed filing from the ad hoc GO Bondholder group re: disaster recovery funds. | 0.3 |
| Enrique R. Ubarri | 10/19/2017 | 6 | Reviewed Order from Judge Dein re: Rule 2004 motions. | 0.1 |
| Michael Westermann | 10/19/2017 | 6 | Watch president Trump meeting with Rosello regarding aid response | 0.6 |
| Michael Westermann | 10/19/2017 | 6 | Review and comment on climate impact lab study re: effects of disasters | 3.3 |
| Rahul Yenumula | 10/19/2017 | 6 | Review of news articles re: PREPA | 0.9 |
| Carol Flaton | 10/20/2017 | 6 | Review of various press articles from E. Ubarri re PR/Maria implications | 0.4 |
| Deborah Praga | 10/20/2017 | 6 | Research on PREPA and USACE contracts | 0.7 |
| Deborah Praga | 10/20/2017 | 6 | Researching aid available to HTA | 0.6 |
| Deborah Praga | 10/20/2017 | 6 | Research on federal aid available in disaster situations | 2.3 |
| Enrique R. Ubarri | 10/20/2017 | 6 | Reviewed statement from Retirees re: disaster recovery funds. | 0.1 |
| Enrique R. Ubarri | 10/20/2017 | 6 | Reviewed motion filed by American Federation of State, County and Municipal Employees, AFL-CIO re: Pending litigation. | 0.1 |
| Enrique R. Ubarri | 10/20/2017 | 6 | Reviewed statement on proposed scheduling order. | 0.1 |
| Enrique R. Ubarri | 10/20/2017 | 6 | Reviewed documentation from FOMB re: subpoenas for investigation. | 0.2 |
| Enrique R. Ubarri | 10/20/2017 | 6 | Reviewed extension of GDB RSA agreement | 0.2 |
| Michael Westermann | 10/20/2017 | 6 | Review of CIGI report re: population trends and comments on fiscal plan | 1.4 |
| Michael Westermann | 10/20/2017 | 6 | Review and comment on Hunter College report re: population declines | 2.1 |
| Michael Westermann | 10/20/2017 | 6 | Third party research regarding PR demographics | 2.3 |
| Rahul Yenumula | 10/20/2017 | 6 | Research on FEMA funding for contracts awarded to PREPA | 1.4 |
| Enrique R. Ubarri | 10/22/2017 | 6 | Research re: Federal funding disbursed to Puerto Rico; sent e-mail to D. Praga re: federal funding disbursed to Puerto Rico. | 0.2 |
| Enrique R. Ubarri | 10/22/2017 | 6 | Sent e-mail to D. Praga re: federal funding disbursed to Puerto Rico. | 0.1 |
| Enrique R. Ubarri | 10/22/2017 | 6 | Reviewed matter re: appointment of a recovery CEO for PR | 0.1 |
| Carol Flaton | 10/23/2017 | 6 | Review of debt pricing deck for Committee distribution | 0.3 |
| Deborah Praga | 10/23/2017 | 6 | Research on government contracts | 0.9 |
| Deborah Praga | 10/23/2017 | 6 | Review of FEMA related news articles | 1.9 |
| Enrique R. Ubarri | 10/23/2017 | 6 | Reviewed debt pricing presentation. | 0.3 |
| Enrique R. Ubarri | 10/23/2017 | 6 | Research on government contracts: telephone conversation with S. Martinez re: government contracts. | 0.2 |
| Enrique R. Ubarri | 10/23/2017 | 6 | Reviewed research on government contracts and exchanged e-mails with S. Martinez re: review of contracts. | 0.2 |
| Enrique R. Ubarri | 10/23/2017 | 6 | Reviewed filing from FOMB and AAFAF re: treatment of disaster recovery funds. | 0.4 |
| Enrique R. Ubarri | 10/23/2017 | 6 | Research re: Federal funding provided to Puerto Rico and proposals in Congress; reviewed article on federal funding approved for Puerto Rico; sent e-mail to D. Praga re: federal funding disbursed to Puerto Rico. | 0.5 |
| Enrique R. Ubarri | 10/23/2017 | 6 | Reviewed article on federal funding approved for Puerto Rico send e-mail to D. Praga re: federal funding disbursed to Puerto Rico. | 0.5 |
| Michael Westermann | 10/23/2017 | 6 | Research energy data and historical amounts | 0.7 |
| Michael Westermann | 10/23/2017 | 6 | Review of disaster relief bill being proposed in Congress | 1.1 |
| Michael Westermann | 10/23/2017 | 6 | Research into airline passenger data | 1.5 |
| Michael Westermann | 10/23/2017 | 6 | Pulled cement sales, retail sales, economic indicators, and other key data and graphed such | 3.2 |
| Scott Martinez | 10/23/2017 | 6 | Reviewed comments from member of the UCC regarding the draft comp analysis | 0.3 |
| Scott Martinez | 10/23/2017 | 6 | Reviewed articles regarding the status of hurricane recovery efforts in Puerto Rico | 0.5 |
| Scott Martinez | 10/23/2017 | 6 | Watched the Oct 19 press conference between President Trump and Gov. Rossello re: hurricane response | 0.6 |
| Scott Martinez | 10/23/2017 | 6 | Reviewed draft analysis summarizing government contracts awarded | 1.0 |
| Scott Martinez | 10/23/2017 | 6 | Reviewed HTA's 2015 audited financials | 1.5 |
| Scott Martinez | 10/23/2017 | 6 | Reviewed and commented on the updated draft FEMA aid presentation | 3.1 |
| Deborah Praga | 10/24/2017 | 6 | Reviewed PR news articles | 1.3 |
| Deborah Praga | 10/24/2017 | 6 | Researched CDL program cancelations in precedent natural disasters | 1.1 |
| Deborah Praga | 10/24/2017 | 6 | Researched PREPA contracts and USACE contract treatment | 1.6 |
| Enrique R. Ubarri | 10/24/2017 | 6 | Reviewed agenda for hearing. | 0.1 |
| Enrique R. Ubarri | 10/24/2017 | 6 | Reviewed filing from FGIC to stay case. | 0.1 |
| Michael Westermann | 10/24/2017 | 6 | Researched CDLs and other FEMA support | 0.9 |
| Rahul Yenumula | 10/24/2017 | 6 | Review of Whitefish and Cobra Acquisitions contracts signed by PREPA | 2.4 |
| Scott Martinez | 10/24/2017 | 6 | Reviewed and commented on the updated draft FEMA aid presentation | 2.9 |
| Scott Martinez | 10/24/2017 | 6 | Researched articles and reports regarding FEMA aid available to Puerto Rico | 1.0 |
| Scott Martinez | 10/24/2017 | 6 | Reviewed articles regarding the status of school openings in Puerto Rico | 0.2 |
| Scott Martinez | 10/24/2017 | 6 | Reviewed FGIC motion to stay litigation | 0.2 |
| Scott Martinez | 10/24/2017 | 6 | Analyzed and reviewed the draft $36.5 billion federal disaster relief bill | 0.7 |
| Carol Flaton | 10/25/2017 | 6 | Review of revised COFINA/Commonwealth complaint | 0.8 |
| Deborah Praga | 10/25/2017 | 6 | Reviewing PR news | 0.6 |
| Deborah Praga | 10/25/2017 | 6 | Research on legislation passed for relief for PR | 0.9 |
| Rahul Yenumula | 10/25/2017 | 6 | Review of news articles re: new contracts signed by PREPA | 0.9 |
| Scott Martinez | 10/25/2017 | 6 | Reviewed the EY FEMA presentation materials and referenced documents | 2.0 |
| Deborah Praga | 10/26/2017 | 6 | Review of PR news articles | 0.5 |
| Deborah Praga | 10/26/2017 | 6 | Researching issues raised by A. Velazquez's (SEIU) comps comments | 3.1 |
| Enrique R. Ubarri | 10/26/2017 | 6 | Reviewed minutes of proceedings in Title III hearing. | 0.1 |

<u>EXHIBIT C: ZC Entries by Matter Category</u>
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Enrique R. Ubarri | 10/26/2017 | 6 | Research re: Recovery Act and Reorganization Act presented by the governor and send e-mail to C. Flaton re: projects presented by the governor. | 0.2 |
| Michael Westermann | 10/26/2017 | 6 | Research re: Hurricane San Felipe and effect on PR | 2.6 |
| Rahul Yenumula | 10/26/2017 | 6 | Review of news articles re: appointment of Noel Zamot as Transformation Officer for PREPA | 0.8 |
| Rahul Yenumula | 10/26/2017 | 6 | Review of news articles re: additional details on contractors engaged by PREPA | 1.2 |
| Scott Martinez | 10/26/2017 | 6 | Reviewed article regarding water crisis in Puerto Rico | 0.2 |
| Scott Martinez | 10/26/2017 | 6 | Reviewed articles regarding PREPA transformation officer | 0.5 |
| Carol Flaton | 10/27/2017 | 6 | Review draft motion re CTO | 0.8 |
| David MacGreevey | 10/27/2017 | 6 | Review PR UCC Whitefish motion | 0.5 |
| Deborah Praga | 10/27/2017 | 6 | Reviewed PR news articles | 0.6 |
| Enrique R. Ubarri | 10/27/2017 | 6 | Reviewed Order on disaster relief funding. | 0.1 |
| Enrique R. Ubarri | 10/27/2017 | 6 | Reviewed Order from Judge Dein re: Assured Guaranty Case and intervention from UCC | 0.1 |
| Enrique R. Ubarri | 10/27/2017 | 6 | Reviewed Order from Judge Dein re: interventions in Municipality of San Juan case against GDB. | 0.2 |
| Enrique R. Ubarri | 10/27/2017 | 6 | Research re: information for COFINA agent information requests. | 0.5 |
| Michael Westermann | 10/27/2017 | 6 | Reviewed study on San Felipe effect on island | 2.2 |
| Scott Martinez | 10/27/2017 | 6 | Reviewed and commented on the draft follow up questions regarding healthcare in Puerto Rico | 0.2 |
| Scott Martinez | 10/27/2017 | 6 | Reviewed articles regarding the appointment of N. Zamot as PREPA's transformation officer | 0.5 |
| Enrique R. Ubarri | 10/29/2017 | 6 | Review Executive Order and research re: certain matters related to the Executive Order | 0.3 |
| Enrique R. Ubarri | 10/29/2017 | 6 | Send e-mail to C. Flaton re: Executive Order. | 0.1 |
| Enrique R. Ubarri | 10/29/2017 | 6 | Research re: information on FEMA disaster recovery procedures | 0.5 |
| Anthony Perrella | 10/30/2017 | 6 | Spoke with Moody's representative re: methodology report | 0.5 |
| Anthony Perrella | 10/30/2017 | 6 | Searched for specific rating's methodology report from Moody's re: special tax bonds | 1.5 |
| Deborah Praga | 10/30/2017 | 6 | Review of Independent Investigator's First Interim Report | 0.4 |
| Deborah Praga | 10/30/2017 | 6 | Reviewed PR news articles related to recovery efforts | 0.4 |
| Deborah Praga | 10/30/2017 | 6 | Reviewed the draft 2004 motion seeking discovery regarding the Whitefish contract | 0.8 |
| Deborah Praga | 10/30/2017 | 6 | Reviewed PR news articles related to PREPA contracts and estimates | 1.1 |
| Deborah Praga | 10/30/2017 | 6 | Researched education statistics for U.S. states | 1.2 |
| Enrique R. Ubarri | 10/30/2017 | 6 | Reviewed Municipality of Caguas filing. | 0.1 |
| Enrique R. Ubarri | 10/30/2017 | 6 | Reviewed report prepared by independent investigator. | 0.4 |
| Enrique R. Ubarri | 10/30/2017 | 6 | Reviewed and summarized MCO Agreement with MMM. | 2.2 |
| Mark A. Cervi | 10/30/2017 | 6 | Assist with effort to locate data requested by M. Kahn (PH) | 0.6 |
| Michael Westermann | 10/30/2017 | 6 | Reviewed initial report from independent investigator | 0.3 |
| Michael Westermann | 10/30/2017 | 6 | Reviewed articles related to implementation of PREPA receiver / contract cancellation | 0.6 |
| Michael Westermann | 10/30/2017 | 6 | Review of articles related to contracts and debt investigation | 0.6 |
| Michael Westermann | 10/30/2017 | 6 | Completed follow up research re: follow up questions brought up in UCC meeting | 1.0 |
| Michael Westermann | 10/30/2017 | 6 | Searched for lobbying reports | 1.3 |
| Michael Westermann | 10/30/2017 | 6 | Research re: FEMA fund reimbursement and audit procedure and data | 1.5 |
| Michael Westermann | 10/30/2017 | 6 | Research re: questions raised in the UCC meeting by committee members | 2.7 |
| Rahul Yenumula | 10/30/2017 | 6 | Discussion with S. Martinez regarding P3s | 0.4 |
| Rahul Yenumula | 10/30/2017 | 6 | Research on P3 proposals received by the Commonwealth as of now | 1.3 |
| Scott Martinez | 10/30/2017 | 6 | Discussion with R. Yenumula regarding P3s | 0.4 |
| Scott Martinez | 10/30/2017 | 6 | Reviewed the initial report of Kobre & Kim (independent investigator to the FOMB) | 0.5 |
| Scott Martinez | 10/30/2017 | 6 | Reviewed articles regarding the Whitefish contract with PREPA | 0.5 |
| Carol Flaton | 10/31/2017 | 6 | Review of debt pricing presentation for UCC | 0.2 |
| Carol Flaton | 10/31/2017 | 6 | Review of Kobe & Kim report | 0.4 |
| Deborah Praga | 10/31/2017 | 6 | Research employment statistics of states | 0.3 |
| Enrique R. Ubarri | 10/31/2017 | 6 | Reviewed TSA Report from AAFAF | 0.2 |
| Enrique R. Ubarri | 10/31/2017 | 6 | Reviewed debt pricing presentation. | 0.3 |
| Enrique R. Ubarri | 10/31/2017 | 6 | Reviewed joint filing from the COFINA agent and Commonwealth agent. | 0.3 |
| Rahul Yenumula | 10/31/2017 | 6 | Reviewed articles re: PREPA's whitefish contract | 0.8 |
| Rahul Yenumula | 10/31/2017 | 6 | Gathered information re: P3 proposals and related laws and regulations | 1.7 |
| Scott Martinez | 10/31/2017 | 6 | Reviewed articles regarding announcement of receiver of PREPA's purchasing and supplies division | 0.2 |
| Scott Martinez | 10/31/2017 | 6 | Reviewed articles regarding reactions to Oversight Board meeting | 0.2 |
| Deborah Praga | 11/1/2017 | 6 | Research for comps presentation | 2.5 |
| Enrique R. Ubarri | 11/1/2017 | 6 | Reviewed Retiree Committee's objection to request for stay presented by FGIC. | 0.1 |
| Enrique R. Ubarri | 11/1/2017 | 6 | Reviewed AAFAF's objection to request for stay presented by FGIC. | 0.1 |
| Enrique R. Ubarri | 11/1/2017 | 6 | Reviewed scheduling Order issued by Judge Swain. | 0.1 |
| Enrique R. Ubarri | 11/1/2017 | 6 | Reviewed FOMB objection to request for stay presented by FGIC. | 0.2 |
| Michael Westermann | 11/1/2017 | 6 | Researched communication firms retained in other disasters scenarios | 2.5 |
| Michael Westermann | 11/1/2017 | 6 | Review of posted mediation session questions and answers | 3.0 |
| Scott Martinez | 11/1/2017 | 6 | Discussion with D. Praga regarding comps analysis | 0.3 |
| Scott Martinez | 11/1/2017 | 6 | Reviewed articles regarding FEMA funds, status of power restoration | 0.4 |
| Deborah Praga | 11/2/2017 | 6 | Review of news articles | 0.8 |
| Deborah Praga | 11/2/2017 | 6 | Research regarding comps | 1.1 |
| Enrique R. Ubarri | 11/2/2017 | 6 | Reviewed filing from PRASA with MSRB | 0.1 |
| Enrique R. Ubarri | 11/2/2017 | 6 | Reviewed filing challenging the new Central Recovery and Reconstruction Office. | 0.4 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 11/2/2017 | 6 | Reviewed Answer, Defenses and Counterclaims filed by the COFINA Agent in Commonwealth adversary proceeding. | 1.6 |
| Eric Deichmann | 11/2/2017 | 6 | Review of news articles | 0.8 |
| Michael Westermann | 11/2/2017 | 6 | Reviewed the macro roadmap and stata data file | 1.4 |
| Michael Westermann | 11/2/2017 | 6 | Research Stata data to match to historical values | 2.5 |
| Scott Martinez | 11/2/2017 | 6 | Reviewed articles regarding additional federal aid available for Puerto Rico | 0.6 |
| Carol Flaton | 11/3/2017 | 6 | Read news article on power generation | 0.2 |
| Deborah Praga | 11/3/2017 | 6 | Review of news articles regarding recovery | 0.6 |
| Enrique R. Ubarri | 11/3/2017 | 6 | Reviewed Motion for Leave to File Supplemental Brief (2004 Objection) filed by FOMB and PR government. | 0.2 |
| Enrique R. Ubarri | 11/3/2017 | 6 | Status report of 2004 investigation prepared by AAFAF, Santander, FOMB, and Retiree Committee. | 0.2 |
| Michael Westermann | 11/3/2017 | 6 | Research re: inflation after natural disasters | 0.5 |
| Michael Westermann | 11/3/2017 | 6 | Research re Stafford 428 and recent administration matching funds increase | 1.2 |
| Michael Westermann | 11/3/2017 | 6 | Research re: Keynesian multiplier after a disaster | 1.9 |
| Michael Westermann | 11/3/2017 | 6 | Review of Stata document and projections | 3.0 |
| Scott Martinez | 11/3/2017 | 6 | Reviewed articles regarding Medicaid funding for Puerto Rico | 0.5 |
| Enrique R. Ubarri | 11/4/2017 | 6 | Reviewed motion filed by ad hoc group of GO re: Aurelius motion. | 0.1 |
| Enrique R. Ubarri | 11/4/2017 | 6 | Reviewed status report filed NPGC, AMBAC, Assured, Mutual Fund Group, and GO Group re: 2004 investigation. | 0.1 |
| Enrique R. Ubarri | 11/4/2017 | 6 | Reviewed motion filed by COFINA senior bondholders re: Aurelius complaint | 0.5 |
| Enrique R. Ubarri | 11/4/2017 | 6 | Reviewed motion filed by the FOMB re: Aurelius motion for relief of Automatic Stay | 0.6 |
| Enrique R. Ubarri | 11/4/2017 | 6 | Reviewed motion filed by Retired Employees Committee re: Aurelius motion for relief of Stay | 0.8 |
| Enrique R. Ubarri | 11/4/2017 | 6 | Reviewed motion filed by AAFAF re: Aurelius complaint. | 1.0 |
| Enrique R. Ubarri | 11/4/2017 | 6 | Reviewed opposition of FOMB to motion to dismiss of Title III filed by Aurelius | 1.0 |
| Carol Flaton | 11/6/2017 | 6 | Viewed 60 min news report of PR status | 0.4 |
| Deborah Praga | 11/6/2017 | 6 | Review of documents posted to data room | 1.8 |
| Enrique R. Ubarri | 11/6/2017 | 6 | Reviewed Congressional Memorandum re: challenges to PR Recovery and actions of FOMB | 0.2 |
| Enrique R. Ubarri | 11/6/2017 | 6 | Reviewed motion filed by UCC re: 2004 report. | 0.3 |
| Enrique R. Ubarri | 11/6/2017 | 6 | Research on PR recovery | 0.3 |
| Enrique R. Ubarri | 11/6/2017 | 6 | Reviewed Motion filed by AFSCME re: Aurelius Motion to Dismiss | 0.4 |
| Enrique R. Ubarri | 11/6/2017 | 6 | Reviewed motion filed by Retired Employees Committee re: Aurelius motion for dismiss of Title III | 0.8 |
| Michael Westermann | 11/6/2017 | 6 | Review natural resources memo re: agenda for the 11/7 hearing | 0.2 |
| Scott Martinez | 11/6/2017 | 6 | Reviewed House Natural Resources Committee memo | 0.3 |
| Scott Martinez | 11/6/2017 | 6 | Researched communications firms | 0.5 |
| Deborah Praga | 11/7/2017 | 6 | Read written testimony by Noel Zamot | 0.5 |
| Deborah Praga | 11/7/2017 | 6 | Read written testimony by N. Jaresko | 0.7 |
| Deborah Praga | 11/7/2017 | 6 | Review of news articles | 0.5 |
| Enrique R. Ubarri | 11/7/2017 | 6 | Reviewed reply to objections filed by FGIC re: 90-day stay for litigation. | 0.2 |
| Enrique R. Ubarri | 11/7/2017 | 6 | Reviewed filing from Bank of New York for partial summary judgment re: COFINA interpleader | 0.6 |
| Enrique R. Ubarri | 11/7/2017 | 6 | Reviewed Motion for Summary Judgment filed by Assured re: COFINA | 0.8 |
| Enrique R. Ubarri | 11/7/2017 | 6 | Reviewed Mutual Funds Group and PR Funds Motion for Summary Judgment re: COFINA | 0.9 |
| Enrique R. Ubarri | 11/7/2017 | 6 | Reviewed filing from COFINA senior bondholders coalition and Whitebox re: motion for summary judgment. | 1.0 |
| Enrique R. Ubarri | 11/7/2017 | 6 | Reviewed AMBAC and NPFGC Motion for Summary Judgment re: COFINA | 1.0 |
| Michael Westermann | 11/7/2017 | 6 | Reviewed N. Zamot written testimony to House Committee on Natural Resources | 0.4 |
| Michael Westermann | 11/7/2017 | 6 | Review of news articles related to discovery motions, and CTO | 0.6 |
| Michael Westermann | 11/7/2017 | 6 | Read written testimony by N. Jaresko | 0.8 |
| Rahul Yenumula | 11/7/2017 | 6 | Reviewed news articles | 0.6 |
| Scott Martinez | 11/7/2017 | 6 | Reviewed N. Zamot written testimony to House Committee on Natural Resources | 0.3 |
| Scott Martinez | 11/7/2017 | 6 | Reviewed N. Jaresko written testimony to House Committee on Natural Resources | 0.5 |
| Scott Martinez | 11/7/2017 | 6 | Reviewed news articles related to the Commonwealth's Title III | 0.6 |
| Deborah Praga | 11/8/2017 | 6 | Reviewing news articles | 0.8 |
| Enrique R. Ubarri | 11/8/2017 | 6 | Reviewed notice of intervention filed by NPFGC in COFINA dispute. | 0.1 |
| Enrique R. Ubarri | 11/8/2017 | 6 | Reviewed notice of intervention filed by ad hoc group of GO bondholders in COFINA dispute. | 0.1 |
| Enrique R. Ubarri | 11/8/2017 | 6 | Reviewed notice of intervention filed by Ambac in Commonwealth/COFINA dispute. | 0.1 |
| Enrique R. Ubarri | 11/8/2017 | 6 | Reviewed notice of intervention filed by COFINA senior bondholders re: Commonwealth/COFINA dispute | 0.1 |
| Enrique R. Ubarri | 11/8/2017 | 6 | Reviewed notice of intervention filed by Mutual Funds and Puerto Rico funds group re: Commonwealth/COFINA dispute | 0.1 |
| Enrique R. Ubarri | 11/8/2017 | 6 | Reviewed notice of intervention filed by AAFAF in the Commonwealth/COFINA dispute. | 0.2 |
| Enrique R. Ubarri | 11/8/2017 | 6 | Reviewed motion to intervene of the ad hoc Group of GO bondholders re: COFINA dispute. | 0.7 |
| Enrique R. Ubarri | 11/8/2017 | 6 | Reviewed filing from Mutual Fund and Puerto Rico Funds Group in COFINA dispute | 0.7 |
| Enrique R. Ubarri | 11/8/2017 | 6 | Reviewed answer in intervention filed by the ad hoc group of GO bondholders to amended counterclaim of the appointed agent of COFINA. | 1.0 |
| Enrique R. Ubarri | 11/8/2017 | 6 | Reviewed filing from AMBAC re: Commonwealth/COFINA dispute | 1.8 |
| Enrique R. Ubarri | 11/8/2017 | 6 | Reviewed answer in intervention filed by the COFINA senior bondholders coalition to amended counterclaim of the appointed agent of COFINA. | 2.3 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Michael Westermann | 11/8/2017 | 6 | Review of macro assumptions presentation | 0.4 |
| Scott Martinez | 11/8/2017 | 6 | Read letter from Senator Gutiérrez to the Oversight Board chairman | 0.2 |
| Scott Martinez | 11/8/2017 | 6 | Reviewed articles related to the suspension of the SUT | 0.4 |
| David MacGreevey | 11/9/2017 | 6 | Review PR F'18 CF report | 0.4 |
| Deborah Praga | 11/9/2017 | 6 | Reviewed documents posted to data room | 2.7 |
| Enrique R. Ubarri | 11/9/2017 | 6 | Reviewed PR Funds notice of intervention re: Commonwealth/COFINA dispute | 0.1 |
| Enrique R. Ubarri | 11/9/2017 | 6 | Reviewed QTCB Noteholder Group notice of intervention re: Commonwealth/COFINA dispute | 0.1 |
| Enrique R. Ubarri | 11/9/2017 | 6 | Reviewed ERS Secured Creditors filing in support of joinder to Rule 2004 motions | 0.1 |
| Enrique R. Ubarri | 11/9/2017 | 6 | Reviewed notice of intervention filed by Assured re: Commonwealth/COFINA dispute | 0.2 |
| Enrique R. Ubarri | 11/9/2017 | 6 | Reviewed AMBAC's reply in support of entry of order authorizing Rule 2004 discovery. | 0.2 |
| Enrique R. Ubarri | 11/9/2017 | 6 | Reviewed filing from AMBAC requesting leave to file surreply to respond to the UCC | 0.2 |
| Enrique R. Ubarri | 11/9/2017 | 6 | Research re: changes to the US Tax Code and impact to PR | 0.2 |
| Enrique R. Ubarri | 11/9/2017 | 6 | Reviewed NPFGC reply to FOMB and AFFAF objections to 2004 discovery | 0.3 |
| Enrique R. Ubarri | 11/9/2017 | 6 | Reviewed filing from the ad hoc group of GO bondholders, Assured, and mutual fund group for order authorizing rule 2004 examination | 0.4 |
| Eric Deichmann | 11/9/2017 | 6 | Review of macroeconomic and demographic studies and articles posted to data room | 4.7 |
| Michael Westermann | 11/9/2017 | 6 | Research re: historical Medicaid population and demographic changes | 1.5 |
| Michael Westermann | 11/9/2017 | 6 | Research re: inflation in the fiscal plan versus historical | 2.2 |
| Michael Westermann | 11/9/2017 | 6 | Review of documents posted to data room | 2.4 |
| Scott Martinez | 11/9/2017 | 6 | Researched communications firms and circulated the list to Paul Hastings | 0.5 |
| Scott Martinez | 11/9/2017 | 6 | Reviewed news articles regarding Commonwealth Title III | 0.5 |
| Scott Martinez | 11/9/2017 | 6 | Reviewed articles and reports posted to the Intralinks data room regarding macro and demographic outlooks | 2.8 |
| Carol Flaton | 11/10/2017 | 6 | Review of draft reply motion to dismiss ACP | 0.6 |
| Deborah Praga | 11/10/2017 | 6 | Reviewed news articles | 0.6 |
| Michael Westermann | 11/10/2017 | 6 | Commented on articles posted to data site and material findings in each article | 1.9 |
| Michael Westermann | 11/10/2017 | 6 | Researched House new tax bill and effect on PR | 3.9 |
| Enrique R. Ubarri | 11/11/2017 | 6 | Reviewed Order from Judge Swain re: Assured's surreply. | 0.1 |
| Enrique R. Ubarri | 11/11/2017 | 6 | Reviewed amended adversary complaint presented by APRUM. | 1.0 |
| Carol Flaton | 11/12/2017 | 6 | Reviewed latest draft of ACP filing | 0.2 |
| Carol Flaton | 11/13/2017 | 6 | Review of memo for PR congressional hearing at the House | 0.4 |
| Enrique R. Ubarri | 11/13/2017 | 6 | Reviewed Commonwealth of Puerto Rico request for aid from US Administration. | 0.3 |
| Enrique R. Ubarri | 11/13/2017 | 6 | Reviewed memorandum from Committee on Natural Resources re: Puerto Rico hearing: exchanged e-mails with C. Flaton re: Committee memorandum. | 0.3 |
| Enrique R. Ubarri | 11/13/2017 | 6 | Reviewed reply of the Official Committee of Retirees in support of motion to dismiss in the ACP adversary proceeding. | 0.5 |
| Enrique R. Ubarri | 11/13/2017 | 6 | Reviewed memorandum in support of motion to dismiss filed by FOMB in ACP adversary proceeding. | 0.8 |
| Michael Westermann | 11/13/2017 | 6 | Review of PR request for additional federal funding | 0.5 |
| Michael Westermann | 11/13/2017 | 6 | Review of updated Senate proposals and effects on PR taxes | 2.9 |
| Scott Martinez | 11/13/2017 | 6 | Reviewed letter from Gov. Rossello to President Trump regarding additional federal aid request | 0.4 |
| Scott Martinez | 11/13/2017 | 6 | Reviewed articles related to Puerto Rico's recovery from hurricane Maria | 0.4 |
| Scott Martinez | 11/13/2017 | 6 | Reviewed documents in preparation for fiscal plan sessions with the creditor group FAs | 2.0 |
| Deborah Praga | 11/14/2017 | 6 | Review news articles | 0.6 |
| Deborah Praga | 11/14/2017 | 6 | Review of Rossello and other written testimonies presented to the senate | 1.3 |
| Enrique R. Ubarri | 11/14/2017 | 6 | Reviewed filing from QTCB noteholder Group to dismiss or strike claim in Commonwealth/COFINA dispute. | 0.3 |
| Enrique R. Ubarri | 11/14/2017 | 6 | Reviewed filing from AMBAC re: motion to strike the Commonwealth's Agent Constitutional and Avoidance of Claims in Commonwealth/COFINA dispute | 0.4 |
| Enrique R. Ubarri | 11/14/2017 | 6 | Reviewed filing from the ad hoc group of GO bondholders to dismiss certain causes of action in Commonwealth/COFINA dispute | 0.5 |
| Enrique R. Ubarri | 11/14/2017 | 6 | Reviewed AAFAF's filing to enforce the stipulation and order in Commonwealth/COFINA dispute. | 0.6 |
| Enrique R. Ubarri | 11/14/2017 | 6 | Reviewed filing from FOMB re: scope of COFINA/Commonwealth dispute. | 0.7 |
| Michael Westermann | 11/14/2017 | 6 | Review of Rosello statement to US senate | 0.3 |
| Michael Westermann | 11/14/2017 | 6 | Research AES bonds and ratings | 0.6 |
| Michael Westermann | 11/14/2017 | 6 | Review of other written testimonies presented to the senate | 1.2 |
