# **<u>EXHIBIT H</u>**

**Detailed Time Records for Segal Consulting**

# **Exhibit H**

 Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**November 27, 2017**

INVOICE#  320080

Client Number: 14812

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PURETO RICO
C/O JENNER & BLOCK LLP

FOR PROFESSIONAL SERVICES RENDERED
DURING OCTOBER 2017:

$60,458.00

DISBURSEMENTS

$               -

TOTAL INVOICE

**$60,458.00**

Benefits, Compensation and HR Consulting. Member of The Segal Group. Offices throughout the United States and Canada

# ✦ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

November 27, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
*c/o Jenner and Block LLP*

**Client Number: 14812**

For professional consulting services in October 2017:

Re:   Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 9/25/2017 | Bohlman, Katherine R. | Updates to valuation match coding for ERS plan. | 0.70 | 224.00 |
| 9/29/2017 | Bohlman, Katherine R. | Updates to coding for valuation match - ERS plan. | 0.20 | 64.00 |
| 10/4/2017 | Bridges, Geoffrey W. | Working on programming level income benefits for all Act447 and Act1 actives. | 0.80 | 360.00 |
| 10/9/2017 | Bridges, Geoffrey W. | Worked on mapping benefits to decrements. | 1.80 | 810.00 |
| 10/9/2017 | Nicholl, Kim M. | Work on programming for ERS | 3.20 | 2,176.00 |
| 10/11/2017 | Bridges, Geoffrey W. | Worked on coding employee plan in valuation system. | 4.50 | 2,025.00 |
| 10/11/2017 | Nicholl, Kim M. | Work on programming for ERS | 2.90 | 1,972.00 |
| 10/12/2017 | Bridges, Geoffrey W. | Finished coding assumptions for ERS. Updated data fields to conform to coding updates. Ran group of 3,000 actives in order to generate coding for test lives. | 3.00 | 1,350.00 |
| 10/12/2017 | Nicholl, Kim M. | Work on programming for ERS | 1.60 | 1,088.00 |
| 10/13/2017 | Bridges, Geoffrey W. | Looked at split between basic and system-administered benefits for public safety death and disability benefits. Starting documenting basic/system-admin split for members in pay status. | 1.80 | 810.00 |
| 10/14/2017 | Bridges, Geoffrey W. | Documenting split between basic and system-administered benefits.' | 5.50 | 2,475.00 |
| 10/15/2017 | Bridges, Geoffrey W. | Working on importing complete data set for ERS to valuation software. Ran larger group of actives and | 5.30 | 2,385.00 |
| 10/16/2017 | Bridges, Geoffrey W. | Finished loading data. Looked at sample life calculations for a couple of in-pay members. | 7.80 | 3,510.00 |
| 10/16/2017 | Bohlman, Katherine R. | Programming disability assumption for ERS. | 1.30 | 416.00 |
| 10/16/2017 | Nicholl, Kim M. | Work on programming for TRS | 1.40 | 952.00 |
| 10/17/2017 | Bridges, Geoffrey W. | Worked on test lives and documentation. | 9.50 | 4,275.00 |
| 10/18/2017 | Bridges, Geoffrey W. | Documenting work on valuation coding. Documented work on sample lives for in-pay participants. | 3.50 | 1,575.00 |
| 10/26/2017 | Libauskas, Jacob | Reviewing ERS plan provisions and valuation programming to replicate Milliman's June 30, 2016 | 4.50 | 1,665.00 |
| 10/31/2017 | Libauskas, Jacob | Reviewing programming of ERS 2016 valuation | 4.00 | 1,480.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|------|------|
| Bohlman, Katherine R. | 320.00 | 2.20 | 704.00 |
| Bridges, Geoffrey W. | 450.00 | 43.50 | 19,575.00 |
| Libauskas, Jacob | 370.00 | 8.50 | 3,145.00 |
| Nicholl, Kim M. | 680.00 | 9.10 | 6,188.00 |
| TOTAL HOURS/VALUE | | 63.30 | 29,612.00 |

**Total:**                                                                                          **$29,612.00**

EIN#   13-1975125

# ✱ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**November 27, 2017**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in October 2017:

Re:  Matter 002 Research

| Date | Staff Member | | Hours | Value |
|------|-----------|---|------|------|
| 10/13/2017 | Nicholl, Kim M. | Review of additional documents added to the data room | 3.70 | 2,516.00 |
| 10/23/2017 | Kovach, Patricia L. | Researching laws regarding retiree benefits in Puerto | 1.90 | 475.00 |
| 10/26/2017 | Kovach, Patricia L. | Review Molina Medicaid document for PR | 0.50 | 125.00 |
| 10/30/2017 | Noonan, Mark J. | Review of Molina's Puerto Rico Government Health Plan | 0.30 | 165.00 |
| 10/30/2017 | Janus, Paul J | Researching medicaid manual and materials. | 2.40 | 1,008.00 |
| 10/31/2017 | Wohl, Stuart | Review ASES plan design documents to help determine | 0.70 | 413.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|-----|------|------|
| Janus, Paul J | 420.00 | 2.40 | 1,008.00 |
| Kovach, Patricia L. | 250.00 | 2.40 | 600.00 |
| Nicholl, Kim M. | 680.00 | 3.70 | 2,516.00 |
| Noonan, Mark J. | 550.00 | 0.30 | 165.00 |
| Wohl, Stuart | 590.00 | 0.70 | 413.00 |
| TOTAL HOURS/VALUE | | 9.50 | 4,702.00 |

**Total:**                                                                 **$4,702.00**

EIN#   13-1975125

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

November 27, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in October 2017:

Re:   Matter 003 Data Analysis

| Date | Staff Member | | Hours | Value |
|------|--------------|--|-------|-------|
| 10/20/2017 | Bridges, Geoffrey W. | Worked on preparing teacher data for loading, Imported data to data handler. | 4.40 | 1,980.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 450.00 | 4.40 | 1,980.00 |
| TOTAL HOURS/VALUE | | 4.40 | 1,980.00 |

**Total:**                                                                                    **$1,980.00**

EIN#   13-1975125

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

November 27, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in October 2017:

Re: Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|------|--------------|---|-------|-------|
| 10/2/2017 | Nicholl, Kim M. | Professionals Call (FTI, Segal, Jenner) | 0.50 | 340.00 |
| 10/2/2017 | Wohl, Stuart | Professionals Call (FTI, Segal, Jenner) | 0.50 | 295.00 |
| 10/2/2017 | Janus, Paul J | Professionals Call (FTI, Segal, Jenner) | 0.50 | 210.00 |
| 10/3/2017 | Bridges, Geoffrey W. | Discussion with Segal and FTI on determination of pension liabilities in the fiscal plans | 1.40 | 630.00 |
| 10/3/2017 | Strom, Matthew A. | Discussion with Segal and FTI on determination of pension liabilities in the fiscal plans | 1.40 | 742.00 |
| 10/3/2017 | Nicholl, Kim M. | Discussion with Segal and FTI on determination of pension liabilities in the fiscal plans | 1.40 | 952.00 |
| 10/3/2017 | Nicholl, Kim M. | Discussion with team to discuss explanation on the pension liabilities in the fiscal plans | 0.40 | 272.00 |
| 10/3/2017 | Bridges, Geoffrey W. | Discussion with team to discuss explanation on the pension liabilities in the fiscal plan | 0.40 | 180.00 |
| 10/3/2017 | Strom, Matthew A. | Discussion with team to discuss explanation on the pension liabilities in the fiscal plan | 0.40 | 212.00 |
| 10/5/2017 | Nicholl, Kim M. | Discussion with FTI and Jenner ███████████ ███████████ ███████████ | 0.60 | 408.00 |
| 10/5/2017 | Nicholl, Kim M. | Call with FTI and Jenner to hear the FTI economist's view of the impact of the hurricane on the recovery | 1.40 | 952.00 |
| 10/9/2017 | Nicholl, Kim M. | Professionals (FTI, Jenner, Segal) call | 0.50 | 340.00 |
| 10/9/2017 | Janus, Paul J | Professionals (FTI, Jenner, Segal) call | 0.50 | 210.00 |
| 10/17/2017 | Nicholl, Kim M. | Call with creditor workgroup for update | 0.80 | 544.00 |
| 10/23/2017 | Nicholl, Kim M. | Update call with professionals (FTI, Jenner and Segal) | 0.30 | 204.00 |
| 10/23/2017 | Wohl, Stuart | Update call with professionals (FTI, Jenner and Segal) | 0.30 | 177.00 |
| 10/23/2017 | Janus, Paul J | Update call with professionals (FTI, Jenner and Segal) | 2.00 | 840.00 |
| 10/31/2017 | Nicholl, Kim M. | Update call with FTI and Jenner | 0.80 | 544.00 |
| 10/31/2017 | Wohl, Stuart | Update call with FTI and Jenner | 0.80 | 472.00 |

Fee summary:

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 450.00 | 1.80 | 810.00 |
| Janus, Paul J | 420.00 | 3.00 | 1,260.00 |
| Nicholl, Kim M. | 680.00 | 6.70 | 4,556.00 |
| Strom, Matthew A. | 530.00 | 1.80 | 954.00 |
| Wohl, Stuart | 590.00 | 1.60 | 944.00 |
| TOTAL HOURS/VALUE | | 14.90 | 8,524.00 |

**Total:** **$8,524.00**

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

November 27, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in October 2017:

Re:  Matter 005 Preparation of Reports

| Date | Staff Member | | Hours | Value |
|---|---|---|---|---|
| 10/2/2017 | Kovach, Patricia L. | Updating presentation on PR's health system. | 0.80 | 200.00 |
| 10/4/2017 | Kovach, Patricia L. | Discussion with P. Janus regarding benefits documents | 0.50 | 125.00 |
| 10/4/2017 | Janus, Paul J | Discussion with P. Kovach regarding benefits documents | 0.50 | 210.00 |
| 10/6/2017 | Wohl, Stuart | Provide commentary on first draft of report on PR healthcare system for retirees. | 2.20 | 1,298.00 |
| 10/18/2017 | Kovach, Patricia L. | Updating presentation of Puerto Rico's health system based on initial feedback | 1.00 | 250.00 |
| 10/19/2017 | Kovach, Patricia L. | continue updating presentation on health care system | 4.10 | 1,025.00 |
| 10/20/2017 | Kovach, Patricia L. | Updating presentation on Puerto Rico's health system. | 3.50 | 875.00 |
| 10/24/2017 | Wohl, Stuart | Review questions on health report | 0.50 | 295.00 |
| 10/25/2017 | Noonan, Mark J. | Peer review of power point presentation currently titled "Puerto Rico's Health System" focusing on actuarial issues. | 2.00 | 1,100.00 |
| 10/26/2017 | Kovach, Patricia L. | Updating health care in Puerto Rico presentation based on feedback | 1.50 | 375.00 |
| 10/26/2017 | Kovach, Patricia L. | Review Molina Medicaid document for PR | 0.50 | 125.00 |
| 10/17/2017 | Kovach, Patricia L. | Discussion with P. Janus on benefit document edits | 0.50 | 125.00 |
| 10/17/2017 | Janus, Paul J | Discussion with P. Kovach on benefit document edits | 0.50 | 210.00 |
| 10/20/2017 | Janus, Paul J | Reviewing changes to benefits document | 1.00 | 420.00 |
| 10/25/2017 | Kovach, Patricia L. | Making minor changes to healthcare presentation | 0.50 | 125.00 |
| 10/25/2017 | Janus, Paul J | Reviewing changes to benefits document | 1.50 | 630.00 |
| 10/26/2017 | Janus, Paul J | Phone call with P. Kovach to discuss presentation. | 0.80 | 336.00 |
| 10/26/2017 | Kovach, Patricia L. | Phone call with P. Janus to discuss presentation. | 0.80 | 200.00 |
| 10/27/2017 | Janus, Paul J | Reviewing changes to benefits document with P. Kovach | 1.50 | 630.00 |
| 10/27/2017 | Kovach, Patricia L. | Finalizing 2nd draft of presentation on Puerto Rico's healthcare system. | 5.00 | 1,250.00 |
| 10/30/2017 | Noonan, Mark J. | Follow-up to responses on comments and questions of "Puerto Rico's Health System" presentation. | 0.20 | 110.00 |
| 10/30/2017 | Kovach, Patricia L. | Updating presentation on Puerto Rico's health system. | 3.70 | 925.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Janus, Paul J | 420.00 | 5.80 | 2,436.00 |
| Kovach, Patricia L. | 250.00 | 22.40 | 5,600.00 |
| Noonan, Mark J. | 550.00 | 2.20 | 1,210.00 |
| Wohl, Stuart | 590.00 | 2.70 | 1,593.00 |
| TOTAL HOURS/VALUE | | 33.10 | 10,839.00 |

**Total:**                                                                                    **$10,839.00**

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

November 27, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in October 2017:

Re:  Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 10/24/2017 | Nicholl, Kim M. | Retiree Committee conference call | 4.20 | 2,856.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Nicholl, Kim M. | 680.00 | 4.20 | 2,856.00 |
| TOTAL HOURS/VALUE | | 4.20 | 2856.00 |

**Total:**                                       **$2,856.00**

EIN#   13-1975125

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

November 27, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in October 2017:

Re:   Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|---|---|---|---|---|
| 10/5/2017 | Nicholl, Kim M. | Review emails | 1.60 | 1,088.00 |
| 10/6/2017 | Nicholl, Kim M. | Review of emails and court orders | 0.70 | 476.00 |
| 10/27/2017 | Nicholl, Kim M. | Update on case issues with Stu | 0.30 | 204.00 |
| 10/27/2017 | Wohl, Stuart | Update on case issues with Kim. | 0.30 | 177.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Nicholl, Kim M. | 680.00 | 2.60 | 1,768.00 |
| Wohl, Stuart | 590.00 | 0.30 | 177.00 |
| TOTAL HOURS/VALUE | | 2.90 | 1945.00 |

**Total:** $1,945.00

# ✱ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

November 27, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|---|---|---|---|
| Bohlman, Katherine R. | 320.00 | 2.20 | 704.00 |
| Bridges, Geoffrey W. | 450.00 | 49.70 | 22,365.00 |
| Janus, Paul J | 420.00 | 11.20 | 4,704.00 |
| Kovach, Patricia L. | 250.00 | 24.80 | 6,200.00 |
| Libauskas, Jacob | 370.00 | 8.50 | 3,145.00 |
| Nicholl, Kim M. | 680.00 | 26.30 | 17,884.00 |
| Noonan, Mark J. | 550.00 | 2.50 | 1,375.00 |
| Strom, Matthew A. | 530.00 | 1.80 | 954.00 |
| Wohl, Stuart | 590.00 | 5.30 | 3,127.00 |
| TOTAL HOURS/VALUE | | 132.30 | 60,458.00 |

**Total:** **$60,458.00**

EIN#   13-1975125

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**December 19, 2017**

**INVOICE# 321923**

Client Number: 14812

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PURETO RICO
C/O JENNER & BLOCK LLP

FOR PROFESSIONAL SERVICES RENDERED
DURING NOVEMBER 2017:

TOTAL INVOICE

$115,793.00

**$115,793.00**

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

December 19, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in November 2017:

Re:  Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|------|--------------|---|-------|-------|
| 11/1/2017 | Libauskas, Jacob | Reviewing programming and results for replication of 2016 ERS valuation | 3.90 | 1,443.00 |
| 11/3/2017 | Bridges, Geoffrey W. | Looked at future employer contributions for current Puerto Rico teachers who retired under Act 70. | 1.10 | 495.00 |
| 11/5/2017 | Bridges, Geoffrey W. | Worked on setting up Puerto Rico teachers in valuation system. Added benefits and assumptions. Did very rough preliminary run. | 1.60 | 720.00 |
| 11/5/2017 | Bridges, Geoffrey W. | Worked on setting up Puerto Rico teachers in valuation system. Added benefits and assumptions. Did very rough preliminary run. | 4.50 | 2,025.00 |
| 11/6/2017 | Bridges, Geoffrey W. | Started review of test lives. Made various coding adjustments to correct issues found in initial test life examination. | 8.10 | 3,645.00 |
| 11/6/2017 | Libauskas, Jacob | Reviewing ERS programming to match June 30, 2016 valuation results | 1.50 | 555.00 |
| 11/6/2017 | Nicholl, Kim M. | Review teacher valuation results | 2.90 | 1,972.00 |
| 11/6/2017 | Tabernacki, Patryk | Program Valuation for ERS | 3.40 | 1,088.00 |
| 11/6/2017 | Tabernacki, Patryk | Program ERS | 1.30 | 416.00 |
| 11/7/2017 | Kovach, Patricia L. | Creating a frequency table/chart of health benefit usage by group for mutliple years. | 2.50 | 625.00 |
| 11/8/2017 | Tabernacki, Patryk | ERS Active Liability Match Test Lives/Coding Changes Demographics Match | 5.60 | 1,792.00 |
| 11/8/2017 | Kovach, Patricia L. | Continue analysis of health payments | 0.80 | 200.00 |
| 11/9/2017 | Tabernacki, Patryk | Program Valuation for ERS | 6.70 | 2,144.00 |
| 11/9/2017 | Kovach, Patricia L. | Review new items in data room and save, as appropriate. | 1.00 | 250.00 |
| 11/10/2017 | Tabernacki, Patryk | Program valuation for TRS | 6.80 | 2,176.00 |
| 11/10/2017 | Bridges, Geoffrey W. | Reviewed comments from Analyst on ERS valuation model. | 1.10 | 495.00 |
| 11/10/2017 | Libauskas, Jacob | Reviewing ERS programming to match June 30, 2016 valuation results | 5.20 | 1,924.00 |
| 11/10/2017 | Nicholl, Kim M. | Review teacher valuation results | 1.70 | 1,156.00 |
| 11/10/2017 | Kovach, Patricia L. | Discussions (Kovach, Janus) on benefit analysis | 0.30 | 75.00 |
| 11/10/2017 | Janus, Paul J | Discussions (Kovach, Janus) on benefit analysis | 0.30 | 126.00 |
| 11/10/2017 | Janus, Paul J | Review health benefit usage analysis | 1.70 | 714.00 |
| 11/10/2017 | Kovach, Patricia L. | Continue analysis of health payments | 0.80 | 200.00 |
| 11/13/2017 | Libauskas, Jacob | Reviewing ERS programming/results to match June 30, 2016 valuation | 5.10 | 1,887.00 |
| 11/13/2017 | Tabernacki, Patryk | ERS & TRS Match | 5.20 | 1,664.00 |
| 11/13/2017 | Bridges, Geoffrey W. | Worked on coding service purchase in Teachers plan. | 1.20 | 540.00 |
| 11/13/2017 | Tabernacki, Patryk | Program TRS | 1.20 | 384.00 |
| 11/13/2017 | Kovach, Patricia L. | Continue analysis of health payments | 0.70 | 175.00 |
| 11/14/2017 | Bridges, Geoffrey W. | Discussed results of ERS modeling with J. Libauskas. | 0.40 | 180.00 |
| 11/14/2017 | Bridges, Geoffrey W. | Worked on coding the service purchase for TRS in our valuation system. | 4.20 | 1,890.00 |
| 11/14/2017 | Tabernacki, Patryk | ERS & TRS Match | 5.20 | 1,664.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/14/2017 | Libauskas, Jacob | Reviewing ERS programming/results to match June 30, 2016 valuation | 8.40 | 3,108.00 |
| 11/14/2017 | Nicholl, Kim M. | Review Teacher system valuation results | 2.80 | 1,904.00 |
| 11/14/2017 | Tabernacki, Patryk | Review of match for ERS | 1.50 | 480.00 |
| 11/15/2017 | Bridges, Geoffrey W. | Worked on service purchase calculations for Teachers. | 7.90 | 3,555.00 |
| 11/15/2017 | Tabernacki, Patryk | ERS & TRS Match | 1.80 | 576.00 |
| 11/15/2017 | Libauskas, Jacob | Reviewing ERS programming/results to match June 30, 2016 valuation | 7.20 | 2,664.00 |
| 11/15/2017 | Kovach, Patricia L. | Phone call with Paul discussing payroll analysis. | 0.20 | 50.00 |
| 11/15/2017 | Kovach, Patricia L. | Updating payroll analysis based on feedback from Paul. | 1.00 | 250.00 |
| 11/16/2017 | Libauskas, Jacob | Reviewing ERS programming/results to match June 30, 2016 valuation | 2.20 | 814.00 |
| 11/16/2017 | Libauskas, Jacob | Reviewing programming for TRS to match Milliman's valuation results | 2.10 | 777.00 |
| 11/16/2017 | Bridges, Geoffrey W. | Worked setting up valuation for Judges' plan. | 2.30 | 1,035.00 |
| 11/16/2017 | Tabernacki, Patryk | TRS Match | 5.50 | 1,760.00 |
| 11/16/2017 | Bridges, Geoffrey W. | Prepared for conference call on 11/17. Status updates, model capabilities. | 0.50 | 225.00 |
| 11/16/2017 | Bridges, Geoffrey W. | Enhanced TRS coding for leave of absence members. | 1.80 | 810.00 |
| 11/16/2017 | Bridges, Geoffrey W. | Reviewed ERS modeling for active members to identify issues that might be causing difference in Segal and Milliman results. | 2.40 | 1,080.00 |
| 11/16/2017 | Bridges, Geoffrey W. | Started to set up model for Judges' plan. | 1.40 | 630.00 |
| 11/17/2017 | Tabernacki, Patryk | TRS Match | 4.60 | 1,472.00 |
| 11/17/2017 | Bridges, Geoffrey W. | Made coding adjustments and updated summary sheet for ERS. | 1.80 | 810.00 |
| 11/17/2017 | Bridges, Geoffrey W. | Worked on modeling for Judicial plan. | 1.50 | 675.00 |
| 11/17/2017 | Bridges, Geoffrey W. | Reviewed Milliman modeling | 1.60 | 720.00 |
| 11/17/2017 | Libauskas, Jacob | Reviewing programming for TRS to match Milliman's valuation results | 0.90 | 333.00 |
| 11/17/2017 | Nicholl, Kim M. | Review of valuation results for ERS | 2.60 | 1,768.00 |
| 11/19/2017 | Bridges, Geoffrey W. | Worked on setting up modeling for Judicial plan. | 0.60 | 270.00 |
| 11/19/2017 | Wohl, Stuart | Analysis of health insurance monthly payments | 0.70 | 413.00 |
| 11/20/2017 | Bridges, Geoffrey W. | Investigated issues related to the fiscal plan, including benefits payable to Act 70-4B members that aren't included in our retiree data, and the percentage of ERS benefits that are payable from the General Fund (rather than employers). | 4.20 | 1,890.00 |
| 11/20/2017 | Tabernacki, Patryk | ERS Match | 4.60 | 1,472.00 |
| 11/20/2017 | Bridges, Geoffrey W. | Worked on setting up model to value Judicial plan. | 3.30 | 1,485.00 |
| 11/21/2017 | Bridges, Geoffrey W. | Worked on setting up modeling for the Judicial plan. | 4.50 | 2,025.00 |
| 11/21/2017 | Tabernacki, Patryk | JRS Coding and review | 3.00 | 960.00 |
| 11/21/2017 | Noonan, Mark J. | Review analysis of retiree health plan payments | 0.60 | 330.00 |
| 11/22/2017 | Tabernacki, Patryk | JRS Coding and Match | 4.20 | 1,344.00 |
| 11/27/2017 | Bridges, Geoffrey W. | Looked at question concerning retiree health payouts and drop in payments in January 2017. | 0.50 | 225.00 |
| 11/27/2017 | Tabernacki, Patryk | JRS Match and Test Lives | 6.20 | 1,984.00 |
| 11/27/2017 | Janus, Paul J | Review updated analysis of change in number of participants receiving health care benefits. | 2.00 | 840.00 |
| 11/28/2017 | Tabernacki, Patryk | JRS Match | 5.30 | 1,696.00 |
| 11/28/2017 | Bridges, Geoffrey W. | Looked at current ERS valuation mortality tables in comparison to RP-2014. | 2.50 | 1,125.00 |
| 11/28/2017 | Strom, Matthew A. | Review valuation programming | 4.20 | 2,226.00 |
| 11/28/2017 | Janus, Paul J | Review updated analysis change in health participants by group and month. | 2.00 | 840.00 |
| 11/29/2017 | Tabernacki, Patryk | Projected Cashflows for ERS | 2.10 | 672.00 |
| 11/30/2017 | Tabernacki, Patryk | ERS projected benefit payments workbook | 4.20 | 1,344.00 |
| 11/30/2017 | Bridges, Geoffrey W. | Worked on developing spreadsheet with projected benefit payments. | 6.50 | 2,925.00 |
| 11/30/2017 | Strom, Matthew A. | Review Cash Flow spreadsheet | 2.80 | 1,484.00 |
| 11/30/2017 | Kovach, Patricia L. | Analyzing health benefit payments- finding the differences | 7.00 | 1,750.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 450.00 | 65.50 | 29,475.00 |
| Janus, Paul J | 420.00 | 6.00 | 2,520.00 |
| Kovach, Patricia L. | 250.00 | 14.30 | 3,575.00 |
| Libauskas, Jacob | 370.00 | 36.50 | 13,505.00 |
| Nicholl, Kim M. | 680.00 | 10.00 | 6,800.00 |
| Noonan, Mark J. | 550.00 | 0.60 | 330.00 |
| Strom, Matthew A. | 530.00 | 7.00 | 3,710.00 |
| Tabernacki, Patryk | 320.00 | 78.40 | 25,088.00 |
| Wohl, Stuart | 590.00 | 0.70 | 413.00 |
| TOTAL HOURS/VALUE | | 219.00 | 85,416.00 |