| Robert Bingham | 11/14/2017 | 6 | Discussion about COFINA settlement proposal summary with D. Praga | 0.2 |
| Robert Bingham | 11/14/2017 | 6 | Review of COFINA documents in preparation of meeting with D. Praga | 0.4 |
| Scott Martinez | 11/14/2017 | 6 | Reviewed news articles related to the Senate hearings with Governor Rossello | 0.5 |
| Deborah Praga | 11/15/2017 | 6 | Reviewed articles sent by E. Ubarri regarding COFINA structure and discussions prior to issuance | 0.4 |
| Deborah Praga | 11/15/2017 | 6 | Research related to COFINA structure and discussions prior to issuance | 2.7 |
| Enrique R. Ubarri | 11/15/2017 | 6 | Reviewed Executive Order creating the Central Recovery and Reconstruction Office | 0.2 |
| Enrique R. Ubarri | 11/15/2017 | 6 | Research COFINA structure: exchanged several e-mails with R. Bingham, D. Praga, S. Martinez re: research. | 0.9 |
| Scott Martinez | 11/15/2017 | 6 | Reviewed articles regarding reactions with respect to cash availability | 0.4 |
| Deborah Praga | 11/16/2017 | 6 | Research related to COFINA structure and discussions prior to issuance | 2.1 |
| Michael Westermann | 11/16/2017 | 6 | Research into House tax bill approved | 2.2 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Scott Martinez | 11/16/2017 | 6 | Reviewed news articles | 0.4 |
| Carol Flaton | 11/17/2017 | 6 | Reviewed of PR Labor stats press release (press article) | 0.2 |
| Deborah Praga | 11/17/2017 | 6 | Reviewed news articles | 0.6 |
| Deborah Praga | 11/17/2017 | 6 | Research related to COFINA structure and discussions prior to issuance | 3.1 |
| Enrique R. Ubarri | 11/17/2017 | 6 | Reviewed Order from Judge Swain re: Title III Motion to Stay. | 0.1 |
| Enrique R. Ubarri | 11/17/2017 | 6 | Reviewed Resolution on Central Recovery and Reconstruction Office litigation | 0.3 |
| Enrique R. Ubarri | 11/17/2017 | 6 | Reviewed draft of Answer and Defenses of the Commonwealth Agent to AMBAC Assurance Corporation's Counterclaims | 1.1 |
| Enrique R. Ubarri | 11/17/2017 | 6 | Reviewed draft of Answer and Defenses of the Commonwealth Agent to COFINA Senior Bondholders Counterclaims | 1.9 |
| Michael Westermann | 11/17/2017 | 6 | Review of testimony by Gov. Rossello | 0.5 |
| Michael Westermann | 11/17/2017 | 6 | Research re: timing of long term funding from federal government | 0.9 |
| Michael Westermann | 11/17/2017 | 6 | Research re: healthcare market in PR post-Maria | 1.8 |
| Michael Westermann | 11/17/2017 | 6 | Review update on House tax bills and effect on PR | 2.9 |
| Carol Flaton | 11/18/2017 | 6 | Review of GDB documents (RSA, etc.) | 1.2 |
| Carol Flaton | 11/19/2017 | 6 | Review of OMM GDB summary document | 0.6 |
| Carol Flaton | 11/20/2017 | 6 | Review and approval of final healthcare deck to be shared w/Committee | 0.6 |
| Deborah Praga | 11/20/2017 | 6 | Research regarding key dates discussed in debt pricing presentation | 0.4 |
| Deborah Praga | 11/20/2017 | 6 | Review of reorg research articles | 0.8 |
| Deborah Praga | 11/20/2017 | 6 | Review of studies related to post precedent natural disaster economic rebounds | 1.3 |
| Enrique R. Ubarri | 11/20/2017 | 6 | Reviewed ███████████████ re: ███████ | 0.1 |
| Enrique R. Ubarri | 11/20/2017 | 6 | Reviewed Order from Judges Swain and Dein re: mediation activities. | 0.1 |
| Enrique R. Ubarri | 11/20/2017 | 6 | Research re: government payment of Christmas Bonuses: exchanged e-mails with S. Martinez re: government payment. | 0.1 |
| Enrique R. Ubarri | 11/20/2017 | 6 | Reviewed debt pricing presentation | 0.3 |
| Enrique R. Ubarri | 11/20/2017 | 6 | Review of Reply Brief in Support of Motion to Lift Stay filed by Aurelius | 0.4 |
| Enrique R. Ubarri | 11/20/2017 | 6 | Reviewed complaint filed by Atlantic Medical Center et al | 0.5 |
| Enrique R. Ubarri | 11/20/2017 | 6 | Reply in Support of Objection and Motion of Aurelius to Dismiss Title III | 0.8 |
| Michael Westermann | 11/20/2017 | 6 | Review of articles related to mediation disclosures | 0.5 |
| Michael Westermann | 11/20/2017 | 6 | Updated healthcare deck for post-Maria update | 2.7 |
| Robert Bingham | 11/20/2017 | 6 | Review of prior GDB settlement proposals to prepare for call with O'Melveny & Rothschild | 0.7 |
| Scott Martinez | 11/20/2017 | 6 | Reviewed and commented on the Zolfo healthcare presentation | 0.5 |
| Scott Martinez | 11/20/2017 | 6 | Reviewed new articles regarding Whitefish and government Christmas bonuses | 0.5 |
| Deborah Praga | 11/21/2017 | 6 | Reviewed news articles | 0.6 |
| Deborah Praga | 11/21/2017 | 6 | Research into previous restructuring proposals | 1.6 |
| Michael Westermann | 11/21/2017 | 6 | Research into and modeling of previous GO proposals | 2.8 |
| Michael Westermann | 11/21/2017 | 6 | Research into and modeling of previous COFINA/Other proposals | 2.9 |
| Michael Westermann | 11/21/2017 | 6 | Research into and modeling of previous Commonwealth proposals | 3.3 |
| Carol Flaton | 11/22/2017 | 6 | Reviewed articles re changes to AAFAF executives | 0.1 |
| Deborah Praga | 11/22/2017 | 6 | Reviewed news articles | 0.4 |
| Enrique R. Ubarri | 11/22/2017 | 6 | Reviewed Response of the COFINA Agent to the Notice of Intervention filed by the Retiree Committee | 0.1 |
| Enrique R. Ubarri | 11/22/2017 | 6 | Reviewed Order from Judge Swain re: Surreply to be filed by GO bondholders. | 0.1 |
| Enrique R. Ubarri | 11/22/2017 | 6 | Reviewed opposition filed by the FOMB to request from GO Bondholders to file Surreply. | 0.1 |
| Enrique R. Ubarri | 11/22/2017 | 6 | Reviewed GO Bondholders reply in support of their motion to file surreply and motion to strike in the ACP Master case. | 0.1 |
| Enrique R. Ubarri | 11/22/2017 | 6 | Reviewed Motion filed by GO Bondholders for Leave to File a Surreply in ACP Master case. | 0.2 |
| Enrique R. Ubarri | 11/22/2017 | 6 | Reviewed Answer and Defenses of the COFINA Agent in the GO Complaint. | 0.3 |
| Michael Westermann | 11/22/2017 | 6 | Research into updated corporate tax schedule and effect on PR | 1.3 |
| Carol Flaton | 11/24/2017 | 6 | Review of post-Katrina reports (schools) from creditor advisor Lamont Financial Services | 1.2 |
| Deborah Praga | 11/27/2017 | 6 | Review of news articles | 0.6 |
| Deborah Praga | 11/27/2017 | 6 | Review of dockets, articles and liquidity reports for mention of payment of professional fees | 2.1 |
| Enrique R. Ubarri | 11/27/2017 | 6 | Research re: Central Recovery and Reconstruction Office | 0.2 |
| Michael Westermann | 11/27/2017 | 6 | Research on precedent growth bonds | 5.3 |
| Michael Westermann | 11/27/2017 | 6 | Additional research on precedent growth bonds | 3.0 |
| Scott Martinez | 11/27/2017 | 6 | Reviewed articles regarding healthcare professionals leaving Puerto Rico | 0.3 |
| Scott Martinez | 11/27/2017 | 6 | Reviewed FOMB press release regarding public listening sessions | 0.3 |
| Scott Martinez | 11/27/2017 | 6 | Reviewed news articles regarding recovery efforts | 0.7 |
| Carol Flaton | 11/28/2017 | 6 | Reviewed FOMB letter re holiday bonuses | 0.2 |
| Deborah Praga | 11/28/2017 | 6 | Review of news articles | 0.4 |
| Enrique R. Ubarri | 11/28/2017 | 6 | Reviewed filing re: challenge to the creation of the Central Recovery and Reconstruction Office via executive order. | 0.2 |
| Michael Westermann | 11/28/2017 | 6 | Review of senate tax bill and PR lobbying efforts | 1.1 |
| Michael Westermann | 11/28/2017 | 6 | Research re: GDP-linked bonds | 1.8 |
| Michael Westermann | 11/28/2017 | 6 | Read slides presented at listening session | 1.9 |
| Scott Martinez | 11/28/2017 | 6 | Reviewed news articles regarding recovery efforts | 0.5 |
| Scott Martinez | 11/28/2017 | 6 | Reviewed news articles | 0.6 |
| Scott Martinez | 11/28/2017 | 6 | Reviewed articles regarding Sen. Sanders proposed bill | 0.6 |
| Carol Flaton | 11/29/2017 | 6 | Review of press article forwarded by Committee member | 0.2 |
| Deborah Praga | 11/29/2017 | 6 | Review of news articles | 0.7 |

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Deborah Praga | 11/29/2017 | 6 | Research regarding BNY notices to holders of COFINA bonds | 1.7 |
| Enrique R. Ubarri | 11/29/2017 | 6 | Reviewed Judge Dein's order re: hearing on 2004 motion | 0.2 |
| Enrique R. Ubarri | 11/29/2017 | 6 | Reviewed renewed 2004 motion filed by General Obligation Bondholders, Ambac, Assured, the Mutual Fund Group, and NPFGC. | 0.5 |
| Enrique R. Ubarri | 11/29/2017 | 6 | Reviewed renewed 2004 motion filed by Ambac. | 0.5 |
| Enrique R. Ubarri | 11/29/2017 | 6 | Reviewed ACP's Sur-reply to the Commonwealth's reply.in the Commonwealth's filing of a motion to dismiss to the adversary complaint. | 0.5 |
| Enrique R. Ubarri | 11/29/2017 | 6 | Research re: SUT | 1.0 |
| Michael Westermann | 11/29/2017 | 6 | Research into municipal markets reaction to tax reform and potential effect on PR yields and email to S. Martinez | 1.2 |
| Robert Bingham | 11/29/2017 | 6 | Review█████████████to update understanding████████████████ | 1.3 |
| Scott Martinez | 11/29/2017 | 6 | Reviewed articles regarding proposed treatment of disaster loans for the USVI and potential impact for Puerto Rico | 0.6 |
| Carol Flaton | 11/30/2017 | 6 | Reviewed draft of latest questions/open items for GDB RSA/Fiscal Plan | 0.4 |
| Michael Westermann | 11/30/2017 | 6 | Review articles re: territory CDL financing and effect on PR | 0.3 |
| Michael Westermann | 11/30/2017 | 6 | Research into Brady bonds and potential PR structure | 2.4 |
| Rahul Yenumula | 11/30/2017 | 6 | Review of news articles | 0.9 |
| Robert Bingham | 11/30/2017 | 6 | Review████████████████ | 0.4 |
| Robert Bingham | 11/30/2017 | 6 | Preparation of open items list in preparation for call with PH on GDB | 0.6 |
| Deborah Praga | 12/1/2017 | 6 | Review of news articles | 0.4 |
| Enrique R. Ubarri | 12/1/2017 | 6 | Reviewed economic activity index issued by the Government Development Bank. | 0.2 |
| Michael Westermann | 12/1/2017 | 6 | Research into education system reforms post-precedent natural disasters | 1.2 |
| Michael Westermann | 12/1/2017 | 6 | Reviewed IMF and other studies re: Brady bonds | 3.0 |
| Carol Flaton | 12/2/2017 | 6 | Review of materials presented at FOMB 2nd listening session | 0.8 |
| Carol Flaton | 12/2/2017 | 6 | Review of PMI report | 0.2 |
| Carol Flaton | 12/4/2017 | 6 | Review of Davis Polk filed complaint re GDB | 0.9 |
| Deborah Praga | 12/4/2017 | 6 | Review of news articles | 0.5 |
| Enrique R. Ubarri | 12/4/2017 | 6 | Reviewed and commented on communication from PR Government to FOMB re: Christmas Bonus and Fiscal Plan. | 0.1 |
| Enrique R. Ubarri | 12/4/2017 | 6 | Reviewed and summarized amended complaint filed by Municipality of San Juan against GDB RSA. | 1.2 |
| Mark A. Cervi | 12/4/2017 | 6 | Review and research related to S&P and Fitch ratings report to support COFINA work | 0.6 |
| Michael Westermann | 12/4/2017 | 6 | Research re: Law 7 and effect on economy | 0.7 |
| Michael Westermann | 12/4/2017 | 6 | Research into economic initiatives and development based on Reorg article | 1.5 |
| Scott Martinez | 12/4/2017 | 6 | Reviewed news articles related to the Commonwealth's Title III case | 0.8 |
| Carol Flaton | 12/5/2017 | 6 | Review of Fitch rating report (audio) | 0.2 |
| Deborah Praga | 12/5/2017 | 6 | Review of news articles | 0.8 |
| Deborah Praga | 12/5/2017 | 6 | Review of documents posted to FOMB website | 0.9 |
| Enrique R. Ubarri | 12/5/2017 | 6 | Reviewed opposition filed by NPFGC re: scope of COFINA dispute. | 0.1 |
| Enrique R. Ubarri | 12/5/2017 | 6 | Reviewed Mutual Funds Group filing on objections to certain scope motions. | 0.1 |
| Enrique R. Ubarri | 12/5/2017 | 6 | Reviewed filing presented by AMBAC objecting the scope of the Commonwealth-COFINA dispute. | 0.2 |
| Enrique R. Ubarri | 12/5/2017 | 6 | Reviewed Omnibus Opposition filed by the COFINA Agent to Motions Challenging the Scope of Authority. | 0.7 |
| Enrique R. Ubarri | 12/5/2017 | 6 | Reviewed opposition filed by COFINA Senior Bondholders re: scope of COFINA dispute and summarized for C. Flaton | 1.1 |
| Enrique R. Ubarri | 12/6/2017 | 6 | Reviewed filing from Official Committee of Retired Employees re: 2004 Motion filed by monolines, GO Bondholders and Mutual Fund Group. | 0.1 |
| Enrique R. Ubarri | 12/6/2017 | 6 | Reviewed motions filed by QTCB Noteholder Group and ERS Bondholder Group in support of 2004 Motion. | 0.2 |
| Enrique R. Ubarri | 12/6/2017 | 6 | Research re: COFINA financial information | 0.4 |
| Enrique R. Ubarri | 12/6/2017 | 6 | Reviewed objections filed by the FOMB, AAFAF and the Commonwealth of Puerto Rico to the renewed 2004 examination motions. | 0.7 |
| Mark A. Cervi | 12/6/2017 | 6 | COFINA related research per request from counsel | 0.4 |
| Scott Martinez | 12/6/2017 | 6 | Reviewed articles regarding proposed treatment of Puerto Rico in the federal tax reform proposals | 0.3 |
| Scott Martinez | 12/6/2017 | 6 | Reviewed the US memo in support of the constitutionality of PROMESA | 0.4 |
| Carol Flaton | 12/7/2017 | 6 | Review of IIEP report (from M. Levinson - committee member's economist) | 1.9 |
| Carol Flaton | 12/7/2017 | 6 | Review of BBB November 2017 report to Congress | 2.4 |
| Deborah Praga | 12/7/2017 | 6 | Reviewed PR news articles | 0.9 |
| Deborah Praga | 12/7/2017 | 6 | Review of documents posted to Intralinks | 1.5 |
| Enrique R. Ubarri | 12/7/2017 | 6 | Research re: tax bill and impact to Puerto Rico | 0.3 |
| Enrique R. Ubarri | 12/7/2017 | 6 | Reviewed and summarized filing from the United States re: Aurelius appointments case. | 1.0 |
| Michael Westermann | 12/7/2017 | 6 | Review articles re: appointments clause and rule 2004 discovery motions | 0.8 |
| Michael Westermann | 12/7/2017 | 6 | Research dividend/manufacturing and other taxes and comparison to PR | 2.9 |
| Michael Westermann | 12/7/2017 | 6 | Research into austerity and effect on GNP | 3.0 |
| Carol Flaton | 12/8/2017 | 6 | Review of COFINA Trustee report | 0.1 |
| Carol Flaton | 12/8/2017 | 6 | Review of omnibus reply re "scope" issues | 0.3 |
| Deborah Praga | 12/8/2017 | 6 | Reviewed PR news articles related to Title III | 0.9 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|------|------|------|
| Deborah Praga | 12/8/2017 | 6 | Reviewed articles regarding proposed treatment of Puerto Rico in the federal tax reform proposals | 0.5 |
| Enrique R. Ubarri | 12/8/2017 | 6 | Reviewed issuance from COFINA Trustee on funding in Trustee accounts. | 0.1 |
| Enrique R. Ubarri | 12/8/2017 | 6 | Reviewed Order from Judge Dein re: UPR Teachers case. | 0.1 |
| Enrique R. Ubarri | 12/8/2017 | 6 | Reviewed response from BNYM and COFINA to Summary Judgment | 0.9 |
| Enrique R. Ubarri | 12/8/2017 | 6 | Reviewed filing from FOMB to dismiss complaint filed by UPR professors. | 0.9 |
| Michael Westermann | 12/8/2017 | 6 | Review articles related to tax proposals from the resident commissioner | 0.3 |
| Michael Westermann | 12/8/2017 | 6 | Summarized ███████████████████ | 2.7 |
| Michael Westermann | 12/8/2017 | 6 | Review and summarize permitting process and IT infrastructure files posted to data site | 2.7 |
| Scott Martinez | 12/8/2017 | 6 | Reviewed articles regarding proposed treatment of Puerto Rico in the federal tax reform proposals | 0.5 |
| Scott Martinez | 12/8/2017 | 6 | Reviewed news articles related to the Commonwealth's Title III case | 0.5 |
| Deborah Praga | 12/11/2017 | 6 | Review PR news articles | 0.8 |
| Deborah Praga | 12/11/2017 | 6 | Reviewed various documents posted to Intralinks | 1.6 |
| Enrique R. Ubarri | 12/11/2017 | 6 | Reviewed COFINA Senior Parties filing in partial opposition to the motions for summary judgment filed by the Mutual Fund Group and Puerto Rico Funds, Assured Guaranty and Bank of New York Mellon. | 0.9 |
| Enrique R. Ubarri | 12/11/2017 | 6 | Reviewed and summarized Assured Guaranty opposition filing to the Joint Motion for Summary Judgment filed by the COFINA Senior Bondholders' Coalition, Whitebox parties and Pandora Select Partners; to Ambac and NPFGC's Motion for Summary Judgment; and BNYM. | 1.2 |
| Enrique R. Ubarri | 12/11/2017 | 6 | Reviewed and provided analysis of Mutual Funds and PR Funds opposition for Motions for Summary Judgment. | 2.1 |
| Michael Westermann | 12/11/2017 | 6 | Research into precedent CDL proposals | 0.5 |
| Michael Westermann | 12/11/2017 | 6 | Review articles re: legislative proposals for municipal recovery fund and other recent | 1.5 |
| Michael Westermann | 12/11/2017 | 6 | Review and summarize articles posted to Intralinks related to various PR initiatives | 2.5 |
| Michael Westermann | 12/11/2017 | 6 | Research other states budget initiatives and implementation goals | 3.2 |
| Enrique R. Ubarri | 12/12/2017 | 6 | Reviewed filing from AMBAC re: scope motions. | 0.1 |
| Enrique R. Ubarri | 12/12/2017 | 6 | Reviewed GO bondholders, mutual fund group, Assured, NPFGC and Ambac joint reply in support of the joint Rule 2004 motion | 0.2 |
| Enrique R. Ubarri | 12/12/2017 | 6 | Reviewed QTCB omnibus reply to the scope motions. | 0.3 |
| Enrique R. Ubarri | 12/12/2017 | 6 | Reviewed filing from the GO Group of Bondholders re: scope motions. | 0.3 |
| Enrique R. Ubarri | 12/12/2017 | 6 | Reviewed Reply Brief in Support of Renewed 2004 Joint Motion filed by GO Bondholders, AMBAC, Assured, Mutual Fund Group, and NPFGC | 0.3 |
| Enrique R. Ubarri | 12/12/2017 | 6 | Reviewed Debt Pricing Presentation. | 0.3 |
| Enrique R. Ubarri | 12/12/2017 | 6 | Reviewed AAFAF's reply to enforce the stipulations in the scope motions. | 0.4 |
| Enrique R. Ubarri | 12/12/2017 | 6 | Reviewed AMBAC's reply in support to its motion for rule 2004 Order. | 0.4 |
| Enrique R. Ubarri | 12/12/2017 | 6 | Reviewed filing from FOMB, Commonwealth and COFINA re: scope motion. | 0.5 |
| Mark A. Cervi | 12/12/2017 | 6 | Solvency related research and document review | 0.7 |
| Michael Westermann | 12/12/2017 | 6 | Read articles related to SUT reimbursement | 0.2 |
| Michael Westermann | 12/12/2017 | 6 | Review of economist paper re: debt service potential | 0.6 |
| Michael Westermann | 12/12/2017 | 6 | Review updated 2004 motion | 1.1 |
| Michael Westermann | 12/12/2017 | 6 | Review of additional diligence answers posted to Intralinks | 2.0 |
| Robert Bingham | 12/12/2017 | 6 | Reading related to establishing municipal insolvency | 0.2 |
| Scott Martinez | 12/12/2017 | 6 | Reviewed articles regarding Title III cases | 0.6 |
| Deborah Praga | 12/13/2017 | 6 | Reviewed Oversight Board letter to Governor Rossello re: 2019 budget review process | 0.2 |
| Enrique R. Ubarri | 12/13/2017 | 6 | Reviewed letter from FOMB Outlining FY19 Budget Review Schedule, Guiding Principles | 0.1 |
| Michael Westermann | 12/13/2017 | 6 | Review of budget scheduling letter | 0.1 |
| Michael Westermann | 12/13/2017 | 6 | Comment on creditors letter to congress | 0.3 |
| Michael Westermann | 12/13/2017 | 6 | Research re: previous municipal bankruptcy solvency analysis | 2.5 |
| Michael Westermann | 12/13/2017 | 6 | Research re: precedent solvency cases | 3.0 |
| Robert Bingham | 12/13/2017 | 6 | Reading of court cases related to testimony on Commonwealth insolvency | 1.7 |
| Scott Martinez | 12/13/2017 | 6 | Reviewed 2019 statements filed by bondholders | 0.1 |
| Scott Martinez | 12/13/2017 | 6 | Reviewed Oversight Board letter to Governor Rossello re: 2019 budget review process | 0.2 |
| Scott Martinez | 12/13/2017 | 6 | Cursory review of additional diligence responses posted on Intralinks | 0.8 |
| Carol Flaton | 12/14/2017 | 6 | Reviewed news articles related to the Commonwealth's Title III case | 0.5 |
| Deborah Praga | 12/14/2017 | 6 | Review of PR news articles | 0.5 |
| Scott Martinez | 12/14/2017 | 6 | Reviewed the revised joint letter to the Senate and House regarding tax reform | 0.1 |
| Scott Martinez | 12/14/2017 | 6 | Reviewed a summary of the Rule 2004 hearing | 0.2 |
| Deborah Praga | 12/15/2017 | 6 | Reviewed PR news articles | 0.5 |
| Enrique R. Ubarri | 12/15/2017 | 6 | Reviewed motions filed by Voya. | 0.1 |
| Enrique R. Ubarri | 12/15/2017 | 6 | Reviewed Order from Judge Swain re: COFINA/Commonwealth scope motions. | 0.1 |
| Enrique R. Ubarri | 12/15/2017 | 6 | Research re: implications of tax reform on PR | 0.3 |
| Michael Westermann | 12/15/2017 | 6 | Review and analysis of new materials posted to Intralinks site | 2.8 |
| Scott Martinez | 12/15/2017 | 6 | Reviewed PR news articles | 0.5 |
| Carol Flaton | 12/16/2017 | 6 | Review of Navigant report on rebuilding | 1.2 |
| Mark A. Cervi | 12/16/2017 | 6 | Reviewed ratings reports and searched for additional information as requested by M. Kahn (PH) | 1.3 |
| Carol Flaton | 12/18/2017 | 6 | Final review of comparable contingent note analysis | 0.3 |
| Carol Flaton | 12/18/2017 | 6 | Review of Miller Buckfire COFINA analysis | 0.6 |
| Carol Flaton | 12/18/2017 | 6 | Reviewed Chicago reports (Moody's/Fitch/NP draft opinion) | 0.9 |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Deborah Praga | 12/18/2017 | 6 | Reviewed articles related to CDL financing | 0.8 |
| Deborah Praga | 12/18/2017 | 6 | Reviewed reorg news articles | 0.9 |
| Deborah Praga | 12/18/2017 | 6 | Review of documents posted to Intralinks | 0.9 |
| Enrique R. Ubarri | 12/18/2017 | 6 | Reviewed Order from Judge Dein re: 2004 investigation. | 0.1 |
| Mark A. Cervi | 12/18/2017 | 6 | Reviewed update on Commonwealth liquidity and associated emails from counsel and committee members | 0.4 |
| Mark A. Cervi | 12/18/2017 | 6 | Conducted further research on muni bond issuances and ratings reports | 1.0 |
| Michael Westermann | 12/18/2017 | 6 | Review articles related to CDL financing | 0.2 |
| Michael Westermann | 12/18/2017 | 6 | Review revised 2004 discovery order and items detailed in discovery letter | 0.5 |
| Scott Martinez | 12/18/2017 | 6 | Reviewed articles regarding CDLs for Puerto Rico, PREPA and PRASA | 0.2 |
| Scott Martinez | 12/18/2017 | 6 | Reviewed articles regarding federal tax reform impact on Puerto Rico | 0.5 |
| Carol Flaton | 12/19/2017 | 6 | Review of KBRA report | 0.2 |
| Carol Flaton | 12/19/2017 | 6 | Review of 2015 CATIC report | 1.4 |
| Deborah Praga | 12/19/2017 | 6 | Reviewed SUT collection detail from C. Song (Miller Buckfire) | 0.4 |
| Deborah Praga | 12/19/2017 | 6 | Review of ZC contingency notes analysis | 1.0 |
| Deborah Praga | 12/19/2017 | 6 | Review of news articles | 0.8 |
| Deborah Praga | 12/19/2017 | 6 | Reviewed the CATIC report (tax related) | 1.5 |
| Mark A. Cervi | 12/19/2017 | 6 | Review update of Muni bond market data | 0.2 |
| Mark A. Cervi | 12/19/2017 | 6 | Research and correspondence related to COFINA bonds and review of similar issuances | 2.2 |
| Michael Westermann | 12/19/2017 | 6 | Review articles re: investment zones and effect on CFCs of recent tax reform and effect on PR | 2.0 |
| Michael Westermann | 12/19/2017 | 6 | Continued research into previous excise tax | 2.0 |
| Robert Bingham | 12/19/2017 | 6 | Review of Miller Buckfire presentation | 0.6 |
| Scott Martinez | 12/19/2017 | 6 | Reviewed Oversight Board RFP for liquidity forensic analysis team | 0.2 |
| Scott Martinez | 12/19/2017 | 6 | Reviewed articles regarding tax reform impact for Puerto Rico | 0.5 |
| Scott Martinez | 12/19/2017 | 6 | Watched a documentary regarding Puerto Rico bond issuances | 0.5 |
| Scott Martinez | 12/19/2017 | 6 | Reviewed KBRA rating report for Chicago series 2017 issuances | 1.1 |
| Carol Flaton | 12/20/2017 | 6 | Review of S&P ratings report | 0.2 |
| Enrique R. Ubarri | 12/20/2017 | 6 | Reviewed Informative Motion re: Disclosure of Cash Balances | 0.1 |
| Eric Deichmann | 12/20/2017 | 6 | Discussion regarding sovereign securitizations with S. Martinez | 0.4 |
| Eric Deichmann | 12/20/2017 | 6 | Review of literature on sovereign securitizations / capital structure tradeoffs | 2.9 |
| Mark A. Cervi | 12/20/2017 | 6 | Review of COFINA rating agency reports | 1.1 |
| Michael Westermann | 12/20/2017 | 6 | Read Rossello letter to congress | 0.2 |
| Michael Westermann | 12/20/2017 | 6 | Research re: PROMESA reporting requirements and comments to diligence list | 1.7 |
| Michael Westermann | 12/20/2017 | 6 | Research into previous port tax initiatives | 1.8 |
| Michael Westermann | 12/20/2017 | 6 | Research into remittance and other technical issues with excise and SUT | 2.9 |
| Scott Martinez | 12/20/2017 | 6 | Discussion regarding sovereign securitizations with E. Deichmann | 0.4 |
| Scott Martinez | 12/20/2017 | 6 | Reviewed articles regarding summary of the omnibus court hearing | 0.2 |
| Scott Martinez | 12/20/2017 | 6 | Reviewed articles regarding extension to file fiscal plans | 0.2 |
| Carol Flaton | 12/21/2017 | 6 | Review of UTIER response | 0.2 |
| Deborah Praga | 12/21/2017 | 6 | Review of PR news articles | 0.4 |
| Enrique R. Ubarri | 12/21/2017 | 6 | Reviewed Order from Judge Swain re: Scope of COFINA and Commonwealth Agent's Authority under Stipulation and (B) Dismissing, without prejudice, certain Claims that exceed the scope of the dispute | 0.3 |
| Enrique R. Ubarri | 12/21/2017 | 6 | Reviewed adversary complaint filed by Corporación de Servicios Integrales de Salud. | 0.4 |
| Mark A. Cervi | 12/21/2017 | 6 | Review of muni bond market info update sent by A. Perrella | 0.3 |
| Rahul Yenumula | 12/21/2017 | 6 | Review of Reorg Research articles on PREPA and Puerto Rico | 1.4 |
| Scott Martinez | 12/21/2017 | 6 | Reviewed articles regarding disaster relief bills and impact for Puerto Rico | 0.2 |
| Scott Martinez | 12/21/2017 | 6 | Reviewed court order regarding Commonwealth-COFINA dispute | 0.5 |
| Anthony Perrella | 12/22/2017 | 6 | Compiled ratings reports from different agencies for precedent Sales Tax Bonds | 0.9 |