**Total:**                                                                          **$85,416.00**

EIN#   13-1975125

# ✦ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

December 19, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in November 2017:

Re: Matter 002 Research

| Date | Staff Member | | Hours | Value |
|------|--------------|---|-------|-------|
| 11/13/2017 | Nicholl, Kim M. | Review items added to the data room | 1.80 | 1,224.00 |
| 11/14/2017 | Nicholl, Kim M. | Review items added to the data room | 1.50 | 1,020.00 |
| 11/16/2017 | Wohl, Stuart | ███████████████████ | 0.40 | 236.00 |
| 11/16/2017 | Kompare, Pamela M. | ███████████████████████████ | 3.00 | 1,320.00 |
| 11/17/2017 | Wohl, Stuart | ███████████████████████████ | 0.50 | 295.00 |
| 11/17/2017 | Worrell, Mildeen | Review HIPAA Privacy requirements re socioeconomic | 0.80 | 376.00 |
| 11/17/2017 | Kompare, Pamela M. | Content development/review related to socioeconomic | 0.50 | 220.00 |
| 11/19/2017 | Wohl, Stuart | E-mail to Jenner regarding status of health projects. | 0.40 | 236.00 |
| 11/20/2017 | Tabernacki, Patryk | JRS Plan Provisions Review | 1.20 | 384.00 |
| 11/21/2017 | Tabernacki, Patryk | JRS Plan Provisions Review | 2.30 | 736.00 |
| 11/25/2017 | Kompare, Pamela M. | Calls and meetings related to socioeconomic profile | 0.30 | 132.00 |
| 11/29/2017 | Wohl, Stuart | Review Law 95 and amendments | 1.60 | 944.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Kompare, Pamela M. | 440.00 | 3.80 | 1,672.00 |
| Nicholl, Kim M. | 680.00 | 3.30 | 2,244.00 |
| Tabernacki, Patryk | 320.00 | 3.50 | 1,120.00 |
| Wohl, Stuart | 590.00 | 2.90 | 1,711.00 |
| Worrell, Mildeen | 470.00 | 0.80 | 376.00 |
| TOTAL HOURS/VALUE | | 14.30 | 7,123.00 |

**Total:**                                  **$7,123.00**

EIN# 13-1975125

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

December 19, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in November 2017:

Re: Matter 003 Data Analysis

| Date | Staff Member | | Hours | Value |
|------|--------------|--|-------|-------|
| 11/3/2017 | Bridges, Geoffrey W. | Worked on data for Puerto Rico teachers. Set up fields to value various benefits for inactives. | 1.10 | 495.00 |
| 11/5/2017 | Bridges, Geoffrey W. | Worked on data for Puerto Rico Teachers. Added various data fields to value basic and system administered benefits, bonuses. | 1.60 | 720.00 |
| 11/16/2017 | Bridges, Geoffrey W. | Worked on data for Judges' plan. | 2.20 | 990.00 |
| 11/22/2017 | Janus, Paul J | Investigating drop in retiree benefits information for 2017 | 1.30 | 546.00 |

Fee summary:

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 450.00 | 4.90 | 2,205.00 |
| Janus, Paul J | 420.00 | 1.30 | 546.00 |
| TOTAL HOURS/VALUE | | 6.20 | 2,751.00 |

**Total:**                                                    **$2,751.00**

EIN#   13-1975125

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

December 19, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in November 2017:

Re:  Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|------|--------------|---|-------|-------|
| 11/1/2017 | Nicholl, Kim M. | Call with Bob Gordon to discuss pension and health care | 1.00 | 680.00 |
| 11/1/2017 | Nicholl, Kim M. | Jenner (Steege, Root, Gordon, Levin) and Segal (Nicholl, Wohl) call on project status and planning. | 0.90 | 612.00 |
| 11/1/2017 | Wohl, Stuart | Jenner (Steege, Root, Gordon, Levin) and Segal (Nicholl, Wohl) call on project status and planning. | 0.90 | 531.00 |
| 11/10/2017 | Bridges, Geoffrey W. | Update call with Jenner to discuss actuarial analysis that Segal is doing. | 1.10 | 495.00 |
| 11/10/2017 | Libauskas, Jacob | Update call with Jenner to discuss actuarial analysis that Segal is doing. | 1.10 | 407.00 |
| 11/10/2017 | Nicholl, Kim M. | Update call with Jenner to discuss actuarial analysis that Segal is doing. | 1.10 | 748.00 |
| 11/10/2017 | Strom, Matthew A. | Update call with Jenner to discuss actuarial analysis that Segal is doing. | 1.10 | 583.00 |
| 11/10/2017 | Wohl, Stuart | Discussions with Jenner, Segal and FTI on strategy going forward | 1.10 | 649.00 |
| 11/16/2017 | Wohl, Stuart | Call with Segal (Wohl, Kompare), Marchand (Jorge, Luis) and Jenner (Root, Steege, Gordon, Levin) on | 0.80 | 472.00 |
| 11/16/2017 | Kompare, Pamela M. | Call with Segal (Wohl, Kompare), Marchand (Jorge, Luis) and Jenner (Root, Steege, Gordon, Levin) on | 0.80 | 352.00 |
| 11/17/2017 | Bridges, Geoffrey W. | Professional call with FTI, Jenner and Segal to discuss modeling | 1.80 | 810.00 |
| 11/17/2017 | Libauskas, Jacob | Professional call with FTI, Jenner and Segal to discuss modeling | 1.80 | 666.00 |
| 11/17/2017 | Tabernacki, Patryk | Professional call with FTI, Jenner and Segal to discuss modeling | 1.80 | 576.00 |
| 11/17/2017 | Nicholl, Kim M. | Professional call with FTI, Jenner and Segal to discuss modeling | 1.80 | 1,224.00 |
| 11/17/2017 | Strom, Matthew A. | Professional call with FTI, Jenner and Segal to discuss modeling | 1.80 | 954.00 |
| 11/17/2017 | Wohl, Stuart | Professional call with FTI, Jenner and Segal to discuss modeling | 1.80 | 1,062.00 |
| 11/20/2017 | Bridges, Geoffrey W. | Call with Milliman and Jenner to discuss benefit projections for fiscal plan | 0.80 | 360.00 |
| 11/20/2017 | Nicholl, Kim M. | Professional call with FTI and Jenner | 1.30 | 884.00 |
| 11/20/2017 | Nicholl, Kim M. | Call with Milliman and Jenner to discuss benefit projections for fiscal plan | 0.80 | 544.00 |
| 11/20/2017 | Strom, Matthew A. | Call with Milliman and Jenner to discuss benefit projections for fiscal plan | 0.80 | 424.00 |
| 11/20/2017 | Libauskas, Jacob | Call with Milliman and Jenner to discuss benefit projections for fiscal plan | 0.80 | 296.00 |
| 11/27/2017 | Strom, Matthew A. | Professionals (Jenner, FTI, Segal) call | 1.00 | 530.00 |
| 11/27/2017 | Wohl, Stuart | Professionals (Jenner, FTI, Segal) call | 1.00 | 590.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 450.00 | 3.70 | 1,665.00 |
| Kompare, Pamela M. | 440.00 | 0.80 | 352.00 |
| Libauskas, Jacob | 370.00 | 3.70 | 1,369.00 |
| Nicholl, Kim M. | 680.00 | 6.90 | 4,692.00 |
| Strom, Matthew A. | 530.00 | 4.70 | 2,491.00 |
| Tabernacki, Patryk | 320.00 | 1.80 | 576.00 |
| Wohl, Stuart | 590.00 | 5.60 | 3,304.00 |
| TOTAL HOURS/VALUE | | 27.20 | 14,449.00 |