| Anthony Perrella | 12/22/2017 | 6 | Compiled ratings reports from different agencies for precedent Tax Revenue Bonds | 1.5 |
| Enrique R. Ubarri | 12/22/2017 | 6 | Reviewed the joint status report filed by FOMB, AAFAF, and the proponents of the new Rule 2004 motion outlining disagreement of parties. | 0.2 |
| Enrique R. Ubarri | 12/22/2017 | 6 | Research proposed project for PR recovery funding | 0.3 |
| Enrique R. Ubarri | 12/22/2017 | 6 | Reviewed filing from FOMB as reply to the US government filing in support of PROMESA in Aurelius case | 0.5 |
| Rahul Yenumula | 12/22/2017 | 6 | Review of Reorg Research articles on PREPA and Puerto Rico | 1.2 |
| Enrique R. Ubarri | 12/26/2017 | 6 | Reviewed reply from Aurelius to Memorandum filed by the US in support of its Motion to Dismiss Title III | 0.5 |
| Scott Martinez | 12/26/2017 | 6 | Reviewed article regarding education reform in Puerto Rico | 0.2 |
| Scott Martinez | 12/26/2017 | 6 | Reviewed article regarding tax reform in Puerto Rico | 0.4 |
| Carol Flaton | 12/27/2017 | 6 | Read article re teacher communities from M. Richard (AFT) | 0.1 |
| Enrique R. Ubarri | 12/27/2017 | 6 | Reviewed due diligence information posted re: accounts payable. | 0.2 |
| Carol Flaton | 12/28/2017 | 6 | Exchanged emails w/E. Ubarri and S. Martinez regarding CW account information posted to Intralinks | 0.1 |
| Carol Flaton | 12/28/2017 | 6 | Review of CW account information posted in Intralinks | 0.2 |
| Enrique R. Ubarri | 12/28/2017 | 6 | Sent e-mail to C. Flaton, S. Martinez and L. Despins (PH) re: account information. | 0.1 |
| Scott Martinez | 12/28/2017 | 6 | Reviewed articles regarding impact of federal tax cuts and impact to Puerto Rico | 0.3 |

<u>EXHIBIT C: ZC Entries by Matter Category</u>
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 12/29/2017 | 6 | Reviewed and summarized second adversary complaint filed by Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito and Orocovis against the Commonwealth (refile) | 0.4 |
| Carol Flaton | 1/1/2018 | 6 | Exchanged emails with E. Ubarri re Rossello announcement | 0.1 |
| Carol Flaton | 1/2/2018 | 6 | Review of GO statement (filed 1/3) | 0.4 |
| Enrique R. Ubarri | 1/2/2018 | 6 | Reviewed tax collections from August to November 2017 | 0.2 |
| Enrique R. Ubarri | 1/2/2018 | 6 | Reviewed sur-reply filed by Aurelius in the appointments case. | 0.4 |
| Michael Westermann | 1/2/2018 | 6 | Review proposed changes to IVU and other taxes | 1.0 |
| Scott Martinez | 1/2/2018 | 6 | Reviewed Puerto Rico manufacturing statistics | 0.4 |
| Scott Martinez | 1/2/2018 | 6 | Reviewed recent documents posted to the Intralinks website | 2.1 |
| Deborah Praga | 1/3/2018 | 6 | Review reports related to CDL financing | 0.6 |
| Michael Westermann | 1/3/2018 | 6 | Download and review recently posted Intralinks files | 2.8 |
| Scott Martinez | 1/3/2018 | 6 | Reviewed reports regarding federal disaster funds | 0.5 |
| Scott Martinez | 1/3/2018 | 6 | Reviewed report on federal tax cuts and jobs act and its impact on Puerto Rico | 0.6 |
| Anthony Perrella | 1/4/2018 | 6 | Searched through ratings agencies for specific ratings reports on comparable bonds | 3.0 |
| Carol Flaton | 1/4/2018 | 6 | Reviewed Fee Examiner memo | 0.2 |
| Enrique R. Ubarri | 1/4/2018 | 6 | Reviewed UCC filing for clarification of the Commonwealth/COFINA dispute Order | 1.5 |
| Scott Martinez | 1/4/2018 | 6 | Reviewed news articles regarding police overtime issues and impact on public safety | 0.3 |
| Scott Martinez | 1/4/2018 | 6 | Reviewed reports regarding CDL's and revised timing related to those loans | 0.4 |
| Deborah Praga | 1/5/2018 | 6 | Research regarding GO bond yields in Illinois | 1.1 |
| Scott Martinez | 1/5/2018 | 6 | Reviewed expense documents posted to the Intralinks website | 0.8 |
| Enrique R. Ubarri | 1/8/2018 | 6 | Joint Report filed by AMBAC, FOMB and the Commonwealth re: Rule 2004 motion. | 0.1 |
| Enrique R. Ubarri | 1/8/2018 | 6 | Reviewed brief filed by ad hoc Group of GOs, AMBAC, Assured, the Mutual Fund Group and NPFGC in support of production of fiscal plan materials | 0.1 |
| Enrique R. Ubarri | 1/8/2018 | 6 | Reviewed filing from the COFINA Agent objecting to the Commonwealth Agent's Motion for Clarification to assist PH in matters related to COFINA | 0.3 |
| Enrique R. Ubarri | 1/8/2018 | 6 | Reviewed issuances re: government reorganization | 0.3 |
| Enrique R. Ubarri | 1/8/2018 | 6 | Research re: excise taxes and COFINA analyses | 0.9 |
| Enrique R. Ubarri | 1/8/2018 | 6 | Reviewed filings in Support of Motion for Summary Judgment in COFINA case from BNYM, PR Funds, COFINA Senior Bondholders and Whitebox, Assured and Ambac | 2.3 |
| Michael Westermann | 1/8/2018 | 6 | Download all recent files posted to Intralinks | 0.3 |
| Michael Westermann | 1/8/2018 | 6 | Review and analysis of critical infrastructure proposals | 1.1 |
| Robert Bingham | 1/8/2018 | 6 | Meeting with S. Martinez, M. Westermann, E. Ubarri and D. Praga regarding COFINA analyses | 1.0 |
| Scott Martinez | 1/8/2018 | 6 | Reviewed articles regarding Puerto Rico government reorganization | 0.3 |
| Scott Martinez | 1/8/2018 | 6 | Reviewed documents posted to the Intralinks site regarding mediation questions | 0.7 |
| Deborah Praga | 1/9/2018 | 6 | Reviewed reports regarding sales and use tax | 1.0 |
| Enrique R. Ubarri | 1/9/2018 | 6 | Reviewed: Joinder from NPFGC to joinder for clarification, response from GO to Commonwealth Agent's motion for clarification, objection of COFINA senior bondholders to Commonwealth Agent's motion for clarification, and debtor's statement to motion of clarification to assist PH with COFINA related matters. | 0.7 |
| Enrique R. Ubarri | 1/9/2018 | 6 | Reviewed Motion to Dismiss filings from AAFAF and FOMB re: Municipality of San Juan | 1.7 |
| Mark A. Cervi | 1/9/2018 | 6 | Review production related to COFINA | 0.4 |
| Rahul Yenumula | 1/9/2018 | 6 | Reviewed report sent by E. Ubarri | 1.4 |
| Scott Martinez | 1/9/2018 | 6 | Reviewed Ambac 2004 status report | 0.2 |
| Scott Martinez | 1/9/2018 | 6 | Reviewed GO 2004 status report | 0.2 |
| Scott Martinez | 1/9/2018 | 6 | Read articles regarding the status of CDL's for Puerto Rico | 0.3 |
| Scott Martinez | 1/9/2018 | 6 | Reviewed COFINA 2008 audited financial statements | 0.5 |
| Deborah Praga | 1/10/2018 | 6 | Reviewed reports related to Commonwealth-COFINA dispute and CDLs | 0.5 |
| Michael Westermann | 1/10/2018 | 6 | Research re: CDL's and CW funding mechanisms to component units | 0.4 |
| Michael Westermann | 1/10/2018 | 6 | Review of renewed discovery motion for fiscal plan materials | 1.2 |
| Scott Martinez | 1/10/2018 | 6 | Reviewed articles regarding extension to file fiscal plans | 0.3 |
| Carol Flaton | 1/11/2018 | 6 | Review of second amended complaint for scope | 0.6 |
| Michael Westermann | 1/11/2018 | 6 | Review Reorg articles re: municipal recovery fund | 0.3 |
| Michael Westermann | 1/11/2018 | 6 | Research re: Medicaid funding and congressional approval for disaster bill | 1.1 |
| Scott Martinez | 1/11/2018 | 6 | Reviewed article regarding Medicaid funding for Puerto Rico | 0.3 |
| Deborah Praga | 1/12/2018 | 6 | Reviewed documents posted to Intralinks | 2.3 |
| Enrique R. Ubarri | 1/12/2018 | 6 | Reviewed objections from the COFINA Agent and Senior Bondholders objecting and joinders from NPFGC and AMBAC to the Commonwealth Agent's Motion seeking leave to file second amended complaint in matters related to COFINA | 0.4 |
| Michael Westermann | 1/12/2018 | 6 | Review of recent articles related to fiscal plan delay and Medicaid funding | 0.5 |
| Scott Martinez | 1/12/2018 | 6 | Reviewed documents posted to the Intralinks site regarding ASES | 0.5 |
| Scott Martinez | 1/12/2018 | 6 | Reviewed documents posted to the Intralinks site regarding cash flow results | 1.8 |
| Deborah Praga | 1/15/2018 | 6 | Researched different tax structures | 1.3 |
| Deborah Praga | 1/15/2018 | 6 | Reviewed tax documents and studies sent by E. Ubarri | 2.9 |
| Enrique R. Ubarri | 1/15/2018 | 6 | Research re: certain tax information to be included with presentation. | 1.2 |
| Scott Martinez | 1/15/2018 | 6 | Researched additional data points regarding tax presentation materials for UCC members | 1.4 |
| Carol Flaton | 1/16/2018 | 6 | Review of Guzman/Steglitz letters and related RR report | 1.2 |
| Carol Flaton | 1/16/2018 | 6 | Review of economic analysis provided by M. Richard (SEIU) at in person meeting | 1.6 |
| Carol Flaton | 1/16/2018 | 6 | Review of short form and long form BBB- request for Federal Assistance for Disaster Recovery | 1.8 |
| Deborah Praga | 1/16/2018 | 6 | Reviewed report regarding debt sustainability | 0.7 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Deborah Praga | 1/16/2018 | 6 | Reviewed tax related documents sent by S. Martinez | 0.9 |
| Scott Martinez | 1/16/2018 | 6 | Reviewed a report regarding an economists view of debt sustainability for Puerto Rico | 0.2 |
| Carol Flaton | 1/17/2018 | 6 | Review of Tax Reform (Grant Thornton et al) proposals from Listening Session | 1.6 |
| Deborah Praga | 1/17/2018 | 6 | Research in response to query from A. Velazquez (SEIU) | 0.2 |
| Deborah Praga | 1/17/2018 | 6 | Reviewed reports related to COFINA bonds | 0.5 |
| Scott Martinez | 1/17/2018 | 6 | Reviewed FOMB press release regarding liquidity hearing | 0.1 |
| Scott Martinez | 1/17/2018 | 6 | Reviewed articles regarding CDLs for Puerto Rico | 0.4 |
| Scott Martinez | 1/17/2018 | 6 | Reviewed tax presentation from FOMB public session | 1.0 |
| Deborah Praga | 1/18/2018 | 6 | Reviewed documents posted to Intralinks | 1.5 |
| Anthony Perrella | 1/19/2018 | 6 | Searched through ratings agencies for specific ratings reports on comparable bonds | 0.5 |
| Carol Flaton | 1/19/2018 | 6 | Review of revised Bank statement (12/31 balances) | 0.2 |
| Carol Flaton | 1/19/2018 | 6 | Read news report of Chicago bond postponement (related to COFINA) | 0.2 |
| Carol Flaton | 1/19/2018 | 6 | Review of final version of FOMB mtg summary for distribution to UCC | 0.2 |
| Robert Bingham | 1/19/2018 | 6 | Review and comment on other municipal securitization presentation | 1.0 |
| Carol Flaton | 1/22/2018 | 6 | Read Stieglitz open letter re PR FP and debt | 0.4 |
| Deborah Praga | 1/22/2018 | 6 | Review articles related to fiscal plan | 0.4 |
| Deborah Praga | 1/22/2018 | 6 | Review of articles related to Chicago securitization | 0.6 |
| Deborah Praga | 1/22/2018 | 6 | Researched any loans extended by the Commonwealth | 0.6 |
| Enrique R. Ubarri | 1/22/2018 | 6 | Research re: inter-debtor lending by the Commonwealth of Puerto Rico and exchanged e-mails with D. Praga re: the same | 0.3 |
| Mark A. Cervi | 1/22/2018 | 6 | Research related to sales tax bonds | 0.4 |
| Michael Westermann | 1/22/2018 | 6 | Review of NY Fed article regarding Maria effects on PR economy | 0.6 |
| Michael Westermann | 1/22/2018 | 6 | Reviewed STIP projections, by capex project, posted to data site | 1.0 |
| Michael Westermann | 1/22/2018 | 6 | Review of federal OMB circular posted to Intralinks in preparation for mediation session | 2.2 |
| Scott Martinez | 1/22/2018 | 6 | Reviewed report regarding federal disaster funds for Puerto Rico and impact on economy | 0.2 |
| Scott Martinez | 1/22/2018 | 6 | Reviewed Stiglitz analysis of Puerto Rico's debt relief needs to restore debt sustainability | 1.3 |
| Deborah Praga | 1/23/2018 | 6 | Review of articles related to Commonwealth-COFINA dispute | 0.3 |
| Enrique R. Ubarri | 1/23/2018 | 6 | Reviewed motion filed by AAFAF and FOMB re: production of information related to fiscal plan. | 0.3 |
| Deborah Praga | 1/24/2018 | 6 | Review of reports related to Commonwealth-COFINA dispute and revised fiscal plan | 0.8 |
| Enrique R. Ubarri | 1/24/2018 | 6 | Reviewed filing from AMBAC seeking leave and amendment of counterclaim in the Commonwealth-COFINA dispute and reviewed AMBAC's Urgent Motion to Expedite. | 0.5 |
| Enrique R. Ubarri | 1/24/2018 | 6 | Sent e-mail to C. Flaton re: analysis of filings | 0.2 |
| Enrique R. Ubarri | 1/24/2018 | 6 | Reviewed scheduling order: COFINA Agent's statement re: scheduling order; Mutual Funds limited objection; Senior Bondholders Limited Objection; AMBAC's objection; limited reply from AAFAF re: deadline amendments in Commonwealth-COFINA dispute. | 0.8 |
| Michael Westermann | 1/24/2018 | 6 | Review of FOMB letter to congress | 0.1 |
| Michael Westermann | 1/24/2018 | 6 | Review updated discovery motion docket | 0.6 |
| Michael Westermann | 1/24/2018 | 6 | Review of PR SIB Trust Fund history and collateral | 2.1 |
| Scott Martinez | 1/24/2018 | 6 | Reviewed articles regarding proposed legislation to address municipality fiscal issues | 0.3 |
| Deborah Praga | 1/25/2018 | 6 | Reviewed article regarding Chicago sales tax securitization delay | 0.3 |
| Deborah Praga | 1/25/2018 | 6 | Reviewed articles related to Judge Swain's decisions | 0.4 |
| Enrique R. Ubarri | 1/25/2018 | 6 | Reviewed Order from Judge Swain in Commonwealth-COFINA dispute. | 0.1 |
| Enrique R. Ubarri | 1/25/2018 | 6 | Reviewed Order from Judge Swain re: AMBAC's motions. | 0.1 |
| Carol Flaton | 1/26/2018 | 6 | Review of Sanders/Warren/Gillibrand proposal for PR | 0.2 |
| Enrique R. Ubarri | 1/26/2018 | 6 | Reviewed motions filed by COFINA agent; GO Bondholders re: extension of deadlines; | 0.2 |
| Enrique R. Ubarri | 1/26/2018 | 6 | Analyzed the Creditor Group Bi-Weekly Update, January 26, 2018 | 0.2 |
| Enrique R. Ubarri | 1/26/2018 | 6 | Reviewed filing from ICSE as reply to motion filed by AAFAF. | 0.2 |
| Enrique R. Ubarri | 1/26/2018 | 6 | Reviewed proposed Territorial Relief Act draft bill proposed in Congress for the restructuring of Puerto Rico debt | 0.2 |
| Enrique R. Ubarri | 1/26/2018 | 6 | Sent e-mail to C. Flaton, S. Martinez and L. Despins (PH) re: restructuring bill and restructuring process set forth in bill. | 0.1 |
| Scott Martinez | 1/26/2018 | 6 | Reviewed proposed territorial relief act proposed by Senators Warren, Sanders and Gillibrand | 0.2 |
| Carol Flaton | 1/29/2018 | 6 | Read article re Baupost investments in PR | 0.1 |
| Carol Flaton | 1/29/2018 | 6 | Read article forwarded by M. Richard (Committee member - AFT) | 0.2 |
| Deborah Praga | 1/29/2018 | 6 | Review of articles related to Commonwealth-COFINA dispute | 0.7 |
| Enrique R. Ubarri | 1/29/2018 | 6 | Examined and assessed certain proposed legislation that would impact SUT collections on the Commonwealth | 0.6 |
| Enrique R. Ubarri | 1/29/2018 | 6 | Prepared memorandum with analysis of the proposed legislation for distribution to S. Martinez and C. Flaton | 0.8 |
| Scott Martinez | 1/29/2018 | 6 | Reviewed summary of tax legislation regarding SUT | 0.3 |
| Scott Martinez | 1/29/2018 | 6 | Reviewed documents posted to the Intralinks site | 0.3 |
| Scott Martinez | 1/29/2018 | 6 | Reviewed small business survey report as prepared by the Federal Bank of New York | 0.6 |
| Carol Flaton | 1/30/2018 | 6 | Review of DIP references (interest rate and terms) | 0.2 |
| Deborah Praga | 1/30/2018 | 6 | Review of articles related to CDLs | 0.5 |
| Deborah Praga | 1/30/2018 | 6 | Review of documents posted to Intralinks | 1.2 |
| Enrique R. Ubarri | 1/30/2018 | 6 | Assessed the Order issued by Judge Swain re: GO Bondholder complaint. | 0.4 |
| Michael Westermann | 1/30/2018 | 6 | Review of GO bondholder court ruling | 0.4 |
| Michael Westermann | 1/30/2018 | 6 | Research re: previous DIP loan offers | 2.2 |
| Scott Martinez | 1/30/2018 | 6 | Reviewed reports regarding the hurricane Maria's impact on population in Puerto Rico | 0.4 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Scott Martinez | 1/30/2018 | 6 | Reviewed additional documents uploaded to Intralinks | 0.5 |
| Deborah Praga | 1/31/2018 | 6 | Review of reports related to structural reports | 0.8 |
| Michael Westermann | 1/31/2018 | 6 | Research and email to S. Martinez regarding opportunity zones and potential for PR inclusion | 2.3 |
| Scott Martinez | 1/31/2018 | 6 | Reviewed article on delays in private insurance claims processed | 0.1 |
| Scott Martinez | 1/31/2018 | 6 | Reviewed a report regarding the impact on healthcare in Puerto Rico as a result of the population decline | 0.3 |
| Scott Martinez | 1/31/2018 | 6 | Reviewed additional documents uploaded to Intralinks | 0.5 |
| **Total Matter Category 6** | | | | **629.8** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 10/31/2017 | 7 | Review and translation of PPP projects. | 1.8 |
| Michael Westermann | 12/1/2017 | 7 | Analysis of tax asset sales in muni bankruptcy | 0.3 |
| **Total Matter Category 7** | | | | **2.1** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 10/10/2017 | 8 | Research re: insurance policies of assets of the Commonwealth of Puerto Rico: valuation of insurance policies | 0.5 |
| Enrique R. Ubarri | 11/10/2017 | 8 | Exchanged several e-mails with R. Yenumula re: critical projects: research re: critical projects. | 1.2 |
| Michael Westermann | 12/15/2017 | 8 | Research into new pension file provided to the creditors | 1.2 |
| **Total Matter Category 8** | | | | **2.9** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Carol Flaton | 10/2/2017 | 9 | Review latest draft of debt trading prices | 0.2 |
| Carol Flaton | 10/2/2017 | 9 | Debrief of meeting with L. Despins and J. Bliss (Paul Hastings) re: debt recovery scenarios with S. Martinez, R. Bingham, and M. Delmonte | 0.3 |
| Carol Flaton | 10/2/2017 | 9 | Meeting with L. Despins and J. Bliss (Paul Hastings), S. Martinez, R. Bingham and M. Delmonte regarding debt recovery scenarios | 1.0 |
| Matthew Delmonte | 10/2/2017 | 9 | Debrief of meeting with L. Despins and J. Bliss (Paul Hastings) re: debt recovery scenarios with S. Martinez, C. Flaton, and R. Bingham | 0.3 |
| Matthew Delmonte | 10/2/2017 | 9 | Discussion with R. Bingham re: PR debt recovery model | 0.3 |
| Matthew Delmonte | 10/2/2017 | 9 | Discussion with S. Martinez & R. Bingham - re: PR debt recovery model | 0.3 |
| Matthew Delmonte | 10/2/2017 | 9 | Meeting with L. Despins and J. Bliss (Paul Hastings), C. Flaton, R. Bingham and S. Martinez regarding debt recovery scenarios | 1.0 |
| Matthew Delmonte | 10/2/2017 | 9 | Work on PR illustrative recovery model | 7.2 |
| Robert Bingham | 10/2/2017 | 9 | Debrief of meeting with L. Despins and J. Bliss (Paul Hastings) re: debt recovery scenarios with S. Martinez, C. Flaton, and M. Delmonte | 0.3 |
| Robert Bingham | 10/2/2017 | 9 | Discussion with M. Delmonte re: PR debt recovery model | 0.3 |
| Robert Bingham | 10/2/2017 | 9 | Discussion with S. Martinez & M. Delmonte - re: PR debt recovery model | 0.3 |
| Robert Bingham | 10/2/2017 | 9 | Review and comment on updated recovery model, including testing calculations | 0.5 |
| Robert Bingham | 10/2/2017 | 9 | Continued review and comment on updated recovery model, including testing calculations | 0.7 |
| Robert Bingham | 10/2/2017 | 9 | Meeting with L. Despins and J. Bliss (Paul Hastings), C. Flaton, S. Martinez and M. Delmonte regarding debt recovery scenarios | 1.0 |
| Scott Martinez | 10/2/2017 | 9 | Debrief of meeting with L. Despins and J. Bliss (Paul Hastings) re: debt recovery scenarios with R. Bingham, C. Flaton, and M. Delmonte | 0.3 |
| Scott Martinez | 10/2/2017 | 9 | Discussion with R. Bingham & M. Delmonte - re: PR debt recovery model | 0.3 |
| Scott Martinez | 10/2/2017 | 9 | Meeting with L. Despins and J. Bliss (Paul Hastings), C. Flaton, R. Bingham and M. Delmonte regarding debt recovery scenarios | 1.0 |
| Matthew Delmonte | 10/3/2017 | 9 | Work on PR illustrative recovery model presentation | 7.6 |
| Robert Bingham | 10/3/2017 | 9 | Review and comment on updated recovery model and related presentation | 0.4 |
| Scott Martinez | 10/3/2017 | 9 | Reviewed and commented on the draft recovery presentation | 0.6 |
| Matthew Delmonte | 10/4/2017 | 9 | Update PR Debt market pricing model | 1.6 |
| Matthew Delmonte | 10/4/2017 | 9 | Update PR debt market pricing presentation | 2.8 |
| Michael Westermann | 10/4/2017 | 9 | Review of updated GO/other debt pricing following Trump comments | 1.4 |
| Robert Bingham | 10/4/2017 | 9 | Review and comment on recovery model presentation | 0.2 |
| Robert Bingham | 10/4/2017 | 9 | Continued review and comment on recovery model presentation | 0.9 |
| Robert Bingham | 10/4/2017 | 9 | Discussions with S. Martinez concerning recovery analysis | 0.8 |
| Scott Martinez | 10/4/2017 | 9 | Reviewed and commented on the draft recovery presentation | 0.5 |
| Scott Martinez | 10/4/2017 | 9 | Compared debt pricing from various articles to Zolfo's presentation | 0.5 |
| Scott Martinez | 10/4/2017 | 9 | Discussions with R. Bingham concerning recovery analysis | 0.8 |
| Scott Martinez | 10/4/2017 | 9 | Updated and distributed the draft debt recovery presentation to Paul Hastings | 0.8 |
| Scott Martinez | 10/4/2017 | 9 | Reviewed, commented and circulated the draft historical debt pricing presentation to the | 0.7 |
| Matthew Delmonte | 10/5/2017 | 9 | Work on historical PR debt prices model pre 2014 | 2.5 |
| Matthew Delmonte | 10/6/2017 | 9 | Continued work on historical PR debt prices model pre 2014 | 3.2 |
| Matthew Delmonte | 10/11/2017 | 9 | Update PR debt pricing model | 0.4 |
| Matthew Delmonte | 10/11/2017 | 9 | Monitor and analyzed market debt prices | 0.8 |
| Scott Martinez | 10/11/2017 | 9 | Reviewed Puerto Rico debt trading prices as of today | 0.5 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Matthew Delmonte | 10/12/2017 | 9 | Partial participation in internal meeting regarding debt pricing presentation | 0.6 |
| Matthew Delmonte | 10/12/2017 | 9 | Update PR debt pricing model | 0.6 |
| Matthew Delmonte | 10/13/2017 | 9 | Update PR debt pricing model | 0.3 |
| Matthew Delmonte | 10/16/2017 | 9 | Work on PR debt pricing presentation | 5.0 |
| Robert Bingham | 10/16/2017 | 9 | Discussion with S. Martinez regarding COFINA issuance question from Paul Hastings | 0.3 |
| Scott Martinez | 10/16/2017 | 9 | Discussion with R. Bingham regarding COFINA issuance question from Paul Hastings | 0.3 |
| Scott Martinez | 10/16/2017 | 9 | Reviewed EMMA filing regarding COFINA funds held at BNY Mellon | 0.3 |
| David MacGreevey | 10/17/2017 | 9 | Review updated PR debt pricing report | 0.2 |
| Matthew Delmonte | 10/17/2017 | 9 | Work on PR debt pricing presentation | 2.8 |
| Scott Martinez | 10/17/2017 | 9 | Reviewed and commented on the debt pricing presentation and circulated to UCC members | 0.6 |
| Matthew Delmonte | 10/23/2017 | 9 | Update PR debt pricing model | 1.1 |
| Matthew Delmonte | 10/23/2017 | 9 | Work on PR debt pricing presentation | 2.6 |
| Scott Martinez | 10/23/2017 | 9 | Reviewed and commented on the debt pricing presentation and circulated to UCC members | 0.5 |
| Carol Flaton | 10/26/2017 | 9 | Review of pension summary for distribution to UCC | 0.2 |
| Deborah Praga | 10/27/2017 | 9 | Meeting with S. Martinez, R. Yenumula, M. Delmonte and M. Westermann re: Debt Pricing analysis | 0.6 |
| Matthew Delmonte | 10/27/2017 | 9 | Meeting with S. Martinez, D. Praga, R. Yenumula, and M. Westermann re: Debt Pricing analysis | 0.6 |
| Matthew Delmonte | 10/27/2017 | 9 | Meeting with S. Martinez, R. Yenumula, and M. Westermann re: Debt Capacity Analysis | 1.2 |
| Michael Westermann | 10/27/2017 | 9 | Meeting with S. Martinez, D. Praga, R. Yenumula, and M. Delmonte re: Debt Pricing analysis | 0.6 |
| Michael Westermann | 10/27/2017 | 9 | Review of debt pricing spreadsheet | 0.8 |
| Michael Westermann | 10/27/2017 | 9 | Meeting with S. Martinez, M. Delmonte, R. Yenumula re: Debt Capacity Analysis | 1.2 |
| Michael Westermann | 10/27/2017 | 9 | Reviewed offering documents to see where debt capacity analysis was pulled from | 2.1 |
| Rahul Yenumula | 10/27/2017 | 9 | Meeting with S. Martinez, D. Praga, M. Delmonte, and M. Westermann re: Debt Pricing analysis | 0.6 |
| Rahul Yenumula | 10/27/2017 | 9 | Meeting with S. Martinez, M. Delmonte, and M. Westermann re: Debt Capacity Analysis | 1.2 |
| Rahul Yenumula | 10/27/2017 | 9 | Review of debt pricing model and deck | 3.4 |
| Scott Martinez | 10/27/2017 | 9 | Meeting with M. Delmonte, D. Praga, R. Yenumula, and M. Westermann re: Debt Pricing analysis | 0.6 |
| Scott Martinez | 10/27/2017 | 9 | Meeting with M. Delmonte, R. Yenumula, and M. Westermann re: Debt Capacity Analysis | 1.2 |
| Deborah Praga | 10/30/2017 | 9 | Discussion with S. Martinez regarding debt recovery analysis | 0.5 |
| Deborah Praga | 10/30/2017 | 9 | Review of debt pricing changes in the last week | 0.8 |
| Rahul Yenumula | 10/30/2017 | 9 | Updated the model on debt pricing to reflect prices as of 10/27 | 0.8 |
| Rahul Yenumula | 10/30/2017 | 9 | Revision of the debt pricing deck based on comments from S. Martinez and M. Delmonte | 1.3 |
| Rahul Yenumula | 10/30/2017 | 9 | Discussion with S. Martinez regarding debt pricing model | 0.9 |
| Rahul Yenumula | 10/30/2017 | 9 | Verification of debt prices with Bloomberg | 1.5 |
| Scott Martinez | 10/30/2017 | 9 | Discussion with D. Praga regarding debt recovery analysis | 0.5 |
| Scott Martinez | 10/30/2017 | 9 | Discussion with R. Yenumula regarding debt pricing model | 0.9 |
| Scott Martinez | 10/30/2017 | 9 | Reviewed and commented on the debt pricing presentation | 1.1 |
| Rahul Yenumula | 10/31/2017 | 9 | Discussion with S. Martinez re: Debt Pricing deck | 0.4 |
| Rahul Yenumula | 10/31/2017 | 9 | Updated the model on debt pricing | 1.8 |
| Rahul Yenumula | 10/31/2017 | 9 | Updated the deck on debt pricing based on updated model | 2.2 |
| Scott Martinez | 10/31/2017 | 9 | Discussion with R. Yenumula re: Debt Pricing deck | 0.4 |