**Total:**                                                                     **$14,449.00**

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

December 19, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in November 2017:

Re:  Matter 005 Preparation of Reports

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 11/1/2017 | Kovach, Patricia L. | Edits to PR healthcare report | 1.00 | 250.00 |
| 11/27/2017 | Kovach, Patricia L. | Continue report on healthcare benefit usage. | 0.60 | 150.00 |
| 11/30/2017 | Wohl, Stuart | Review benefit sections of presentation for committee on health benefits in Puerto Rico | 2.60 | 1,534.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Kovach, Patricia L. | 250.00 | 1.60 | 400.00 |
| Wohl, Stuart | 590.00 | 2.60 | 1,534.00 |
| TOTAL HOURS/VALUE | | 4.20 | 1,934.00 |

**Total:**          **$1,934.00**

EIN#   13-1975125

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

December 19, 2017

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in November 2017:

Re:   Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 11/21/2017 | Janus, Paul J | Retiree Committee Call | 2.80 | 1,176.00 |
| 11/21/2017 | Wohl, Stuart | Retiree Committee Call | 2.80 | 1,652.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Janus, Paul J | 420.00 | 2.80 | 1,176.00 |
| Wohl, Stuart | 590.00 | 2.80 | 1,652.00 |
| TOTAL HOURS/VALUE | | 5.60 | 2828.00 |

**Total:**                                                                          **$2,828.00**

EIN#    13-1975125

# ✶ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

December 19, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in November 2017:

Re:   Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 11/22/2017 | Nicholl, Kim M. | Review emails | 1.10 | 748.00 |
| 11/12/2017 | Nicholl, Kim M. | Review emails | 0.80 | 544.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|------|------|
| Nicholl, Kim M. | 680.00 | 1.90 | 1,292.00 |
| TOTAL HOURS/VALUE | | 1.90 | 1292.00 |

**Total:**                                                                **$1,292.00**

# ✸ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

December 19, 2017

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|------|-----:|------:|------:|
| Bridges, Geoffrey W. | 450.00 | 74.10 | 33,345.00 |
| Janus, Paul J | 420.00 | 10.10 | 4,242.00 |
| Kompare, Pamela M. | 440.00 | 4.60 | 2,024.00 |
| Kovach, Patricia L. | 250.00 | 15.90 | 3,975.00 |
| Libauskas, Jacob | 370.00 | 40.20 | 14,874.00 |
| Nicholl, Kim M. | 680.00 | 22.10 | 15,028.00 |
| Noonan, Mark J. | 550.00 | 0.60 | 330.00 |
| Strom, Matthew A. | 530.00 | 11.70 | 6,201.00 |
| Tabernacki, Patryk | 320.00 | 83.70 | 26,784.00 |
| Wohl, Stuart | 590.00 | 14.60 | 8,614.00 |
| Worrell, Mildeen | 470.00 | 0.80 | 376.00 |
| **TOTAL HOURS/VALUE** | | 278.40 | 115,793.00 |

**Total:** **$115,793.00**

EIN#    13-1975125

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**January 10, 2018**
INVOICE# 323921

Client Number: 14812

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PURETO RICO
C/O JENNER & BLOCK LLP

FOR PROFESSIONAL SERVICES RENDERED
DURING DECEMBER 2017:

$113,174.00

DISBURSEMENTS

$   3,338.11

TOTAL INVOICE

$116,512.11

# ✹ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

January 10, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in December 2017:

Re: Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|------|--------------|---|-------|-------|
| 12/1/2017 | Tabernacki, Patryk | Work on valuation programming for the employees pension plan including the projection of benefits | 8.20 | 2,624.00 |
| 12/1/2017 | Bridges, Geoffrey W. | Worked on benefit payment projections for Teachers pension plan. | 1.60 | 720.00 |
| 12/1/2017 | Bridges, Geoffrey W. | Worked on benefit payment projection for employees' plan. | 6.90 | 3,105.00 |
| 12/1/2017 | Strom, Matthew A. | Use projected payments to construct model for alternative benefit reduction scenarios | 6.40 | 3,392.00 |
| 12/4/2017 | Tabernacki, Patryk | Judges retirement system valuation programming of deferred vested and actives | 4.80 | 1,536.00 |
| 12/4/2017 | Bridges, Geoffrey W. | Worked on model for applying benefit reductions to Employees Retirement System in pay members. | 2.80 | 1,260.00 |
| 12/4/2017 | Strom, Matthew A. | Review valuation programming and results for Judges | 1.80 | 954.00 |
| 12/4/2017 | Strom, Matthew A. | Review cash flow model spreadsheet | 3.70 | 1,961.00 |
| 12/5/2017 | Tabernacki, Patryk | Benefit Projection Charts for Teachers retirement | 3.80 | 1,216.00 |
| 12/5/2017 | Strom, Matthew A. | Review cash flow model spreadsheet | 2.10 | 1,113.00 |
| 12/6/2017 | Tabernacki, Patryk | Teachers Retirement System benefit Projection Models | 5.70 | 1,824.00 |
| 12/7/2017 | Tabernacki, Patryk | Prepare statistics of census and benefits for pension plans | 1.50 | 480.00 |
| 12/7/2017 | Nicholl, Kim M. | Actuarial Information for FTI document including average age, service benefit levels, distributions of | 1.80 | 1,224.00 |
| 12/8/2017 | Tabernacki, Patryk | Judges valuation Match for Actives | 1.90 | 608.00 |
| 12/8/2017 | Libauskas, Jacob | Reviewing projected benefit payments for Employees plan | 0.70 | 259.00 |
| 12/8/2017 | Strom, Matthew A. | Review valuation programming for employees plan | 1.50 | 795.00 |
| 12/8/2017 | Strom, Matthew A. | Review cash flow model spreadsheet | 2.40 | 1,272.00 |
| 12/9/2017 | Nicholl, Kim M. | Review of actuarial information for document prepared by FTI | 1.40 | 952.00 |
| 12/10/2017 | Nicholl, Kim M. | Review of Employees Retirement System valuation report to determine historical contributions | 2.20 | 1,496.00 |
| 12/11/2017 | Bridges, Geoffrey W. | Review of valuation programming for teachers | 5.50 | 2,475.00 |
| 12/11/2017 | Strom, Matthew A. | Review valuation programming and results for Judges | 3.80 | 2,014.00 |
| 12/12/2017 | Tabernacki, Patryk | Judges plan Benefit Payment Projections | 2.70 | 864.00 |
| 12/12/2017 | Libauskas, Jacob | Reviewing the replication of the 2016 Judges plan valuation | 2.90 | 1,073.00 |
| 12/13/2017 | Bridges, Geoffrey W. | Worked on adjustments to modeling for Judicial plan. | 1.10 | 495.00 |
| 12/13/2017 | Strom, Matthew A. | Cash flow models | 1.80 | 954.00 |

| 12/14/2017 | Bridges, Geoffrey W. | Checked adjustments to modeling for Judicial plan. | 2.40 | 1,080.00 |
|---|---|---|---|---|
| 12/14/2017 | Tabernacki, Patryk | Judges plan Projected Benefit Payments | 3.40 | 1,088.00 |
| 12/14/2017 | Strom, Matthew A. | Review of projected benefit payments | 1.80 | 954.00 |
| 12/14/2017 | Janus, Paul J | Development of actuarial values for Retiree health care plans | 3.00 | 1,260.00 |
| 12/15/2017 | Tabernacki, Patryk | Judges benefit projection modeling workbook | 1.70 | 544.00 |
| 12/15/2017 | Nicholl, Kim M. | Actuarial modeling of benefit projections | 3.20 | 2,176.00 |
| 12/18/2017 | Nicholl, Kim M. | Review of judges valuation | 2.20 | 1,496.00 |
| 12/18/2017 | Strom, Matthew A. | Generate sample slides to demonstrate cash flow model | 0.90 | 477.00 |
| 12/20/2017 | Strom, Matthew A. | Updates to cash flow projection model for Teachers | 4.20 | 2,226.00 |
| 12/21/2017 | Tabernacki, Patryk | Benefit projection model for teachers plan | 1.20 | 384.00 |
| 12/21/2017 | Strom, Matthew A. | Updates to cash flow projection model for Teachers | 1.80 | 954.00 |
| 12/22/2017 | Strom, Matthew A. | Updates to cash flow projection model for Teachers | 3.80 | 2,014.00 |
| 12/22/2017 | Strom, Matthew A. | Review valuation files and Judges program | 2.30 | 1,219.00 |
| 12/28/2017 | Bridges, Geoffrey W. | Worked on benefit projection modeling for judicial plan. | 1.90 | 855.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Bridges, Geoffrey W. | 450.00 | 22.20 | 9,990.00 |
| Janus, Paul J | 420.00 | 3.00 | 1,260.00 |
| Libauskas, Jacob | 370.00 | 3.60 | 1,332.00 |
| Nicholl, Kim M. | 680.00 | 10.80 | 7,344.00 |
| Strom, Matthew A. | 530.00 | 38.30 | 20,299.00 |
| Tabernacki, Patryk | 320.00 | 34.90 | 11,168.00 |
| TOTAL HOURS/VALUE | | 112.80 | 51,393.00 |

**Total:**                                                                                       **$51,393.00**

EIN#   13-1975125

# ✴ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 698-9364

January 10, 2018

Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP

Client Number: 14812

For professional consulting services in December 2017:

Re: Matter 002 Research

| Date | Staff Member | | Hours | Value |
|------|-------------|--|-------|-------|
| 12/5/2017 | Wohl, Stuart | Medicaid plan research | 1.00 | 590.00 |
| 12/8/2017 | Bridges, Geoffrey W. | Researched question from FTI concerning average pension payment amounts in the United States. | 0.80 | 360.00 |
| 12/10/2017 | Bridges, Geoffrey W. | Researched question from FTI concerning Additional Uniform Contribution payments and actual contributions. | 2.50 | 1,125.00 |
| 12/10/2017 | Nicholl, Kim M. | Researched question from FTI concerning Additional Uniform Contribution payments and actual contributions. | 2.60 | 1,768.00 |
| 12/11/2017 | Wohl, Stuart | Review ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.60 | 354.00 |
| 12/11/2017 | Wohl, Stuart | Jenner, FTI, Benazar, Luis, Segal (Wohl, Kompare) discussion on ▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.80 | 472.00 |
| 12/11/2017 | Kompare, Pamela M. | Jenner, FTI, Benazar, Luis, Segal (Wohl, Kompare) discussion on ▇▇▇▇▇▇▇▇▇▇▇ | 0.80 | 352.00 |
| 12/11/2017 | Kompare, Pamela M. | Review most recent version of ▇▇▇▇▇▇▇▇▇▇ | 0.70 | 308.00 |
| 12/11/2017 | Kompare, Pamela M. | Content development/review related to ▇▇▇▇▇▇▇▇▇ | 3.00 | 1,320.00 |
| 12/12/2017 | Kompare, Pamela M. | Content development/review related to ▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇ | 0.70 | 308.00 |
| 12/13/2017 | Tabernacki, Patryk | Review of judges valuation report | 1.80 | 576.00 |
| 12/14/2017 | Wohl, Stuart | Review Platino plan information | 0.80 | 472.00 |
| 12/18/2017 | Tabernacki, Patryk | Review of teachers valuation report | 1.20 | 384.00 |
| 12/18/2017 | Kovach, Patricia L. | Looking at files in data room, uploading all relevant documents | 1.80 | 450.00 |
| 12/18/2017 | Kompare, Pamela M. | Content development/review related to ▇▇▇▇▇▇▇▇▇ ▇▇▇▇ | 1.00 | 440.00 |
| 12/18/2017 | Kompare, Pamela M. | Call with Jenner, Benzar, Luis and Segal (Kompare) on reviewing ▇▇▇▇▇▇▇▇▇▇▇▇ | 2.00 | 880.00 |
| 12/19/2017 | Tabernacki, Patryk | Review of employees' valuation report | 1.40 | 448.00 |
| 12/20/2017 | Tabernacki, Patryk | Review of employees' valuation report | 0.90 | 288.00 |
| 12/22/2017 | Kovach, Patricia L. | Research into deductibles on Medicare Advantage Plans | 0.30 | 75.00 |

Fee summary:

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 450.00 | 3.30 | 1,485.00 |
| Kompare, Pamela M. | 440.00 | 8.20 | 3,608.00 |
| Kovach, Patricia L. | 250.00 | 2.10 | 525.00 |
| Nicholl, Kim M. | 680.00 | 2.60 | 1,768.00 |
| Tabernacki, Patryk | 320.00 | 5.30 | 1,696.00 |
| Wohl, Stuart | 590.00 | 3.20 | 1,888.00 |
| TOTAL HOURS/VALUE | | 24.70 | 10,970.00 |

Total: $10,970.00

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

January 10, 2018

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in December 2017:

Re:  Matter 003 Data Analysis

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 12/5/2017 | Janus, Paul J | Review Medicaid aspects of health care presentation | 3.00 | 1,260.00 |
| 12/6/2017 | Bridges, Geoffrey W. | Reviewed statistical requests regarding pensions and census from FTI Consulting. | 0.40 | 180.00 |
| 12/7/2017 | Bridges, Geoffrey W. | Pulling together statistics on in pay participants for FTI communication | 5.60 | 2,520.00 |
| 12/11/2017 | Janus, Paul J | Reviewing change to health presentation | 2.50 | 1,050.00 |
| 12/12/2017 | Janus, Paul J | Reviewing benefit designs for development of actuarial values for health care programs | 1.00 | 420.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 450.00 | 6.00 | 2,700.00 |
| Janus, Paul J | 420.00 | 6.50 | 2,730.00 |
| TOTAL HOURS/VALUE | | 12.50 | 5,430.00 |

**Total:**                                                                                     **$5,430.00**

EIN# 13-1975125

 Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**January 10, 2018**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in December 2017:

Re:  Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 12/5/2017 | Strom, Matthew A. | Non-working travel to/from mediation in NYC (billed at 50%) | 2.60 | 1,378.00 |
| 12/6/2017 | Nicholl, Kim M. | Non-working travel to/from mediation in NYC (billed at 50%) | 2.80 | 1,904.00 |
| 12/6/2017 | Nicholl, Kim M. | Non-working travel to/from mediation in NYC (billed at 50%) | 2.80 | 1,904.00 |
| 12/6/2017 | Nicholl, Kim M. | | 6.60 | 4,488.00 |
| 12/6/2017 | Strom, Matthew A. | | 6.60 | 3,498.00 |
| 12/6/2017 | Strom, Matthew A. | Non-working travel to/from mediation in NYC (billed at 50%) | 2.60 | 1,378.00 |
| 12/7/2017 | Bridges, Geoffrey W. | Discussion with Jenner and FTI concerning pension benefit information to be shared with US representatives | 1.30 | 585.00 |
| 12/7/2017 | Nicholl, Kim M. | Discussion with Jenner and FTI concerning pension benefit information to be shared with US representatives | 1.30 | 884.00 |
| 12/8/2017 | Nicholl, Kim M. | Discussion with Jenner and FTI concerning pension benefit information to be shared with US representatives | 1.00 | 680.00 |
| 12/18/2017 | Nicholl, Kim M. | Professional call with FTI and Jenner to discuss progress on benefit modeling and bankruptcy updates | 1.10 | 748.00 |
| 12/18/2017 | Strom, Matthew A. | Professional call with FTI and Jenner to discuss progress on benefit modeling and bankruptcy updates | 1.10 | 583.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 450.00 | 1.30 | 585.00 |
| Nicholl, Kim M. | 680.00 | 15.60 | 10,608.00 |
| Strom, Matthew A. | 530.00 | 12.90 | 6,837.00 |
| TOTAL HOURS/VALUE | | 29.80 | 18,030.00 |

**Total:** $18,030.00

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

January 10, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

*For professional consulting services in December 2017:*

Re: Matter 005 Preparation of Reports

| Date | Staff Member | | Hours | Value |
|---|---|---|---|---|
| 12/1/2017 | Kovach, Patricia L. | Analysis of Government contributions towards health care plans | 3.00 | 750.00 |
| 12/2/2017 | Kovach, Patricia L. | Continue on health care presentation with focus on benefits for retirees not eligible for Medicare. | 1.50 | 375.00 |
| 12/2/2017 | Kovach, Patricia L. | Update health benefit payments | 0.50 | 125.00 |
| 12/4/2017 | Kovach, Patricia L. | Update presentation for additional medicare plan information. | 0.80 | 200.00 |
| 12/5/2017 | Kovach, Patricia L. | Medicare plan updates based on review by Janus | 1.30 | 325.00 |
| 12/6/2017 | Kovach, Patricia L. | Update presenation based on Wohl comments | 2.00 | 500.00 |
| 12/7/2017 | Kovach, Patricia L. | Updating presentation with more recent info, adding sources, adding a chart for non-Medicare retiree benefits. | 1.80 | 450.00 |
| 12/8/2017 | Nicholl, Kim M. | Review of statistical benefit and census information on FTI communication | 1.80 | 1,224.00 |
| 12/8/2017 | Kovach, Patricia L. | Adding sources, updating for more recent info, checking facts in presentation. | 2.00 | 500.00 |
| 12/10/2017 | Nicholl, Kim M. | Review of document FTI produced related to retirees | 2.40 | 1,632.00 |
| 12/12/2017 | Kovach, Patricia L. | Finding information of Medicare Platino and Medicaid spending, adding information and sources to the presentation. | 1.80 | 450.00 |
| 12/13/2017 | Kovach, Patricia L. | Updating Healthcare in Puerto Rico presentation. | 3.00 | 750.00 |
| 12/14/2017 | Kovach, Patricia L. | Adding traditional Medicare tables to the presentation, adding part D drug benefits, re-arranging tables/information, updating Medicare Platino information. | 3.10 | 775.00 |
| 12/18/2017 | Kovach, Patricia L. | Preparing the presentation on Puerto Rico's health system for further review. | 1.00 | 250.00 |
| 12/19/2017 | Kovach, Patricia L. | Reviewing the presentation on health care in Puerto Rico, making notes where more information is needed. | 0.30 | 75.00 |
| 12/20/2017 | Kovach, Patricia L. | Updating presentation on Puerto Rico's health system. | 1.50 | 375.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Kovach, Patricia L. | 250.00 | 23.60 | 5,900.00 |
| Nicholl, Kim M. | 680.00 | 4.20 | 2,856.00 |
| TOTAL HOURS/VALUE | | 27.80 | 8,756.00 |

**Total:** **$8,756.00**

# ✖ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

January 10, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in December 2017:

Re: Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 12/14/2017 | Nicholl, Kim M. | Retiree committee conference call | 3.00 | 2,040.00 |
| 12/14/2017 | Strom, Matthew A. | Retiree committee conference call | 3.00 | 1,590.00 |
| 12/14/2017 | Wohl, Stuart | Retiree committee conference call | 3.00 | 1,770.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Nicholl, Kim M. | 680.00 | 3.00 | 2,040.00 |
| Strom, Matthew A. | 530.00 | 3.00 | 1,590.00 |
| Wohl, Stuart | 590.00 | 3.00 | 1,770.00 |
| TOTAL HOURS/VALUE | | 9.00 | 5400.00 |

**Total:**

**$5,400.00**

EIN# 13-1975125

 Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

January 10, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in December 2017:

Re: Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 12/5/2017 | Wohl, Stuart | Fee examiner document | 2.50 | 1,475.00 |
| 12/6/2017 | Bridges, Geoffrey W. | Worked on quarterly invoice for fee examiner | 7.50 | 3,375.00 |
| 12/7/2017 | Bridges, Geoffrey W. | Worked on quarterly invoice for fee examiner | 1.70 | 765.00 |
| 12/7/2017 | Nicholl, Kim M. | Fee examiner document | 4.10 | 2,788.00 |
| 12/7/2017 | Strom, Matthew A. | Fee examiner document | 4.10 | 2,173.00 |
| 12/7/2017 | Nicholl, Kim M. | Review of emails regarding bankruptcy | 0.70 | 476.00 |
| 12/9/2017 | Nicholl, Kim M. | Review of emails regarding bankruptcy | 1.10 | 748.00 |
| 12/14/2017 | Bridges, Geoffrey W. | Worked on January 2018 budget for fee examiner. | 2.30 | 1,035.00 |
| 12/15/2017 | Bridges, Geoffrey W. | Worked on January 2018 budget for fee examiner. | 0.80 | 360.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 450.00 | 12.30 | 5,535.00 |
| Nicholl, Kim M. | 680.00 | 5.90 | 4,012.00 |
| Strom, Matthew A. | 530.00 | 4.10 | 2,173.00 |
| Wohl, Stuart | 590.00 | 2.50 | 1,475.00 |
| TOTAL HOURS/VALUE | | 24.80 | 13195.00 |