| Scott Martinez | 10/31/2017 | 9 | Reviewed and circulated the debt pricing presentation to UCC members | 0.5 |
| Michael Westermann | 11/1/2017 | 9 | Created spreadsheet detailing accrued insured amounts of COFINA bonds | 1.4 |
| Rahul Yenumula | 11/1/2017 | 9 | Discussion with R. Bingham re: Debt Pricing | 0.2 |
| Robert Bingham | 11/1/2017 | 9 | Discussion with R. Yenumula re: Debt Pricing | 0.2 |
| Carol Flaton | 11/6/2017 | 9 | Review of debt pricing output and related emails w/L. Despins (PH) | 0.1 |
| Deborah Praga | 11/6/2017 | 9 | Revision to debt pricing presentation | 0.4 |
| Deborah Praga | 11/6/2017 | 9 | Review of debt pricing presentation | 1.2 |
| Rahul Yenumula | 11/6/2017 | 9 | Discussion with S. Martinez regarding debt pricing presentation | 0.5 |
| Rahul Yenumula | 11/6/2017 | 9 | Revision of debt pricing deck based on comments from S. Martinez | 0.6 |
| Rahul Yenumula | 11/6/2017 | 9 | Updated the debt pricing model to reflect the bond prices as of 11/03/17 | 1.4 |
| Rahul Yenumula | 11/6/2017 | 9 | Continued to update the debt pricing deck to reflect the bond prices as of 11/03/17 | 3.4 |
| Scott Martinez | 11/6/2017 | 9 | Discussion with R. Yenumula regarding debt pricing presentation | 0.5 |
| Scott Martinez | 11/6/2017 | 9 | Reviewed, commented and circulated the draft historical debt pricing presentation to the | 1.0 |
| Deborah Praga | 11/7/2017 | 9 | Reviewing debt issuance docs | 1.8 |
| Rahul Yenumula | 11/7/2017 | 9 | Vetted the debt pricing model | 2.4 |
| Deborah Praga | 11/8/2017 | 9 | Discussion with R. Yenumula re: Debt Pricing | 0.2 |
| Deborah Praga | 11/8/2017 | 9 | Revising debt pricing model | 1.4 |
| Deborah Praga | 11/8/2017 | 9 | Reviewing debt pricing model | 1.4 |
| Deborah Praga | 11/8/2017 | 9 | Reviewing debt issuance docs | 5.4 |
| Rahul Yenumula | 11/8/2017 | 9 | Discussion with D. Praga re: Debt Pricing | 0.2 |
| Rahul Yenumula | 11/8/2017 | 9 | Discussion with S. Martinez re: Debt Pricing | 0.2 |
| Scott Martinez | 11/8/2017 | 9 | Discussion with R. Yenumula re: Debt Pricing | 0.2 |
| Deborah Praga | 11/9/2017 | 9 | Revising debt pricing model | 0.4 |
| Deborah Praga | 11/9/2017 | 9 | Reviewing debt pricing model | 0.8 |
| Deborah Praga | 11/9/2017 | 9 | Reviewing debt issuance docs | 0.9 |
| Carol Flaton | 11/13/2017 | 9 | Review of debt pricing deck | 0.2 |
| Deborah Praga | 11/13/2017 | 9 | Reviewed debt pricing deck | 0.9 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Enrique R. Ubarri | 11/13/2017 | 9 | Reviewed debt pricing presentation | 0.3 |
| Rahul Yenumula | 11/13/2017 | 9 | Discussion with S. Martinez regarding the debt pricing deck | 0.2 |
| Rahul Yenumula | 11/13/2017 | 9 | Revision of debt pricing deck based on comments from S. Martinez | 0.4 |
| Rahul Yenumula | 11/13/2017 | 9 | Updated the debt pricing model to reflect the bond prices as of 11/10/17 | 1.2 |
| Scott Martinez | 11/13/2017 | 9 | Discussion with R. Yenumula regarding the debt pricing deck | 0.2 |
| Scott Martinez | 11/13/2017 | 9 | Reviewed, commented and circulated the draft historical debt pricing presentation to the | 0.6 |
| Deborah Praga | 11/15/2017 | 9 | Meeting re approach to J. Bliss (PH) COFINA research request with S. Martinez, R. Bingham, E. Ubarri | 0.6 |
| Enrique R. Ubarri | 11/15/2017 | 9 | Meeting re approach to J. Bliss (PH) COFINA research request with S. Martinez, D. Praga, R. Bingham | 0.6 |
| Robert Bingham | 11/15/2017 | 9 | Meeting re approach to J. Bliss (PH) COFINA research request with S. Martinez, D. Praga, E. Ubarri | 0.6 |
| Scott Martinez | 11/15/2017 | 9 | Meeting re approach to J. Bliss (PH) COFINA research request with R. Bingham, D. Praga, E. Ubarri | 0.6 |
| Carol Flaton | 11/20/2017 | 9 | Review of weekly debt pricing deck | 0.2 |
| Deborah Praga | 11/20/2017 | 9 | Email correspondence with S. Martinez regarding debt pricing document | 0.2 |
| Deborah Praga | 11/20/2017 | 9 | Discussions regarding debt pricing presentation with R. Yenumula | 0.4 |
| Deborah Praga | 11/20/2017 | 9 | Bloomberg research for debt pricing presentation | 0.4 |
| Deborah Praga | 11/20/2017 | 9 | Revised debt pricing presentation based on comments from S. Martinez | 0.8 |
| Deborah Praga | 11/20/2017 | 9 | Prepared debt pricing presentation for the week ended November 17, 2017 | 5.0 |
| Michael Westermann | 11/20/2017 | 9 | Review of data related to COFINA and GO bond pricing with R. Bingham | 0.4 |
| Michael Westermann | 11/20/2017 | 9 | Created Cofina/GO interest rate summary for response | 2.1 |
| Rahul Yenumula | 11/20/2017 | 9 | Discussions regarding debt pricing presentation with D. Praga | 0.4 |
| Rahul Yenumula | 11/20/2017 | 9 | Updated bond prices of GDB bonds | 1.8 |
| Robert Bingham | 11/20/2017 | 9 | Review of data related to COFINA and GO bond pricing with M. Westermann | 0.4 |
| Scott Martinez | 11/20/2017 | 9 | Reviewed current pricing of GDB bonds | 0.2 |
| Scott Martinez | 11/20/2017 | 9 | Reviewed, commented and circulated the draft historical debt pricing presentation to the | 0.5 |
| Eric Deichmann | 11/27/2017 | 9 | Discussion with S. Martinez regarding debt | 0.3 |
| Rahul Yenumula | 11/27/2017 | 9 | Discussion with S. Martinez re: Bond Prices Update | 0.3 |
| Scott Martinez | 11/27/2017 | 9 | Discussion with E. Deichmann regarding debt | 0.3 |
| Scott Martinez | 11/27/2017 | 9 | Discussion with R. Yenumula re: Bond Prices Update | 0.3 |
| Scott Martinez | 11/27/2017 | 9 | Reviewed equity research reports on Puerto Rico's debt | 0.5 |
| Carol Flaton | 11/28/2017 | 9 | Emails w/S. Martinez, L. Despins (PH) re COFINA matters | 0.1 |
| Carol Flaton | 11/28/2017 | 9 | Meeting with S. Martinez, E. Deichmann, and M. Westermann re: contingent notes | 1.3 |
| Eric Deichmann | 11/28/2017 | 9 | Meeting with S. Martinez, C. Flaton, M. Westermann re: contingent notes | 1.3 |
| Michael Westermann | 11/28/2017 | 9 | Meeting with S. Martinez, C. Flaton, and E. Deichmann re: contingent notes | 1.3 |
| Scott Martinez | 11/28/2017 | 9 | Meeting with C. Flaton, E. Deichmann, and M. Westermann re: contingent notes | 1.3 |
| Scott Martinez | 11/28/2017 | 9 | Reviewed COFINA files in preparation for meeting with COFINA agent | 2.1 |
| Carol Flaton | 11/29/2017 | 9 | Meeting w/S. Martinez, B. Bingham to Review COFINA structure and issues | 0.9 |
| Deborah Praga | 11/29/2017 | 9 | Review of COFINA bank statements | 2.3 |
| Enrique R. Ubarri | 11/29/2017 | 9 | Call with S. Martinez regarding SUT | 0.5 |
| Robert Bingham | 11/29/2017 | 9 | Meeting w/S. Martinez, C. Flaton to Review COFINA structure and issues | 0.9 |
| Scott Martinez | 11/29/2017 | 9 | Reviewed analyses regarding SUT collections | 0.5 |
| Scott Martinez | 11/29/2017 | 9 | Call with E. Ubarri regarding SUT | 0.5 |
| Scott Martinez | 11/29/2017 | 9 | Meeting w/C. Flaton, B. Bingham to Review COFINA structure and issues | 0.9 |
| Scott Martinez | 11/30/2017 | 9 | Correspondence with J. Bliss (Paul Hastings) regarding SUT | 0.2 |
| Robert Bingham | 12/1/2017 | 9 | Call regarding debt limit charts with S. Martinez | 0.2 |
| Scott Martinez | 12/1/2017 | 9 | Call regarding debt limit charts with R. Bingham | 0.2 |
| Scott Martinez | 12/1/2017 | 9 | Reviewed debt limit charts in various motions as requested by Paul Hastings | 1.4 |
| Carol Flaton | 12/4/2017 | 9 | Review of rating agency reports and emails w/PH (M. Kahn, J. Bliss) re securitization | 0.7 |
| Enrique R. Ubarri | 12/5/2017 | 9 | Call with S. Martinez regarding SUT | 0.4 |
| Mark A. Cervi | 12/5/2017 | 9 | Fitch related research regarding COFINA | 1.0 |
| Rahul Yenumula | 12/5/2017 | 9 | Discussion regarding the debt pricing presentation with S. Martinez | 0.5 |
| Scott Martinez | 12/5/2017 | 9 | Call with E. Ubarri regarding SUT | 0.4 |
| Scott Martinez | 12/5/2017 | 9 | Discussion regarding the debt pricing presentation with R. Yenumula | 0.5 |
| Scott Martinez | 12/5/2017 | 9 | Reviewed and commented on the debt pricing presentation | 0.7 |
| Mark A. Cervi | 12/6/2017 | 9 | Exchanged emails regarding approaches to analyzing Commonwealth insolvency with R. Bingham | 0.4 |
| Scott Martinez | 12/6/2017 | 9 | Email correspondence with J. Worthington (Paul Hastings) regarding COFINA | 0.3 |
| Robert Bingham | 12/8/2017 | 9 | Call regarding SUT with J. Bliss (Paul Hastings), S. Martinez | 0.3 |
| Scott Martinez | 12/8/2017 | 9 | Call regarding SUT with J. Bliss (Paul Hastings), R. Bingham | 0.3 |
| Scott Martinez | 12/8/2017 | 9 | Call regarding debt limit calculation with A. Bongartz (Paul Hastings), S. Maza (Paul Hastings) | 0.3 |
| Scott Martinez | 12/8/2017 | 9 | Reviewed the COFINA Trustee's notice to bondholders regarding funds held by BONY | 0.3 |
| Scott Martinez | 12/8/2017 | 9 | Reviewed documents related to the debt limit calculation and provided them to Paul Hastings | 0.6 |
| Deborah Praga | 12/11/2017 | 9 | Reviewed and commented on the draft debt pricing model presentation | 0.8 |
| Rahul Yenumula | 12/11/2017 | 9 | Discussions regarding the debt pricing presentation with S. Martinez | 0.6 |
| Rahul Yenumula | 12/11/2017 | 9 | Debt pricing - updating the excel | 2.6 |
| Rahul Yenumula | 12/11/2017 | 9 | Debt pricing - updating the deck | 5.1 |
| Scott Martinez | 12/11/2017 | 9 | Discussions regarding the debt pricing presentation with R. Yenumula | 0.6 |
| Scott Martinez | 12/11/2017 | 9 | Reviewed and commented on the draft debt pricing model presentation | 1.0 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Carol Flaton | 12/12/2017 | 9 | Review of debt pricing report (COFINA and GO only) | 0.4 |
| Scott Martinez | 12/12/2017 | 9 | Updated the debt pricing presentation for the GO and Cofina issuances | 0.5 |
| Scott Martinez | 12/14/2017 | 9 | Discussion regarding COFINA research with D. Praga | 0.6 |
| Carol Flaton | 12/19/2017 | 9 | Call with L. Despins (PH), S. Martinez, R. Bingham, D. Praga regarding COFINA next steps | 0.1 |
| Deborah Praga | 12/19/2017 | 9 | Call with L. Despins (PH), C. Flaton, S. Martinez, R. Bingham regarding COFINA next steps | 0.1 |
| Deborah Praga | 12/19/2017 | 9 | Exchanged emails with M. Cervi, R. Bingham, S. Martinez and C. Flaton regarding COFINA | 0.3 |
| Deborah Praga | 12/19/2017 | 9 | Bloomberg research on comparable GO bonds | 2.8 |
| Scott Martinez | 12/19/2017 | 9 | Call with L. Despins (PH), C. Flaton, R. Bingham, D. Praga regarding COFINA next steps | 0.1 |
| Scott Martinez | 12/19/2017 | 9 | Email exchanges with Zolfo team members regarding Chicago securitization | 0.2 |
| Scott Martinez | 12/19/2017 | 9 | Call with M. Cervi, R. Bingham, D. Praga regarding previous COFINA research | 0.4 |
| Deborah Praga | 12/20/2017 | 9 | Bloomberg research on comparable GO bonds | 2.7 |
| Enrique R. Ubarri | 12/20/2017 | 9 | Reviewed and commented on presentation on certain COFINA matters and researched excise tax and SUT. | 1.1 |
| Mark A. Cervi | 12/20/2017 | 9 | Call with A. Perrella regarding COFINA rating agency reports | 0.3 |
| Deborah Praga | 12/21/2017 | 9 | Bloomberg research on comparable GO bond yields | 2.8 |
| Anthony Perrella | 12/22/2017 | 9 | Coordinated with M. Cervi regarding COFINA ratings data | 0.1 |
| Deborah Praga | 12/22/2017 | 9 | Bloomberg research on comparable GO bonds | 3.5 |
| Mark A. Cervi | 12/22/2017 | 9 | Coordinated with A. Perrella regarding COFINA ratings data | 0.1 |
| Michael Westermann | 1/2/2018 | 9 | Updated debt pricing analysis and investigate prices related to insured COFINA bonds | 2.5 |
| Scott Martinez | 1/2/2018 | 9 | Reviewed recent Puerto Rico debt trading prices | 1.0 |
| Deborah Praga | 1/3/2018 | 9 | Discussion regarding debt issuances with S. Martinez | 0.5 |
| Deborah Praga | 1/3/2018 | 9 | Researching Illinois GO bond yields | 2.1 |
| Enrique R. Ubarri | 1/3/2018 | 9 | Discussion regarding SUT with S. Martinez and M. Westermann | 0.8 |
| Michael Westermann | 1/3/2018 | 9 | Discussion regarding SUT with S. Martinez and E. Ubarri | 0.8 |
| Scott Martinez | 1/3/2018 | 9 | Discussion regarding debt pricing with R. Yenumula | 0.5 |
| Scott Martinez | 1/3/2018 | 9 | Discussion regarding debt issuances with D. Praga | 0.5 |
| Scott Martinez | 1/3/2018 | 9 | Discussion regarding SUT with M. Westermann and E. Ubarri | 0.8 |
| Deborah Praga | 1/4/2018 | 9 | Researching Illinois GO bond yields | 2.8 |
| Deborah Praga | 1/5/2018 | 9 | Researching Illinois GO bond yields | 2.7 |
| Deborah Praga | 1/5/2018 | 9 | Analyzing comparable GO bond yields | 1.7 |
| Rahul Yenumula | 1/5/2018 | 9 | Discussion on debt pricing with S. Martinez | 0.3 |
| Scott Martinez | 1/5/2018 | 9 | Discussion on debt pricing with R. Yenumula | 0.3 |
| Scott Martinez | 1/5/2018 | 9 | Reviewed and commented on the revised debt pricing presentation | 2.0 |
| Carol Flaton | 1/6/2018 | 9 | Calls w/J. Bliss (PH) re Cofina matters | 0.6 |
| Deborah Praga | 1/8/2018 | 9 | Discussion with S. Martinez regarding debt analysis | 0.3 |
| Deborah Praga | 1/8/2018 | 9 | Graphed GO bond yields | 0.4 |
| Deborah Praga | 1/8/2018 | 9 | Meeting with S. Martinez, R. Bingham, M. Westermann, E. Ubarri regarding COFINA analyses | 1.0 |
| Deborah Praga | 1/8/2018 | 9 | Additional analysis of GO bond yields | 2.6 |
| Deborah Praga | 1/8/2018 | 9 | Researching Illinois GO bond yields | 3.7 |
| Michael Westermann | 1/8/2018 | 9 | Email to S. Martinez re: Excise tax key points | 0.4 |
| Michael Westermann | 1/8/2018 | 9 | Meeting with S. Martinez, R. Bingham, E. Ubarri and D. Praga regarding COFINA analyses | 1.0 |
| Scott Martinez | 1/8/2018 | 9 | Discussion with D. Praga regarding debt analysis | 0.3 |
| Scott Martinez | 1/8/2018 | 9 | Reviewed the draft analysis regarding debt issuance yields | 0.8 |
| Scott Martinez | 1/8/2018 | 9 | Meeting with R. Bingham, M. Westermann, E. Ubarri and D. Praga regarding COFINA analyses | 1.0 |
| Carol Flaton | 1/9/2018 | 9 | Exchanged emails w/ J. Bliss (PH) re call w/ PR securitization expert | 0.2 |
| Carol Flaton | 1/9/2018 | 9 | Review of A. Bongartz (PH) 1/9 email w/attachments - status of Cofina litigation, gov't Reorg and SUT | 1.8 |
| Deborah Praga | 1/9/2018 | 9 | Additional analysis of GO bond yields | 1.4 |
| Deborah Praga | 1/10/2018 | 9 | Additional analysis of GO bond yields | 1.7 |
| Deborah Praga | 1/10/2018 | 9 | Additional research regarding Illinois GO bond yields | 1.7 |
| Deborah Praga | 1/11/2018 | 9 | Prepared slide on GO bond yield analysis for in-person UCC meeting | 1.2 |
| Michael Westermann | 1/11/2018 | 9 | Updated slides for SUT versus excise tax PowerPoint | 2.4 |
| Scott Martinez | 1/11/2018 | 9 | Reviewed and commented on the draft debt pricing analysis | 0.7 |
| Carol Flaton | 1/12/2018 | 9 | Reviewed revised debt pricing deck - to share with I. Smith and D. Mack (Drivetrain) | 0.6 |
| Carol Flaton | 1/12/2018 | 9 | Telephone conversation with E. Ubarri re: COFINA matters. | 0.2 |
| Carol Flaton | 1/12/2018 | 9 | Review and mark up of draft contingent note analysis presentation - for 1/18 mtg | 0.8 |
| Deborah Praga | 1/12/2018 | 9 | Meeting with R. Bingham regarding Chicago GO bond yields | 0.1 |
| Deborah Praga | 1/12/2018 | 9 | Revised slide on GO bond yield analysis for in-person UCC meeting | 0.9 |
| Deborah Praga | 1/12/2018 | 9 | Created additional slides for in-person UCC meeting per comments from C. Flaton | 3.7 |
| Enrique R. Ubarri | 1/12/2018 | 9 | Telephone conversation with C. Flaton re: COFINA matters. | 0.2 |
| Michael Westermann | 1/12/2018 | 9 | Review CPA association research re: SUT and updated slide deck for such | 2.1 |
| Robert Bingham | 1/12/2018 | 9 | Meeting with D. Praga regarding Chicago GO bond yields | 0.1 |
| Deborah Praga | 1/15/2018 | 9 | Discussion regarding tax presentation with S. Martinez, E. Ubarri | 0.4 |
| Deborah Praga | 1/15/2018 | 9 | Revised tax presentation | 2.2 |
| Enrique R. Ubarri | 1/15/2018 | 9 | Discussion regarding tax presentation with S. Martinez and D. Praga | 0.4 |
| Rahul Yenumula | 1/15/2018 | 9 | Updated the debt pricing model with the latest information from Bloomberg | 1.7 |
| Scott Martinez | 1/15/2018 | 9 | Discussion regarding contingent bonds with E. Deichmann | 0.4 |
| Eric Deichmann | 1/16/2018 | 9 | Stiglitz et al debt sustainability analysis review | 1.7 |
| Rahul Yenumula | 1/16/2018 | 9 | Review of the debt pricing deck | 1.1 |
| Rahul Yenumula | 1/16/2018 | 9 | Finalized the debt pricing deck | 3.2 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Scott Martinez | 1/16/2018 | 9 | Reviewed the updated debt pricing presentation and underlying model | 1.2 |
| Deborah Praga | 1/18/2018 | 9 | Prepared talking points for in person UCC meeting | 0.5 |
| Michael Westermann | 1/19/2018 | 9 | Review of completed Stiglitz report re PR economy and debt sustainability | 1.8 |
| Robert Bingham | 1/22/2018 | 9 | Discussion regarding other municipal securitizations with R. Bingham | 0.3 |
| Scott Martinez | 1/22/2018 | 9 | Discussion regarding other municipal securitizations with R. Bingham | 0.3 |
| Carol Flaton | 1/25/2018 | 9 | Exchanged email w/ M. Cervi re COFINA topics | 0.1 |
| Carol Flaton | 1/25/2018 | 9 | Emails w/ S. Martinez, J. Bliss, J. Worthington (PH) re COFINA topics | 0.2 |
| Michael Westermann | 1/25/2018 | 9 | Review of latest Chicago pricing for secured bonds | 0.4 |
| Carol Flaton | 1/29/2018 | 9 | Reviewed E. Ubarri memo re SUT legislation | 0.3 |
| Rahul Yenumula | 1/29/2018 | 9 | Corrections to the debt pricing model based on the review | 1.5 |
| Rahul Yenumula | 1/29/2018 | 9 | Review of the debt pricing model for inconsistencies | 1.8 |
| Rahul Yenumula | 1/29/2018 | 9 | Updated the debt pricing model with the latest information from Bloomberg | 2.6 |
| Scott Martinez | 1/29/2018 | 9 | Reviewed updated debt pricing model | 0.6 |
| Rahul Yenumula | 1/30/2018 | 9 | Revised the debt pricing deck based on comments from S. Martinez | 0.8 |
| Rahul Yenumula | 1/30/2018 | 9 | Prepared an updated debt pricing deck based on the revised model | 3.8 |
| Carol Flaton | 1/31/2018 | 9 | review of debt pricing deck | 0.4 |
| Enrique R. Ubarri | 1/31/2018 | 9 | Analyzed debt pricing presentation | 0.2 |
| Enrique R. Ubarri | 1/31/2018 | 9 | Assessed the Debt Sustainability Analysis. | 0.2 |
| Michael Westermann | 1/31/2018 | 9 | Analysis of debt sustainability analysis posted to Intralinks and comparison to fiscal plan cash flow | 2.6 |
| Rahul Yenumula | 1/31/2018 | 9 | Revision of Capacity Charge model based on comments from S. Martinez | 1.3 |
| Scott Martinez | 1/31/2018 | 9 | Reviewed recent Puerto Rico debt trading prices presentation and circulated to members of the Committee | 0.5 |
| **Total Matter Category 9** | | | | **265.6** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Scott Martinez | 11/1/2017 | 10 | Reviewed listing of proposed P3 projects | 0.4 |
| Rahul Yenumula | 11/2/2017 | 10 | Discussion with S. Martinez regarding P3 projects | 0.4 |
| Scott Martinez | 11/2/2017 | 10 | Discussion with R. Yenumula regarding P3 projects | 0.4 |
| Rahul Yenumula | 11/3/2017 | 10 | Discussion with S. Martinez regarding P3 projects | 0.4 |
| Rahul Yenumula | 11/3/2017 | 10 | Revision of P3 deck based on comments from S. Martinez | 2.3 |
| Scott Martinez | 11/3/2017 | 10 | Discussion with R. Yenumula regarding P3 projects | 0.4 |
| Rahul Yenumula | 11/15/2017 | 10 | Revision of deck on P3 projects in Puerto Rico | 1.7 |
| Carol Flaton | 1/22/2018 | 10 | Emails w/ S. Martinez and R. Yenumula re P3 project review | 0.1 |
| **Total Matter Category 10** | | | | **6.1** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Matthew Delmonte | 10/4/2017 | 11 | Work on PR illustrative recovery model presentation - add introduction slide | 1.2 |
| Matthew Delmonte | 10/10/2017 | 11 | Discussion with S. Martinez and M. Westermann regarding PRASA debt restructuring proposals | 0.7 |
| Matthew Delmonte | 10/10/2017 | 11 | Discussion with S. Martinez and M. Westermann regarding PRASA restructuring proposals | 1.1 |
| Michael Westermann | 10/10/2017 | 11 | Discussion with S. Martinez and M. Delmonte regarding PRASA debt restructuring proposals | 0.7 |
| Michael Westermann | 10/10/2017 | 11 | Discussion with S. Martinez and M. Delmonte regarding PRASA restructuring proposals | 1.1 |
| Scott Martinez | 10/10/2017 | 11 | Discussion with M. Delmonte and M. Westermann regarding PRASA debt restructuring proposals | 0.7 |
| Scott Martinez | 10/10/2017 | 11 | Discussion with M. Westermann and M. Delmonte regarding PRASA restructuring proposals | 1.1 |
| Deborah Praga | 11/7/2017 | 11 | Revised restructuring proposal summary | 0.6 |
| Deborah Praga | 11/10/2017 | 11 | Prepared summary of restructuring proposals | 2.8 |
| Deborah Praga | 11/10/2017 | 11 | Review of all previous restructuring proposals | 4.2 |
| Deborah Praga | 11/14/2017 | 11 | Discussion about COFINA settlement proposal summary with R. Bingham | 0.2 |
| Michael Westermann | 11/20/2017 | 11 | Created spreadsheet with key COFINA vs GO factors | 2.8 |
| Michael Westermann | 11/22/2017 | 11 | Created spreadsheet highlighting various proposals and key terms and changes | 2.8 |
| Michael Westermann | 11/28/2017 | 11 | Review of Bonistas and Coops previous restructuring proposals | 1.6 |
| Carol Flaton | 11/29/2017 | 11 | Follow up discussion with S. Martinez, L. Despins (Paul Hastings) regarding COFINA | 0.6 |
| Deborah Praga | 11/29/2017 | 11 | Discussion with R. Bingham and S. Martinez regarding SUT | 0.6 |
| Deborah Praga | 11/29/2017 | 11 | Analysis of SUT receipts and COFINA bank balances | 4.1 |
| Michael Westermann | 11/29/2017 | 11 | Prepared slide deck with overviews of previous restructuring proposals | 3.3 |
| Robert Bingham | 11/29/2017 | 11 | Discussion with D. Praga and S. Martinez regarding SUT | 0.6 |
| Scott Martinez | 11/29/2017 | 11 | Follow up discussion with C. Flaton, L. Despins (Paul Hastings) regarding COFINA | 0.6 |
| Scott Martinez | 11/29/2017 | 11 | Discussion with R. Bingham and D. Praga regarding SUT | 0.6 |
| Carol Flaton | 11/30/2017 | 11 | Review of GDB proposal w/S. Martinez, R. Bingham, R. Yenumula to discuss open issues/questions | 1.0 |
| Robert Bingham | 11/30/2017 | 11 | Review of GDB proposal w/S. Martinez, C. Flaton, R. Yenumula to discuss open issues/questions | 1.0 |
| Michael Westermann | 12/1/2017 | 11 | Comment on contingency notes analysis | 1.8 |
| Deborah Praga | 12/4/2017 | 11 | Began COFINA SUT waterfall analysis | 1.4 |
| **Total Matter Category 11** | | | | **37.2** |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Enrique R. Ubarri | 10/27/2017 | 12 | Conference call with B. Gray and J. Worthington of Paul Hastings and S. Martinez re: matters related to COFINA agent. | 0.3 |
| Scott Martinez | 10/27/2017 | 12 | Call with J. Worthington, B. Gray and S. Cooper (Paul Hastings) and E. Ubarri regarding Commonwealth-COFINA discovery | 0.3 |
| Scott Martinez | 10/30/2017 | 12 | Reviewed L. Despins (Paul Hastings) email to members of the UCC and the attached draft UCC reply in support of motion to dismiss Ambac's complaint | 0.8 |
| Mark A. Cervi | 11/1/2017 | 12 | Partial participation in call with B. Bingham, S. Martinez, and M. Westermann on COFINA Answer Draft | 0.2 |
| Michael Westermann | 11/1/2017 | 12 | Participated in call with S. Martinez, R. Bingham and J. Bliss (Paul Hastings) regarding COFINA dispute | 0.2 |
| Michael Westermann | 11/1/2017 | 12 | Participated in work session with S. Martinez and R. Bingham addressing answer and defenses to COFINA Agent's amended counter claims (M. Cervi partial participation) | 1.1 |
| Robert Bingham | 11/1/2017 | 12 | Participated in call with S. Martinez, M. Westermann and J. Bliss (Paul Hastings) regarding COFINA dispute | 0.2 |
| Robert Bingham | 11/1/2017 | 12 | Review of Paul Hastings draft pleading on COFINA dispute to identify issues and data needed to comment | 0.9 |
| Robert Bingham | 11/1/2017 | 12 | Participated in work session with S. Martinez and M. Westermann addressing answer and defenses to COFINA Agent's amended counter claims (M. Cervi partial participation) | 1.1 |
| Scott Martinez | 11/1/2017 | 12 | Participated in call with M. Westermann, R. Bingham and J. Bliss (Paul Hastings) regarding COFINA dispute | 0.2 |
| Scott Martinez | 11/1/2017 | 12 | Participated in call with R. Bingham, M. Westermann and J. Bliss (Paul Hastings) regarding COFINA dispute | 0.2 |
| Scott Martinez | 11/1/2017 | 12 | Participated in work session with R. Bingham and M. Westermann addressing answer and defenses to COFINA Agent's amended counter claims (M. Cervi partial participation) | 1.1 |
| Scott Martinez | 11/10/2017 | 12 | Reviewed documents regarding a question raised by J. Worthington (Paul Hastings) related to discovery requests | 1.0 |
| Scott Martinez | 11/17/2017 | 12 | Reviewed draft answers and defenses of the Commonwealth Agent to Ambac's counterclaims | 1.0 |
| Scott Martinez | 11/17/2017 | 12 | Reviewed draft answers and defenses of the Commonwealth Agent to the COFINA seniors counterclaims | 2.1 |
| Carol Flaton | 11/29/2017 | 12 | Meeting with S. Martinez, L. Despins (Paul Hastings), B. Whyte (COFINA agent) and M. Feldman (Willkie Farr) regarding COFINA | 1.0 |
| Scott Martinez | 11/29/2017 | 12 | Meeting with C. Flaton, L. Despins (Paul Hastings), B. Whyte (COFINA agent) and M. Feldman (Willkie Farr) regarding COFINA | 1.0 |
| Scott Martinez | 11/30/2017 | 12 | Reviewed email from J. Worthington (Paul Hastings) regarding discovery issues | 0.1 |
| Scott Martinez | 11/30/2017 | 12 | Reviewed draft objection to scope regarding claims of Commonwealth Agent | 0.7 |
| Scott Martinez | 12/7/2017 | 12 | Email correspondence with J. Worthington (Paul Hastings) regarding discovery | 0.2 |