**Total:** $13,195.00

# ✳ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

**January 10, 2018**

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|---|---|---|---|
| Bridges, Geoffrey W. | 450.00 | 45.10 | 20,295.00 |
| Janus, Paul J | 420.00 | 9.50 | 3,990.00 |
| Kompare, Pamela M. | 440.00 | 8.20 | 3,608.00 |
| Kovach, Patricia L. | 250.00 | 25.70 | 6,425.00 |
| Libauskas, Jacob | 370.00 | 3.60 | 1,332.00 |
| Nicholl, Kim M. | 680.00 | 42.10 | 28,628.00 |
| Strom, Matthew A. | 530.00 | 58.30 | 30,899.00 |
| Tabernacki, Patryk | 320.00 | 40.20 | 12,864.00 |
| Wohl, Stuart | 590.00 | 8.70 | 5,133.00 |
| TOTAL HOURS/VALUE | | 241.40 | 113,174.00 |

**Total:**                                                                      **$113,174.00**

EIN# 13-1975125

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

**February 15, 2018**

INVOICE#  326295

Client Number: 14812

OFFICIAL COMMITTEE OF RETIREES IN THE
COMMONWEALTH OF PURETO RICO
C/O JENNER & BLOCK LLP

FOR PROFESSIONAL SERVICES RENDERED
DURING JANUARY 2018:

| | |
|---|---:|
| | $185,284.00 |
| DISBURSEMENTS | $  1,067.48 |
| TOTAL INVOICE | **$186,351.48** |

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

February 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in January 2018:

Re:   Matter 001 Actuarial Analysis

| Date | Staff Member | | Hours | Value |
|------|--------------|---|-------|-------|
| 1/2/2018 | Strom, Matthew A. | Worked on updates to ██████████████████ | 7.30 | 4,015.00 |
| 1/2/2018 | Nicholl, Kim M. | Distribution of retiree lives based on plan, age, and status | 1.10 | 748.00 |
| 1/2/2018 | Libauskas, Jacob | Reviewing expected annual mortality rate of retiree population. | 1.40 | 532.00 |
| 1/3/2018 | Bridges, Geoffrey W. | ████████████████████████ | 3.50 | 1,610.00 |
| 1/3/2018 | Strom, Matthew A. | Worked on updates to ████████████ | 1.50 | 825.00 |
| 1/4/2018 | Strom, Matthew A. | Matching census data files ████████████ | 0.80 | 440.00 |
| 1/5/2018 | Strom, Matthew A. | ████████████████████████ | 4.70 | 2,585.00 |
| 1/5/2018 | Strom, Matthew A. | Matching census data files ██████ | 2.20 | 1,210.00 |
| 1/5/2018 | Nicholl, Kim M. | ████████████████████████ | 2.80 | 1,904.00 |
| 1/5/2018 | Libauskas, Jacob | Reviewing ████████████████ | 3.50 | 1,330.00 |
| 1/8/2018 | Bridges, Geoffrey W. | Reviewing ████████████████ | 1.80 | 828.00 |
| 1/8/2018 | Libauskas, Jacob | Reviewing ████████████████ | 1.80 | 684.00 |
| 1/8/2018 | Strom, Matthew A. | ████████████████████████ | 3.80 | 2,090.00 |
| 1/8/2018 | Nicholl, Kim M. | Analysis of the estimate of member contributions made to the ERS hybrid plan | 0.90 | 612.00 |
| 1/8/2018 | Nicholl, Kim M. | Analysis of the ████████████████████ | 1.80 | 1,224.00 |
| 1/9/2018 | Strom, Matthew A. | ████████████████████ | 4.90 | 2,695.00 |
| 1/9/2018 | Nicholl, Kim M. | ████████████████████ | 3.60 | 2,448.00 |
| 1/9/2018 | Nicholl, Kim M. | ████████████████ | 2.40 | 1,632.00 |
| 1/10/2018 | Libauskas, Jacob | Updating and refining ████████████████ | 7.70 | 2,926.00 |
| 1/10/2018 | Strom, Matthew A. | Updates and improvements to ████████████ | 7.70 | 4,235.00 |
| 1/10/2018 | Nicholl, Kim M. | Work on ████████████████ | 3.80 | 2,584.00 |
| 1/10/2018 | Noonan, Mark J. | Begin review of calculation of  actuarial value calculation models for the various Medicare Advantage  plans (Gold - Ruby) | 0.50 | 280.00 |
| 1/11/2018 | Bridges, Geoffrey W. | Worked on cash flow projections | 1.70 | 782.00 |
| 1/11/2018 | Libauskas, Jacob | Updating and refining ████████████████ | 5.90 | 2,242.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/11/2018 | Strom, Matthew A. | Updates and improvements to ███████ ███ ███ | 3.30 | 1,815.00 |
| 1/11/2018 | Strom, Matthew A. | Review old projection spreadsheet provided by Hector | 0.80 | 440.00 |
| 1/11/2018 | Nicholl, Kim M. | Work on ████ ████ ████ | 4.30 | 2,924.00 |
| 1/12/2018 | Bridges, Geoffrey W. | Worked on cash flow projections for Puerto Rico ERS. | 1.50 | 690.00 |
| 1/12/2018 | Libauskas, Jacob | Updating and refining ████ ████ ████ █████ | 3.50 | 1,330.00 |
| 1/12/2018 | Strom, Matthew A. | Review old projection spreadsheet provided by Hector | 2.70 | 1,485.00 |
| 1/12/2018 | Nicholl, Kim M. | ████ ████ | 2.20 | 1,496.00 |
| 1/12/2018 | Fuhrer, Charles S. | Provide advice for the calculation of actuarial values of Medicare Advantage plans | 0.20 | 108.00 |
| 1/16/2018 | Libauskas, Jacob | Working on the ████████ ████ ████ █ | 11.20 | 4,256.00 |
| 1/16/2018 | Strom, Matthew A. | ████ ████ ████ ███ | 1.10 | 605.00 |
| 1/16/2018 | Nicholl, Kim M. | ████ ████ ████ | 2.50 | 1,700.00 |
| 1/16/2018 | Wohl, Stuart | Review actuarial valuation reports ████ | 0.90 | 549.00 |
| 1/16/2018 | Janus, Paul J | Reviewing benefit plan designs for Actuarial value calculations | 1.00 | 430.00 |
| 1/17/2018 | Libauskas, Jacob | ████ ████ ████ ██ ██ | 3.30 | 1,254.00 |
| 1/17/2018 | Bridges, Geoffrey W. | Worked on determining Act 70 liability for Highway Transportation Authority ("HTA"). | 1.90 | 874.00 |
| 1/18/2018 | Libauskas, Jacob | ████ ████ ████ ███ | 2.20 | 836.00 |
| 1/18/2018 | Bridges, Geoffrey W. | Follow up on issues raised in 1/17 meeting. | 2.80 | 1,288.00 |
| 1/18/2018 | Nicholl, Kim M. | ████ ████ ████ ████ | 2.20 | 1,496.00 |
| 1/18/2018 | Janus, Paul J | Continue workingon actuarial value calculations | 1.50 | 645.00 |
| 1/18/2018 | Fuhrer, Charles S. | Reviewed Actuarial value calculations | 1.50 | 810.00 |
| 1/19/2018 | Libauskas, Jacob | ████ ████ ████ ███ | 3.50 | 1,330.00 |
| 1/19/2018 | Wohl, Stuart | Distribution of amounts paid towards health benefits | 0.80 | 488.00 |
| 1/19/2018 | Janus, Paul J | ████ ████ ████ ████ | 2.50 | 1,075.00 |
| 1/22/2018 | Bridges, Geoffrey W. | Looked at projecting retiree population for two years. | 2.60 | 1,196.00 |
| 1/22/2018 | Nicholl, Kim M. | Actuarial analysis for the development of member contributions to the hybrid plan | 1.30 | 884.00 |
| 1/22/2018 | Strom, Matthew A. | ████ ████ ████ | 1.20 | 660.00 |
| 1/22/2018 | Libauskas, Jacob | Revising programming to reflect hybrid plan freeze as of June 30, 2017 and determining benefit payment projection for retirements through June 30, 2017. | 3.80 | 1,444.00 |
| 1/22/2018 | Libauskas, Jacob | Analysis of how to obtain the information to determine what portion of the hybrid account balances are from member contributions and from interest credits. | 0.80 | 304.00 |
| 1/22/2018 | Wohl, Stuart | Review actuarial value calculations for Medicare Advantage plans offered to Government retirees. | 2.20 | 1,342.00 |
| 1/23/2018 | Nicholl, Kim M. | ████ ████ ████ ████ | 1.60 | 1,088.00 |
| 1/23/2018 | Strom, Matthew A. | ████ ████ ████ ███ | 3.60 | 1,980.00 |
| 1/23/2018 | Libauskas, Jacob | Estimating the retiree and beneficiary population as of June 30, 2017 based on the June 30, 2015 census data. | 2.20 | 836.00 |
| 1/23/2018 | Libauskas, Jacob | Analysis of how to obtain the information to determine what portion of the hybrid account balances are from member contributions and from interest credits. | 0.90 | 342.00 |
| 1/23/2018 | Libauskas, Jacob | Finalizing clean up of modeling spreadsheet from January 17 meeting and sending spreadsheet to other professionals. | 1.90 | 722.00 |
| 1/23/2018 | Libauskas, Jacob | Revising programming to reflect hybrid plan freeze as of June 30, 2017 and determining benefit payment projection for retirements through June 30, 2017. | 4.20 | 1,596.00 |
| 1/23/2018 | Wohl, Stuart | Actuarial value analysis of prescription drug plans offered to retirees. | 1.70 | 1,037.00 |
| 1/23/2018 | Janus, Paul J | Working on updating the Actuarial Values CMCM modeler for 2018 | 3.50 | 1,505.00 |