| Carol Flaton | 12/12/2017 | 12 | Call with R. Bingham, S. Martinez, M. Westermann, and L. Despins (PH) re: Solvency Analysis | 0.2 |
| Carol Flaton | 12/12/2017 | 12 | Discussion regarding insolvency with R. Bingham and S. Martinez | 0.5 |
| Mark A. Cervi | 12/12/2017 | 12 | Call to discuss approaches to analyzing Commonwealth insolvency with R. Bingham | 0.4 |
| Michael Westermann | 12/12/2017 | 12 | Follow up call with S. Martinez regarding solvency analysis | 0.1 |
| Michael Westermann | 12/12/2017 | 12 | Call with C. Flaton, S. Martinez, R. Bingham, and L. Despins (PH) re: Solvency Analysis | 0.2 |
| Robert Bingham | 12/12/2017 | 12 | Call with C. Flaton, S. Martinez, M. Westermann, and L. Despins (PH) re: Solvency Analysis | 0.2 |
| Robert Bingham | 12/12/2017 | 12 | Call to discuss approaches to analyzing Commonwealth insolvency with M. Cervi | 0.4 |
| Robert Bingham | 12/12/2017 | 12 | Discussion regarding insolvency with C. Flaton and S. Martinez | 0.5 |
| Scott Martinez | 12/12/2017 | 12 | Follow up call with M. Westermann regarding solvency analysis | 0.1 |
| Scott Martinez | 12/12/2017 | 12 | Call with C. Flaton, R. Bingham, M. Westermann, and L. Despins (PH) re: Solvency Analysis | 0.2 |
| Scott Martinez | 12/12/2017 | 12 | Discussion regarding insolvency with C. Flaton and R. Bingham | 0.5 |
| Scott Martinez | 12/12/2017 | 12 | Reviewed documents related to solvency analysis | 1.7 |
| Michael Westermann | 12/13/2017 | 12 | Added history of defaults to solvency timeline | 0.7 |
| Michael Westermann | 12/13/2017 | 12 | Created timeline of solvency related events for PR | 1.5 |
| Michael Westermann | 12/14/2017 | 12 | Continued creating of timeline of past events for PR solvency review | 3.0 |
| Scott Martinez | 1/3/2018 | 12 | Reviewed draft motion regarding the COFINA litigation scope order | 0.6 |
| Scott Martinez | 1/9/2018 | 12 | Reviewed the draft bar date motion and bar date order | 0.7 |
| Scott Martinez | 1/10/2018 | 12 | Email correspondence with A. Bongartz (Paul Hastings) regarding 2004 requests | 0.2 |
| Scott Martinez | 1/11/2018 | 12 | Reviewed the draft second amended complaint in the Commonwealth v COFINA dispute | 0.5 |
| Scott Martinez | 1/12/2018 | 12 | Reviewed COFINA agent and COFINA seniors objections to the UCC's motion for leave | 0.6 |
| Scott Martinez | 1/24/2018 | 12 | Reviewed the Committee's draft statement regarding the bar date motion | 0.4 |
| Scott Martinez | 1/25/2018 | 12 | Call with J. Worthington (Paul Hastings) regarding Commonwealth-COFINA dispute | 0.2 |
| Scott Martinez | 1/25/2018 | 12 | Reviewed draft expert report in Commonwealth-COFINA dispute | 0.6 |
| Enrique R. Ubarri | 1/31/2018 | 12 | Telephone conversation with D. Barron of Paul Hastings re: proof of claims process. | 0.4 |
| **Total Matter Category 12** | | | | **28.1** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Michael Westermann | 1/10/2018 | 13 | Listened to court hearing re: CW - COFINA dispute | 0.4 |
| Scott Martinez | 1/10/2018 | 13 | Listened to court hearing re: CW - COFINA dispute | 0.4 |
| Scott Martinez | 1/10/2018 | 13 | Listened to court hearing re: Appointments clause | 3.3 |
| **Total Matter Category 13** | | | | **4.1** |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|------|-----------|-------|
| Enrique R. Ubarri | 1/10/2018 | 14 | Telephone conference call with J. Worthington, J. Bliss and S. Cooper of Paul Hastings and COFINA witness | 1.2 |
| Mark A. Cervi | 1/25/2018 | 14 | Call with S. Martinez regarding Expert Report | 0.2 |
| Mark A. Cervi | 1/25/2018 | 14 | Review and comment on draft expert report of Michael Malloy | 1.6 |
| **Total Matter Category 14** | | | | **3.0** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|------|-----------|-------|
| Paul Fabsik | 10/2/2017 | 17 | Prepare first interim fee application with regards to September time. | 2.0 |
| Paul Fabsik | 10/3/2017 | 17 | Prepare first interim fee application with regards to September time. | 1.0 |
| Deborah Praga | 10/4/2017 | 17 | Reviewed August fee statement | 0.7 |
| Deborah Praga | 10/4/2017 | 17 | Preparing September fee statement | 1.3 |
| Laurie Verry | 10/4/2017 | 17 | Prepared professional fees and expenses for the September fee application | 0.4 |
| Laurie Verry | 10/5/2017 | 17 | Prepared professional fees and expenses for the September fee application | 0.3 |
| Rahul Yenumula | 10/5/2017 | 17 | Preparation of time entries for the period September 15, 2017 to September 30, 2017 | 0.9 |
| Deborah Praga | 10/6/2017 | 17 | Gathered and reviewed team member time for September 2017 | 1.0 |
| Deborah Praga | 10/10/2017 | 17 | Preparing September fee statement | 4.2 |
| Deborah Praga | 10/11/2017 | 17 | Preparing September fee statement | 2.1 |
| Deborah Praga | 10/12/2017 | 17 | Preparing September fee statement | 0.7 |
| Paul Fabsik | 10/12/2017 | 17 | Prepare first interim fee application with regards to September time. | 3.9 |
| Deborah Praga | 10/13/2017 | 17 | Preparing September fee statement | 1.1 |
| Laurie Verry | 10/13/2017 | 17 | Prepared professional fees and expenses for the September fee application | 1.1 |
| Carol Flaton | 10/16/2017 | 17 | Review of September invoice | 0.5 |
| Laurie Verry | 10/16/2017 | 17 | Revisions to professional fees and expenses for September | 0.4 |
| Scott Martinez | 10/16/2017 | 17 | Reviewed and commented on Zolfo Cooper's draft September invoice | 1.0 |
| Deborah Praga | 10/17/2017 | 17 | Call with A. Bongartz (PH) regarding September fee statement | 0.1 |
| Deborah Praga | 10/17/2017 | 17 | Revising September fee statement | 0.8 |
| Deborah Praga | 10/18/2017 | 17 | Reviewed motion and order appointing fee examiner | 0.6 |
| Deborah Praga | 10/18/2017 | 17 | Prepared September fee statement | 3.3 |
| Paul Fabsik | 10/18/2017 | 17 | Prepare first interim fee application with regards to September time. | 2.1 |
| Scott Martinez | 10/18/2017 | 17 | Reviewed the motion and order appointing a fee examiner | 0.5 |
| Paul Fabsik | 10/19/2017 | 17 | Prepare first interim fee application with regards to September time. | 2.5 |
| Laurie Verry | 10/20/2017 | 17 | Prepared professional fees and expenses for September fee application | 0.6 |
| Laurie Verry | 10/20/2017 | 17 | Prepared professional fees and expenses for August fee application | 0.4 |
| Laurie Verry | 10/20/2017 | 17 | Began to prepare updated schedule 1 relationship disclosure report | 1.1 |
| Deborah Praga | 10/24/2017 | 17 | Reviewed September invoice | 1.3 |
| Laurie Verry | 10/24/2017 | 17 | Finalized professional fees and expenses for September fee statement | 1.2 |
| Laurie Verry | 10/25/2017 | 17 | Preparing ZC's schedule 1 relationship disclosure report in connection with additional relationships provided by counsel | 3.7 |
| Carol Flaton | 10/26/2017 | 17 | Review of September invoice and distribution to fee subcommittee | 0.2 |
| Laurie Verry | 10/26/2017 | 17 | Preparing ZC's schedule 1 relationship disclosure report in connection with additional relationships provided by counsel | 3.1 |
| Deborah Praga | 10/27/2017 | 17 | Preparing October 2017 fee statement | 3.6 |
| Laurie Verry | 10/27/2017 | 17 | Preparing ZC's schedule 1 relationship disclosure report in connection with additional relationships provided by counsel | 1.8 |
| Laurie Verry | 10/27/2017 | 17 | Prepared professional fees and expenses for October 2017 fee statement | 0.2 |
| Scott Martinez | 10/27/2017 | 17 | Prepared an analysis of Zolfo Cooper time billed for September (per request of the compensation subcommittee) | 0.2 |
| Deborah Praga | 10/30/2017 | 17 | Preparing October fee statement | 2.1 |
| Laurie Verry | 10/30/2017 | 17 | Preparing ZC's schedule 1 relationship disclosure report in connection with additional relationships provided by counsel | 0.8 |
| Paul Fabsik | 10/30/2017 | 17 | Prepare first interim fee application with regards to October time. | 3.9 |
| Scott Martinez | 10/30/2017 | 17 | Call with B. Williamson (fee examiner) regarding submission of fee statements | 0.1 |
| Scott Martinez | 10/30/2017 | 17 | Call with A. Bongartz (Paul Hastings) regarding monthly fee statements | 0.2 |
| Scott Martinez | 10/30/2017 | 17 | Reviewed and circulated Zolfo monthly fee statements for June through August to the fee examiner (B. Williamson) | 0.5 |
| Scott Martinez | 10/30/2017 | 17 | Reviewed interim compensation order | 0.5 |
| Laurie Verry | 10/31/2017 | 17 | Drafted supplemental affidavit of additional relationship disclosures | 0.3 |
| Laurie Verry | 10/31/2017 | 17 | Finalized draft of ZC's schedule 1 relationship disclosure report in connection with additional relationships provided by counsel | 1.1 |
| Paul Fabsik | 10/31/2017 | 17 | Prepare first interim fee application with regards to October time. | 4.1 |
| Scott Martinez | 11/1/2017 | 17 | Reviewed the motion of the fee examiner requesting an amendment to the compensation order | 0.4 |
| Deborah Praga | 11/2/2017 | 17 | Preparing fee statement for October 2017 | 0.7 |
| Deborah Praga | 11/3/2017 | 17 | Review of fee objection statement letters for August and July | 0.9 |
| Deborah Praga | 11/3/2017 | 17 | Preparing fee statement for October 2017 | 2.6 |
| Elizabeth Kardos | 11/3/2017 | 17 | Reviewed and revised rule 2014 disclosure | 0.5 |

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Laurie Verry | 11/3/2017 | 17 | Follow up on and circulate supplemental declaration of additional relationship disclosures | 0.2 |
| Scott Martinez | 11/3/2017 | 17 | Prepared draft monthly fee objection letters for Zolfo's July and August invoices | 1.0 |
| Carol Flaton | 11/6/2017 | 17 | Reviewed and executed additional relationship filing | 0.1 |
| Carol Flaton | 11/6/2017 | 17 | Review of letters required for fee statement submission | 0.1 |
| Deborah Praga | 11/6/2017 | 17 | Preparing fee statement for October 2017 | 0.7 |
| Laurie Verry | 11/6/2017 | 17 | Finalized no objection letters regarding July and August fee statements | 0.4 |
| Laurie Verry | 11/6/2017 | 17 | Finalized supplemental declaration of additional relationship disclosures | 0.6 |
| Deborah Praga | 11/7/2017 | 17 | Preparing fee statement for October 2017 | 0.6 |
| Laurie Verry | 11/7/2017 | 17 | Prepared professional fees and expenses for October fee application | 0.3 |
| Rahul Yenumula | 11/7/2017 | 17 | Reviewed fee statement for October 2017 | 0.4 |
| Carol Flaton | 11/10/2017 | 17 | Review of draft ZC invoice | 0.3 |
| Deborah Praga | 11/10/2017 | 17 | Prepared fee statement for October 2017 | 0.7 |
| Laurie Verry | 11/10/2017 | 17 | Prepared professional fees and expenses for October fee application | 0.7 |
| Deborah Praga | 11/13/2017 | 17 | Review of October 2017 invoice | 0.8 |
| Deborah Praga | 11/13/2017 | 17 | Prepared fee statement for October 2017 | 1.3 |
| Paul Fabsik | 11/13/2017 | 17 | Assist with preparation of interim fee application re: October time | 2.3 |
| Scott Martinez | 11/13/2017 | 17 | Reviewed draft Zolfo Cooper October invoice | 0.5 |
| Paul Fabsik | 11/14/2017 | 17 | Assist with preparation of interim fee application re: October time | 5.1 |
| Deborah Praga | 11/17/2017 | 17 | Prepared fee statement for November 2017 | 0.4 |
| Laurie Verry | 11/17/2017 | 17 | Prepared draft supplemental affidavit regarding January 1, 2018 rate increases | 0.5 |
| Deborah Praga | 11/20/2017 | 17 | Call with A. Bongartz (PH) regarding October fee statement | 0.1 |
| Deborah Praga | 11/20/2017 | 17 | Revised October fee statement | 0.3 |
| Scott Martinez | 11/20/2017 | 17 | Reviewed and finalized Zolfo's October time descriptions | 0.5 |
| Carol Flaton | 11/21/2017 | 17 | Emails w/ZC team re October invoice | 0.2 |
| Deborah Praga | 11/21/2017 | 17 | Communication with P. Fabsik regarding October fee statement | 0.3 |
| Deborah Praga | 11/21/2017 | 17 | Prepared fee statement for November 2017 | 3.0 |
| Elizabeth Kardos | 11/21/2017 | 17 | Reviewed emails regarding payment issues | 0.3 |
| Laurie Verry | 11/21/2017 | 17 | Prepared professional fees and expenses for October fee application | 1.6 |
| Scott Martinez | 11/21/2017 | 17 | Reviewed and finalized Zolfo's October invoice | 0.5 |
| Deborah Praga | 11/22/2017 | 17 | Prepared fee statement for November 2017 | 1.7 |
| Carol Flaton | 11/28/2017 | 17 | Review of final ZC September/October invoices | 0.1 |
| Deborah Praga | 11/28/2017 | 17 | Preparing fee statement for November 2017 | 0.9 |
| Carol Flaton | 11/29/2017 | 17 | Reviewed and exchanged various emails w/OMM, PH re PH and ZC invoices | 0.3 |
| Scott Martinez | 11/29/2017 | 17 | Email correspondence with C. Flaton and L. Despins (Paul Hastings) regarding unpaid monthly fee statements | 0.2 |
| Scott Martinez | 11/29/2017 | 17 | Prepared a summary of key information related to Zolfo Cooper's monthly fee statements for June/July and August 2017 | 0.3 |
| Deborah Praga | 11/30/2017 | 17 | Discussion with S. Martinez regarding fee statements | 0.2 |
| Deborah Praga | 11/30/2017 | 17 | Preparing fee statement for November 2017 | 3.7 |
| Laurie Verry | 11/30/2017 | 17 | Prepared professional fees and expenses for September and October fee applications | 0.8 |
| Scott Martinez | 11/30/2017 | 17 | Discussion with D. Praga regarding fee statements | 0.2 |
| Deborah Praga | 12/1/2017 | 17 | Preparation of November 2017 fee statement | 2.7 |
| Laura Verry | 12/1/2017 | 17 | Follow up on September and October fee applications | 0.1 |
| Laura Verry | 12/1/2017 | 17 | Prepared professional fees and expenses for November fee application | 0.4 |
| Deborah Praga | 12/4/2017 | 17 | Preparation of November 2017 fee statement | 1.3 |
| Laura Verry | 12/4/2017 | 17 | Follow up on October fee application | 0.1 |
| Paul Fabsik | 12/4/2017 | 17 | Prepared interim fee statement re: October time. | 6.9 |
| Laura Verry | 12/5/2017 | 17 | Prepared professional fees and expenses for September and October fee application | 0.3 |
| Paul Fabsik | 12/5/2017 | 17 | Prepared data for interim fee application | 6.6 |
| Paul Fabsik | 12/6/2017 | 17 | Prepared data for interim fee application | 4.1 |
| Deborah Praga | 12/7/2017 | 17 | Review of summaries prepared by P. Fabsik in preparation for fee app preparation | 1.8 |
| Deborah Praga | 12/7/2017 | 17 | Preparation of November 2017 fee statement | 5.3 |
| Laura Verry | 12/7/2017 | 17 | Telephone call with S. Martinez regarding ZC's first interim fee application | 0.2 |
| Scott Martinez | 12/7/2017 | 17 | Telephone call with L. Verry regarding ZC's first interim fee application | 0.2 |
| Deborah Praga | 12/8/2017 | 17 | Preparation of November 2017 fee statement | 3.3 |
| Deborah Praga | 12/8/2017 | 17 | Preparation of Zolfo's interim fee application | 2.7 |
| Laura Verry | 12/8/2017 | 17 | Prepared professional fees and expenses for November fee application | 0.7 |
| Deborah Praga | 12/11/2017 | 17 | Discussion regarding Zolfo's first interim fee application with S. Martinez | 0.5 |
| Deborah Praga | 12/11/2017 | 17 | Follow up discussions regarding the interim fee application with S. Martinez | 0.5 |
| Deborah Praga | 12/11/2017 | 17 | Compiled necessary documents and files to prepare Zolfo's interim fee application | 0.8 |
| Deborah Praga | 12/11/2017 | 17 | Prepared fee statement for November 2017 | 0.8 |
| Deborah Praga | 12/11/2017 | 17 | Reviewed Paul Hastings' fee application draft | 2.1 |
| Scott Martinez | 12/11/2017 | 17 | Prepared the draft monthly fee objection statement for September | 0.4 |
| Scott Martinez | 12/11/2017 | 17 | Prepared the draft monthly fee objection statement for October | 0.4 |
| Scott Martinez | 12/11/2017 | 17 | Discussion regarding Zolfo's first interim fee application with D. Praga | 0.5 |
| Scott Martinez | 12/11/2017 | 17 | Follow up discussions regarding the interim fee application with D. Praga | 0.5 |
| Scott Martinez | 12/11/2017 | 17 | Reviewed the interim compensation motion and order | 0.8 |
| Deborah Praga | 12/12/2017 | 17 | Preparing schedules for Zolfo's interim fee application | 1.6 |
| Deborah Praga | 12/12/2017 | 17 | Review of various documents related to fee application preparation | 2.4 |
| Deborah Praga | 12/12/2017 | 17 | Revised various iterations of Zolfo's interim fee application | 3.7 |

EXHIBIT C: ZC Entries by Matter Category

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Deborah Praga | 12/12/2017 | 17 | Prepared draft of Zolfo's interim fee application | 3.9 |
| Laura Verry | 12/12/2017 | 17 | Prepared professional fees and expenses for November fee application | 0.6 |
| Michael Westermann | 12/12/2017 | 17 | Comment on quarterly fee application | 2.0 |
| Scott Martinez | 12/12/2017 | 17 | Reviewed and commented on Zolfo's draft interim fee application | 2.8 |
| Carol Flaton | 12/13/2017 | 17 | Review of first draft fee app | 0.6 |
| Deborah Praga | 12/13/2017 | 17 | Revised various iterations of Zolfo's interim fee application | 3.9 |
| Deborah Praga | 12/13/2017 | 17 | Discussion with S. Martinez regarding November fee statement | 0.5 |
| Deborah Praga | 12/13/2017 | 17 | Reviewed expense schedules for Zolfo's interim fee application | 1.9 |
| Deborah Praga | 12/13/2017 | 17 | Prepared draft of Zolfo's interim fee application | 4.4 |
| Michael Westermann | 12/13/2017 | 17 | Review updated fee app | 1.7 |
| Scott Martinez | 12/13/2017 | 17 | Discussion with D. Praga regarding November fee statement | 0.5 |
| Scott Martinez | 12/13/2017 | 17 | Reviewed and commented on Zolfo's draft interim fee application | 5.4 |
| Carol Flaton | 12/14/2017 | 17 | Reviewed PH fee statement | 0.1 |
| Carol Flaton | 12/14/2017 | 17 | Reviewed revised fee statement (for filing 12.15) | 0.3 |
| Deborah Praga | 12/14/2017 | 17 | Discussion with S. Martinez and M. Westermann re fee app comments | 0.5 |
| Deborah Praga | 12/14/2017 | 17 | Reviewed various iterations of comments on Zolfo's interim fee application | 2.7 |
| Deborah Praga | 12/14/2017 | 17 | Revised various iterations of Zolfo's interim fee application | 6.6 |
| Elizabeth Kardos | 12/14/2017 | 17 | Reviewed and revised fee app and tel calls re same | 2.0 |
| Laura Verry | 12/14/2017 | 17 | Review first interim fee application | 0.7 |
| Laura Verry | 12/14/2017 | 17 | Draft interim fee application declaration and order | 1.2 |
| Michael Westermann | 12/14/2017 | 17 | Discussion with S. Martinez, D. Praga re: Fee App comments | 0.5 |
| Scott Martinez | 12/14/2017 | 17 | Call with A. Bongartz (Paul Hastings) regarding Zolfo's draft interim fee application | 0.2 |
| Scott Martinez | 12/14/2017 | 17 | Reviewed and commented on Zolfo's draft interim compensation order | 0.4 |
| Scott Martinez | 12/14/2017 | 17 | Reviewed and commented on Zolfo's draft declaration for the first interim fee application | 0.4 |
| Scott Martinez | 12/14/2017 | 17 | Discussion with D. Praga, M. Westermann re: Fee App comments | 0.5 |
| Scott Martinez | 12/14/2017 | 17 | Reviewed and commented on the various iterations of the Zolfo draft interim fee application | 5.4 |
| Deborah Praga | 12/15/2017 | 17 | Calls with A. Bongartz (Paul Hastings) and S. Martinez regarding Zolfo's interim fee | 0.4 |
| Deborah Praga | 12/15/2017 | 17 | Call with A. Bongartz (PH), S. Martinez, E. Kardos regarding first interim fee application | 0.4 |
| Deborah Praga | 12/15/2017 | 17 | Reviewed various iterations of comments on Zolfo's interim fee application | 1.2 |
| Deborah Praga | 12/15/2017 | 17 | Revisions to fee application | 1.9 |
| Elizabeth Kardos | 12/15/2017 | 17 | Call with A. Bongartz (PH), S. Martinez, D. Praga regarding first interim fee application | 0.4 |
| Elizabeth Kardos | 12/15/2017 | 17 | Reviewed revised and finalized fee application | 2.6 |
| Scott Martinez | 12/15/2017 | 17 | Calls with A. Bongartz (Paul Hastings) and D. Praga regarding Zolfo's interim fee application | 0.4 |
| Scott Martinez | 12/15/2017 | 17 | Call with A. Bongartz (PH), E. Kardos, D. Praga regarding first interim fee application | 0.4 |
| Scott Martinez | 12/15/2017 | 17 | Prepared the draft fee app notice of hearing | 0.5 |
| Scott Martinez | 12/15/2017 | 17 | Reviewed and commented on the various iterations of the Zolfo draft interim fee application | 4.7 |
| Carol Flaton | 12/16/2017 | 17 | Review of Fee Examiner memo | 0.4 |
| Elizabeth Kardos | 12/16/2017 | 17 | Addressed issues re fee examiner memo | 0.3 |
| Scott Martinez | 12/16/2017 | 17 | Reviewed the fee examiner memo to Title III professionals | 0.5 |
| Carol Flaton | 12/18/2017 | 17 | ZC internal prep Call to discuss topics/questions for Call with Fee examiner | 0.6 |
| Deborah Praga | 12/18/2017 | 17 | Discussion regarding fee examiner memo with S. Martinez, L. Verry | 0.6 |
| Deborah Praga | 12/18/2017 | 17 | Reviewed and commented on objection letters for September and October 2017 | 0.9 |
| Deborah Praga | 12/18/2017 | 17 | Preparing fee statement for December 2017 | 1.2 |
| Laura Verry | 12/18/2017 | 17 | Provided rate information to S. Martinez for the 2018 budget | 0.2 |
| Laura Verry | 12/18/2017 | 17 | Finalized the September and October letters of no objection to our fee statements | 0.2 |
| Laura Verry | 12/18/2017 | 17 | Discussion regarding fee examiner memo with S. Martinez, D. Praga | 0.6 |
| Rahul Yenumula | 12/18/2017 | 17 | Preparation of December fee statement | 1.3 |
| Scott Martinez | 12/18/2017 | 17 | Discussion regarding fee examiner memo with D. Praga, L. Verry | 0.6 |
| Deborah Praga | 12/19/2017 | 17 | Call with A. Bongartz (PH) regarding fee statement | 0.1 |
| Deborah Praga | 12/19/2017 | 17 | Review of November 2017 draft invoice | 0.6 |
| Elizabeth Kardos | 12/19/2017 | 17 | Prepared for fee examiner call with S. Martinez | 0.2 |
| Elizabeth Kardos | 12/19/2017 | 17 | Email communication re fee examiner issues | 0.6 |
| Elizabeth Kardos | 12/19/2017 | 17 | Reviewed memo and fee app requirements | 1.0 |
| Scott Martinez | 12/19/2017 | 17 | Preparation for call with fee examiner with E. Kardos | 0.2 |
| Deborah Praga | 12/20/2017 | 17 | Call with the K. Stadler (fee examiner office) regarding guidelines memo with E. Kardos and S. Martinez | 0.6 |
| Deborah Praga | 12/20/2017 | 17 | Review of expenses against fee examiner memo | 0.9 |
| Elizabeth Kardos | 12/20/2017 | 17 | Prepared for call with fee examiner | 0.4 |
| Elizabeth Kardos | 12/20/2017 | 17 | Call with the K. Stadler (fee examiner office) regarding guidelines memo with S. Martinez and D. Praga | 0.6 |
| Laura Verry | 12/20/2017 | 17 | Collected receipts as required by fee examiner | 1.1 |
| Scott Martinez | 12/20/2017 | 17 | Follow up call regarding fee examiner requests with E. Kardos | 0.3 |
| Scott Martinez | 12/20/2017 | 17 | Call with the K. Stadler (fee examiner office) regarding guidelines memo with E. Kardos and D. Praga | 0.6 |
| Carol Flaton | 12/21/2017 | 17 | Review of November invoice for submission to Fee subcommittee | 0.2 |
| Deborah Praga | 12/21/2017 | 17 | Review of expenses against fee examiner memo | 1.8 |
| Elizabeth Kardos | 12/21/2017 | 17 | Revised rate change letter | 0.2 |
| Elizabeth Kardos | 12/21/2017 | 17 | Continued to prepare response to RFP, including emails to C. Flaton re same | 0.3 |
| Elizabeth Kardos | 12/21/2017 | 17 | Analysis of meal reimbursement and emails with S. Martinez re same | 0.3 |

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Elizabeth Kardos | 12/21/2017 | 17 | Email communication with fee examiner and S. Martinez re billing and fee application requirements | 0.4 |
| Elizabeth Kardos | 12/21/2017 | 17 | Revised rate change letter and email to S. Martinez re process around same | 0.4 |
| Elizabeth Kardos | 12/21/2017 | 17 | Reviewed and revised letter on rate adjustments | 0.5 |
| Laura Verry | 12/21/2017 | 17 | Drafted and revised letter to Committee regarding 2018 rate changes | 0.6 |
| Sheila Valenti | 12/21/2017 | 17 | Provided expense information per fee examiner request | 1.9 |
| Elizabeth Kardos | 12/22/2017 | 17 | Additional emails re meal cap issues with S. Martinez | 0.5 |
| Elizabeth Kardos | 12/22/2017 | 17 | Continued to revise rate change letter | 0.8 |
| Laura Verry | 12/22/2017 | 17 | Discussion with S. Martinez regarding meal caps | 0.2 |
| Laura Verry | 12/22/2017 | 17 | Review Paul Hastings proposed revisions to rate change letter to Committee regarding 2018 rates | 0.2 |
| Scott Martinez | 12/22/2017 | 17 | Email correspondence with the fee examiner regarding clarification of expense caps | 0.1 |
| Scott Martinez | 12/22/2017 | 17 | Discussion regarding meal caps with L. Verry | 0.2 |
| Elizabeth Kardos | 12/26/2017 | 17 | Continued to revise rate change letter and emails re same | 0.2 |
| Laura Verry | 12/26/2017 | 17 | Revise ZC rate change letter to Committee regarding 2018 rates | 0.2 |
| Elizabeth Kardos | 12/27/2017 | 17 | Analyzed and considered issues around PR payment | 0.4 |
| Laura Verry | 12/27/2017 | 17 | Case administration re June - July fee statements | 0.2 |
| Laura Verry | 12/27/2017 | 17 | Communication regarding June - July fee statement payments | 0.2 |
| Laura Verry | 12/27/2017 | 17 | Finalize letter to Committee regarding rate changes for 2018 | 0.2 |
| Deborah Praga | 1/3/2018 | 17 | Review of documents sent by L. Verry | 0.1 |
| Carol Flaton | 1/4/2018 | 17 | Reviewed emails w/ E. Kardos, S. Martinez re FE memo | 0.2 |
| Deborah Praga | 1/4/2018 | 17 | Review of emails between S. Martinez and E. Kardos regarding fee applications | 0.3 |
| Deborah Praga | 1/4/2018 | 17 | Review of packet to be sent to fee examiner | 0.4 |
| Deborah Praga | 1/4/2018 | 17 | Preparation of December 2017 fee statement | 0.5 |
| Elizabeth Kardos | 1/4/2018 | 17 | Email to ZC team re fee examiner memo and next steps | 0.1 |
| Elizabeth Kardos | 1/4/2018 | 17 | Reviewed expense information to send to fee examiner and email to S. Martinez re same | 0.2 |