| Date | Name | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 1/24/2018 | Nicholl, Kim M. | ███████████████████ | 2.40 | 1,632.00 |
| 1/24/2018 | Strom, Matthew A. | ███████████████████ | 3.90 | 2,145.00 |
| 1/24/2018 | Libauskas, Jacob | Estimating the retiree and beneficiary population as of June 30, 2017 based on the June 30, 2015 census data. | 3.80 | 1,444.00 |
| 1/24/2018 | Libauskas, Jacob | Analysis of how to obtain the information to determine what portion of the hybrid account balances are from member contributions and from interest credits. | 0.80 | 304.00 |
| 1/24/2018 | Libauskas, Jacob | Determining the projected benefit payments for HTA members, including Law 70-4B members. | 3.40 | 1,292.00 |
| 1/24/2018 | Janus, Paul J | Working on updating the Actuarial Values CMCM modeler for 2018 including dental values | 2.00 | 860.00 |
| 1/24/2018 | Wohl, Stuart | Analysis of actuarial values of Medicare Advantage plans and how they compare to standard Medicare. | 1.50 | 915.00 |
| 1/24/2018 | Fuhrer, Charles S. | Review next set of Actuarial value calculations. | 0.40 | 216.00 |
| 1/25/2018 | Bridges, Geoffrey W. | Adjustments to TRS cash flow projection. | 2.80 | 1,288.00 |
| 1/25/2018 | Nicholl, Kim M. | Review of projected benefit payments for Highway Transportation Authority | 1.30 | 884.00 |
| 1/25/2018 | Strom, Matthew A. | Review TRS cash flow projection | 2.10 | 1,155.00 |
| 1/25/2018 | Libauskas, Jacob | Determining the projected benefit payments for HTA members, including Law 70-4B members. | 1.50 | 570.00 |
| 1/25/2018 | Libauskas, Jacob | Estimating the retiree and beneficiary population as of June 30, 2017 based on the June 30, 2015 census data. | 2.60 | 988.00 |
| 1/25/2018 | Libauskas, Jacob | Revising programming to reflect hybrid plan freeze as of June 30, 2017 and determining benefit payment projection for retirements through June 30, 2017. | 2.50 | 950.00 |
| 1/26/2018 | Tabernacki, Patryk | Determining the projected benefit payments for HTA members, including Law 70-4B members. | 2.80 | 924.00 |
| 1/26/2018 | Libauskas, Jacob | Determining the projected benefit payments for HTA members, including Law 70-4B members. | 2.20 | 836.00 |
| 1/26/2018 | Libauskas, Jacob | Estimating the retiree and beneficiary population as of June 30, 2017 based on the June 30, 2015 census data. | 5.40 | 2,052.00 |
| 1/29/2018 | Bridges, Geoffrey W. | Reviewed at pension cash flows in most recent fiscal plan. | 0.80 | 368.00 |
| 1/29/2018 | Libauskas, Jacob | Calculating the projected benefit payments for ERS split by law groups | 2.20 | 836.00 |
| 1/29/2018 | Libauskas, Jacob | Reviewing new fiscal plan spreadsheet to determine whether the fiscal plan includes pension cuts. | 1.60 | 608.00 |
| 1/30/2018 | Libauskas, Jacob | Reviewing TRS projected benefit payments and updating projected benefit payments for retirements through June 30, 2017. | 5.40 | 2,052.00 |
| 1/31/2018 | Tabernacki, Patryk | ██████████████████ | 7.30 | 2,409.00 |
| 1/31/2018 | Libauskas, Jacob | ███████████████████████████████ | 3.30 | 1,254.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 460.00 | 19.40 | 8,924.00 |
| Fuhrer, Charles S. | 540.00 | 2.10 | 1,134.00 |
| Janus, Paul J | 430.00 | 10.50 | 4,515.00 |
| Libauskas, Jacob | 380.00 | 92.50 | 35,150.00 |
| Nicholl, Kim M. | 680.00 | 34.20 | 23,256.00 |
| Noonan, Mark J. | 560.00 | 0.50 | 280.00 |
| Strom, Matthew A. | 550.00 | 51.60 | 28,380.00 |
| Tabernacki, Patryk | 330.00 | 10.10 | 3,333.00 |
| Wohl, Stuart | 610.00 | 7.10 | 4,331.00 |
| TOTAL HOURS/VALUE | | 228.00 | 109,303.00 |

**$109,303.00**

# ✶ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

February 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in January 2018:

Re:  Matter 002 Research

| Date | Staff Member | | Hours | Value |
|------|------|------|------|------|
| 1/3/2018 | Nicholl, Kim M. | Review of document that tracks pension payment differences between the March and August fiscal plans | 2.40 | 1,632.00 |
| 1/5/2018 | Wohl, Stuart | Research on applicability of deductibles for Medicare Advantage plan offered by Government. | 0.60 | 366.00 |
| 1/8/2018 | Kovach, Patricia L. | Reviewing/saving documents from the data room. | 1.30 | 338.00 |
| 1/17/2018 | Kovach, Patricia L. | Viewing new documents in data room, saving relevant documents to L drive. | 0.30 | 78.00 |
| 1/19/2018 | Kovach, Patricia L. | Looking through new items in data room, saving relevant | 0.50 | 130.00 |
| 1/25/2018 | Nicholl, Kim M. | Review of revised fiscal plan | 3.60 | 2,448.00 |
| 1/25/2018 | Strom, Matthew A. | Review revised fiscal plan document | 2.80 | 1,540.00 |
| 1/25/2018 | Libauskas, Jacob | Review revised fiscal plan document | 2.40 | 912.00 |

Fee summary:

| Name | Rate | Hours | Value |
|------|------|------|------|
| Kovach, Patricia L. | 260.00 | 2.10 | 546.00 |
| Libauskas, Jacob | 380.00 | 2.40 | 912.00 |
| Nicholl, Kim M. | 680.00 | 6.00 | 4,080.00 |
| Strom, Matthew A. | 550.00 | 2.80 | 1,540.00 |
| Wohl, Stuart | 610.00 | 0.60 | 366.00 |
| TOTAL HOURS/VALUE | | 13.90 | 7,444.00 |

**Total:** **$7,444.00**

EIN#   13-1975125

# ✦ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

February 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in January 2018:

Re:  Matter 003 Data Analysis

| Date | Staff Member | | Hours | Value |
|------|--------------|---|-------|-------|
| 1/2/2018 | Tabernacki, Patryk | Data Preparation for Health Analysis | 1.60 | 528.00 |
| 1/2/2018 | Bridges, Geoffrey W. | Reviewed age distributions prepared for health practice. Requested corrections. | 1.20 | 552.00 |
| 1/3/2018 | Tabernacki, Patryk | Data Preparation for Health Analysis | 0.80 | 264.00 |
| 1/3/2018 | Bridges, Geoffrey W. | Reviewed and revised age distributions to assist Stuart Wohl in his retiree health work. | 2.20 | 1,012.00 |
| 1/4/2018 | Bridges, Geoffrey W. | Worked on matching pension data with retiree health data to more accurately project retiree health benefits. | 3.50 | 1,610.00 |
| 1/4/2018 | Nicholl, Kim M. | Match of health care data to pension data | 1.10 | 748.00 |
| 1/4/2018 | Wohl, Stuart | Work with health data and pension data to determine if there is an approach to combine both data sets and identify potential issues. | 2.70 | 1,647.00 |
| 1/5/2018 | Tabernacki, Patryk | Data Preparation for Health Analysis | 0.90 | 297.00 |
| 1/5/2018 | Bridges, Geoffrey W. | Worked on matching pension data to retiree health data to improve our projections for the retiree health benefits. | 3.90 | 1,794.00 |
| 1/8/2018 | Bridges, Geoffrey W. | Worked on questions relating to member contributions. | 5.80 | 2,668.00 |
| 1/9/2018 | Bridges, Geoffrey W. | Provided data on participant benefits to Stuart for use in retiree health calculations. | 2.60 | 1,196.00 |
| 1/9/2018 | Tabernacki, Patryk | Review of data requested for Health | 0.90 | 297.00 |
| 1/9/2018 | Nicholl, Kim M. | Review of data analysis for health care work | 0.60 | 408.00 |
| 1/16/2018 | Bridges, Geoffrey W. | Looking at data for Highway Transportation Authority subgroup of ERS. | 2.20 | 1,012.00 |
| 1/16/2018 | Bridges, Geoffrey W. | Investigated contributions to notional cash balance accounts in ERS. | 2.90 | 1,334.00 |
| 1/18/2018 | Libauskas, Jacob | Reviewing census data in attempt to identify Highway Transportation Authority members. | 1.20 | 456.00 |
| 1/18/2018 | Bridges, Geoffrey W. | Looked at data for Puerto Rico Highway Transportation Authority group. | 0.80 | 368.00 |
| 1/19/2018 | Libauskas, Jacob | Reviewing census data in attempt to identify Highway Transportation Authority members. | 3.40 | 1,292.00 |
| 1/19/2018 | Wohl, Stuart | Distribution of amounts paid towards health benefits | 0.80 | 488.00 |
| 1/22/2018 | Bridges, Geoffrey W. | Looked at historical information on notional account balance contributions. Prepared email with data request. | 1.50 | 690.00 |

| 1/23/2018 | Libauskas, Jacob | Receiving and reviewing the updated census data from Milliman with agency codes to identify HTA members | 1.90 | 722.00 |
| 1/24/2018 | Tabernacki, Patryk | Highway Transportation Authority Agency data analysis | 1.60 | 528.00 |
| 1/24/2018 | Libauskas, Jacob | Receiving and reviewing the updated census data from Milliman with agency codes to identify Highway Transportation Authority members | 0.90 | 342.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 460.00 | 26.60 | 12,236.00 |
| Libauskas, Jacob | 380.00 | 7.40 | 2,812.00 |
| Nicholl, Kim M. | 680.00 | 1.70 | 1,156.00 |
| Tabernacki, Patryk | 330.00 | 5.80 | 1,914.00 |
| Wohl, Stuart | 610.00 | 3.50 | 2,135.00 |
| TOTAL HOURS/VALUE | | 45.00 | 20,253.00 |

**Total:**                                                          **$20,253.00**

EIN#   13-1975125

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

February 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in January 2018:

Re:   Matter 004 Professional Calls and Meetings

| Date | Staff Member | | Hours | Value |
|------|--------------|---|-------|-------|
| 1/8/2018 | Strom, Matthew A. | Call with Hector, Francisco, Matt and Kim to discuss pension plan provisions. | 0.90 | 495.00 |
| 1/8/2018 | Strom, Matthew A. | Professionals conference call | 1.00 | 550.00 |
| 1/8/2018 | Nicholl, Kim M. | Professionals conference call | 1.00 | 680.00 |
| 1/8/2018 | Strom, Matthew A. | ████████████████████████████████ | 0.60 | 330.00 |
| 1/8/2018 | Libauskas, Jacob | ████████████████████████████████ | 0.60 | 228.00 |
| 1/8/2018 | Tabernacki, Patryk | ████████████████████████████████ | 0.60 | 198.00 |
| 1/8/2018 | Bridges, Geoffrey W. | ████████████████████████████████ | 0.60 | 276.00 |
| 1/8/2018 | Nicholl, Kim M. | ████████████████████████████████ | 0.60 | 408.00 |
| 1/8/2018 | Nicholl, Kim M. | Call with Hector, Francisco, Matt and Kim to discuss pension plan provisions. | 0.90 | 612.00 |
| 1/8/2018 | Wohl, Stuart | Call with Liz Park regarding Mi Salud eligibility request | 0.20 | 122.00 |
| 1/8/2018 | Wohl, Stuart | Call with Hector Mayol regarding Mi Salud eligibility request | 0.20 | 122.00 |
| 1/8/2018 | Wohl, Stuart | Professionals Call (Segal, Bennazar, Jenner) | 0.50 | 305.00 |
| 1/11/2018 | Strom, Matthew A. | Call with Hector, Francisco and Matt to discuss plan provisions | 0.50 | 275.00 |
| 1/11/2018 | Nicholl, Kim M. | Call with Hector, Francisco and Matt to discuss plan provisions | 0.50 | 340.00 |
| 1/16/2018 | Strom, Matthew A. | Travel to and from Jenner offices - bill at half time | 0.60 | 330.00 |
| 1/16/2018 | Nicholl, Kim M. | Travel to and from Jenner offices - bill at half time | 0.60 | 408.00 |
| 1/16/2018 | Strom, Matthew A. | Travel to and from Jenner offices - bill at half time | 0.60 | 330.00 |
| 1/16/2018 | Libauskas, Jacob | Travel to and from Jenner offices - bill at half time | 0.60 | 228.00 |
| 1/16/2018 | Tabernacki, Patryk | Travel to and from Jenner offices - bill at half time | 0.60 | 198.00 |
| 1/16/2018 | Wohl, Stuart | Non-working travel time (billed at half time) | 2.20 | 1,342.00 |

| | | | | |
|---|---|---|---|---|
| 1/17/2018 | Tabernacki, Patryk | Meeting ████████████████████ ████████████████████ | 4.50 | 1,485.00 |
| 1/17/2018 | Bridges, Geoffrey W. | Meeting ███████████████ █ ████████████████████ ████████████████████ | 4.50 | 2,070.00 |
| 1/17/2018 | Libauskas, Jacob | Meeting ████████████████ ████████████████████ ████████████████ | 4.50 | 1,710.00 |
| 1/17/2018 | Nicholl, Kim M. | Meeting ██████████████ ████████████████████ ████████████████████ | 4.50 | 3,060.00 |
| 1/17/2018 | Strom, Matthew A. | Meeting ████████████████ █ ████████████████████ ████████████████████ | 4.50 | 2,475.00 |
| 1/17/2018 | Strom, Matthew A. | Meeting with team to discuss topics at Jenner meeting | 1.00 | 550.00 |
| 1/17/2018 | Libauskas, Jacob | Meeting with team to discuss topics at Jenner meeting | 1.00 | 380.00 |
| 1/17/2018 | Bridges, Geoffrey W. | Meeting with team to discuss topics at Jenner meeting | 1.00 | 460.00 |
| 1/17/2018 | Nicholl, Kim M. | Meeting with team to discuss topics at Jenner meeting | 1.00 | 680.00 |
| 1/17/2018 | Tabernacki, Patryk | Meeting with team to discuss topics at Jenner meeting | 1.00 | 330.00 |
| 1/17/2018 | Wohl, Stuart | Meeting ██████████████████ ████████████████████ █████ | 4.50 | 2,745.00 |
| 1/17/2018 | Wohl, Stuart | Non-working travel time (billed at half time) | 0.70 | 427.00 |
| 1/17/2018 | Wohl, Stuart | Meeting with team to discuss topics at Jenner meeting | 1.00 | 610.00 |
| 1/26/2018 | Nicholl, Kim M. | Call with Jenner, FTI, and Hector/Francisco to discuss the New Fiscal Plan | 0.70 | 476.00 |
| 1/26/2018 | Libauskas, Jacob | Call with Jenner, FTI, and Hector/Francisco to discuss the New Fiscal Plan | 0.70 | 266.00 |
| 1/26/2018 | Tabernacki, Patryk | Call with Jenner, FTI, and Hector/Francisco to discuss the New Fiscal Plan | 0.70 | 231.00 |
| 1/26/2018 | Strom, Matthew A. | Call with Jenner, FTI, and Hector/Francisco to discuss the New Fiscal Plan | 0.70 | 385.00 |
| 1/26/2018 | Bridges, Geoffrey W. | Call with Jenner, FTI, and Hector/Francisco to discuss the New Fiscal Plan | 0.70 | 322.00 |
| 1/26/2018 | Wohl, Stuart | Call with Jenner, FTI, and Hector/Francisco to discuss the New Fiscal Plan | 0.70 | 427.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Bridges, Geoffrey W. | 460.00 | 6.80 | 3,128.00 |
| Libauskas, Jacob | 380.00 | 7.40 | 2,812.00 |
| Nicholl, Kim M. | 680.00 | 9.80 | 6,664.00 |
| Strom, Matthew A. | 550.00 | 10.40 | 5,720.00 |
| Tabernacki, Patryk | 330.00 | 7.40 | 2,442.00 |
| Wohl, Stuart | 610.00 | 10.00 | 6,100.00 |
| TOTAL HOURS/VALUE | | 51.80 | 26,866.00 |

**Total:** $26,866.00

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

**February 15, 2018**

**Official Committee of Retirees in the
Commonwealth of Puerto Rico
c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in January 2018:

Re:   Matter 005 Preparation of Reports

| Date | Staff Member | | Hours | Value |
|---|---|---|---|---|
| 1/4/2018 | Kovach, Patricia L. | Editing the presentation to include all sources. | 1.00 | 260.00 |
| 1/22/2018 | Kovach, Patricia L. | Sorting contribution data to show the ages of participants. | 0.80 | 208.00 |
| 1/23/2018 | Kovach, Patricia L. | ███████ ████ ████████ ██████ | 2.90 | 754.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|---|---|---|---|
| Kovach, Patricia L. | 260.00 | 4.70 | 1,222.00 |
| TOTAL HOURS/VALUE | | 4.70 | 1,222.00 |

**Total:**                                                                                    **$1,222.00**

 **Segal Consulting**

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

February 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
*c/o Jenner and Block LLP*

**Client Number: 14812**

For professional consulting services in January 2018:

Re:   Matter 006 Retiree Committee Meetings

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 1/19/2018 | Nicholl, Kim M. | Participation in retiree committee conference call meeting | 4.20 | 2,856.00 |
| 1/19/2018 | Wohl, Stuart | Retiree Committee Meeting (partial attendance) | 3.30 | 2,013.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Nicholl, Kim M. | 680.00 | 4.20 | 2,856.00 |
| Wohl, Stuart | 610.00 | 3.30 | 2,013.00 |
| TOTAL HOURS/VALUE | | 7.50 | 4869.00 |

**Total:**                                                                **$4,869.00**

EIN#   13-1975125

# ✈ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL  60606
Phone: (312) 984-8500
Fax:  (312) 896-9364

February 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

For professional consulting services in January 2018:

Re:  Matter 018 Case Management

| Date | Staff Member | | Hours | Value |
|------|-------------|---|-------|-------|
| 1/4/2018 | Bridges, Geoffrey W. | Preparing fee information detail in requested format for fee examiner. | 1.80 | 828.00 |
| 1/4/2018 | Nicholl, Kim M. | Work on Ledes data for fee examiner | 2.20 | 1,496.00 |
| 1/5/2018 | Bridges, Geoffrey W. | Prepared additional information for fee application. | 1.50 | 690.00 |
| 1/5/2018 | Nicholl, Kim M. | Review of files added to the data room | 1.20 | 816.00 |
| 1/5/2018 | Nicholl, Kim M. | Preparation of Ledes file for fee examiner | 1.10 | 748.00 |
| 1/8/2018 | Bridges, Geoffrey W. | Worked on required documentation for fee application. | 0.50 | 230.00 |
| 1/8/2018 | Nicholl, Kim M. | Review of documents added to the data room | 1.20 | 816.00 |
| 1/9/2018 | Bridges, Geoffrey W. | Added information on expenses to spreadsheet with additional information for fee application. | 0.80 | 368.00 |
| 1/9/2018 | Nicholl, Kim M. | Work on Ledes data for fee examiner | 1.90 | 1,292.00 |
| 1/10/2018 | Bridges, Geoffrey W. | Work on data required by fee examiner | 0.50 | 230.00 |
| 1/10/2018 | Nicholl, Kim M. | Work on data required by fee examiner | 1.20 | 816.00 |
| 1/11/2018 | Bridges, Geoffrey W. | Prepared exhibits and supplemental information for fee application. | 4.00 | 1,840.00 |
| 1/17/2018 | Tabernacki, Patryk | Email with all notes from Puerto Rico meeting | 1.00 | 330.00 |
| 1/22/2018 | Nicholl, Kim M. | Review and respond to emails related to the fiscal plan and data needs | 1.80 | 1,224.00 |
| 1/22/2018 | Wohl, Stuart | Review Gluzman, Guzman and Stiglitz "An Analysis of Puerto Rico's debt relief needs to restore debt sustainability." | 1.90 | 1,159.00 |
| 1/25/2018 | Wohl, Stuart | Review new fiscal plan | 2.00 | 1,220.00 |
| 1/26/2018 | Nicholl, Kim M. | Review and respond to emails related to the fiscal plan and data needs | 0.60 | 408.00 |
| 1/30/2018 | Nicholl, Kim M. | Review of emails. | 1.20 | 816.00 |

**Fee summary:**

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 460.00 | 9.10 | 4,186.00 |
| Nicholl, Kim M. | 680.00 | 12.40 | 8,432.00 |
| Tabernacki, Patryk | 330.00 | 1.00 | 330.00 |
| Wohl, Stuart | 610.00 | 3.90 | 2,379.00 |
| TOTAL HOURS/VALUE | | 26.40 | 15327.00 |

**Total:**                                                                                          **$15,327.00**

# ✦ Segal Consulting

101 North Wacker Dr.
Suite 500
Chicago, IL 60606
Phone: (312) 984-8500
Fax: (312) 896-9364

February 15, 2018

**Official Committee of Retirees in the**
**Commonwealth of Puerto Rico**
**c/o Jenner and Block LLP**

**Client Number: 14812**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Value |
|------|------|-------|-------|
| Bridges, Geoffrey W. | 460.00 | 61.90 | 28,474.00 |
| Fuhrer, Charles S. | 540.00 | 2.10 | 1,134.00 |
| Janus, Paul J | 430.00 | 10.50 | 4,515.00 |
| Kovach, Patricia L. | 260.00 | 6.80 | 1,768.00 |
| Libauskas, Jacob | 380.00 | 109.70 | 41,686.00 |
| Nicholl, Kim M. | 680.00 | 68.30 | 46,444.00 |
| Noonan, Mark J. | 560.00 | 0.50 | 280.00 |
| Strom, Matthew A. | 550.00 | 64.80 | 35,640.00 |
| Tabernacki, Patryk | 330.00 | 24.30 | 8,019.00 |
| Wohl, Stuart | 610.00 | 28.40 | 17,324.00 |
| TOTAL HOURS/VALUE | | 377.30 | 185,284.00 |

**Total:** **$185,284.00**

EIN# 13-1975125