| Elizabeth Kardos | 1/4/2018 | 17 | Reviewed fee examiner memo | 0.5 |
| Scott Martinez | 1/4/2018 | 17 | Reviewed memo from the fee examiner | 0.2 |
| Deborah Praga | 1/8/2018 | 17 | Call with E. Kardos, S. Martinez, L. Verry, L. Bonito regarding fee applications | 0.5 |
| Elizabeth Kardos | 1/8/2018 | 17 | Call with S. Martinez, D. Praga, L. Verry and L. Bonito re fee app guidelines | 0.5 |
| Laura Verry | 1/8/2018 | 17 | Reviewed fee examiner's memos regarding fee applications | 0.2 |
| Laura Verry | 1/8/2018 | 17 | Call with E. Kardos, S. Martinez, D. Praga and L. Bonito re memos from fee examiner re fee applications | 0.5 |
| Lisa Marie Bonito | 1/8/2018 | 17 | Call with E. Kardos, S. Martinez, L. Verry and D. Praga regarding fee applications | 0.5 |
| Scott Martinez | 1/8/2018 | 17 | Call with E. Kardos, L. Verry, L. Bonito and D. Praga regarding fee applications | 0.5 |
| Deborah Praga | 1/9/2018 | 17 | Conference call with L. Bonito re: Puerto Rico billing and fee statements | 0.1 |
| Deborah Praga | 1/9/2018 | 17 | Prepared materials to share with L. Bonito for training purposes | 1.4 |
| Deborah Praga | 1/9/2018 | 17 | Prepared fee statement for December 2017 | 1.9 |
| Laura Verry | 1/9/2018 | 17 | Prepared professional fees and expenses for December fee statement | 0.4 |
| Lisa Marie Bonito | 1/9/2018 | 17 | Review First Amended Interim Compensation Order for important dates and deadlines. Update status chart re: same. | 0.3 |
| Deborah Praga | 1/10/2018 | 17 | Prepared fee statement for December 2017 | 1.6 |
| Laura Verry | 1/10/2018 | 17 | Reviewed November fee statement | 0.2 |
| Lisa Marie Bonito | 1/10/2018 | 17 | Draft letter re: service of the November 2017 monthly fee statement | 0.4 |
| Deborah Praga | 1/11/2018 | 17 | Prepared fee statement for December 2017 | 1.7 |
| Carol Flaton | 1/12/2018 | 17 | Review of draft December invoice | 0.1 |
| Laura Verry | 1/12/2018 | 17 | Prepared professional fees and expenses for December fee application | 1.1 |
| Deborah Praga | 1/15/2018 | 17 | Meeting with L. Bonito, L. Verry regarding Puerto Rico fee application process | 0.5 |
| Laura Verry | 1/15/2018 | 17 | Meeting with L. Bonito, L. Verry and D. Praga regarding Puerto Rico fee application process | 0.5 |
| Lisa Marie Bonito | 1/15/2018 | 17 | Meeting with L. Verry and D. Praga regarding Puerto Rico fee application process | 0.5 |
| Carol Flaton | 1/16/2018 | 17 | Review of ZC December draft invoice | 0.1 |
| Deborah Praga | 1/16/2018 | 17 | Revised December 2017 invoice | 0.4 |
| Deborah Praga | 1/16/2018 | 17 | Reviewed December 2017 invoice | 0.5 |
| Elizabeth Kardos | 1/16/2018 | 17 | Reviewed Zolfo budget | 0.3 |
| Scott Martinez | 1/16/2018 | 17 | Reviewed and commented on the draft Zolfo December invoice | 0.3 |
| Deborah Praga | 1/17/2018 | 17 | Call with L. Bonito regarding fee app template | 0.2 |
| Deborah Praga | 1/17/2018 | 17 | Created fee app template for L. Bonito | 1.8 |
| Deborah Praga | 1/22/2018 | 17 | Reviewed no objection letter | 0.4 |
| Deborah Praga | 1/23/2018 | 17 | Correspondence with L. Bonito regarding no objection letter | 0.2 |
| Deborah Praga | 1/23/2018 | 17 | Reviewed no objection letter | 0.7 |
| Deborah Praga | 1/23/2018 | 17 | Preparing January 2018 fee statement | 3.1 |
| Laura Verry | 1/23/2018 | 17 | Finalized professional fees and expenses for the December fee application | 0.4 |
| Lisa Marie Bonito | 1/23/2018 | 17 | Preparation of No Objection letter for November 2017 | 0.8 |
| Deborah Praga | 1/24/2018 | 17 | Preparing January 2018 fee statement | 1.3 |
| Lisa Marie Bonito | 1/24/2018 | 17 | Begin draft letter to All Parties re: service of the December 2017 monthly fee statement | 0.3 |
| Deborah Praga | 1/25/2018 | 17 | Call with A. Bongartz (PH) regarding fee statement | 0.1 |
| Deborah Praga | 1/25/2018 | 17 | Revised December fee statement | 0.7 |
| Laura Verry | 1/25/2018 | 17 | Reviewed December fee statement | 0.2 |
| Deborah Praga | 1/29/2018 | 17 | Preparation of December 2017 fee statement | 1.1 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Laura Verry | 1/29/2018 | 17 | Finalized and returned stipulation re disclosure agreement re fee examiner | 0.3 |
| Scott Martinez | 1/29/2018 | 17 | Reviewed stipulated disclosure agreement and protective order from the fee examiner | 0.3 |
| Scott Martinez | 1/30/2018 | 17 | Reviewed Zolfo's December fee statement | 0.3 |
| Elizabeth Kardos | 1/31/2018 | 17 | Emails with J Mitchell, C Flaton, S Martinez re budget issues | 0.2 |
| Scott Martinez | 1/31/2018 | 17 | Updated the draft February budget | 0.3 |
| **Total Matter Category 17** | | | | **269.9** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Carol Flaton | 10/25/2017 | 18 | Return trip from ▮▮▮▮▮ in Washington DC | 2.9 |
| Eric Deichmann | 12/7/2017 | 18 | Travel to ▮▮▮▮▮ in DC | 3.5 |
| Eric Deichmann | 12/7/2017 | 18 | Return travel from ▮▮▮▮▮ | 3.5 |
| Carol Flaton | 1/17/2018 | 18 | Commute from SJU to San Juan hotel | 0.8 |
| Carol Flaton | 1/17/2018 | 18 | Commute from NYC office to JFK (subway) | 1.3 |
| Carol Flaton | 1/17/2018 | 18 | Flight JFK to San Juan | 3.8 |
| Eric Deichmann | 1/17/2018 | 18 | Travel to San Juan from New York | 5.5 |
| Scott Martinez | 1/17/2018 | 18 | Travel from New York to San Juan | 6.5 |
| Carol Flaton | 1/18/2018 | 18 | JFK to home | 0.7 |
| Carol Flaton | 1/18/2018 | 18 | Home to JFK | 0.9 |
| Carol Flaton | 1/18/2018 | 18 | Flight from SJU to JFK | 4.0 |
| Eric Deichmann | 1/18/2018 | 18 | Return travel from UCC meeting in PR | 6.5 |
| Scott Martinez | 1/19/2018 | 18 | Travel from SJU to Hartford | 6.5 |
| **Total Matter Category 18** | | | | **46.4** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Carol Flaton | 10/2/2017 | 19 | Emails from M. Comerford (PH) re PREPA and GT status discussions | 0.3 |
| Enrique R. Ubarri | 10/2/2017 | 19 | Exchanged communications with R. Yenumula re: certain PREPA compensation matters. | 0.1 |
| Carol Flaton | 10/3/2017 | 19 | Discussion with R. Bingham, S. Martinez, R. Yenumula, N. Haynes and D. Cleary (Greenberg Traurig) and M. Comerford (Paul Hastings) re: PREPA update | 0.5 |
| Rahul Yenumula | 10/3/2017 | 19 | Discussion with C. Flaton, S. Martinez, R. Bingham, N. Haynes and D. Cleary (Greenberg Traurig) and M. Comerford (Paul Hastings) re: PREPA update | 0.5 |
| Robert Bingham | 10/3/2017 | 19 | Discussion with C. Flaton, S. Martinez, R. Yenumula, N. Haynes and D. Cleary (Greenberg Traurig) and M. Comerford (Paul Hastings) re: PREPA update | 0.5 |
| Scott Martinez | 10/3/2017 | 19 | Call with M. Comerford (Paul Hastings) re: debrief of call with Greenberg Traurig | 0.2 |
| Scott Martinez | 10/3/2017 | 19 | Discussion with C. Flaton, R. Bingham, R. Yenumula, N. Haynes and M. Comerford (Paul Hastings) re: PREPA update | 0.5 |
| Scott Martinez | 10/6/2017 | 19 | Reviewed article regarding PREPA power restoration contract awarded | 0.3 |
| Enrique R. Ubarri | 10/9/2017 | 19 | Reviewed filings re: UCC's intervention related supplemental briefings from Assured, Ad Hoc Group of PREPA Bondholders, National Public Finance, Syncora and UTIER | 0.3 |
| Enrique R. Ubarri | 10/9/2017 | 19 | Research re: PREPA power restoration. | 0.4 |
| Enrique R. Ubarri | 10/10/2017 | 19 | Call with S. Martinez regarding PREPA power restoration | 0.6 |
| Matthew Delmonte | 10/10/2017 | 19 | Call with S. Martinez, M. Westermann and M. Comerford (Paul Hastings) re: PRASA restructuring proposals | 0.4 |
| Michael Westermann | 10/10/2017 | 19 | Call with M. Delmonte, S. Martinez and M. Comerford (Paul Hastings) re: PRASA restructuring proposals | 0.4 |
| Rahul Yenumula | 10/10/2017 | 19 | Research on Whitefish Energy Holdings, a company hired by PREPA for restoration of grid | 1.4 |
| Scott Martinez | 10/10/2017 | 19 | Call with M. Delmonte, M. Westermann and M. Comerford (Paul Hastings) re: PRASA restructuring proposals | 0.4 |
| Scott Martinez | 10/10/2017 | 19 | Call with E. Ubarri regarding PREPA power restoration | 0.6 |
| Scott Martinez | 10/10/2017 | 19 | Reviewed articles regarding PREPA power restoration | 0.6 |
| Carol Flaton | 10/11/2017 | 19 | Discussion with S. Martinez regarding PRASA settlement proposals | 0.4 |
| Scott Martinez | 10/11/2017 | 19 | Discussion with C. Flaton regarding PRASA settlement proposals | 0.4 |
| Scott Martinez | 10/11/2017 | 19 | Reviewed and commented on additional questions related to PREPA | 0.4 |
| Carol Flaton | 10/12/2017 | 19 | Call with S. Martinez, R. Bingham and R. Yenumula, M. Comerford (Paul Hastings) re: PREPA | 0.3 |
| Carol Flaton | 10/12/2017 | 19 | Call with S. Martinez, R. Bingham and R. Yenumula, M. Comerford (Paul Hastings) and N. Haynes (Greenberg Traurig) re: PREPA Update | 0.5 |
| Rahul Yenumula | 10/12/2017 | 19 | Call with S. Martinez, C. Flaton and R. Bingham, M. Comerford (Paul Hastings) re: PREPA | 0.3 |
| Rahul Yenumula | 10/12/2017 | 19 | Call with S. Martinez, C. Flaton and R. Bingham, M. Comerford (Paul Hastings) and N. Haynes (Greenberg Traurig) re: PREPA Update | 0.5 |
| Robert Bingham | 10/12/2017 | 19 | Call with S. Martinez, C. Flaton and R. Yenumula, M. Comerford (Paul Hastings) re: PREPA | 0.3 |
| Robert Bingham | 10/12/2017 | 19 | Call with S. Martinez, C. Flaton and R. Yenumula, M. Comerford (Paul Hastings) and N. Haynes (Greenberg Traurig) re: PREPA Update | 0.5 |
| Scott Martinez | 10/12/2017 | 19 | Call with R. Bingham, C. Flaton and R. Yenumula, M. Comerford (Paul Hastings) re: PREPA | 0.3 |
| Scott Martinez | 10/12/2017 | 19 | Call with R. Bingham, C. Flaton and R. Yenumula, M. Comerford (Paul Hastings) and N. Haynes (Greenberg Traurig) re: PREPA Update | 0.5 |
| Enrique R. Ubarri | 10/13/2017 | 19 | Reviewed PREPA ad hoc bondholder group and monoline dismissal of complaint | 0.1 |
| Enrique R. Ubarri | 10/15/2017 | 19 | Research re: PREPA recovery: sent e-mail to C. Flaton, R. Bingham, R. Yenumula, S. Martinez re: PREPA recovery and exchanged e-mails with C. Flaton re: PREPA recovery. | 0.3 |
| Rahul Yenumula | 10/16/2017 | 19 | Discussion with S. Martinez regarding PREPA | 0.3 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Robert Bingham | 10/16/2017 | 19 | Review and extract information from documents posted on Intralinks related to PREPA | 1.7 |
| Scott Martinez | 10/16/2017 | 19 | Discussion with R. Yenumula regarding PREPA | 0.3 |
| Scott Martinez | 10/16/2017 | 19 | Reviewed articles on PREPA and timing to get electricity fully restored to Puerto Rico | 0.5 |
| Carol Flaton | 10/17/2017 | 19 | Emails w/E. Ubarri re PREPA and Whitefish contract | 0.1 |
| Rahul Yenumula | 10/17/2017 | 19 | Preparation of list of contractors engaged by PREPA | 1.5 |
| Scott Martinez | 10/17/2017 | 19 | Reviewed articles regarding to PREPA's power restoration and contracts awarded | 0.9 |
| Carol Flaton | 10/18/2017 | 19 | Reviewed summary of PREPA contract | 0.2 |
| Michael Westermann | 10/18/2017 | 19 | Review of news articles related to upcoming House meeting and use of FEMA funds, Liquidity and PREPA | 0.6 |
| Rahul Yenumula | 10/18/2017 | 19 | Discussion with S. Martinez regarding contracts awarded by PREPA | 0.3 |
| Rahul Yenumula | 10/18/2017 | 19 | Updated the list of contractors engaged by PREPA | 1.1 |
| Scott Martinez | 10/18/2017 | 19 | Discussion with R. Yenumula regarding contracts awarded by PREPA | 0.3 |
| Scott Martinez | 10/18/2017 | 19 | Reviewed articles regarding PREPA power restoration and repairs | 0.5 |
| Rahul Yenumula | 10/19/2017 | 19 | Discussion with R. Bingham re: PREPA data room | 0.3 |
| Rahul Yenumula | 10/19/2017 | 19 | Revision of deck on data room documents on PREPA | 3.4 |
| Robert Bingham | 10/19/2017 | 19 | Discussion with R. Yenumula re: PREPA data room | 0.3 |
| Robert Bingham | 10/19/2017 | 19 | Review and identify comments on R. Yenumula presentation of recent additions to PREPA data room | 0.8 |
| Deborah Praga | 10/20/2017 | 19 | Call with E. Ubarri regarding FEMA funding for PREPA repairs. | 0.2 |
| Enrique R. Ubarri | 10/20/2017 | 19 | Call with D. Praga regarding FEMA funding for PREPA repairs. | 0.2 |
| Enrique R. Ubarri | 10/23/2017 | 19 | Research re: PREPA recovery measures and new grid and send e-mail to C. Flaton, S. Martinez, R. Yenumula, and R. Bingham re: proposals for PREPA. | 0.1 |
| Carol Flaton | 10/24/2017 | 19 | Reviewed articles/emails re Whitefish contract | 0.4 |
| Enrique R. Ubarri | 10/24/2017 | 19 | Research re: PREPA recovery engagements and send several e-mails to S. Martinez, R. Bingham, R. Yenumula, and C. Flaton re: recovery engagements. | 0.5 |
| Scott Martinez | 10/24/2017 | 19 | Reviewed articles regarding the PREPA contract awarded to Whitefish | 0.5 |
| Carol Flaton | 10/25/2017 | 19 | Review of Whitefish contract rates | 0.2 |
| Carol Flaton | 10/25/2017 | 19 | Review of Cobra & Whitefish overall contracts | 0.8 |
| Enrique R. Ubarri | 10/25/2017 | 19 | Telephone conversation with R. Bingham re: PREPA contractors hired for recovery. | 0.4 |
| Enrique R. Ubarri | 10/25/2017 | 19 | Research re: PREPA engagements and recovery. | 0.5 |
| Rahul Yenumula | 10/25/2017 | 19 | Discussion with S. Martinez and R. Bingham re: PREPA | 0.2 |
| Rahul Yenumula | 10/25/2017 | 19 | Discussion with R. Bingham re: PREPA's contract with Whitefish | 0.3 |
| Robert Bingham | 10/25/2017 | 19 | Prepare summary of PREPA contract information from E. Ubarri conversation | 0.2 |
| Robert Bingham | 10/25/2017 | 19 | Discussion with S. Martinez regarding PREPA | 0.2 |
| Robert Bingham | 10/25/2017 | 19 | Discussion with S. Martinez and R. Yenumula re: PREPA | 0.2 |
| Robert Bingham | 10/25/2017 | 19 | Discussion with R. Yenumula re: PREPA's contract with Whitefish | 0.3 |
| Robert Bingham | 10/25/2017 | 19 | Discussion of PREPA contractors with E. Ubarri | 0.4 |
| Robert Bingham | 10/25/2017 | 19 | Read and analyze recent reorg research articles related to PREPA | 0.5 |
| Robert Bingham | 10/25/2017 | 19 | Review of PREPA deck in preparation for meeting with R. Yenumula | 0.5 |
| Scott Martinez | 10/25/2017 | 19 | Email correspondence with M. Comerford (Paul Hastings) regarding PREPA | 0.1 |
| Scott Martinez | 10/25/2017 | 19 | Discussion with R. Bingham regarding PREPA | 0.2 |
| Scott Martinez | 10/25/2017 | 19 | Discussion with R. Yenumula and R. Bingham re: PREPA | 0.2 |
| Scott Martinez | 10/25/2017 | 19 | Reviewed articles regarding PREPA contracts | 0.6 |
| Carol Flaton | 10/26/2017 | 19 | Review of notes of GT, Ankura, ZC call re PREPA | 0.2 |
| Enrique R. Ubarri | 10/26/2017 | 19 | Research re: issues related to appointment of CTO at PREPA and send e-mail to L. Despins, C. Flaton, S. Martinez, R. Bingham and R. Yenumula. | 0.1 |
| Enrique R. Ubarri | 10/26/2017 | 19 | Research re: current state of repairs of PREPA. | 0.1 |
| Enrique R. Ubarri | 10/26/2017 | 19 | Research re: PREPA recovery engagements | 0.1 |
| Enrique R. Ubarri | 10/26/2017 | 19 | Sent e-mail to C. Flaton re: PREPA recover engagements. | 0.1 |
| Enrique R. Ubarri | 10/26/2017 | 19 | Reviewed filing from FOMB re: appointment of CTO and send e-mail to C. Flaton, S. Martinez, R. Bingham and R. Yenumula re: filing | 0.8 |
| Rahul Yenumula | 10/26/2017 | 19 | Discussion with R. Bingham re: call with Ankura (F. Batlle) and Greenberg (N. Haynes and N. Mitchell) on PREPA | 0.2 |
| Rahul Yenumula | 10/26/2017 | 19 | Discussion with M. Comerford (PH), R. Bingham, Ankura (F. Batlle) and Greenberg (N. Haynes and N. Mitchell) | 0.7 |
| Robert Bingham | 10/26/2017 | 19 | Discussion with R. Yenumula re: call with Ankura (F. Batlle) and Greenberg (N. Haynes and N. Mitchell) on PREPA | 0.2 |
| Robert Bingham | 10/26/2017 | 19 | Status update with S. Martinez meeting regarding PREPA | 0.3 |
| Robert Bingham | 10/26/2017 | 19 | Follow-up conversation with M. Comerford (PH) concerning PREPA call | 0.3 |
| Robert Bingham | 10/26/2017 | 19 | Discussion with M. Comerford (PH), R. Yenumula, Ankura (F. Batlle) and Greenberg (N. Haynes and N. Mitchell) | 0.7 |
| Scott Martinez | 10/26/2017 | 19 | Status update with R. Bingham regarding PREPA | 0.3 |
| Scott Martinez | 10/26/2017 | 19 | Reviewed summary of PREPA update with Ankura (F. Batlle) and Greenberg (N. Haynes and N. Mitchell) | 0.4 |
| Enrique R. Ubarri | 10/27/2017 | 19 | Reviewed e-mail from L. Despins (PH) re: actions to be taken on PREPA matters | 0.1 |
| Enrique R. Ubarri | 10/27/2017 | 19 | Research and reviewed re: PREPA's position on appointment of CTO; Order from Judge Swain on filing presented by FOMB on CTO: appointment of contractor | 0.3 |
| Enrique R. Ubarri | 10/27/2017 | 19 | Reviewed Order from Judge Dein re: UTIER case and intervention from UCC | 0.3 |
| Enrique R. Ubarri | 10/28/2017 | 19 | Research re: engagement of provider by PREPA and send e-mail to C. Flaton, S. Martinez, R. Yenumula, and R. Bingham re: information found thru research. | 0.2 |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 10/29/2017 | 19 | Research re: initial proposal and engagement of provider by PREPA and send e-mail to C. Flaton, S. Martinez, R. Yenumula, and R. Bingham re: information found thru research. | 0.2 |
| Enrique R. Ubarri | 10/29/2017 | 19 | Review proposed 2004 Motion for engagement of provider for recovery efforts of PREPA | 0.4 |
| Enrique R. Ubarri | 10/29/2017 | 19 | Conduct research re: certain information to be included in motion | 0.4 |
| Enrique R. Ubarri | 10/29/2017 | 19 | Sent e-mail to L. Despins of Paul Hastings and C. Flaton re: recommendations for motion. | 0.2 |
| Enrique R. Ubarri | 10/29/2017 | 19 | Research re: governor determination on provider for disaster recovery. | 0.2 |
| Carol Flaton | 10/30/2017 | 19 | Telephone conversation with E. Ubarri re: PREPA disaster recovery | 0.6 |
| Enrique R. Ubarri | 10/30/2017 | 19 | Reviewed summarized proposals presented for PREPA disaster recovery. | 0.1 |
| Enrique R. Ubarri | 10/30/2017 | 19 | Telephone conversation with S. Martinez discussion regarding PREPA | 0.5 |
| Enrique R. Ubarri | 10/30/2017 | 19 | Telephone conversation with C. Flaton re: PREPA disaster recovery | 0.6 |
| Scott Martinez | 10/30/2017 | 19 | Telephone conversation with E. Ubarri discussion regarding PREPA | 0.5 |
| Scott Martinez | 10/30/2017 | 19 | Reviewed the draft 2004 motion seeking discovery regarding the Whitefish contract | 0.9 |
| Carol Flaton | 10/31/2017 | 19 | Review of motion re Whitefish contract | 0.4 |
| Enrique R. Ubarri | 10/31/2017 | 19 | Reviewed filing from individual defendants re: dismissal of UTIER complaint. | 0.5 |
| Enrique R. Ubarri | 10/31/2017 | 19 | Reviewed filing from AAFAF and FOMB re: Dismissal of UTIER complaint. | 0.9 |
| Scott Martinez | 10/31/2017 | 19 | Email correspondence with M. Comerford (Paul Hastings) regarding PREPA | 0.5 |
| Rahul Yenumula | 11/1/2017 | 19 | Researched and developed materials related to alternative power sources for PREPA | 1.3 |
| Robert Bingham | 11/1/2017 | 19 | Discussion with S. Martinez regarding PREPA | 0.6 |
| Scott Martinez | 11/1/2017 | 19 | Reviewed news articles regarding PREPA, Whitefish and FEMA reimbursement | 0.3 |
| Scott Martinez | 11/1/2017 | 19 | Discussion with R. Bingham regarding PREPA | 0.6 |
| Deborah Praga | 11/3/2017 | 19 | Review articles and objections re PREPA CTO | 1.6 |
| Enrique R. Ubarri | 11/3/2017 | 19 | Reviewed Order from Judge Dein re: 2004 Motion filed by UCC | 0.1 |
| Enrique R. Ubarri | 11/3/2017 | 19 | Reviewed motion to strike re: 2004 investigation. | 0.2 |
| Enrique R. Ubarri | 11/3/2017 | 19 | Reviewed filing from PREPA ad hoc group re: appointment of CTO | 0.5 |
| Enrique R. Ubarri | 11/3/2017 | 19 | Reviewed filings re: appointment of CTO. | 2.3 |
| Michael Westermann | 11/3/2017 | 19 | Review articles and objections re PREPA CTO | 1.5 |
| Rahul Yenumula | 11/3/2017 | 19 | Discussion with S. Martinez regarding PREPA | 0.3 |
| Scott Martinez | 11/3/2017 | 19 | Discussion with R. Yenumula regarding PREPA | 0.3 |
| Scott Martinez | 11/3/2017 | 19 | Reviewed PREPA insurance file from the data room | 0.5 |
| Enrique R. Ubarri | 11/4/2017 | 19 | Telephone conversation with L. Despins of Paul Hastings re: research on PREPA recovery and research on PREPA recovery. | 1.0 |
| Carol Flaton | 11/5/2017 | 19 | Review of RR article on PREPA condition and attached PA Consultants filing | 0.4 |
| Carol Flaton | 11/6/2017 | 19 | Emails w/E. Ubarri re PREPA hearing and R. Ramos status | 0.3 |
| Enrique R. Ubarri | 11/6/2017 | 19 | Reviewed information re: PREPA recovery efforts: sent e-mail to C. Flaton, L. Despins (PH) and S. Martinez re: information. | 0.1 |
| Enrique R. Ubarri | 11/6/2017 | 19 | Reviewed Assured and Syncora motion on appointment of CTO | 0.2 |
| Enrique R. Ubarri | 11/6/2017 | 19 | Reviewed Motion to Dismiss filed by FOMB on UTIER adversary complaint. | 0.3 |
| Enrique R. Ubarri | 11/6/2017 | 19 | Reviewed filing from contractor re: filing from UCC | 0.3 |
| Enrique R. Ubarri | 11/6/2017 | 19 | Reviewed AAFAF motion to intervene in UTIER claim | 0.4 |
| Scott Martinez | 11/6/2017 | 19 | Reviewed articles regarding PREPA | 0.6 |
| Enrique R. Ubarri | 11/7/2017 | 19 | Reviewed filing from AMBAC re: 2004 motion filed by the UCC | 0.1 |
| Enrique R. Ubarri | 11/7/2017 | 19 | Reviewed filing from ad hoc group of PREPA bondholders. | 0.1 |
| Enrique R. Ubarri | 11/7/2017 | 19 | Discussion with R. Bingham, R. Yenumula and S. Martinez re: PREPA Insurance Documents | 0.3 |
| Enrique R. Ubarri | 11/7/2017 | 19 | Reviewed several insurance documents re: PREPA coverage. | 0.4 |
| Rahul Yenumula | 11/7/2017 | 19 | Discussion with R. Bingham and S. Martinez re: PREPA Insurance Documents | 0.2 |
| Rahul Yenumula | 11/7/2017 | 19 | Discussion with R. Bingham, S. Martinez and M. Comerford (Paul Hastings) re: PREPA Insurance Documents | 0.2 |
| Rahul Yenumula | 11/7/2017 | 19 | Discussion with E. Ubarri, R. Bingham, and S. Martinez re: PREPA Insurance Documents | 0.3 |
| Robert Bingham | 11/7/2017 | 19 | Discussion with R. Yenumula and S. Martinez re: PREPA Insurance Documents | 0.2 |
| Robert Bingham | 11/7/2017 | 19 | Discussion with R. Yenumula, S. Martinez and M. Comerford (Paul Hastings) re: PREPA Insurance Documents | 0.2 |
| Robert Bingham | 11/7/2017 | 19 | Discussion with E. Ubarri, R. Yenumula and S. Martinez re: PREPA Insurance Documents | 0.3 |
| Robert Bingham | 11/7/2017 | 19 | Discussion with S. Martinez regarding PREPA insurance policies | 0.3 |
| Robert Bingham | 11/7/2017 | 19 | Review and extract information related to PREPA insurance policies | 2.7 |
| Scott Martinez | 11/7/2017 | 19 | Discussion with R. Yenumula and R. Bingham re: PREPA Insurance Documents | 0.2 |
| Scott Martinez | 11/7/2017 | 19 | Discussion with R. Yenumula, R. Yenumula and M. Comerford (Paul Hastings) re: PREPA Insurance Documents | 0.2 |
| Scott Martinez | 11/7/2017 | 19 | Discussion with E. Ubarri, R. Bingham and R. Yenumula re: PREPA Insurance Documents | 0.3 |
| Scott Martinez | 11/7/2017 | 19 | Discussion with R. Bingham regarding PREPA insurance policies | 0.3 |
| Scott Martinez | 11/7/2017 | 19 | Reviewed various PREPA insurance policies | 1.2 |
| Enrique R. Ubarri | 11/8/2017 | 19 | Research re: PREPA insurers and review insurance schedule prepared by Zolfo Cooper. | 0.6 |
| Robert Bingham | 11/8/2017 | 19 | Prepare summary of potential PREPA insurance issues for 11/9/17 call | 0.5 |
| Robert Bingham | 11/8/2017 | 19 | Discussion with S. Martinez regarding PREPA insurance contracts | 0.5 |
| Robert Bingham | 11/8/2017 | 19 | Review of financial statements of Multinational Insurance Company | 0.7 |
| Robert Bingham | 11/8/2017 | 19 | Review and extract information related to PREPA insurance policies | 1.9 |
| Robert Bingham | 11/8/2017 | 19 | Prepare summary of PREPA property/casualty insurance stack | 2.2 |
| Scott Martinez | 11/8/2017 | 19 | Reviewed articles related to PREPA | 0.3 |
| Scott Martinez | 11/8/2017 | 19 | Reviewed PREPA insurance analysis prepared by Zolfo | 0.4 |
| Scott Martinez | 11/8/2017 | 19 | Discussion with R. Bingham regarding PREPA insurance contracts | 0.5 |
| Scott Martinez | 11/8/2017 | 19 | Reviewed the Oversight Board's response regarding the appointment of a CTO at PREPA | 0.7 |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Enrique R. Ubarri | 11/9/2017 | 19 | Reviewed notice of consent of PREPA to the 2004 motion filed by the UCC | 0.1 |
| Enrique R. Ubarri | 11/9/2017 | 19 | Reviewed e-mail from R. Bingham re: insurance issues. | 0.1 |
| Enrique R. Ubarri | 11/9/2017 | 19 | Reviewed reply to objection to the motion to strike filed by the UCC filed by counsel to Mr. Elias Sanchez. | 0.2 |
| Enrique R. Ubarri | 11/9/2017 | 19 | Discussion with R. Bingham, R. Yenumula, S. Martinez & M. Comerford (PH) re: PREPA Property Insurance | 0.3 |
| Enrique R. Ubarri | 11/9/2017 | 19 | Reviewed PREPA insurance documents | 0.5 |
| Enrique R. Ubarri | 11/9/2017 | 19 | Reviewed reply from FOMB to responses of the FOMB's motion to appoint the CTO | 0.7 |
| Rahul Yenumula | 11/9/2017 | 19 | Discussion with E. Ubarri, R. Bingham, S. Martinez & M. Comerford (PH) re: PREPA Property Insurance | 0.3 |
| Robert Bingham | 11/9/2017 | 19 | Preparation of list of questions of PREPA financial advisors related to property/casualty insurance | 0.2 |
| Robert Bingham | 11/9/2017 | 19 | Discussion with E. Ubarri, R. Yenumula, S. Martinez & M. Comerford (PH) re: PREPA Property Insurance | 0.3 |
| Robert Bingham | 11/9/2017 | 19 | Further review of Multinational Insurance Company financials in preparation for call with Paul Hastings | 0.4 |
| Scott Martinez | 11/9/2017 | 19 | Reviewed news articles regarding PREPA power outage | 0.2 |
| Scott Martinez | 11/9/2017 | 19 | Discussion with E. Ubarri, R. Yenumula, R. Bingham & M. Comerford (PH) re: PREPA Property Insurance | 0.3 |
| Enrique R. Ubarri | 11/10/2017 | 19 | Reviewed informative motion filed by UCC re: Whitefish contract. | 0.1 |
| Enrique R. Ubarri | 11/10/2017 | 19 | Reviewed FOMB objection to AAFAF's motion to intervene in UTIER case. | 0.1 |
| Enrique R. Ubarri | 11/10/2017 | 19 | Reviewed limited objection to intervention of AAFAF filed by UTIER | 0.2 |
| Enrique R. Ubarri | 11/10/2017 | 19 | Reviewed opposition filed by UTIER to the AFSCME's motion to intervene. | 0.2 |
| Enrique R. Ubarri | 11/11/2017 | 19 | Reviewed Order from Judge Dein re: UCC's Whitefish discovery | 0.1 |
| Enrique R. Ubarri | 11/11/2017 | 19 | Reviewed Motion to Remand and Lift the Stay filed by Instituto de Competividad y Sostenibilidad Economica de Puerto Rico | 0.8 |
| Carol Flaton | 11/12/2017 | 19 | Read article on Whitefish contract | 0.2 |
| Enrique R. Ubarri | 11/12/2017 | 19 | Reviewed AAFAF's sur-reply in opposition to appointment of CTO for PREPA | 0.6 |
| Enrique R. Ubarri | 11/13/2017 | 19 | Reviewed Order issued by Judge Dein re: UCC Whitefish request. | 0.1 |
| Enrique R. Ubarri | 11/13/2017 | 19 | Reviewed Whitefish stipulation. | 0.1 |
| Enrique R. Ubarri | 11/13/2017 | 19 | Attended (teleconference) hearing before Judge Swain re: appointment of N. Zamot as Chief Transformation Officer of PREPA. | 2.3 |
| Michael Westermann | 11/13/2017 | 19 | Review of CTO ruling | 0.3 |
| Scott Martinez | 11/13/2017 | 19 | Listened to hearing regarding FOMB's motion to confirm appointment of a CTO for PREPA | 2.6 |
| Enrique R. Ubarri | 11/14/2017 | 19 | Reviewed Memorandum from Committee on Natural Resources re: PREPA production. | 0.1 |
| Rahul Yenumula | 11/14/2017 | 19 | Discussion with S. Martinez re: PREPA questions | 0.2 |
| Scott Martinez | 11/14/2017 | 19 | Discussion with R. Yenumula re: PREPA questions | 0.2 |
| Enrique R. Ubarri | 11/15/2017 | 19 | Reviewed reply from AFSCME in UTIER case. | 0.1 |
| Enrique R. Ubarri | 11/15/2017 | 19 | Reviewed AAFAF's Motion to Intervene in UTIER case | 0.2 |
| Rahul Yenumula | 11/15/2017 | 19 | Meeting to review PREPA - Questions for Ankura / Greenberg with R. Bingham | 0.3 |
| Robert Bingham | 11/15/2017 | 19 | Update PREPA insurance analysis based upon additional information received | 0.1 |
| Robert Bingham | 11/15/2017 | 19 | Meeting to review PREPA - Questions for Ankura / Greenberg with R. Yenumula | 0.3 |
| Carol Flaton | 11/16/2017 | 19 | Review of PREPA creditor request/materials | 0.3 |
| Enrique R. Ubarri | 11/16/2017 | 19 | Telephone conversation with R. Yenumula re: contractors of PREPA; | 0.4 |
| Enrique R. Ubarri | 11/16/2017 | 19 | Research re: PREPA contractors; exchanged e-mails with R. Yenumula re: PREPA contractor. | 0.6 |
| Rahul Yenumula | 11/16/2017 | 19 | Follow-up discussion with S. Martinez & R. Bingham re: PREPA Status Update after the call with Ankura/Greenberg | 0.4 |
| Rahul Yenumula | 11/16/2017 | 19 | Telephone conversation with E. Ubarri re: contractors of PREPA; | 0.4 |
| Rahul Yenumula | 11/16/2017 | 19 | Discussion with S. Martinez & R. Bingham, N. Haynes, N. Mitchell (Greenberg), F. Batlle (Ankura) and M. Comerford, A. Tenzer (Paul Hastings) re: PREPA status update | 0.6 |
| Rahul Yenumula | 11/16/2017 | 19 | Reviewed news articles related to PREPA | 1.0 |
| Robert Bingham | 11/16/2017 | 19 | Follow-up discussion with S. Martinez & R. Yenumula re: PREPA Status Update after the call with Ankura/Greenberg | 0.4 |
| Robert Bingham | 11/16/2017 | 19 | Discussion with S. Martinez & R. Yenumula, N. Haynes, N. Mitchell (Greenberg), F. Batlle (Ankura) and M. Comerford, A. Tenzer (Paul Hastings) re: PREPA status update | 0.6 |
| Scott Martinez | 11/16/2017 | 19 | Reviewed draft list of questions for call with Ankura and Greenberg regarding PREPA | 0.4 |
| Scott Martinez | 11/16/2017 | 19 | Follow-up discussion with R. Yenumula & R. Bingham re: PREPA Status Update after the call with Ankura/Greenberg | 0.4 |
| Scott Martinez | 11/16/2017 | 19 | Discussion with R. Bingham & R. Yenumula, N. Haynes, N. Mitchell (Greenberg), F. Batlle (Ankura) and M. Comerford, A. Tenzer (Paul Hastings) re: PREPA status update | 0.6 |
| Enrique R. Ubarri | 11/17/2017 | 19 | Reviewed Order from Judge Swain re: CTO appointment. | 0.3 |
| Enrique R. Ubarri | 11/21/2017 | 19 | Reviewed Reservation of Rights filed by AFSCME re: UTIER's adversary complaint. | 0.1 |
| Enrique R. Ubarri | 11/21/2017 | 19 | Reviewed Motion to Dismiss filed by FOMB re: UTIER's adversary complaint. | 0.2 |
| Enrique R. Ubarri | 11/22/2017 | 19 | Reviewed Order issued by Judge Dein allowing AAFAF to intervene in UTIER case. | 0.1 |
| Enrique R. Ubarri | 11/22/2017 | 19 | Reviewed joinder filed by the AFSCME in support of the Motion to Dismiss filed by the FOMB in UTIER case. | 0.4 |
| Enrique R. Ubarri | 11/22/2017 | 19 | Reviewed AAFAF's brief in support of Motion to Dismiss filed by FOMB in UTIER case | 0.9 |
| Enrique R. Ubarri | 11/22/2017 | 19 | Exchanged several e-mails with S. Martinez and A. Bongartz of Paul Hastings re: Transformation Advisory Council. Research re: Transformation Advisory Council. | 1.3 |
| Scott Martinez | 11/22/2017 | 19 | Call with A. Bongartz (Paul Hastings) regarding Commonwealth liquidity | 0.2 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Deborah Praga | 11/27/2017 | 19 | Review of articles re: upcoming listening sessions and PREPA contracting | 0.6 |
| Enrique R. Ubarri | 11/27/2017 | 19 | Reviewed notice from US Bank as trustee to PREPA bonds in connection with the submission of insurance claims or requests for federal assistance | 0.2 |
| Enrique R. Ubarri | 11/27/2017 | 19 | Reviewed Order issued by Energy Commission on recovery contracting | 0.4 |
| Michael Westermann | 11/27/2017 | 19 | Review of articles re: upcoming listening sessions and PREPA contracting | 0.6 |
| Robert Bingham | 11/27/2017 | 19 | Discussion regarding PREPA with S. Martinez | 0.4 |
| Scott Martinez | 11/27/2017 | 19 | Followed up with Ankura regarding open PREPA requests | 0.1 |
| Scott Martinez | 11/27/2017 | 19 | Reviewed PREPA bond trustee notice to beneficial holders | 0.3 |
| Scott Martinez | 11/27/2017 | 19 | Discussion regarding PREPA with R. Bingham | 0.4 |
| Enrique R. Ubarri | 11/28/2017 | 19 | Research Transformation Advisory Council. Sent e-mail to S. Martinez and A. Bongartz (PH) re: Transformation Advisory Council. | 0.1 |
| Robert Bingham | 11/29/2017 | 19 | Review and comment on presentation on PREPA Engineer's report | 0.5 |
| Robert Bingham | 11/29/2017 | 19 | Read and extract information from PREPA Engineer's report | 2.2 |
| Carol Flaton | 11/30/2017 | 19 | Reviewed emails re PREPA Insurance | 0.2 |
| Scott Martinez | 11/30/2017 | 19 | Reviewed articles regarding Palo Seco plant | 0.2 |
| Rahul Yenumula | 12/1/2017 | 19 | Discussion with R. Bingham, S. Martinez, M. Comerford & A. Tenzer from Paul Hastings, N. Haynes, D. Cleary & N. Mitchell from Greenberg and E. Barak from Proskauer re: PREPA Insurance Policies | 0.5 |
| Robert Bingham | 12/1/2017 | 19 | Discussion with S. Martinez, R. Yenumula, M. Comerford & A. Tenzer from Paul Hastings, N. Haynes, D. Cleary & N. Mitchell from Greenberg and E. Barak from Proskauer re: PREPA Insurance Policies | 0.5 |
| Scott Martinez | 12/1/2017 | 19 | Discussion with R. Bingham, R. Yenumula, M. Comerford & A. Tenzer from Paul Hastings, N. Haynes, D. Cleary & N. Mitchell from Greenberg and E. Barak from Proskauer re: PREPA Insurance Policies | 0.5 |
| Enrique R. Ubarri | 12/4/2017 | 19 | Reviewed filing from AFSCME in the UTIER adversary filing against FOMB | 0.2 |
| Enrique R. Ubarri | 12/4/2017 | 19 | Reviewed and summarized filing from UTIER re: FOMB Motion to Dismiss. | 1.5 |
| Robert Bingham | 12/4/2017 | 19 | Review and comment on R. Yenumula presentation of PREPA Engineer's report | 0.7 |
| Enrique R. Ubarri | 12/6/2017 | 19 | Reviewed Order from Judge Swain to remand and lift the stay filed by Instituto de Competividad y Sostenibilidad Economica de Puerto Rico | 0.1 |
| Rahul Yenumula | 12/8/2017 | 19 | Discussion with S. Martinez re: PREPA's Insurance Policies | 0.2 |
| Rahul Yenumula | 12/8/2017 | 19 | Discussion with R. Bingham & S. Martinez re: PREPA Insurance Policies | 0.3 |
| Rahul Yenumula | 12/8/2017 | 19 | Preparation of diligence questions on PREPA | 1.3 |
| Robert Bingham | 12/8/2017 | 19 | Discussion with S. Martinez & R. Yenumula re: PREPA Insurance Policies | 0.3 |
| Scott Martinez | 12/8/2017 | 19 | Discussion with R. Yenumula re: PREPA's Insurance Policies | 0.2 |
| Scott Martinez | 12/8/2017 | 19 | Discussion with R. Bingham & R. Yenumula re: PREPA Insurance Policies | 0.3 |
| Scott Martinez | 12/8/2017 | 19 | Reviewed, commented and circulated questions to PREPA's financial advisor | 0.5 |
| Scott Martinez | 12/8/2017 | 19 | Reviewed and commented on the draft summary presentation regarding PREPA's consulting engineer | 0.7 |
| Carol Flaton | 12/12/2017 | 19 | Review of ZC engineering report (prepa) | 0.7 |
| Enrique R. Ubarri | 12/12/2017 | 19 | Reviewed Order issued by Judge Swain in the UTIER Case. | 0.1 |
| Enrique R. Ubarri | 12/12/2017 | 19 | Research re: members of Transformation Advisory Council | 0.1 |
| Enrique R. Ubarri | 12/12/2017 | 19 | Exchanged emails with A. Bongartz (PH), C. Flaton, R. Bingham and S. Martinez re membership of Transformation Advisory Council | 0.1 |
| Enrique R. Ubarri | 12/12/2017 | 19 | Reviewed revised complaint filed by the UTIER. | 1.8 |
| Scott Martinez | 12/12/2017 | 19 | Reviewed articles regarding the PREPA Transformation Advisory Counsel | 0.3 |
| Deborah Praga | 12/13/2017 | 19 | Reviewed Oversight Board letter to Governor Rossello re: PREPA | 0.2 |
| Enrique R. Ubarri | 12/13/2017 | 19 | Reviewed letter from FOMB outlining principles of Fiscal Plan for PREPA | 0.1 |
| Scott Martinez | 12/13/2017 | 19 | Reviewed Oversight Board letter to Governor Rossello re: PREPA | 0.2 |
| Enrique R. Ubarri | 12/14/2017 | 19 | Reviewed motion filed by FOMB and AAFAF re: claims against insurance proceeds | 0.4 |
| Rahul Yenumula | 12/14/2017 | 19 | Discussion with R. Bingham, S. Martinez, N. Haynes, N. Mitchell from Greenberg and M. Comerford from Paul Hastings re: PREPA | 0.6 |
| Robert Bingham | 12/14/2017 | 19 | Discussion with S. Martinez, R. Yenumula, N. Haynes, N. Mitchell from Greenberg and M. Comerford from Paul Hastings re: PREPA | 0.6 |
| Scott Martinez | 12/14/2017 | 19 | Prepared for PREPA call with Greenberg | 0.4 |
| Scott Martinez | 12/14/2017 | 19 | Discussion with R. Bingham, R. Yenumula, N. Haynes, N. Mitchell from Greenberg and M. Comerford from Paul Hastings re: PREPA | 0.6 |
| Enrique R. Ubarri | 12/15/2017 | 19 | Reviewed Navigant Report for PREPA reconstruction and prepared summary for C. Flaton | 1.9 |
| Robert Bingham | 12/15/2017 | 19 | Call with M. Comerford re: PREPA engineer's report | 0.1 |
| Enrique R. Ubarri | 12/18/2017 | 19 | Reviewed Reply from the FOMB and AAFAF in support for its motion of the insurance proceeds. | 0.2 |
| Enrique R. Ubarri | 12/18/2017 | 19 | Reviewed objection filed by the PREPA Bondholders, NPFGC, Assured, Syncora, US Bank, to the motion filed by the FOMB and AAFAF for order concerning insurance proceeds. | 0.4 |
| Enrique R. Ubarri | 12/19/2017 | 19 | Reviewed Notice of Filing of a Second Revised Proposed Order to the Motion from the FOMB and AAFAF for use of Insurance Proceeds. | 0.2 |
| Rahul Yenumula | 12/20/2017 | 19 | Discussion with M. Comerford from Paul Hastings and R. Bingham re: PREPA Consulting Engineer | 0.4 |
| Robert Bingham | 12/20/2017 | 19 | Discussion with M. Comerford from Paul Hastings and R. Yenumula re: PREPA Consulting Engineer | 0.4 |
| Enrique R. Ubarri | 12/21/2017 | 19 | Reviewed ███████████████ on ███████████████ | 0.1 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 12/22/2017 | 19 | Reviewed filing from FOMB as reply in support of PREPA, FOMB Motion to Dismiss in UTIER case. | 0.3 |
| Enrique R. Ubarri | 12/26/2017 | 19 | Reviewed AFSCME's Memorandum in reply to the Omnibus Opposition to PREPA's Motion to Dismiss submitted by UTIER | 0.4 |
| Enrique R. Ubarri | 12/26/2017 | 19 | Reviewed UTIER reply in opposition to Memorandum filed by the United States in support of its Motion to Dismiss Title III | 0.5 |
| Enrique R. Ubarri | 12/26/2017 | 19 | Reviewed AAFAF's response to UTIER's opposition to the Motion to Dismiss presented by PREPA and FOMB of UTIER's adversary complaint. | 0.5 |
| Carol Flaton | 1/2/2018 | 19 | Exchanged emails w/ S. Martinez re questions for Prepa call | 0.2 |
| Enrique R. Ubarri | 1/2/2018 | 19 | Reviewed disclosure from US Bank re: payment of interest on bonds. | 0.1 |
| Robert Bingham | 1/2/2018 | 19 | Discussion regarding PREPA with S. Martinez | 0.3 |
| Scott Martinez | 1/2/2018 | 19 | Reviewed EMMA notice regarding interest payments on PREPA insured bonds | 0.1 |
| Scott Martinez | 1/2/2018 | 19 | Circulated an email to the members of the Creditors Committee regarding PREPA questions | 0.1 |
| Scott Martinez | 1/2/2018 | 19 | Discussion regarding PREPA with R. Bingham | 0.3 |
| Scott Martinez | 1/2/2018 | 19 | Prepared a draft list of questions for this week's PREPA call | 0.6 |
| Carol Flaton | 1/3/2018 | 19 | Exchanged emails w/ N. Mitchell (Greenberg), PH (A. Bongartz, L. Despins), UCC members re PREPA materials and questions | 0.3 |
| Enrique R. Ubarri | 1/3/2018 | 19 | Reviewed PREPA cash flows. | 0.2 |
| Michael Westermann | 1/3/2018 | 19 | Review of PREPA cash flows and comparison to CW liquidity | 1.8 |
| Rahul Yenumula | 1/3/2018 | 19 | Discussion regarding PREPA with S. Martinez | 0.4 |
| Scott Martinez | 1/3/2018 | 19 | Finalized list of questions for call with PREPA | 0.2 |
| Scott Martinez | 1/3/2018 | 19 | Call with M. Comerford (Paul Hastings) regarding PREPA | 0.2 |
| Scott Martinez | 1/3/2018 | 19 | Discussion regarding PREPA with R. Yenumula | 0.4 |
| Scott Martinez | 1/3/2018 | 19 | Reviewed the PREPA 13-week cash flow forecast | 0.5 |
| Carol Flaton | 1/4/2018 | 19 | Discussions regarding PREPA with S. Martinez | 0.2 |
| Carol Flaton | 1/4/2018 | 19 | Review of PREPA 13 week cashflow | 0.4 |
| Carol Flaton | 1/4/2018 | 19 | Review of PREPA deck provided to creditors | 0.4 |
| Carol Flaton | 1/4/2018 | 19 | Review of PREPA monthly reports | 0.7 |
| Carol Flaton | 1/4/2018 | 19 | Participated in the ███████████ with E. Ubarri, R. Bingham, S. Martinez & R. Yenumula | 1.6 |
| Enrique R. Ubarri | 1/4/2018 | 19 | Reviewed e-mail from M. Comerford re: PREPA Creditor update call. | 0.1 |
| Enrique R. Ubarri | 1/4/2018 | 19 | Reviewed PREPA Monthly Report for the month of August. | 0.4 |
| Enrique R. Ubarri | 1/4/2018 | 19 | Reviewed the PREPA Creditor Presentation for the Management Update Meeting. | 0.6 |
| Enrique R. Ubarri | 1/4/2018 | 19 | Participated in the ███████████ with C. Flaton, R. Bingham, S. Martinez & R. Yenumula | 1.6 |
| Rahul Yenumula | 1/4/2018 | 19 | Participated in the ███████████ with C. Flaton, R. Bingham, E. Ubarri, S. Martinez & R. Yenumula | 1.6 |
| Robert Bingham | 1/4/2018 | 19 | Participated in the ███████████ with C. Flaton, E. Ubarri, S. Martinez & R. Yenumula | 1.6 |
| Scott Martinez | 1/4/2018 | 19 | Discussions regarding PREPA with C. Flaton | 0.2 |
| Scott Martinez | 1/4/2018 | 19 | Formulated additional questions for PREPA call | 0.6 |
| Scott Martinez | 1/4/2018 | 19 | Participated in the ███████████ Call with C. Flaton, R. Bingham, E. Ubarri, & R. Yenumula | 1.6 |
| Scott Martinez | 1/4/2018 | 19 | Reviewed presentation materials provided for PREPA call | 2.1 |
| Rahul Yenumula | 1/5/2018 | 19 | Consolidating the list of questions on PREPA and updating the list | 1.4 |
| Enrique R. Ubarri | 1/8/2018 | 19 | Reviewed issuance from FOMB re: Critical Energy Projects | 0.1 |
| Enrique R. Ubarri | 1/8/2018 | 19 | Sent e-mail to C. Flaton re: proposed critical energy projects and filings | 0.2 |
| Rahul Yenumula | 1/8/2018 | 19 | Reviewed Reorg Research Articles on PREPA and Puerto Rico | 1.2 |
| Scott Martinez | 1/8/2018 | 19 | Reviewed FEMA flash report regarding PREPA | 0.4 |
| Scott Martinez | 1/8/2018 | 19 | Reviewed articles regarding critical energy projects | 0.4 |
| Carol Flaton | 1/9/2018 | 19 | Exchanged emails w/ N. Mitchell (Greenberg), M. Comerford re PREPA FEMA flash reports | 0.3 |
| Michael Westermann | 1/11/2018 | 19 | Spread PREPA 13 week cash flow and updated slides for upcoming meeting | 1.5 |
| Rahul Yenumula | 1/11/2018 | 19 | Revision of list of questions on PREPA | 0.9 |
| Rahul Yenumula | 1/11/2018 | 19 | Review of Reorg Research Articles - Governor Rossello's Plan and PREPA Warehouse materials | 1.1 |
| Scott Martinez | 1/11/2018 | 19 | Reviewed article regarding materials inventory issues at PREPA | 0.4 |
| Scott Martinez | 1/11/2018 | 19 | Reviewed articles and press release regarding the Commonwealth's proposal to fund PREPA and PRASA | 0.5 |
| Michael Westermann | 1/12/2018 | 19 | Review emergency legislation to fund PREPA / PRASA | 1.0 |
| Scott Martinez | 1/12/2018 | 19 | Reviewed the draft legislation regarding loans from the Commonwealth to PREPA and PRASA | 0.4 |
| Rahul Yenumula | 1/15/2018 | 19 | Follow up discussion with R. Bingham & R. Bingham re: PREPA | 0.3 |
| Rahul Yenumula | 1/15/2018 | 19 | Review of PREPA's motion to assume leases | 2.3 |
| Robert Bingham | 1/15/2018 | 19 | Follow up discussion with S. Martinez & R. Yenumula re: PREPA | 0.3 |
| Robert Bingham | 1/15/2018 | 19 | Review and comment on PREPA lease assumption motion | 0.4 |
| Robert Bingham | 1/15/2018 | 19 | Call with R. Bingham, S. Martinez, Paul Hastings (M. Comerford), Greenberg (N. Haynes, N. Mitchell, D. Cleary) and Ankura (F. Battle) re: PREPA | 1.0 |
| Scott Martinez | 1/15/2018 | 19 | Follow up discussion with R. Bingham & R. Yenumula re: PREPA | 0.3 |
| Scott Martinez | 1/15/2018 | 19 | Prepared for call with Greenberg and Ankura regarding PREPA | 0.4 |
| Scott Martinez | 1/15/2018 | 19 | Reviewed the draft PREPA motion to assume five leases and developed a list of follow up questions | 0.7 |
| Scott Martinez | 1/15/2018 | 19 | Call with R. Bingham, R. Yenumula, Paul Hastings (M. Comerford), Greenberg (N. Haynes, N. Mitchell, D. Cleary) and Ankura (F. Battle) re: PREPA | 1.0 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Carol Flaton | 1/16/2018 | 19 | Reviewed███████████re██████ | 0.1 |
| Enrique R. Ubarri | 1/16/2018 | 19 | Call regarding PREPA warehouse materials with M. Comerford (Paul Hastings) and S. Martinez | 0.5 |
| Enrique R. Ubarri | 1/16/2018 | 19 | Reviewed Motion to Dismiss filed by the FOMB, the Commonwealth, and PREPA to Amended Adversary Complaint filed by the UTIER | 1.0 |
| Rahul Yenumula | 1/16/2018 | 19 | Reviewed news articles related to PREPA | 0.6 |
| Robert Bingham | 1/16/2018 | 19 | Update list of outstanding PREPA questions/open items | 0.7 |
| Scott Martinez | 1/16/2018 | 19 | Reviewed███████████regarding██████ | 0.1 |
| Scott Martinez | 1/16/2018 | 19 | Updated PREPA follow up questions and circulated to counsel for distribution | 0.3 |
| Scott Martinez | 1/16/2018 | 19 | Reviewed articles regarding the status of PREPA recovery work | 0.3 |
| Scott Martinez | 1/16/2018 | 19 | Call regarding PREPA warehouse materials with M. Comerford (Paul Hastings) and E. Ubarri | 0.5 |
| Carol Flaton | 1/17/2018 | 19 | Review of updated PREPA 13 week CF | 0.6 |
| Enrique R. Ubarri | 1/17/2018 | 19 | Reviewed 2004 Motion Stipulation filed by PREPA Bondholders, NPFGC, Assured, Syncora, and U.S. Bank. | 0.2 |
| Enrique R. Ubarri | 1/17/2018 | 19 | Reviewed motion filed by PREPA re: assumption of leases. | 0.2 |
| Rahul Yenumula | 1/17/2018 | 19 | Performed cash flow variance analysis for PREPA | 1.2 |
| Rahul Yenumula | 1/17/2018 | 19 | Analysis on the master lease list of PREPA | 1.8 |
| Robert Bingham | 1/17/2018 | 19 | Review and analyze recent additions to data room related PREPA in preparation for Friday's call with advisors to PREPA | 0.9 |
| Scott Martinez | 1/17/2018 | 19 | Reviewed PREPA files posted to Intralinks | 0.8 |
| Rahul Yenumula | 1/18/2018 | 19 | Finalized the cash flow variance analysis for PREPA | 1.4 |
| Carol Flaton | 1/19/2018 | 19 | Email w/M. Comerford (PH) re PREPA CF | 0.1 |
| Carol Flaton | 1/19/2018 | 19 | Review of PREPA CF and master lease summary from R. Yenumula | 0.3 |
| Enrique R. Ubarri | 1/19/2018 | 19 | Reviewed motion filed by PREPA re: remand Virol adversary proceeding and exchanged e-mails with C. Flaton re: the same | 0.4 |
| Rahul Yenumula | 1/19/2018 | 19 | Participated in Bi-Weekly PREPA call on the reporting package with R. Bingham | 1.1 |
| Rahul Yenumula | 1/19/2018 | 19 | Prepared notes based on the Bi-Weekly PREPA call | 1.3 |
| Robert Bingham | 1/19/2018 | 19 | Preparation of follow-up questions related to PREPA reports | 0.2 |
| Robert Bingham | 1/19/2018 | 19 | Review and analysis of advance materials in preparation for bi-weekly PREPA call | 0.7 |
| Robert Bingham | 1/19/2018 | 19 | Participated in Bi-Weekly PREPA call on the reporting package with R. Yenumula | 1.1 |
| Carol Flaton | 1/22/2018 | 19 | Read announcement of PREPA privatization | 0.1 |
| Deborah Praga | 1/22/2018 | 19 | Reviewed email from E. Ubarri regarding PREPA LOCs | 0.1 |
| Enrique R. Ubarri | 1/22/2018 | 19 | Research re: proposed sale of PREPA assets | 0.3 |
| Enrique R. Ubarri | 1/22/2018 | 19 | Exchanged several e-mails with C. Flaton, S. Martinez and L. Despins of Paul Hastings re: proposed sale of PREPA. | 0.2 |
| Rahul Yenumula | 1/22/2018 | 19 | Discussion regarding PREPA with S. Martinez | 0.5 |
| Scott Martinez | 1/22/2018 | 19 | Discussion regarding PREPA with R. Yenumula | 0.5 |
| Scott Martinez | 1/22/2018 | 19 | Reviewed articles regarding Gov. Rossello's plans to privatize PREPA | 0.6 |
| Carol Flaton | 1/23/2018 | 19 | Exchanged emails w/ E. Ubarri re PREPA | 0.1 |
| Enrique R. Ubarri | 1/23/2018 | 19 | Exchanged e-mails with C. Flaton, S. Martinez and L. Despins re: operational determination in PREPA | 0.1 |
| Scott Martinez | 1/23/2018 | 19 | Reviewed articles regarding reactions to PREPA privatization | 0.3 |
| Scott Martinez | 1/23/2018 | 19 | Reviewed draft legislation to issue emergency loans to PREPA and PRASA | 0.4 |
| Carol Flaton | 1/24/2018 | 19 | Emails w/ M. Comerford (PH) re PREPA | 0.1 |
| Deborah Praga | 1/25/2018 | 19 | Reviewed PREPA fiscal plan presentation | 0.8 |
| Rahul Yenumula | 1/25/2018 | 19 | Discussion with S. Martinez re: PREPA revised fiscal plan | 0.3 |
| Rahul Yenumula | 1/25/2018 | 19 | Discussion with R. Bingham re: Critical Projects | 0.4 |
| Rahul Yenumula | 1/25/2018 | 19 | Discussion with S. Martinez and R. Bingham re: PREPA revised fiscal plan | 0.9 |
| Rahul Yenumula | 1/25/2018 | 19 | Detailed review of PREPA's Fiscal Plan | 4.6 |
| Robert Bingham | 1/25/2018 | 19 | Discussion with R. Yenumula re: Critical Projects | 0.4 |
| Robert Bingham | 1/25/2018 | 19 | Discussion with R. Yenumula and S. Martinez re: PREPA revised fiscal plan | 0.9 |
| Robert Bingham | 1/25/2018 | 19 | Read and extract information from revised Commonwealth fiscal plan as it might impact PREPA | 1.2 |
| Robert Bingham | 1/25/2018 | 19 | Read and extract information from Revised PREPA fiscal plan | 2.1 |
| Scott Martinez | 1/25/2018 | 19 | Discussion with R. Yenumula re: PREPA revised fiscal plan | 0.3 |
| Scott Martinez | 1/25/2018 | 19 | Discussion with R. Yenumula and R. Bingham re: PREPA revised fiscal plan | 0.9 |
| Scott Martinez | 1/25/2018 | 19 | Reviewed the revised draft PREPA fiscal plan | 2.2 |
| Robert Bingham | 1/26/2018 | 19 | Read and extract information from Revised PREPA fiscal plan | 0.8 |
| Robert Bingham | 1/26/2018 | 19 | Read and extract information from revised Commonwealth fiscal plan as it might impact PREPA | 1.3 |
| Carol Flaton | 1/27/2018 | 19 | Calls w/L. Despins re PREPA DIP | 0.2 |
| Scott Martinez | 1/27/2018 | 19 | Reviewed an article on PREPA DIP financing | 0.2 |
| Carol Flaton | 1/28/2018 | 19 | Reviewed email from A. Bongartz (PH) re PREPA DIP | 0.1 |
| Carol Flaton | 1/28/2018 | 19 | Review of PREPA DIP term sheet | 0.6 |
| Carol Flaton | 1/28/2018 | 19 | Review of A. Bongartz (PH) email and attachment re DIP to PREPA | 0.6 |
| Carol Flaton | 1/28/2018 | 19 | Review of PREPA draft FP | 1.2 |
| Enrique R. Ubarri | 1/28/2018 | 19 | Reviewed e-mails from A. Bongartz and L. Despins of Paul Hastings re: certain operational matters, including PREPA financing | 0.1 |
| Enrique R. Ubarri | 1/28/2018 | 19 | Assessed and reviewed post-petition financing motion presented by the FOMB for PREPA and sent e-mail to C. Flaton and S. Martinez on motion. | 2.2 |
| Scott Martinez | 1/28/2018 | 19 | Reviewed PREPA's post petition secured financing motion | 2.5 |

<u>EXHIBIT C: ZC Entries by Matter Category</u>
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Carol Flaton | 1/29/2018 | 19 | Read email from L. Despins (PH) re DIP | 0.1 |
| Carol Flaton | 1/29/2018 | 19 | Emails w/ M. Comerford (PH) re PREPA questions/answers | 0.1 |
| Carol Flaton | 1/29/2018 | 19 | Discussion regarding the PREPA DIP proposal with S. Martinez and R. Bingham | 1.2 |
| Enrique R. Ubarri | 1/29/2018 | 19 | Assessed due diligence documents filed re: Joint Resolutions documents posted in Intralinks and reviewed previous disclosures | 0.4 |
| Enrique R. Ubarri | 1/29/2018 | 19 | Exchanged e-mails with S. Martinez re: documents posted to Intralinks. | 0.2 |
| Enrique R. Ubarri | 1/29/2018 | 19 | Reviewed PREPA Fiscal Plan. | 1.2 |
| Rahul Yenumula | 1/29/2018 | 19 | Reviewed the DIP motion filed by PREPA | 1.9 |
| Robert Bingham | 1/29/2018 | 19 | Call regarding PREPA DIP with S. Martinez, M. Comerford (Paul Hastings) | 0.2 |
| Robert Bingham | 1/29/2018 | 19 | Discussion regarding PREPA DIP proposal with S. Martinez | 0.5 |
| Robert Bingham | 1/29/2018 | 19 | Read 1974 PREPA Trust Agreement to understand definitions carried into DIP agreement | 0.8 |
| Robert Bingham | 1/29/2018 | 19 | Discussion regarding the PREPA DIP proposal with S. Martinez and C. Flaton | 1.2 |
| Robert Bingham | 1/29/2018 | 19 | Read and extract relevant information for DIP motion and related declarations | 1.7 |
| Scott Martinez | 1/29/2018 | 19 | Call regarding PREPA DIP with R. Bingham, M. Comerford (Paul Hastings) | 0.2 |
| Scott Martinez | 1/29/2018 | 19 | Discussion regarding PREPA DIP proposal with R. Bingham | 0.5 |
| Scott Martinez | 1/29/2018 | 19 | Discussion regarding PREPA DIP proposal with C. Flaton and R. Bingham | 1.2 |
| Carol Flaton | 1/30/2018 | 19 | Reviewed PH memo re proposed PREPA DIP | 0.6 |
| Enrique R. Ubarri | 1/30/2018 | 19 | Discussion regarding PREPA post petition financing with S. Martinez, R. Bingham, E. Ubarri | 0.6 |
| Rahul Yenumula | 1/30/2018 | 19 | Discussion with S. Martinez re: PREPA | 0.4 |
| Rahul Yenumula | 1/30/2018 | 19 | Discussion with R. Bingham re: PREPA Capacity Charges | 0.5 |
| Rahul Yenumula | 1/30/2018 | 19 | Computed the capacity charge for 2 of the power plants that supply electricity to PREPA | 2.9 |
| Robert Bingham | 1/30/2018 | 19 | Discussion with R. Yenumula re: PREPA Capacity Charges | 0.5 |
| Robert Bingham | 1/30/2018 | 19 | Discussion regarding PREPA post petition financing with S. Martinez, R. Bingham, E. Ubarri - 0.6 hours | 0.6 |
| Scott Martinez | 1/30/2018 | 19 | Discussion with R. Yenumula re: PREPA | 0.4 |
| Scott Martinez | 1/30/2018 | 19 | Reviewed recent DIP loan interest rates in regards to the PREPA DIP | 0.5 |
| Scott Martinez | 1/30/2018 | 19 | Discussion regarding PREPA post petition financing with R. Bingham, E. Ubarri | 0.6 |
| Carol Flaton | 1/31/2018 | 19 | Reviewed email from L. Despins (PH) to UCC re DIP | 0.1 |
| Carol Flaton | 1/31/2018 | 19 | Email w/ S. Martinez and M. Hindman re PREPA mtg in PR | 0.1 |
| Carol Flaton | 1/31/2018 | 19 | Review of PREPA FP | 0.7 |
| Enrique R. Ubarri | 1/31/2018 | 19 | Evaluated and assessed the PREPA fiscal plan | 1.3 |
| Enrique R. Ubarri | 1/31/2018 | 19 | Research and summarized certain matters on the fiscal plan | 1.3 |
| Michael Westermann | 1/31/2018 | 19 | Created slide deck for previous DIP proposals | 1.4 |
| Michael Westermann | 1/31/2018 | 19 | Updated slide deck regarding previous DIP and other financing offers based on comments | 1.5 |
| Rahul Yenumula | 1/31/2018 | 19 | Discussion with S. Martinez re: PREPA | 0.3 |
| Rahul Yenumula | 1/31/2018 | 19 | Prepared questions on PREPA's Fiscal Plan | 2.6 |
| Scott Martinez | 1/31/2018 | 19 | Reviewed agenda for FOMB session regarding Puerto Rico's energy sector | 0.1 |
| Scott Martinez | 1/31/2018 | 19 | Discussion with R. Yenumula re: PREPA | 0.3 |
| Scott Martinez | 1/31/2018 | 19 | Reviewed internal DIP comparable analysis re: PREPA | 0.4 |
| Scott Martinez | 1/31/2018 | 19 | Reviewed capacity charge analysis for PREPA | 0.5 |
| **Total Matter Category 19** | | | | **233.4** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 10/9/2017 | 20 | Reviewed filings re: UCC's intervention related supplemental briefings from Ambac, Assured, FGIC, and National | 0.4 |
| Enrique R. Ubarri | 10/11/2017 | 20 | Reviewed Order from Judge Swain re: request filed by Siemens. | 0.1 |
| Enrique R. Ubarri | 10/11/2017 | 20 | Reviewed amended complaint from Peaje Investments. | 2.1 |
| Enrique R. Ubarri | 10/19/2017 | 20 | Reviewed Supplemental Mediation Statement. | 0.4 |
| Michael Westermann | 10/19/2017 | 20 | Email correspondence with A. Bongartz (PH) re HTA mediation session | 0.8 |
| Enrique R. Ubarri | 10/20/2017 | 20 | Research re: disaster recovery funding for HTA; e-mail to D. Praga re: disaster recovery funding for HTA. | 0.5 |
| Enrique R. Ubarri | 10/23/2017 | 20 | Reviewed financial statements of HTA for 2015 | 1.1 |
| Michael Westermann | 10/23/2017 | 20 | Review of recent articles related to disaster relief/HTA etc. | 0.3 |
| Enrique R. Ubarri | 10/24/2017 | 20 | Reviewed financial statements of HTA for 2015 | 1.3 |
| Michael Westermann | 10/24/2017 | 20 | Read complete HTA audited financial statement | 4.1 |
| Michael Westermann | 10/25/2017 | 20 | Prepared comments on HTA presentation | 2.3 |
| Enrique R. Ubarri | 10/27/2017 | 20 | Reviewed Order from Judge Dein re: Assured Guaranty Companies, FGIC, NPFGC and intervention from UCC. | 0.2 |
| Enrique R. Ubarri | 10/27/2017 | 20 | Reviewed Order from Judge Dein re: AMBAC Assurance Corporation and intervention from UCC | 0.3 |
| Enrique R. Ubarri | 10/27/2017 | 20 | Reviewed filing from AAFAF and FOMB re: Dismissal of Monoline insurer lawsuit | 1.2 |
| Michael Westermann | 10/30/2017 | 20 | Comment re: HTA intervention motion | 1.2 |
| Enrique R. Ubarri | 10/31/2017 | 20 | Reviewed filing from UCC in support of Motion to Dismiss. | 0.2 |
| Enrique R. Ubarri | 11/1/2017 | 20 | Reviewed filing from individual defendants requesting dismissal of AMBAC adversary complaint in HTA case | 0.1 |
| Enrique R. Ubarri | 11/1/2017 | 20 | Reviewed filing from FOMB requesting dismissal of AMBAC adversary complaint in HTA case. | 1.4 |
| Enrique R. Ubarri | 11/4/2017 | 20 | Reviewed motion filed by GDB re: Rule 2004 motion. | 0.1 |
| Enrique R. Ubarri | 11/9/2017 | 20 | Reviewed AMBAC's reply in support of urgent motion for leave to file a surreply | 0.1 |

EXHIBIT C: ZC Entries by Matter Category
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Enrique R. Ubarri | 11/9/2017 | 20 | Reviewed filing from Assured, NPFGC, and the Financial Guaranty Insurance Company re motion filed by UCC in PRHTA case. | 0.4 |
| Enrique R. Ubarri | 11/10/2017 | 20 | Reviewed Order from Judge Swain re: AMBAC's surreply. | 0.1 |
| Enrique R. Ubarri | 11/20/2017 | 20 | Reviewed FOMB, Commonwealth and HTA answer to Peaje Investments Complaint | 1.0 |
| Enrique R. Ubarri | 11/20/2017 | 20 | Reviewed AAFAF answer to Peaje Investment Complaint | 1.0 |
| Enrique R. Ubarri | 11/20/2017 | 20 | Reviewed Rossello answer to Peaje Investment Complaint | 1.0 |
| Enrique R. Ubarri | 11/21/2017 | 20 | Attended (teleconference) Assured adversary proceeding | 1.4 |
| Enrique R. Ubarri | 11/21/2017 | 20 | Attended (teleconference) Ambac adversary proceeding | 1.5 |
| Michael Westermann | 11/21/2017 | 20 | Listened to (partial) HTA court hearing | 1.1 |
| Enrique R. Ubarri | 11/29/2017 | 20 | Reviewed Assured/NPFG/FGIC supplemental brief in opposition of FOMB Motion to Dismiss | 0.1 |
| Enrique R. Ubarri | 11/29/2017 | 20 | Reviewed AMBAC's supplemental memorandum re: issues requested by Court in during the Omnibus Hearing. | 0.2 |
| Enrique R. Ubarri | 11/29/2017 | 20 | Reviewed FOMB Supplemental Brief in Support of its Motion to Dismiss Assured, NPFG. FGIC complaint. | 0.2 |
| Enrique R. Ubarri | 12/1/2017 | 20 | Reviewed and summarized the filing from FOMB to strike part of the supplemental memorandum in opposition to the defendant's motion to dismiss. | 0.2 |
| Enrique R. Ubarri | 12/11/2017 | 20 | Reviewed Order from Judge Swain re: motion to strike. | 0.1 |
| Enrique R. Ubarri | 12/26/2017 | 20 | Reviewed HTA Creditor List and Exhibits. | 0.3 |
| Enrique R. Ubarri | 1/2/2018 | 20 | Reviewed Order from US Courts of Appeals in Peaje Investments case | 0.1 |
| Enrique R. Ubarri | 1/3/2018 | 20 | Reviewed draft Supplemental Mediation Statement re: PRHTA Toll Revenues | 0.1 |
| Enrique R. Ubarri | 1/3/2018 | 20 | Reviewed the Supplemental Mediation Statement on the PRHTA toll revenues submitted by the FOMB. | 0.3 |
| Michael Westermann | 1/3/2018 | 20 | Review and comment on ███████████████████████ | 1.6 |
| Michael Westermann | 1/4/2018 | 20 | Review of Ambac HTA complaint | 1.9 |
| Michael Westermann | 1/4/2018 | 20 | Research re: HTA deck for upcoming mediation | 3.5 |
| Scott Martinez | 1/4/2018 | 20 | Call with A. Bongartz (Paul Hastings) regarding HTA | 0.1 |
| Scott Martinez | 1/4/2018 | 20 | Reviewed documents related to HTA in preparation of the upcoming mediation session | 0.5 |
| Michael Westermann | 1/5/2018 | 20 | Follow up discussion with S. Martinez re: ██████████ | 0.2 |
| Michael Westermann | 1/5/2018 | 20 | Email to Paul Hastings (Z. Zwillinger) re HTA presentation | 0.2 |
| Michael Westermann | 1/5/2018 | 20 | Discussion with S. Martinez and Paul Hastings (Z. Zwillinger) re: ███████████ | 0.6 |
| Michael Westermann | 1/5/2018 | 20 | Research re: HTA claw back receipts | 1.2 |
| Michael Westermann | 1/5/2018 | 20 | Created shorter version of HTA deck based on PH request | 2.9 |
| Michael Westermann | 1/5/2018 | 20 | Continued updating HTA slide deck | 3.1 |
| Scott Martinez | 1/5/2018 | 20 | Follow up discussion with M. Westermann re: ██████████ | 0.2 |
| Scott Martinez | 1/5/2018 | 20 | Discussion with M. Westermann and Paul Hastings (Z. Zwillinger) re: ████████████ | 0.6 |
| Scott Martinez | 1/5/2018 | 20 | Reviewed and commented on the various drafts of the HTA economic deck█████████████ | 1.3 |
| Scott Martinez | 1/5/2018 | 20 | Reviewed documents related to HTA in ████████████████ | 1.9 |
| Carol Flaton | 1/8/2018 | 20 | Emails to attending committee members re HTA session | 0.1 |
| Carol Flaton | 1/8/2018 | 20 | Emails w/ Z. Zwillinger (PH), S. Martinez, M. Westermann re HTA | 0.2 |
| Carol Flaton | 1/8/2018 | 20 | Review of revised █████████████ presentation ████████████ | 0.9 |
| Carol Flaton | 1/8/2018 | 20 | Review of █████████████ and ███████████ | 1.2 |
| Enrique R. Ubarri | 1/8/2018 | 20 | Reviewed FOMB Mediation Statement on issues re: | 0.3 |
| Michael Westermann | 1/8/2018 | 20 | Call with S. Martinez and A. Bongartz (PH) re: HTA mediation session and general case update | 0.2 |
| Michael Westermann | 1/8/2018 | 20 | Read PH and FOMB HTA mediation statements | 0.8 |
| Michael Westermann | 1/8/2018 | 20 | Reviewed the HTA fiscal plan in ████████████████ | 1.0 |
| Michael Westermann | 1/8/2018 | 20 | Review of budget versus actuals file for period through Oct 2017 | 1.9 |
| Michael Westermann | 1/8/2018 | 20 | Updated HTA mediation deck per PH and others comments | 2.5 |
| Scott Martinez | 1/8/2018 | 20 | Call with M. Westermann and A. Bongartz (PH) re: HTA mediation session and general case update | 0.2 |
| Scott Martinez | 1/8/2018 | 20 | Reviewed documents related to HTA ████████████████████ | 1.7 |
| Carol Flaton | 1/9/2018 | 20 | Pre-Meeting with M. Westermann, S. Martinez, Paul Hastings (L. Despins, Z. Zwillinger) and committee re: ████████████ | 0.5 |
| Carol Flaton | 1/9/2018 | 20 | Meeting with M. Westermann, S. Martinez, Paul Hastings (L. Despins, Z. Zwillinger) and committee re: ████████████ | 2.5 |
| Michael Westermann | 1/9/2018 | 20 | Debrief session following ██████████ with S. Martinez | 0.4 |
| Michael Westermann | 1/9/2018 | 20 | Pre-Meeting with C. Flaton, S. Martinez, Paul Hastings (L. Despins, Z. Zwillinger) and committee re: ████████████ | 0.5 |
| Michael Westermann | 1/9/2018 | 20 | Meeting with C. Flaton, S. Martinez, Paul Hastings (L. Despins, Z. Zwillinger) and committee re: ████████████ | 2.5 |
| Scott Martinez | 1/9/2018 | 20 | Debrief session following ██████████ with M. Westermann | 0.4 |
| Scott Martinez | 1/9/2018 | 20 | Pre-Meeting with C. Flaton, M. Westermann, Paul Hastings (L. Despins, Z. Zwillinger) and committee re: ████████████ | 0.5 |
| Scott Martinez | 1/9/2018 | 20 | Prepared for ████████████ | 1.2 |
| Scott Martinez | 1/9/2018 | 20 | Meeting with C. Flaton, M. Westermann, Paul Hastings (L. Despins, Z. Zwillinger) and committee re: ████████████ | 2.5 |
| Michael Westermann | 1/11/2018 | 20 | Call with S. Martinez and Paul Hastings (Z. Zwillinger) regarding HTA | 0.2 |
| Michael Westermann | 1/11/2018 | 20 | Prepared analysis for HTA claw-back funds in response to Z. Zwillinger (PH) request for mediation follow-up | 1.9 |
| Scott Martinez | 1/11/2018 | 20 | Call with M. Westermann and Paul Hastings (Z. Zwillinger) regarding HTA | 0.2 |

<u>EXHIBIT C: ZC Entries by Matter Category</u>
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Michael Westermann | 1/14/2018 | 20 | Review of GDB website for debt issuances and information contained in such indentures in response to C. Flaton email | 0.4 |
| Michael Westermann | 1/15/2018 | 20 | Extracted toll road map in response to diligence request | 0.2 |
| Michael Westermann | 1/15/2018 | 20 | Research into automatic tolls versus staffing levels at toll roads | 1.0 |
| Michael Westermann | 1/15/2018 | 20 | Created summary of debt issuances for HTA broken out by issuance | 1.3 |
| Scott Martinez | 1/15/2018 | 20 | Reviewed documents related to HTA as part of the mediation process | 1.3 |
| Carol Flaton | 1/16/2018 | 20 | Reviewed/marked ██████████ (and related emails w/ S. Martinez, M. Westermann, A. Bongartz (PH)) | 0.3 |
| Michael Westermann | 1/16/2018 | 20 | Research into current P3 partner for HTA | 0.8 |
| Scott Martinez | 1/16/2018 | 20 | Reviewed materials related to HTA and developed additional information requests for mediation session | 1.1 |
| Carol Flaton | 1/17/2018 | 20 | Emails w/M. Hindman re HTA questions | 0.1 |
| Carol Flaton | 1/17/2018 | 20 | Read HTA road map memo from M. Hindman | 0.4 |
| Enrique R. Ubarri | 1/17/2018 | 20 | Assessed HTA liquidity variance. | 0.1 |
| Enrique R. Ubarri | 1/17/2018 | 20 | Reviewed 2004 Motion filed by NPFGC to review the Status of State Infrastructure Bank Trust Fund, Accounts at the Government Development Bank. | 0.4 |
| Michael Westermann | 1/18/2018 | 20 | Reviewed HTA mediation answers | 0.3 |
| Michael Westermann | 1/18/2018 | 20 | Tied all HTA mediation answers to the files referenced, and noted what the files contained or if access was not properly provided | 3.4 |
| Enrique R. Ubarri | 1/19/2018 | 20 | Reviewed and analyzed HTA financial statements. | 2.5 |
| Michael Westermann | 1/19/2018 | 20 | Created ██████████ for █████ | 1.2 |
| Carol Flaton | 1/22/2018 | 20 | Internal HTA Meeting with M. Westermann, S. Martinez | 1.5 |
| Enrique R. Ubarri | 1/22/2018 | 20 | Reviewed and analyzed HTA financial statements. | 2.5 |
| Michael Westermann | 1/22/2018 | 20 | Discussion regarding HTA documents posted to Intralinks with S. Martinez | 0.5 |
| Michael Westermann | 1/22/2018 | 20 | Internal HTA Meeting with C. Flaton, S. Martinez | 1.5 |
| Michael Westermann | 1/22/2018 | 20 | Updated ██████████ for recently updated files in Intralinks | 2.4 |
| Scott Martinez | 1/22/2018 | 20 | Email and phone conversations with mediation team regarding HTA materials | 0.3 |
| Scott Martinez | 1/22/2018 | 20 | Discussion regarding HTA documents posted to Intralinks with M. Westermann | 0.5 |
| Scott Martinez | 1/22/2018 | 20 | Internal HTA Meeting with C. Flaton, M. Westermann | 1.5 |
| Scott Martinez | 1/22/2018 | 20 | Reviewed HTA documents in the electronic data room | 2.4 |
| Carol Flaton | 1/23/2018 | 20 | Review of ZC HTA summary - long form | 0.3 |
| Carol Flaton | 1/23/2018 | 20 | Participated in ██████████ with ██████████ S. Martinez, M. Westermann and Paul Hastings (L. Despins, Z. Zwillinger) | 0.5 |
| Carol Flaton | 1/23/2018 | 20 | Additional preparation for ██████████ with M. Westermann, S. Martinez and Paul Hastings (L. Despins, Z. Zwillinger) | 0.8 |
| Carol Flaton | 1/23/2018 | 20 | Follow up discussion of ██████████ with M. Westermann, S. Martinez and Paul Hastings (L. Despins, Z. Zwillinger) | 2.0 |
| Carol Flaton | 1/23/2018 | 20 | Participated in ██████████ with S. Martinez, M. Westermann and Paul Hastings (L. Despins, Z. Zwillinger) | 4.0 |
| Enrique R. Ubarri | 1/23/2018 | 20 | Reviewed and analyzed HTA financial statements. | 2.5 |
| Michael Westermann | 1/23/2018 | 20 | Preparation for ██████████ with S. Martinez | 0.5 |
| Michael Westermann | 1/23/2018 | 20 | Participated in ██████████ with ██████████ S. Martinez, C. Flaton, and Paul Hastings (L. Despins, Z. Zwillinger) | 0.5 |
| Michael Westermann | 1/23/2018 | 20 | Additional preparation for ██████████ with C. Flaton, S. Martinez and Paul Hastings (L. Despins, Z. Zwillinger) | 0.8 |
| Michael Westermann | 1/23/2018 | 20 | Updated HTA primer for additional information received | 1.0 |
| Michael Westermann | 1/23/2018 | 20 | Follow up discussion of ██████████ with C. Flaton, S. Martinez and Paul Hastings (L. Despins, Z. Zwillinger) | 2.0 |
| Michael Westermann | 1/23/2018 | 20 | Participated in ██████████ with S. Martinez, C. Flaton and Paul Hastings (L. Despins, Z. Zwillinger) | 4.0 |
| Scott Martinez | 1/23/2018 | 20 | Preparation for ██████████ with M. Westermann | 0.5 |
| Scott Martinez | 1/23/2018 | 20 | Participated in ██████████ C. Flaton, M. Westermann and Paul Hastings (L. Despins, Z. Zwillinger) | 0.5 |
| Scott Martinez | 1/23/2018 | 20 | Additional preparation for ██████████ with C. Flaton, M. Westermann and Paul Hastings (L. Despins, Z. Zwillinger) | 0.8 |
| Scott Martinez | 1/23/2018 | 20 | Follow up discussion of ██████████ with C. Flaton, M. Westermann and Paul Hastings (L. Despins, Z. Zwillinger) | 2.0 |
| Scott Martinez | 1/23/2018 | 20 | Participated in ██████████ with C. Flaton, M. Westermann and Paul Hastings (L. Despins, Z. Zwillinger) | 4.0 |
| Carol Flaton | 1/24/2018 | 20 | Reviewed email from L. Despins (PH) to UCC re HTA mediation | 0.2 |
| Carol Flaton | 1/24/2018 | 20 | Mediation session debrief with S. Martinez | 0.5 |
| Carol Flaton | 1/24/2018 | 20 | Participate in ██████████ with M. Westermann, S. Martinez, and Paul Hastings (L. Despins, Z. Zwillinger) | 2.0 |
| Enrique R. Ubarri | 1/24/2018 | 20 | Reviewed and analyzed HTA financial statements. | 1.5 |
| Michael Westermann | 1/24/2018 | 20 | Preparation for ██████████ with S. Martinez | 0.5 |
| Michael Westermann | 1/24/2018 | 20 | Preliminary calculation of expenses by assets for HTA | 1.5 |
| Michael Westermann | 1/24/2018 | 20 | Participate in ██████████ with C. Flaton, S. Martinez, and Paul Hastings (L. Despins, Z. Zwillinger) | 2.0 |
| Michael Westermann | 1/24/2018 | 20 | Broke out income by assets/highways for HTA | 2.4 |
| Scott Martinez | 1/24/2018 | 20 | Preparation for HTA mediation session with M. Westermann | 0.5 |

<u>EXHIBIT C: ZC Entries by Matter Category</u>
Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Scott Martinez | 1/24/2018 | 20 | ████████████ debrief with C. Flaton | 0.5 |
| Scott Martinez | 1/24/2018 | 20 | Reviewed National's 2004 motion regarding HTA | 1.0 |
| Scott Martinez | 1/24/2018 | 20 | Reviewed HTA documents in the electronic data room | 1.1 |
| Scott Martinez | 1/24/2018 | 20 | Participate in HTA mediation session with C. Flaton, M. Westermann and Paul Hastings (L. Despins, Z. Zwillinger) | 2.0 |
| Enrique R. Ubarri | 1/25/2018 | 20 | Reviewed e-mail from A. Bongartz (PH) re: certain operational matters, including HTA mediation memorandum. | 0.2 |
| Carol Flaton | 1/29/2018 | 20 | Email to S. Martinez re HTA data | 0.1 |
| Michael Westermann | 1/29/2018 | 20 | Updated HTA mediation questions and requests list based on recently received information | 1.9 |
| Carol Flaton | 1/30/2018 | 20 | Email w/ M. Hindman re additional HTA questions | 0.1 |
| Enrique R. Ubarri | 1/30/2018 | 20 | Evaluated opinion from Judge Swain re: dismissal of monoline insurers' litigation. | 0.7 |
| Michael Westermann | 1/30/2018 | 20 | Review of HTA court ruling and effect on cash flows to HTA | 1.5 |
| Scott Martinez | 1/30/2018 | 20 | Correspondence with the mediation team regarding HTA diligence requests | 0.1 |
| **Total Matter Category 20** | | | | **146.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Enrique R. Ubarri | 10/13/2017 | 21 | Research and reviewed Judicial Pension System actuarial reports | 0.5 |
| Scott Martinez | 10/13/2017 | 21 | Updated the pension analysis based on feedback from C. Flaton | 0.7 |
| Enrique R. Ubarri | 10/23/2017 | 21 | Reviewed amended complaint filed by Altair et al. | 0.8 |
| Enrique R. Ubarri | 10/27/2017 | 21 | Telephone conversation with S. Martinez re: actuarial valuations of pensions. | 0.5 |
| Scott Martinez | 10/27/2017 | 21 | Telephone conversation with E. Ubarri re: actuarial valuation of pensions. | 0.5 |
| Enrique R. Ubarri | 10/30/2017 | 21 | Reviewed amended adversary complaint filed by Altair et al. | 0.6 |
| Enrique R. Ubarri | 10/31/2017 | 21 | Reviewed draft letter to US Trustee from Paul Hastings. | 0.2 |
| Enrique R. Ubarri | 11/2/2017 | 21 | Reviewed Order from Judge Dein re: Motion to Compel. | 0.1 |
| Enrique R. Ubarri | 11/2/2017 | 21 | Reviewed Motion to Compel filed by Altair et al | 0.6 |
| Enrique R. Ubarri | 11/2/2017 | 21 | Reviewed Reply Memorandum in Support of Altair's Motion to Compel | 0.7 |
| Enrique R. Ubarri | 11/2/2017 | 21 | Reviewed ERS Opposition to Motion to Compel | 1.6 |
| Enrique R. Ubarri | 11/6/2017 | 21 | Reviewed filing by ERS bondholders in support of summary judgment | 1.0 |
| Enrique R. Ubarri | 11/6/2017 | 21 | Reviewed filing by ERS of the Government of Puerto Rico in support of its motion for summary judgment | 1.0 |
| Enrique R. Ubarri | 11/8/2017 | 21 | Reviewed Order from Judge Dein re: limited intervention from ERS Committee in ERS Bondholder claim. | 0.2 |
| Enrique R. Ubarri | 11/15/2017 | 21 | Reviewed AMBAC Surreply in Response to UCC Brief in Support of the Commonwealth's Motion to Dismiss. | 0.3 |
| Enrique R. Ubarri | 11/16/2017 | 21 | Reviewed motion of Retiree Committee to Intervene. | 0.1 |
| Enrique R. Ubarri | 11/16/2017 | 21 | Reviewed opposition filed by the ERS to the ERS Bondholders motion for summary judgment. | 1.0 |
| Enrique R. Ubarri | 11/16/2017 | 21 | Reviewed ERS Bondholders opposition to Summary Judgment filed by the ERS. | 1.0 |
| Enrique R. Ubarri | 11/17/2017 | 21 | Reviewed Reply in Support of Altair's Motion to Compel. | 0.4 |
| Enrique R. Ubarri | 11/20/2017 | 21 | Reviewed AAFAF's joinder and supplemental memorandum of law in support of the Motion to Dismiss Altair Complaint. | 0.6 |
| Enrique R. Ubarri | 11/20/2017 | 21 | Reviewed joinder of Retiree Committee to FOMB Motion to Dismiss Altair Complaint | 0.8 |
| Enrique R. Ubarri | 11/20/2017 | 21 | Reviewed Motion to Dismiss filed by Commonwealth and ERS thru the FOMB to Altair et al Complaint | 0.9 |
| Enrique R. Ubarri | 11/22/2017 | 21 | Reviewed Joint Stipulation and Order issued by Judge Dein in the ERS Bondholder case. | 0.1 |
| Enrique R. Ubarri | 11/24/2017 | 21 | Reviewed Reply from the ERS in support of it motion for summary judgment. | 0.6 |
| Enrique R. Ubarri | 11/24/2017 | 21 | Reviewed ERS Bondholders Reply in Support to its Motion for Summary Judgment | 0.6 |
| Enrique R. Ubarri | 11/24/2017 | 21 | Reviewed Reply of the ERS Committee to the Motion for Summary Judgment filed by ERS | 0.4 |
| Enrique R. Ubarri | 11/29/2017 | 21 | Reviewed PR Funds Motion conditioning Automatic Stay | 0.5 |
| Enrique R. Ubarri | 12/11/2017 | 21 | Reviewed and summarized filing from the United States in the DC Federal Claims Court re: Altair Global case. | 1.0 |
| Enrique R. Ubarri | 12/13/2017 | 21 | Attended (telephonically) hearing on Motions for Summary Judgment in ERS Adversary Proceeding. | 1.9 |
| Enrique R. Ubarri | 12/14/2017 | 21 | Reviewed filing from ERS Bondholders re: Brief in Opposition to the ERS's Motion for Summary Judgment | 0.1 |
| Enrique R. Ubarri | 12/15/2017 | 21 | Reviewed motion filed by ERS on the motion filed by ERS Bondholders re: notice of errata and correction. | 0.1 |
| Enrique R. Ubarri | 12/15/2017 | 21 | Reviewed response from BNYM to PR Funds motion limiting the automatic stay. | 0.1 |
| Enrique R. Ubarri | 12/15/2017 | 21 | Reviewed Retiree Committee joinder to motion filed by the ERS re: limitation of automatic stay. | 0.1 |
| Enrique R. Ubarri | 12/15/2017 | 21 | Reviewed ERS Opposition to the PR Funds conditioning of the Automatic Stay | 0.3 |
| Enrique R. Ubarri | 12/18/2017 | 21 | Reviewed Altair et al opposition to ERS motion to strike. | 0.2 |
| Enrique R. Ubarri | 12/21/2017 | 21 | Reviewed and summarized the Employees Retirement System bondholders opposition to the Motion of Dismiss filed by the Commonwealth and FOMB. | 2.2 |
| Enrique R. Ubarri | 12/22/2017 | 21 | Reviewed Response from ERS to ERS Bondholders arguments in Notice of Errata and Correction | 0.1 |
| Enrique R. Ubarri | 12/28/2017 | 21 | Reviewed Order from Judge Swain re: PR Funds proposed order on motion seeking ERS Bondholder interim protections. | 0.1 |
| Enrique R. Ubarri | 12/28/2017 | 21 | Reviewed Joint Motion filed by PR Funds and ERS re: revised proposed order on the funds proposed motion seeking ERS Bondholder interim protection. | 0.2 |

EXHIBIT C: ZC Entries by Matter Category

Interim Period October 1, 2017 through January 31, 2018

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Rahul Yenumula | 1/16/2018 | 21 | Review of PREPA documents on Intralinks | 0.6 |
| Enrique R. Ubarri | 1/25/2018 | 21 | Reviewed Retiree Committee, AAFAF, FOMB's motions as replies to ERS Bondholders' Motion to Dismiss. | 1.9 |
| Enrique R. Ubarri | 1/28/2018 | 21 | Reviewed e-mail from A. Bongartz (PH) re: ERS Mediation -- Retiree Committee's Draft Mediation Statement | 0.1 |
| Scott Martinez | 1/28/2018 | 21 | Reviewed the Retiree Committee's draft ERS mediation statement | 0.5 |
| Carol Flaton | 1/29/2018 | 21 | Reviewed Retiree mediation statement re ERS | 0.4 |
| Enrique R. Ubarri | 1/29/2018 | 21 | Reviewed the ERS Bondholders opposition to the U.S. motion to dismiss filed by the ERS Bondholders. | 1.1 |
| **Total Matter Category 21** | | | | 27.3 |
| **Total Hours** | | | | **3,273.3** |