UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO | No. 17 BK 3283-LTS |
| as representative of | **Re:** |
| THE COMMONWEALTH OF PUERTO<br>RICO, *et al.,* | (Jointly Administered) |

-------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO | |
| as representative of | Case No. 17 BK 04780 (LTS) |
| PUERTO RICO ELECTRIC POWER<br>AUTHORITY ("**PREPA**") | **This filing relates only to PREPA<br>and shall only be filed in the lead<br>Case No. 17 BK 04780 (LTS).** |
| Debtor. [1] | |

---

**SECOND INTERIM FEE APPLICATION OF ANKURA CONSULTING
GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO PUERTO RICO
ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OCTOBER 1, 2017
THROUGH JANUARY 31, 2018**

| | |
|---|---|
| Name of Applicant: | Ankura Consulting Group, LLC ("**Ankura**") |
| Authorized to Provide<br>Professional Services to: | Debtor |
| Period for which compensation<br>and reimbursement is sought: | October 1, 2017 through January 31, 2018 |

---

[1] The last four (4) digits of PREPA's federal tax identification number is 3747.

Amount of compensation sought
as actual, reasonable and necessary:   $3,475,283.50 _____

Amount of expense reimbursement
sought as actual, reasonable and
necessary:                              $153,684.90 _____

This is a: _____ monthly  _X_ interim _____ final application.

This is Ankura's Second Interim Fee Application in this case.

### Summary of Fees by Month

| Compensation Period | Fees | Expenses | Total Fees and Expenses | Puerto Rico Tax | Amount Paid to Ankura | Total Outstanding |
|---|---|---|---|---|---|---|
| 7/2/17 - 7/31/17 | $ 669,256.00 | $ 37,319.16 | $ 706,575.16 | $ (10,038.84) | $ (593,295.44) | $ 103,240.88 |
| 8/1/17 - 8/31/17 | 1,057,769.50 | 75,653.84 | 1,133,423.34 | (15,866.54) | (937,712.66) | 179,844.14 |
| 9/1/17 - 9/30/17 | 533,227.00 | 16,330.57 | 549,557.57 | (7,998.41) | (472,705.74) | 68,853.43 |
| **First Interim Fee Period** | **$ 2,260,252.50** | **$ 129,303.57** | **$ 2,389,556.07** | **$ (33,903.79)** | **$ (2,003,713.84)** | **$ 351,938.44** |
| | | | | | | |
| 10/1/17 - 10/31/17 | 666,854.50 | 12,115.98 | 678,970.48 | (10,002.82) | (591,166.51) | 77,801.15 |
| 11/1/17 - 11/30/17 | 877,225.50 | 36,498.89 | 913,724.39 | (13,158.38) | (777,660.41) | 122,905.60 |
| 12/1/17 - 12/31/17 | 962,407.00 | 47,336.43 | 1,009,743.43 | (14,436.11) | (853,883.86) | 141,423.46 |
| 1/1/18 - 1/31/18 | 968,796.50 | 57,733.61 | 1,026,530.11 | (14,531.95) | - | 1,011,998.16 |
| **Second Interim Fee Period** | **$ 3,475,283.50** | **$ 153,684.90** | **$ 3,628,968.40** | **$ (52,129.25)** | **$ (2,222,710.78)** | **$ 1,354,128.37** |
| | | | | | | |
| **TOTAL** | **$ 5,735,536.00** | **$ 282,988.47** | **$ 6,018,524.47** | **$ (86,033.04)** | **$ (4,226,424.62)** | **$ 1,706,066.81** |

Dated: San Juan, Puerto Rico
         March 19, 2018

ANKURA CONSULTING GROUP, LLC

By:_____

Kevin Lavin
ANKURA CONSULTING GROUP, LLC
270 Muñoz Rivera Ave., Suite 302
San Juan, PR 00918
Telephone: (787) 705-3924
Kevin.Lavin@ankura.com

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO | No. 17 BK 3283-LTS |
|     as representative of | **Re:** |
| THE COMMONWEALTH OF PUERTO<br>RICO, *et al.*, | (Jointly Administered) |

---------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO | |
|     as representative of | Case No. 17 BK 04780 (LTS) |
| PUERTO RICO ELECTRIC POWER<br>AUTHORITY ("PREPA") | **This filing relates only to PREPA<br>and shall only be filed in the lead<br>Case No. 17 BK 04780 (LTS).** |
|     Debtor. [1] | |

---

**SECOND INTERIM FEE APPLICATION OF ANKURA CONSULTING
GROUP, LLC FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO PUERTO RICO
ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OCTOBER 1, 2017
THROUGH JANUARY 31, 2018**

The Second Interim Fee Application ("**Application**") for Compensation and

Reimbursement of Expenses includes the period October 1, 2017 through January 31, 2018

("**the Second Interim Fee Period**") of Ankura Consulting Group, LLC ("**Ankura**" or

"**Applicant**"), financial advisor to the Puerto Rico Electric Power Authority ("**PREPA**"),

---

[1] The last four (4) digits of PREPA's federal tax identification number is 3747.

collectively the "**Debtor**", respectfully represents as follows:

## Introduction

1.      By this Application, Ankura seeks allowance of compensation for professional services rendered as financial advisor to the Debtor for the Second Interim Fee Period in the amount of $3,475,283.50 and actual and necessary out-of-pocket expenses of $153,684.90.  In support of this application, Applicant represents as follows:

2.      The United States District Court for the District of Puerto Rico (the "**Court**") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

3.      Venue is proper pursuant to PROMESA section 307(a).

4.      The statutory bases for the relief requested herein are PROMESA section 317 and Bankruptcy Code section 105(a), made applicable in the Title III Case pursuant to PROMESA section 301(a).

## Background

5.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

6.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

7.      On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

4

8.      On June 29, 2017, the Oversight Board issued a restructuring certification pursuant
to PROMESA sections 104(j) and 206. On July 2, 2017 (the "Petition Date"), the Oversight
Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA,
commencing a case under title III thereof (the "Title III Case").

9.      Background information regarding PREPA and the commencement of this Title III
Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III
Case [ECF No. 2].

**Applicant's Interim Compensation**

10.     For the convenience of this Court and all parties-in-interest, the following exhibits
are attached hereto:

  i.      **Exhibit A** – Certification of Kevin Lavin,

  ii.     **Exhibit B** – Summary of Total Hours and Fees by Task Code for the Second
          Interim Fee Period,

  iii.    **Exhibit C** – Summary of Hours and Fees by Professional for the Second
          Interim Fee Period,

  iv.     **Exhibit D** – Summary of Expenses by Category in the Second Interim Fee
          Period,

  v.      **Exhibit E** – Monthly Fee Statement of Ankura for Compensation for Services
          and Reimbursement of Expenses as Financial Advisor to the Debtor, for the
          Period October 1, 2017 through October 31, 2017,

  vi.     **Exhibit F** – Monthly Fee Statement of Ankura for Compensation for Services
          and Reimbursement of Expenses as Financial Advisor to the Debtor, for the
          Period November 1, 2017 through November 30, 2017,

  vii.    **Exhibit G** – Monthly Fee Statement of Ankura for Compensation for Services
          and Reimbursement of Expenses as Financial Advisor to the Debtor, for the
          Period December 1, 2017 through December 31, 2017, and,

  viii.   **Exhibit H** – Monthly Fee Statement of Ankura for Compensation for Services
          and Reimbursement of Expenses as Financial Advisor to the Debtor, for the
          Period January 1, 2018 through January 31, 2018.

11.     Consistent with the professional services agreement by and between Applicant and

PREPA, Applicant will not seek payment of travel time which has been excluded from the billable fees included herein.

12.    Consistent with the professional services agreement by and between Applicant and PREPA, and the guidance provided by the Court and the fee examiner, Applicant has elected to institute certain restrictions with respect to out-of-pocket expenses.  As a result, Applicant will not seek reimbursement of $65,113.07 in expenses incurred during the Second Interim Fee Period.

13.    There is no agreement or understanding between Applicant and any other person for the sharing of compensation to be received for services rendered in these Title III Cases.

**Summary of Services**

14.    To provide an orderly and meaningful summary of the services rendered by Applicant during the Second Interim Fee Period, Applicant established, in accordance with the guidelines and its internal billing procedures, separate task codes.  The following is a summary of the most significant services provided by Applicant during the Second Interim Fee Period. Detailed time descriptions of the Applicant's professionals are included in each of the monthly fee statements attached hereto as Exhibits E, F, G and H.

i.    **Fiscal Plan and Operational Related Matters - 2,036.4 Hours; $1,166,311.00 Fees.**  The Applicant has included in this work stream all time specifically related to the development of the revised fiscal plan required by the Federal Oversight and Management Board, including any amendments and/or revisions thereof.  With respect to the various fiscal, transformation and operational plans, Applicant incurred significant time working with the Debtor, Debtor management, and the Debtor's other professionals to develop various analyses and other documentation that supports and underlies these plans.

Applicant incurred time related to the response and recovery effort, post-hurricanes Irma and Maria, within the project management office work stream.  Support in restoration was based on the objectives of expediting the restoration of energy service and grid communications systems in order to

recover the Debtor's ability to bill customers and regain a normal cash flow state.  The Applicant worked on developing and implementing protocols to monitor, manage and report on all aspects of the recovery and the communication of the associated status to various constituents including the Governor, Federal Oversight and Management Board and other parties-in-interest.

Additionally, included in this work stream is time related to the implementation of the Office of Contract and Procurement Compliance (the "OCPC"). Following hurricanes Irma and Maria, on November 8, 2017 Governor Ricardo Rosello issued Executive Order, EO-2017-066.  The Executive Order delegated power to AAFAF to act as a receiver of PREPA's procurement division's compliance functions by reforming PREPA's procedures for the procurement of goods and services, and establishing and administering enhanced procurement compliance oversight.  As a result, the Applicant incurred time including, but not limited to, i) participating on OCPC status update conference calls; ii) assisting with the gathering of relevant information and facilitating certain meetings between PREPA's advisors and OCPC; iii) following-up on and assisting with the resolution of procurement-related issues.

Finally, Applicant has included in this work stream time incurred preparing for and participating in meetings and/or conference calls with the management of the Debtor, the Debtor's other professionals, the Governor, the Federal Oversight and Management Board and the Federal Oversight and Management Board professionals, the Commonwealth of Puerto Rico and the Commonwealth of Puerto Rico's professionals and other parties-in-interest. The Applicant believes that the time incurred to prepare for and participate in these meetings and conference calls is essential to moving the case forward in a timely fashion as well as addressing and resolving matters with the various parties-in-interest.

ii.  **Liquidity Related Matters – 2,376.6 Hours; $1,417,569.50 Fees**. The Applicant has included in this work stream time related to assisting the Debtor to effectively monitor and manage the liquidity position.  Applicant incurred time working directly with the Chief Financial Officer and Treasurer, as well as various Debtor personnel in the Finance and Treasury departments.  The Applicant incurred time associated, but not limited to, the following: i) maintaining and updating a rolling 13-week cash flow forecast model and associated supporting analyses; ii) updating various liquidity monitoring and reporting tools including a KPI dashboard and actual versus forecast variance reports; iii) engaging with Debtor management with respect to liquidity optimization initiatives; iv) participating in meetings and/or on conference calls with other parties-in-interest and their advisors to discuss liquidity of the Debtor; and, v) performing reviews of existing cash receipt and disbursement forecasts including tasks to improve current processes and reports and presentations.

7

Applicant incurred time in this workstream related to the monitoring and reporting of the Federal Emergency and Management Agency (the "FEMA") funding. The Applicant incurred time associated, but not limited to, the following: i) developing, maintaining and updating KPI dashboards for distribution to and use by Debtor management and other parties-in-interest; and ii) working with the Debtor and Debtor management to develop various analyses and other documentation in support of project worksheets for submission to FEMA to obtain access to federal funds related to the restoration post-hurricanes Irma and Maria.

Finally, Applicant has included in this work stream time incurred preparing for and participating in meetings and/or conference calls with the management of the Debtor, the Debtor's other professionals, the Debtor's Board of Directors, other parties-in-interest, as well as participating in the mediation proceedings presided over by Judge Houser, and the Financial Oversight and Management Board and its advisors. The Applicant believes that the time incurred to prepare for and participate in these meetings and conference calls is essential to moving the case forward in a timely fashion as well as addressing and resolving matters with the various parties-in-interest.

iii.    **Title III Matters – 967.3 Hours; $422,163.00 Fees**.  The Applicant incurred time assisting the Debtor and the Debtor's counsel in addressing numerous Title III related matters and tasks including, but not limited to, i) gathering and analyzing information required to be included in the creditor list and preparing the associated global notes; ii) performing analyses in support of pleadings to be filed within Court; iii) developing and implementing a creditor call log to track inquiries and assisting the Debtor in resolving all inquiries in a timely manner; iv) commencing process to identify all executory contracts, including the non-residential real property leases; v) assisting the Debtor in analyzing the non-residential real property leases and making assumption and rejection decisions; vi) preparing for and attending court hearings, including mediation hearings; vii) reading and reviewing pleadings and orders filed with the Court; viii) addressing trade vendor inquiries and matters including assisting with the negotiation of certain vendor contracts; ix) addressing Title III related communications matters; and, x) preparing and filing monthly fee statements and quarterly fee applications in compliance with court orders and other guidelines.

The Applicant also prepared for and participated in meetings and/or conference call with personnel of the Debtor and the Debtor's advisors in order to complete the numerous Title III tasks described above.  The Applicant believes that the time incurred preparing for and participating in these meetings and conference calls is essential to effectively and efficiently complete the assigned tasks.

iv.    **Other Matters – 743.6 Hours; $469,240.00 Fees**.  The Applicant has included time related to the following:  i) preparing for and participating in meetings or on conference calls with the Debtor or the Debtor's advisors to

8

discuss general matters (and not included in specific time codes); ii) preparing for and participating in meetings or on conference calls with the Financial Oversight and Management Board and/or their advisors, the Unsecured Creditors Committee and/or their advisors, as well as other parties-in-interest and/or their advisors; iii) preparing reports, presentations and analyses requested by advisors of the Financial Oversight and Management Board; and, iv) preparing for and attending meetings with other parties-in-interest.

The Applicant believes that the time incurred preparing for and participating in these meetings and/or conference calls is essential to moving the case forward in a timely fashion as well as addressing and resolving matters with the various parties-in-interest.

## Applicant's Requested Compensation and Expenses Should be Allowed

15.    Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation.  Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the  court shall consider the nature, extent, and the value of such services,  taking into account all relevant factors, including—
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which  the service was rendered toward the completion of,  a case under this chapter;
>
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem,  issue, or task addressed;
>
> (e)    with respect to a professional person, whether the person is board certified or otherwise has

demonstrated skill and experience in the
restructuring field; and

(f)    whether the compensation is reasonable based
on the customary compensation charged by
comparably skilled practitioners in cases other
than  cases under subchapter or Title 11.

16.    Applicant respectfully submits that the amounts applied herein for professional services, at the time rendered, on behalf of the Debtor in this proceeding are fair and reasonable given: (i) the novelty and complexity of issues presented and results achieved; (ii) the time and labor required; (iii) the skills required to properly perform the advisory services; (iv) the time constraints imposed by the urgency of the case; (v) the experience, reputation and ability of the professionals rendering services; (vi) the efficient administration of the Debtor; and (vii) the avoidance of duplicative fees.

17.    The time and labor expended by Applicant has been commensurate with the size, complexity and timeframe in which these cases proceeded.  In rendering these services, Applicant made every effort to maximize the benefit to the Debtor and all parties-in-interest, to work effectively and efficiently with the other professionals employed in these cases and to leverage staff appropriately to minimize duplication of effort.

18.    During the Second Interim Fee Period, Applicant provided a focused range of professional services as requested by the Debtor. Applicant respectfully submits that these services: (i) were necessary and beneficial to the successful and prompt administration of these cases; and (ii) have been provided in a cost-efficient manner.

19.    As detailed above, the services Applicant provided to the Debtor have conferred substantial benefit on Debtor and its business operations.

20.    The services that have been provided by Applicant during these proceedings have been wholly consistent with the Debtor's intentions and have been undertaken with specific direction and guidance from the Debtor.

10

21.    These cases have necessitated the use of experienced advisors with specialized expertise in financial analysis to timely and thoroughly address the needs of the Debtor. The persons who have worked on these cases have demonstrated the skill in their respective areas of expertise required to provide the services necessary to assist the Debtor.

22.    Based on the factors to be considered under sections 316 and 317 of the PROMESA, the Applicant believes that the services rendered during the Second Interim Fee Period on behalf of the Debtor are reasonable and the allowance of the requested fees and reimbursement of expenses is justified.

**Conclusion**

23.    Applicant therefore requests an order: (i) approving interim compensation in the sum of $3,475,283.50; (ii) approving interim reimbursement of out-of-pocket expenses in the sum of $153,684.90; (iii) directing payment for all compensation and expenses for the Second Interim Fee Period; and (iv) granting such other and further relief as may be just and proper.

Dated:   San Juan, Puerto Rico
         March 19, 2018

ANKURA CONSULTING GROUP, LLC

By: _____
Kevin Lavin
ANKURA CONSULTING GROUP, LLC
270 Muñoz Rivera Ave., Suite 302
San Juan, PR 00918
Telephone: (787) 705-3924
Kevin.Lavin@ankura.com

## EXHIBIT A

CERTIFICATION OF KEVIN LAVIN

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO

     as representative of

THE COMMONWEALTH OF PUERTO
RICO, *et al.,*

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO

     as representative of

PUERTO RICO ELETRIC POWER
AUTHORITY ("PREPA")



     Debtors. [1]
-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

**Re:**

(Jointly Administered)




PROMESA
Title III

No. 17 BK 4780 (LTS)




**This filing relates only to PREPA
and shall only be filed in the lead
Case No. 17 BK 4780 (LTS).**

## CERTIFICATION OF KEVIN LAVIN IN SUPPORT OF THE SECOND APPLICATION OF ANKURA CONSULTING GROUP, LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISORS TO PUERTO RICO ELETRIC POWER AUTHORITY FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018

     I, Kevin Lavin, have the responsibility for ensuring that the *Second*

*Application of Ankura Consulting Group, LLC for Allowance of Compensation for Services*

*Rendered and Reimbursement of Expenses Incurred As Financial Advisors to Puerto Rico*

*Electric Power Authority ("PREPA") From October 1, 2017 through January 31, 2018 (the*

---

[1] The last four (4) digits of PREPA's federal tax identification number is 3747.

*"Application")* complies with applicable provisions of PROMESA, the Bankruptcy Rules, the

Local Rules, the Second Amended Interim Compensation Order, and the UST Guidelines. [2]

I hereby certify the following:

1.    I am the Co-President and a Senior Managing Director of Ankura Consulting

Group, LLC ("Ankura").

2.    I am the lead Senior Managing Director from Ankura representing PREPA in

connection with the above-captioned Title III Case.  I am authorized to submit this

certification in support of the Application.  Except as otherwise noted, I have personal

knowledge of the matters set forth herein.

3.    I have read the Application. The statements contained in the Application are true

and correct according to the best of my knowledge, information, and belief.

4.    To the best of my knowledge, information, and belief, formed after reasonable

inquiry, the fees and disbursements sought in the Application are permissible under

PROMESA, the Bankruptcy Rules, the Local Rules, orders of this Court, and the UST

Guidelines.[3]

5.    The fees and disbursements sought in the Application are billed at rates Ankura

employs and other Ankura clients accept in matters of this nature.

6.    Ankura does not make a profit on costs or expenses for which it seeks

reimbursement, whether the service is performed by Ankura in-house or through a third party.

---

[2] All capitalized terms have the meaning provided in the Application unless otherwise defined herein.
[3] Ankura reviewed the Memorandum submitted by the Fee Examiner and is endeavoring to comply with all
requirements of the Interim Order and the UST Guidelines.

2

7.     In accordance with Rule 2016(a) of the Bankruptcy Rules and 11 U.S.C. § 504, no agreement or understanding exists between Ankura and any other person for the sharing of compensation to be received in connection with the above cases except as authorized by PROMESA, the Bankruptcy Rules, and the Local Rules.

8.     All services for which Ankura seeks compensation were professional services rendered to the Commonwealth and not on behalf of any other person.

I certify under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief formed after reasonable inquiry.

Executed on March 19, 2018

_____
Kevin Lavin

## EXHIBIT B

SUMMARY OF HOURS AND FEES BY TASK CODE FOR THE SECOND INTERIM
FEE PERIOD

Exhibit B - Summary of Hours and Fees by Task Code for the Second Interim Fee Period

| Code | Time Category | Description | 10/1/17 - 10/31/17 Total Hours | 10/1/17 - 10/31/17 Total Fees | 11/1/17 - 11/30/17 Total Hours | 11/1/17 - 11/30/17 Total Fees | 12/1/17 - 12/31/17 Total Hours | 12/1/17 - 12/31/17 Total Fees | 1/1/18 - 1/31/18 Total Hours | 1/1/18 - 1/31/18 Total Fees | TOTAL Total Hours | TOTAL Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fiscal Plan and Operational Related Matters** | | | | | | | | | | | | |
| 6 | Asset Sales | Time related to diligence requests from potential buyers and preparing analyses of other assets available for sale. | - | $ - | - | $ - | - | $ - | 0.7 | $ 434.00 | 0.7 | $ 434.00 |
| 1 | Financial Operating Results | Time related to preparing and analyzing monthly financial and operational performance reporting. | 8.1 | 5,888.50 | 6.4 | 2,384.50 | 1.4 | 850.00 | 0.8 | 400.00 | 16.7 | 9,523.00 |
| 3 | Fiscal Plan and Implementation | Time related to work performed specifically related to the development of the fiscal plan, including any amendments thereof and various supporting analyses, and of the stabilization plan and transformation plan. | 295.1 | 165,886.50 | 415.1 | 241,985.50 | 646.1 | 363,095.50 | 554.2 | 315,756.50 | 1,910.5 | 1,086,724.00 |
| 9 | PMO Related | Time related to developing and establishing a project management office and the related framework necessary to effectively and efficiently manage and report on the overall process. | 11.1 | 6,882.00 | - | - | 2.3 | 1,426.00 | - | - | 13.4 | 8,308.00 |
| 30 | Procurement Compliance | Time related to developing and establishing the Office of Contract and Procurement Compliance and the related framework. | 35.4 | 20,749.00 | 30.1 | 20,472.50 | 22.6 | 14,892.50 | 7.0 | 5,208.00 | 95.1 | 61,322.00 |
| | **Total Fiscal Plan And Operational Related Matters** | | **349.7** | **$ 199,406.00** | **451.6** | **$ 264,842.50** | **672.4** | **$ 380,264.00** | **562.7** | **$ 321,798.50** | **2,036.4** | **$ 1,166,311.00** |
| **Liquidity Related Matters** | | | | | | | | | | | | |
| 2 | Cash and Liquidity Analysis | Time related to the monitoring and managing liquidity, including the preparation and maintenance of a 13-week cashflow forecast, updating the forecast, reporting actuals versus forecast cash flows, and developing various analyses in support of project worksheets for submission to FEMA. | 435.2 | $ 277,522.50 | 485.9 | $ 293,824.00 | 629.4 | $ 381,549.50 | 826.1 | $ 464,673.50 | 2,376.6 | $ 1,417,569.50 |
| | **Total Liquidity Related Matters** | | **435.2** | **$ 277,522.50** | **485.9** | **$ 293,824.00** | **629.4** | **$ 381,549.50** | **826.1** | **$ 464,673.50** | **2,376.6** | **$ 1,417,569.50** |
| **Title III Matters** | | | | | | | | | | | | |
| 15 | Analysis for First Day and Other Pleadings | Time related to preparing analyses to support pleadings filed in Court, participating on conference calls with legal counsel regarding court filings and orders, and related tasks. | 9.3 | $ 6,483.50 | 13.7 | $ 11,121.50 | 3.5 | $ 2,753.00 | 4.8 | $ 2,299.50 | 31.3 | $ 22,657.50 |
| 28 | Communications | Time related to developing a creditor call log, and the timely and efficient resolution of creditor inquiries. | - | - | - | - | - | - | 9.7 | 4,573.00 | 9.7 | 4,573.00 |
| 27 | Executory Contracts - Contract Assumption / Rejection | Time related to developing a comprehensive list of executory contracts, reviewing certain executory contracts, analyzing the non-residential real property leases and assisting the Debtor in making assumptions and rejection decision. | 11.4 | 5,254.00 | 22.3 | 9,938.00 | 26.1 | 13,375.00 | 34.7 | 15,514.50 | 94.5 | 44,081.50 |

Exhibit B - Summary of Hours and Fees by Task Code for the Second Interim Fee Period

| Code | Time Category | Description | 10/1/17 - 10/31/17 | | 11/1/17 - 11/30/17 | | 12/1/17 - 12/31/17 | | 1/1/18 - 1/31/18 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| 25 | Preparation of Fee Statements and Applications | Time related to preparing and filing the monthly fee statements and quarterly fee applications as required by court order. | 111.2 | 42,944.00 | 197.4 | 74,404.50 | 97.6 | 45,294.50 | 92.5 | 39,407.50 | 498.7 | 202,050.50 |
| 14 | Title III Reporting | Time related to the development and submission of the creditor matrix and the development of the creditor list, as well as various other Title III related tasks. | 36.6 | 16,431.50 | 205.6 | 90,509.50 | 81.1 | 37,477.50 | 6.5 | 3,004.50 | 329.8 | 147,423.00 |
| 4 | Trade Vendor Matters | Time related to resolving trade vendor issues or inquiries associated with the Title III. | - | - | - | - | 2.3 | 977.50 | 1.0 | 400.00 | 3.3 | 1,377.50 |
| | **Total Title III Matters** | | **168.5** | **$  71,113.00** | **439.0** | **$ 185,973.50** | **210.6** | **$  99,877.50** | **149.2** | **$  65,199.00** | **967.3** | **$  422,163.00** |

**Other Matters**

| Code | Time Category | Description | 10/1/17 - 10/31/17 | | 11/1/17 - 11/30/17 | | 12/1/17 - 12/31/17 | | 1/1/18 - 1/31/18 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | General Case Management | Time related to the overall administration of the case including but not limited to staffing, coordination of work assignments and case status meetings and conference calls. | 6.9 | $  4,334.00 | 9.4 | $  6,926.50 | 2.1 | $  1,733.00 | 3.8 | $  2,374.00 | 22.2 | 15,367.50 |
| 22 | General Meetings with Client and Advisors | Time related to participating in meetings or on conference calls with the Debtor or the Debtor's advisors to discuss case status, next steps and to ensure coordination of assigned tasks. | 108.1 | 67,158.00 | 87.7 | 62,989.50 | 49.0 | 29,126.00 | 40.0 | 23,314.00 | 284.8 | 182,587.50 |
| 50 | General Meetings with FOMB, UCC and/or Advisors | Time related to preparing for and/or participating in meetings and on conference calls with representatives of Financial Oversight and Management Board, Unsecured Creditors Committee or other parties, and/or their advisors. Also, time incurred preparing information or analyses and/or responding to information requests. | 40.8 | 26,165.00 | 80.7 | 53,245.50 | 99.3 | 59,680.50 | 122.7 | 74,669.50 | 343.5 | 213,760.50 |
| 23 | General Meetings with Other Parties | Time related to preparing for and/or attending meetings with other parties in interest. | 31.7 | 21,156.00 | 15.2 | 9,424.00 | 15.2 | 10,176.50 | 31.0 | 16,768.00 | 93.1 | 57,524.50 |
| | **Total Other Matters** | | **187.5** | **$ 118,813.00** | **193.0** | **$ 132,585.50** | **165.6** | **$ 100,716.00** | **197.5** | **$ 117,125.50** | **743.6** | **$  469,240.00** |

| | **TOTAL** | | **1,140.9** | **$ 666,854.50** | **1,569.5** | **$ 877,225.50** | **1,678.0** | **$ 962,407.00** | **1,735.5** | **$ 968,796.50** | **6,123.9** | **$ 3,475,283.50** |

## EXHIBIT C

SUMMARY OF HOURS AND FEES BY PROFESSIONAL FOR THE SECOND INTERIM
FEE PERIOD

Exhibit C - Summary of Hours and Fees by Professional for the Second Interim Fee Period

| Professional | Position | Billing Rate | 10/1/17 - 10/31/17 | | 11/1/17 - 11/30/17 | | 12/1/17 - 12/31/17 | | 1/1/18 - 1/31/18 | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees | Total Hours | Total Fees |
| Lavin, Kevin | Co-President | $ 905.00 | 66.0 | $ 59,400.00 | 58.0 | $ 52,200.00 | 20.3 | $ 18,270.00 | - | $ - | 144.3 | $ 129,870.00 |
| Batlle, Fernando | Senior Managing Director | $ 800.00 | 112.4 | 89,920.00 | 64.8 | 51,840.00 | 18.7 | 14,960.00 | 3.6 | 2,880.00 | 199.5 | 159,600.00 |
| Brody, Terrence | Senior Managing Director | $ 850.00 | 1.4 | 1,050.00 | - | - | - | - | - | - | 1.4 | 1,050.00 |
| Crisalli, Paul | Senior Managing Director | $ 875.00 | 119.3 | 104,387.50 | 121.3 | 106,137.50 | 171.4 | 149,975.00 | 137.9 | 120,662.50 | 549.9 | 481,162.50 |
| Ferzan, Marc | Senior Managing Director | $ 850.00 | 5.2 | 4,420.00 | - | - | - | - | - | - | 5.2 | 4,420.00 |
| Frankum, Adrian | Senior Managing Director | $ 880.00 | 16.0 | 13,600.00 | 116.2 | 98,770.00 | 114.1 | 96,985.00 | 71.0 | 62,480.00 | 317.3 | 271,835.00 |
| Johnston, Josh | Senior Managing Director | $ 565.00 | 13.9 | 11,815.00 | 0.2 | 170.00 | - | - | - | - | 14.1 | 11,985.00 |
| Mekles, Vincent | Senior Managing Director | $ 850.00 | 1.8 | 1,530.00 | - | - | - | - | - | - | 1.8 | 1,530.00 |
| San Miguel, Jorge | Senior Managing Director | $ 620.00 | 255.6 | 158,472.00 | 236.5 | 146,630.00 | 217.2 | 134,664.00 | 190.6 | 118,172.00 | 899.9 | 557,938.00 |
| Gil, Gerard | Managing Director | $ 500.00 | 145.3 | 72,650.00 | 135.3 | 67,650.00 | 174.6 | 87,300.00 | 191.5 | 95,750.00 | 646.7 | 323,350.00 |
| Rinaldi, Scott | Managing Director | $ 785.00 | 11.1 | 8,713.50 | 76.5 | 60,052.50 | 127.0 | 99,695.00 | 137.6 | 108,016.00 | 352.2 | 276,477.00 |
| Rosado, Kasey | Managing Director | $ 785.00 | 0.6 | 471.00 | - | - | - | - | - | - | 0.6 | 471.00 |
| Berger, Mark | Senior Director | $ 640.00 | - | - | 32.8 | 22,140.00 | 143.9 | 97,132.50 | 186.5 | 119,360.00 | 363.2 | 238,632.50 |
| Porter, Lucas | Director | $ 570.00 | - | - | 32.0 | 14,400.00 | 177.5 | 79,875.00 | 191.6 | 109,212.00 | 401.1 | 203,487.00 |
| Samuels, Melanie | Director | $ 500.00 | 25.6 | 13,440.00 | 68.3 | 35,857.50 | 28.6 | 15,015.00 | 124.4 | 62,200.00 | 246.9 | 126,512.50 |
| Dave, Neil | Senior Associate | $ 400.00 | 1.5 | 600.00 | - | - | - | - | - | - | 1.5 | 600.00 |
| Graham, Deanne | Senior Associate | $ 400.00 | 47.7 | 20,272.50 | 121.8 | 51,765.00 | 75.5 | 32,087.50 | 105.6 | 42,240.00 | 350.6 | 146,365.00 |
| Klein, Joseph | Senior Associate | $ 400.00 | 7.6 | 3,040.00 | 27.5 | 11,000.00 | 5.1 | 2,040.00 | - | - | 40.2 | 16,080.00 |
| Llompart, Sofia | Senior Associate | $ 330.00 | 176.2 | 58,146.00 | 166.9 | 55,077.00 | 147.5 | 48,675.00 | 152.8 | 50,424.00 | 643.4 | 212,322.00 |
| López, Luis | Senior Associate | $ 330.00 | 1.9 | 627.00 | 1.2 | 396.00 | - | - | - | - | 3.1 | 1,023.00 |
| Crowley, William | Associate | $ 330.00 | - | - | - | - | 3.8 | 1,254.00 | - | - | 3.8 | 1,254.00 |
| Federlin, James | Associate | $ 330.00 | - | - | - | - | 12.1 | 3,993.00 | 38.2 | 12,606.00 | 50.3 | 16,599.00 |
| Keys, Jamie | Associate | $ 330.00 | 39.5 | 13,035.00 | 139.5 | 46,035.00 | 126.0 | 41,580.00 | 171.8 | 56,694.00 | 476.8 | 157,344.00 |
| Kim, Hyejin | Associate | $ 380.00 | 63.0 | 23,940.00 | 111.0 | 42,180.00 | 78.7 | 29,906.00 | - | - | 252.7 | 96,026.00 |
| Rivera Smith, Nathalia | Associate | $ 250.00 | 29.3 | 7,325.00 | 59.7 | 14,925.00 | 36.0 | 9,000.00 | 32.4 | 8,100.00 | 157.4 | 39,350.00 |
| **TOTAL** | | | **1,140.9** | **$ 666,854.50** | **1,569.5** | **$ 877,225.50** | **1,678.0** | **$ 962,407.00** | **1,735.5** | **$ 968,796.50** | **6,123.9** | **$3,475,283.50** |

Notes:
 (1) Hourly rates reflect certain adjustments, agreed to by the client, that apply to prior periods.
 (2) The adjusted hourly rates, agreed to by the client, are included in the January monthly fee statement.  Such rates are also shown in this Exhibit C; however, total fees by professional reflect the rates in the October through December 2017 monthly fee statements (before retroactive adjustments), as well as the adjusted rates in the January 2018 monthly fee statement.  As a result, fees by professional in this Exhibit C cannot be extended mathematically.

Exhibit C

## EXHIBIT D

SUMMARY OF EXPENSES INCURRED BY CATEGORY FOR THE SECOND INTERIM
FEE PERIOD

Exhibit D - Summary of Expenses Incurred by Category for the Second Interim Fee Period

| Expense Category | 10/1/17 - 10/31/17 Billed Amount | 11/1/17 - 11/30/17 Billed Amount | 12/1/17 - 12/22/17 Billed Amount | 1/1/18 - 1/31/18 Billed Amount | TOTAL Billed Amount |
|---|---|---|---|---|---|
| Airfare / Railway | $ 5,175.20 | $ 18,262.41 | $ 21,215.00 | $ 26,235.68 | $ 70,888.29 |
| Lodging | 5,361.51 | 12,408.53 | 17,585.27 | 20,425.60 | 55,780.91 |
| Meals | 472.27 | 3,007.94 | 4,170.56 | 5,987.75 | 13,638.51 |
| Transportation | 1,107.00 | 2,820.01 | 4,365.60 | 5,084.58 | 13,377.19 |
| **TOTAL** | **$ 12,115.98** | **$ 36,498.89** | **$ 47,336.43** | **$ 57,733.61** | **$ 153,684.90** |

Exhibit D

1 of 1

EXHIBIT E

MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
OCTOBER 1, 2017 THROUGH OCTOBER 31, 2017

**ankura**
COLLABORATION DRIVES RESULTS™

January 30, 2018

Justo Gonzalez, P.E.
Executive Director
Puerto Rico Electric Power Authority
PO Box 364267
San Juan, Puerto Rico 00936-4267

RE:   **FOURTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
OCTOBER 1, 2017 TO OCTOBER 31, 2017**

Dear Executive Director,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the fourth
monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of
October 1, 2017 through October 31, 2017.

Pursuant to the professional services agreement between The Puerto Rico Electric Power
Authority and Ankura Consulting Group, LLC dated July 17, 2017, we certify under penalty of
nullity that no public servant of the Puerto Rico Electric Power Authority, their respective
subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the
contractual relationship which is the basis of this invoice. If such benefit or profit exists, the
required waiver has been obtained prior to entering into the Agreement.  The only consideration
to be received in exchange for the delivery of goods or for services provided is the agreed-upon
price that has been negotiated with an authorized representative of the Puerto Rico Electric
Power Authority.  The total amount shown on this invoice is true and correct.  The services have
been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Kevin Lavin
Co-President

Enclosure

270 Muñoz Rivera Avenue, Suite 302, San Juan, PR 00918
+1.787.705.3926 Main
**ankura.com**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17-04780 (LTS) |
| | ) | |
| PUERTO RICO ELECTRIC POWER | ) | |
| AUTHORITY ("PREPA") | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO FOURTH MONTHLY FEE STATEMENT OF ANKURA
CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD OCTOBER 1, 2017 THROUGH OCTOBER 31, 2017**

Name of Applicant:                     Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:            Debtor

Period for which compensation
and reimbursement is sought:      October 1, 2017 through October 31, 2017

Amount of compensation sought
as actual, reasonable and necessary:   $666,854.50

Amount of expense reimbursement
sought as actual, reasonable and
necessary:                           $12,115.98

Invoice Date / Number               January 30, 2018 / #PR00004

This is a:  _X_ monthly _____ interim _____ final application.

This is Ankura's fourth monthly fee statement in this case.

_____

[1] The last four (4) digits of PREPA's federal tax identification number is 3747.

1. This is the fourth monthly fee statement (the "Fee Statement") of Ankura
Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order
Setting Procedures for Interim Compensation and Reimbursement of Expenses of
Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura
seeks: (a) payment of compensation in the amount of $600,169.05 (90% of
$666,854.50 of fees on account of reasonable and necessary professional services
rendered to the Debtor by Ankura) and (b) reimbursement of actual and necessary
costs and expenses in the amount of $12,115.98 incurred by Ankura during the
period of October 1, 2017 through October 31, 2017 (the "Fee Period").  In
accordance with the PSA ("Professional Services Agreement"), travel time was
excluded from the billable fees included herein.  Actual expenses incurred during
the fee period were $20,033.02 and Ankura has eliminated $7,917.04 from this out-
of-pocket expense reimbursement request that it believes should not be reimbursed
by the Debtor.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

   a.  Exhibit A – Summary schedule showing professional fees by task code;

   b.  Exhibit B – Summary schedule showing the professionals who performed
   services, the number of hours spent, the respective professional's billing rate, and
   the total fees for such services;

   c.  Exhibit C – Complete accounting of professional fees including itemized
   time records in chronological order for which an award of compensation is sought.
   The itemized records include:  i) the date each service was rendered; ii) the
   professional(s) who performed the service; iii) a description of the services
   rendered; and iv) the time spent performing the service in increments of tenths of

an hour; and

    d.  <u>Exhibit D</u> – Summary by expense category and complete accounting of
actual and necessary expenses incurred by professionals in chronological order for
which reimbursement is sought.  The itemized records include:  i) the date each
expense was incurred; ii) the professional(s) who incurred the expense; iii) a
description of the expense incurred; and iv) the amount of each expense for which
reimbursement is sought.

## <u>NOTICE</u>

Pursuant to the Interim Compensation Order, Ankura has provided notice of this Fee
Statement to:

    a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

    b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

    c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

    d.  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

    e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f.  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

    g.  attorneys for the Official Committee of Retired Employees, Jenner & Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon,

3

Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

h.  attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.  the fee examiner, as retained with Court approval, Godfey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C. Williamson.

# EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional  Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Fiscal Plan and Operational Related Matters** | | | |
| 1 | Financial Operating Results and Related | 8.1 | $    5,888.50 |
| 3 | Fiscal Plan and Implementation | 295.1 | 165,886.50 |
| 9 | PMO Related | 11.1 | 6,882.00 |
| 30 | Procurement Compliance | 35.4 | 20,749.00 |
| **Liquidity Related Matters** | | | |
| 2 | Cash and Liquidity Analysis | 435.2 | 277,522.50 |
| **Title III Matters** | | | |
| 15 | Analysis for First Day and Other Pleadings | 9.3 | 6,483.50 |
| 27 | Executory Contracts - Contract Assumption / Rejection | 11.4 | 5,254.00 |
| 25 | Preparation of Fee Statements and Applications | 111.2 | 42,944.00 |
| 14 | Title III Reporting | 36.6 | 16,431.50 |
| **Other Matters** | | | |
| 21 | General Case Management | 6.9 | 4,334.00 |
| 22 | General Meetings with Client and Advisors | 108.1 | 67,158.00 |
| 50 | General Meetings with FOMB, UCC and/or Advisors | 40.8 | 26,165.00 |
| 23 | General Meetings with Other Parties | 31.7 | 21,156.00 |
| **TOTAL** | | **1,140.9** | **$    666,854.50** |

<u>EXHIBIT B</u>

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Lavin, Kevin | Co-President | $ 900.00 | 66.0 | $ 59,400.00 |
| Batlle, Fernando | Senior Managing Director | $ 800.00 | 112.4 | 89,920.00 |
| Brody, Terrence | Senior Managing Director | $ 750.00 | 1.4 | 1,050.00 |
| Crisalli, Paul | Senior Managing Director | $ 875.00 | 119.3 | 104,387.50 |
| Ferzan, Marc | Senior Managing Director | $ 850.00 | 5.2 | 4,420.00 |
| Frankum, Adrian | Senior Managing Director | $ 850.00 | 16.0 | 13,600.00 |
| Johnston, Josh | Senior Managing Director | $ 850.00 | 13.9 | 11,815.00 |
| Mekles, Vincent | Senior Managing Director | $ 850.00 | 1.8 | 1,530.00 |
| San Miguel, Jorge | Senior Managing Director | $ 620.00 | 255.6 | 158,472.00 |
| Gil, Gerard | Managing Director | $ 500.00 | 145.3 | 72,650.00 |
| Rinaldi, Scott | Managing Director | $ 785.00 | 11.1 | 8,713.50 |
| Rosado, Kasey | Managing Director | $ 785.00 | 0.6 | 471.00 |
| Samuels, Melanie | Director | $ 525.00 | 25.6 | 13,440.00 |
| Dave, Neil | Senior Associate | $ 400.00 | 1.5 | 600.00 |
| Graham, Deanne | Senior Associate | $ 425.00 | 47.7 | 20,272.50 |
| Klein, Joseph | Senior Associate | $ 400.00 | 7.6 | 3,040.00 |
| Llompart, Sofia | Senior Associate | $ 330.00 | 176.2 | 58,146.00 |
| López, Luis | Senior Associate | $ 330.00 | 1.9 | 627.00 |
| Keys, Jamie | Associate | $ 330.00 | 39.5 | 13,035.00 |
| Kim, Hyejin | Associate | $ 380.00 | 63.0 | 23,940.00 |
| Rivera Smith, Nathalia | Associate | $ 250.00 | 29.3 | 7,325.00 |
| **TOTAL** | | | **1,140.9** | **$ 666,854.50** |

Exhibit B
January 30, 2018 / #PR00004

<u>EXHIBIT C</u>

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Llompart, Sofia | 10/1/17 | 3.8 | Review and revise assumptions and conduct first response liquidity scenario. |
| 2 | Lavin, Kevin | 10/1/17 | 2.8 | Participate in meeting with J. San Miguel (ACG), E. Rivera (PREPA), F. Padilla (PREPA), G. Targa (PREPA) and R. Caldas (PREPA) regarding reporting, cash flow, insurance, communications and related matters. |
| 2 | San Miguel, Jorge | 10/1/17 | 2.8 | Participate in meeting with K. Lavin (ACG), E. Rivera (PREPA), F. Padilla (PREPA), G. Targa (PREPA) and R. Caldas (PREPA) regarding reporting, cash flow, insurance, communications and related matters. |
| 2 | Crisalli, Paul | 10/1/17 | 2.6 | Update liquidity forecast to incorporate recovery scenario related assumptions. |
| 2 | Crisalli, Paul | 10/1/17 | 2.5 | Review 13-week cash flow forecast for assumptions and provide comments on related sensitivity analyses. |
| 2 | Batlle, Fernando | 10/1/17 | 1.9 | Review and revise liquidity analysis and 13-week forecast, incorporating extraordinary expense related to recovery efforts due to the passage of hurricane Maria. |
| 3 | Llompart, Sofia | 10/1/17 | 1.8 | Participate in meeting with E. Rivera (PREPA) and F. Padilla (PREPA) to discuss the organizational charts and recovery plan presentation. |
| 3 | San Miguel, Jorge | 10/1/17 | 1.7 | Review transmission and distribution recovery data and reports for representatives of PREPA. |
| 3 | Llompart, Sofia | 10/1/17 | 1.6 | Revise recovery reporting organizational chart for E. Rivera (PREPA) to reflect updates to the recovery reporting structure. |
| 2 | Gil, Gerard | 10/1/17 | 1.5 | Participate in meeting with E. Rivera (PREPA), F. Padilla (PREPA), G. Targa (PREPA) and R. Caldas (PREPA) regarding the design and execution of energization plan and funding alternatives. |
| 3 | Gil, Gerard | 10/1/17 | 1.5 | Participate in meeting with representatives from PREPA to discuss recovery project management structure and related key performance indicators. |
| 3 | San Miguel, Jorge | 10/1/17 | 1.5 | Review emergency project management office structure and related key performance indicators. |
| 3 | Llompart, Sofia | 10/1/17 | 1.0 | Revise internal reporting organizational chart to include updated categories and division of responsibilities in to the recovery reporting structure. |
| 2 | Gil, Gerard | 10/1/17 | 0.9 | Revise 13-week cash flow analysis to incorporate updated recovery expense. |
| 2 | Gil, Gerard | 10/1/17 | 0.8 | Participate in meeting with J. Rodriguez (BAML) and J. Matei (AAFAF) to discuss materials explaining 13-week cash flow analysis and collections stress test. |
| 21 | Crisalli, Paul | 10/1/17 | 0.8 | Participate on Ankura team coordination call with K. Lavin (ACG), M. Ferzan (ACG), J. San Miguel (ACG), and others to review the status of ongoing support and to manage resources for ongoing on-the-ground and remote assistance for the coming week. |
| 21 | Lavin, Kevin | 10/1/17 | 0.8 | Participate on Ankura team coordination call with M. Ferzan (ACG), J. San Miguel (ACG), P. Crisalli (ACG) and others to review the status of ongoing support and to manage resources for ongoing on-the-ground and remote assistance for the coming week. |
| 21 | San Miguel, Jorge | 10/1/17 | 0.8 | Participate on Ankura team coordination call with M. Ferzan (ACG), K. Lavin (ACG), P. Crisalli (ACG) and others to review the status of ongoing support and manage resources for ongoing assistance for |

Exhibit C
January 30, 2018 / #PR00004

1 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 21 | Ferzan, Marc | 10/1/17 | 0.8 | Participate on Ankura team coordination call with K. Lavin (ACG), J. San Miguel (ACG), P. Crisalli (ACG) and others to review the status of ongoing support and to manage resources for ongoing on-the-ground and remote assistance for the coming week. |
| 22 | Llompart, Sofia | 10/1/17 | 0.6 | Participate in meeting with E. Rivera (PREPA) and F. Padilla (PREPA) to discuss key updates from the day and priorities over the next few days. |
| 2 | Crisalli, Paul | 10/1/17 | 0.6 | Participate on telephone call with F. Batlle (ACG) regarding due diligence, assumptions and outputs of the 13-week forecast model. |
| 2 | Batlle, Fernando | 10/1/17 | 0.6 | Participate on telephone call with P. Crisalli (ACG) regarding due diligence, assumptions and outputs of the 13-week forecast model. |
| 2 | Crisalli, Paul | 10/1/17 | 0.5 | Participate on telephone call with G. Gil (ACG) regarding due diligence, assumptions and outputs of the 13-week forecast model. |
| 2 | Gil, Gerard | 10/1/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) regarding due diligence, assumptions and outputs of the 13-week forecast model. |
| 2 | Batlle, Fernando | 10/1/17 | 0.5 | Review APR Energy contract and analyze payment terms and conditions to incorporate into liquidity forecast. |
| 2 | Gil, Gerard | 10/1/17 | 0.5 | Participate in meeting with G. Loran (AAFAF) to discuss and present 13-week cash flow report. |
| 2 | Llompart, Sofia | 10/1/17 | 0.4 | Participate in meeting with G. Gil (ACG), J. Mattei (AAFAF) and J. Rodriguez (BAML) to review liquidity scenario for high-level update on 13-week cash flow projections. |
| 2 | Gil, Gerard | 10/1/17 | 0.4 | Participate in meeting with S. Llompart (ACG), J. Mattei (AAFAF) and J. Rodriguez (BAML) to review liquidity scenario for high-level update on 13-week cash flow projections. |
| 2 | Crisalli, Paul | 10/1/17 | 0.3 | Prepare for telephone call with F. Batlle (ACG) regarding due diligence, assumptions and outputs of the 13-week forecast model. |
| 2 | Gil, Gerard | 10/1/17 | 0.3 | Prepare for meeting with J. Rodriguez (BAML) and J. Mattei (AAFAF) to discuss materials explaining 13-week cash flow analysis and collections stress test. |
| 2 | Batlle, Fernando | 10/1/17 | 0.3 | Participate on telephone call with L. Porter (Navigant) to discuss maintenance expense included on revised cash forecast. |
| 3 | Batlle, Fernando | 10/1/17 | 0.3 | Participate on telephone call with L. Porter (Navigant) to discuss fuel charges in the APR Energy contract versus current terms obtained by PREPA. |
| 21 | Crisalli, Paul | 10/1/17 | 0.3 | Prepare for status update call with Ankura team to discuss liquidity, recovery plan, spending and general case administration. |
| 2 | Llompart, Sofia | 10/1/17 | 0.2 | Participate in meeting with F. Padilla (PREPA) to discuss daily priorities related to the recovery reporting organizational chart, recovery management presentation and liquidity assumptions in the cash flow model. |
| 2 | Lavin, Kevin | 10/1/17 | 0.2 | Participate on telephone call with G. Gil (ACG) and F. Batlle (ACG) regarding new assumptions to include on revised cash forecast. |
| 2 | Batlle, Fernando | 10/1/17 | 0.2 | Participate on telephone call with G. Gil (ACG) and K. Lavin (ACG) regarding new assumptions to include on revised cash forecast. |
| 2 | Gil, Gerard | 10/1/17 | 0.2 | Participate on telephone call with K. Lavin (ACG) and F. Batlle (ACG) regarding new assumptions to include on revised cash forecast. |

Exhibit C
January 30, 2018 / #PR00004

2 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 10/1/17 | 0.2 | Prepare for telephone call with G. Gil (ACG) and S. Llompart (ACG) regarding due diligence, assumptions and outputs of the 13-week forecast model. |
| 3 | Llompart, Sofia | 10/2/17 | 3.9 | Update recovery plan presentation to incorporate new comments and suggested pages from F. Padilla (PREPA), E. Rivera (PREPA) and legal counsel prior to presentation submission. |
| 22 | San Miguel, Jorge | 10/2/17 | 3.6 | Prepare reporting information for PREPA representatives, the board of directors and representatives of the central government. |
| 30 | San Miguel, Jorge | 10/2/17 | 3.1 | Participate in meeting with representatives of PREPA regarding procurement of labor and equipment for recovery and reconstruction. |
| 2 | Crisalli, Paul | 10/2/17 | 2.8 | Review and updated monthly liquidity forecast to incorporate recovery spend scenarios. |
| 30 | San Miguel, Jorge | 10/2/17 | 2.8 | Prepare for meeting with representatives of PREPA to discuss procurement of labor and equipment for recovery and reconstruction. |
| 2 | Batlle, Fernando | 10/2/17 | 2.7 | Participate in meeting with representatives from PREPA to discuss information required to prepare twelve month liquidity forecast. |
| 2 | Crisalli, Paul | 10/2/17 | 2.6 | Prepare variance analyses related to monthly liquidity forecast. |
| 2 | San Miguel, Jorge | 10/2/17 | 2.2 | Participate in meeting with representatives of PREPA regarding strategy for the Federal Emergency Management Agency funding and U.S. Army Corps of Engineers assistance with overlay of operational needs, prioritization requests, and funding constraints. |
| 22 | Gil, Gerard | 10/2/17 | 2.2 | Review and prepare changes to recovery report for submittal to board of directors. |
| 3 | San Miguel, Jorge | 10/2/17 | 2.1 | Review and revise emergency project management office structure, reporting obligations, formats and key performance indicators. |
| 22 | Batlle, Fernando | 10/2/17 | 2.0 | Review and revise board of directors presentation related to recovery report. |
| 2 | Gil, Gerard | 10/2/17 | 1.9 | Participate in meeting with representatives from PREPA regarding strategy for funding from the Federal Emergency Management Agency and U.S. Corps of Engineers assistance with overlay of operational needs, prioritization requests, and funding constraints. |
| 1 | Llompart, Sofia | 10/2/17 | 1.7 | Review, revise and summarize daily operations report with new information from the day. |
| 2 | Llompart, Sofia | 10/2/17 | 1.1 | Update 13-week cash flow for September 2017 month-end with the latest assumptions on recovery management. |
| 2 | Gil, Gerard | 10/2/17 | 1.0 | Participate on telephone call with representatives from PREPA regarding recovery related expenses and general update. |
| 22 | Batlle, Fernando | 10/2/17 | 1.0 | Prepare for meeting with representatives from PREPA to discuss potential revenue curve. |
| 3 | Llompart, Sofia | 10/2/17 | 0.8 | Update recovery plan presentation with latest revisions and include financial summary page. |
| 15 | Dave, Neil | 10/2/17 | 0.8 | Prepare responses regarding master mediation questions and distribute the same to J. Wang (RTH). |
| 2 | Brody, Terrence | 10/2/17 | 0.7 | Participate on telephone call with M. Ferzan (ACG) and V. Mekles (ACG) concerning engagement of key federal agencies and maximizing recovery aid. |
| 2 | Ferzan, Marc | 10/2/17 | 0.7 | Participate on telephone call with T. Brody (ACG) and V. Mekles (ACG) concerning engagement of key federal agencies and maximizing recovery aid. |

Exhibit C
January 30, 2018 / #PR00004

3 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Mekles, Vincent | 10/2/17 | 0.7 | Participate on conference call with M. Ferzan (ACG) and T. Brody (ACG) concerning engagement of key federal agencies and maximizing recovery aid. |
| 22 | Gil, Gerard | 10/2/17 | 0.5 | Participate in meeting with F. Padilla (PREPA) to discuss changes on the recovery report, for submittal to board of directors. |
| 3 | Llompart, Sofia | 10/2/17 | 0.4 | Update internal point of contact organizational chart based on new information regarding assignment of responsibilities in the recovery reporting structure. |
| 2 | Gil, Gerard | 10/2/17 | 0.4 | Prepare for meetings with representatives from PREPA regarding strategy for funding from the Federal Emergency Management Agency and U.S. Corps of Engineers assistance with overlay of operational needs, prioritization requests, and funding constraints. |
| 2 | Llompart, Sofia | 10/2/17 | 0.3 | Participate in meeting with G. Gil (ACG) to discuss 13-week cash flow scenarios. |
| 2 | Gil, Gerard | 10/2/17 | 0.3 | Participate in meeting with S. Llompart (ACG) to discuss 13-week cash flow scenarios. |
| 22 | Llompart, Sofia | 10/2/17 | 0.2 | Participate in meeting with F. Padilla (PREPA) to discuss daily tasks and priorities. |
| 9 | San Miguel, Jorge | 10/3/17 | 4.0 | Participate in meeting with representatives of PREPA regarding emergency project management office structure and responsibilities. |
| 9 | San Miguel, Jorge | 10/3/17 | 4.0 | Participate in meeting with F. Padilla (PREPA), G. Loran (AAFAF), A. Otero (AAFAF) regarding emergency project management office structure. |
| 2 | Lavin, Kevin | 10/3/17 | 2.8 | Participate in meeting with F. Batle (ACG), S. Rodriguez (PREPA), E. Rivera (PREPA), G. Targa (PREPA), A. Rodriguez (PREPA) and N. Morales (PREPA) to analyze recovery plan and map out several revenue curves to understand potential funding gap. |
| 2 | Batlle, Fernando | 10/3/17 | 2.8 | Participate in meeting with K. Lavin (ACG), S. Rodriguez (PREPA), E. Rivera (PREPA), G. Targa (PREPA), A. Rodriguez (PREPA) and N. Morales (PREPA) to analyze recovery plan and map out several revenue curves to understand potential funding gap. |
| 3 | Gil, Gerard | 10/3/17 | 2.5 | Review and revise power restoration plan. |
| 14 | Graham, Deanne | 10/3/17 | 2.0 | Update the creditor list summary tab for distribution to N. Haynes (GT) and L. Muchnik (GT). |
| 3 | Llompart, Sofia | 10/3/17 | 1.9 | Prepare draft of the key performance indicator dashboard for F. Padilla (PREPA) to provide daily updates on restoration progress of the electric grid, following the passage of the hurricanes. |
| 3 | Llompart, Sofia | 10/3/17 | 1.8 | Participate in meeting with E. Rivera (PREPA) and A. Rodriguez (PREPA) to discuss transmission and distribution restoration efforts and customer billing constraints. |
| 14 | Graham, Deanne | 10/3/17 | 1.7 | Revise creditor list summary tab for distribution to N. Haynes (GT) and L. Muchnik (GT) to incorporate comments received from M. Samuels (ACG). |
| 9 | San Miguel, Jorge | 10/3/17 | 1.6 | Review and revise emergency project management office structure regarding reporting obligations and key performance indicators per F. Padilla (PREPA) and E. Rivera (PREPA) requests. |
| 3 | Batlle, Fernando | 10/3/17 | 1.5 | Prepare presentation outline on recovery plan related to the impact caused by hurricane Maria. |
| 9 | San Miguel, Jorge | 10/3/17 | 1.5 | Revise emergency project management office structure and responsibilities to incorporate new information. |

Exhibit C
January 30, 2018 / #PR00004

4 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Llompart, Sofia | 10/3/17 | 1.4 | Update key performance indicator dashboard to incorporate comments from A. Otero (AAFAF). |
| 3 | Batlle, Fernando | 10/3/17 | 1.4 | Prepare draft timeline for recovery efforts and implementation plan as consequence of the impact of hurricane Maria. |
| 2 | Gil, Gerard | 10/3/17 | 1.2 | Participate in meeting with A. Rodriguez (PREPA), E. Sgroi (PREPA), G. Loran (AAFAF), and N. Morales (PREPA) regarding accounts receivables, projected collections report, October 2017 billing cycle, and forecasts. |
| 3 | San Miguel, Jorge | 10/3/17 | 1.1 | Review and revise charts and key performance indicators related to restoration progress. |
| 23 | Gil, Gerard | 10/3/17 | 1.1 | Participate in meeting with G. Loran (AAFAF) regarding plan for prioritization of re-energization, interrelationship with Act No. 154 taxpayers and account receivables of the Puerto Rico Aqueduct and Sewer Authority. |
| 23 | Batlle, Fernando | 10/3/17 | 1.0 | Review cost estimates provided by N. Morales (PREPA) to be discussed in meeting with representatives from Whitefish Energy. |
| 2 | Llompart, Sofia | 10/3/17 | 0.9 | Participate in meeting with F. Padilla (PREPA) and A. Otero (AAFAF) to discuss metrics to be included in key performance indicator dashboard. |
| 2 | Gil, Gerard | 10/3/17 | 0.8 | Analyze customer service data set on collections for cash flow projections. |
| 22 | San Miguel, Jorge | 10/3/17 | 0.7 | Review and revise reports to board of directors. |
| 3 | San Miguel, Jorge | 10/3/17 | 0.7 | Prepare reports related to the functions of seven regional points of contact personnel. |
| 3 | Llompart, Sofia | 10/3/17 | 0.5 | Update recovery operation organizational charts with latest revisions from J. San Miguel (ACG). |
| 1 | Llompart, Sofia | 10/3/17 | 0.5 | Participate in meeting with A. Rodriguez (PREPA) to obtain monthly report on customer service performance results for August 2017. |
| 2 | Llompart, Sofia | 10/3/17 | 0.5 | Participate in meeting with A. Otero (AAFAF) to discuss valuable metrics to be included in the key performance indicator dashboard. |
| 2 | Gil, Gerard | 10/3/17 | 0.5 | Review key performance indicator dashboard and provide comments to F. Padilla (PREPA) and A. Otero (AAFAF). |
| 2 | Gil, Gerard | 10/3/17 | 0.5 | Participate in meeting with S. Rodriguez (PREPA) and N. Morales (PREPA) regarding insurance options available for business interruption and property damage. |
| 2 | Gil, Gerard | 10/3/17 | 0.4 | Prepare for meeting with A. Rodriguez (PREPA), E. Sgroi (PREPA), G. Loran (AAFAF), and N. Morales (PREPA) regarding accounts receivables, projected collections report, October 2017 billing cycle, and forecasts. |
| 2 | Llompart, Sofia | 10/3/17 | 0.3 | Review key performance indicator dashboard with F. Padilla (PREPA). |
| 2 | Llompart, Sofia | 10/3/17 | 0.3 | Participate in meeting with F. Padilla (PREPA) to discuss recovery liquidity assumptions to update liquidity model and incorporate feedback. |
| 14 | Graham, Deanne | 10/3/17 | 0.3 | Revise the creditor list summary tab for additional comments received from M. Samuels (ACG). |
| 3 | Batlle, Fernando | 10/3/17 | 0.2 | Review key performance indicators related to recovery efforts. |
| 14 | Graham, Deanne | 10/3/17 | 0.2 | Analyze client support received from D. Sanchez (PREPA) for the contribution in lieu of taxes schedule of the creditor list. |

Exhibit C
January 30, 2018 / #PR00004

5 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 14 | Graham, Deanne | 10/3/17 | 0.2 | Prepare and email to S. Rinaldi (ACG) the draft creditor list plan and schedule A for comments prior to sending to Greenberg Traurig for review. |
| 3 | Lavin, Kevin | 10/4/17 | 4.0 | Participate in meeting with J. San Miguel (ACG), F. Padilla (PREPA), G. Loran (AAFAF), A. Otero (AAFAF) and other representatives of PREPA regarding transmission and distribution, generation, fiscal and procurement matters. |
| 3 | San Miguel, Jorge | 10/4/17 | 4.0 | Participate in meeting with K. Lavin (ACG), F. Padilla (PREPA), G. Loran (AAFAF), A. Otero (AAFAF) and other representatives of PREPA regarding transmission and distribution, generation, fiscal and procurement matters. |
| 2 | Llompart, Sofia | 10/4/17 | 3.9 | Revise key performance indicator format to conform to new reporting metrics and narrative. |
| 3 | Gil, Gerard | 10/4/17 | 3.6 | Prepare sections of the restoration plan and related due diligence. |
| 3 | San Miguel, Jorge | 10/4/17 | 3.1 | Participate in meeting with seven PREPA regional directors, E. Rivera (PREPA) and C. Alvarado (PREPA) to discuss key performance indicators, transmission and distribution, and critical load task force and related key performance indicators. |
| 2 | Llompart, Sofia | 10/4/17 | 2.1 | Revise key performance indicator dashboard to incorporate feedback from F. Padilla (PREPA). |
| 2 | Llompart, Sofia | 10/4/17 | 2.0 | Perform collections analysis related to recovery operations and the impact on the 13-week liquidity model. |
| 3 | San Miguel, Jorge | 10/4/17 | 1.9 | Participate in meeting with V. De Castro (PREPA) and various representatives of key manufacturing pharmaceutical plants regarding restoration of energy service. |
| 2 | Llompart, Sofia | 10/4/17 | 1.8 | Review key performance indicator dashboard with F. Padilla (PREPA). |
| 2 | Batlle, Fernando | 10/4/17 | 1.5 | Perform preliminary analysis of alternatives to maximize business interruption coverage. |
| 2 | Llompart, Sofia | 10/4/17 | 1.3 | Revise key performance indicator graphs to incorporate updates from F. Padilla (PREPA). |
| 3 | Gil, Gerard | 10/4/17 | 1.1 | Participate in meeting with K. Lavin (ACG), F. Batlle (ACG) and representatives from PREPA regarding updates on power recovery process. |
| 3 | Lavin, Kevin | 10/4/17 | 1.1 | Participate on conference call with F. Batlle (ACG), G. Gil (ACG) and representatives from PREPA to provide updates regarding progress on recovery efforts. |
| 3 | Batlle, Fernando | 10/4/17 | 1.1 | Participate on conference call with K. Lavin (ACG), G. Gil (ACG) and representatives from PREPA to provide updates regarding progress on recovery efforts. |
| 3 | San Miguel, Jorge | 10/4/17 | 1.1 | Prepare notes and action plan for critical load interconnection and power. |
| 2 | Batlle, Fernando | 10/4/17 | 1.0 | Participate in meeting with E. Rivera (Edwin Rivera & Associates), N. Morales (PREPA), S. Rodriguez (PREPA) and G. Gil (ACG) to discuss business interruption insurance claim process, in order to incorporate into cash forecast. |
| 2 | Gil, Gerard | 10/4/17 | 1.0 | Participate in meeting with F. Batlle (ACG) E. Rivera (Edwin Rivera & Associates), N. Morales (PREPA) and S. Rodriguez (PREPA) to discuss business interruption insurance claim process in order to incorporate into cash forecast. |

Exhibit C
January 30, 2018 / #PR00004                                                                 6 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 10/4/17 | 0.8 | Prepare reports related to the functions of seven regional points of contact personnel. |
| 22 | San Miguel, Jorge | 10/4/17 | 0.7 | Review and revise reports to board of directors. |
| 14 | Rinaldi, Scott | 10/4/17 | 0.5 | Correspond with Ankura team members and D. Sanchez (PREPA) regarding Title III work initiatives and related status. |
| 3 | San Miguel, Jorge | 10/4/17 | 0.4 | Review and revise charts and key performance indicators related to recovery. |
| 3 | Llompart, Sofia | 10/4/17 | 0.3 | Prepare summary of damage report on transmission and distribution lines ahead of meeting with representatives from the Office of Management and Budget. |
| 3 | Llompart, Sofia | 10/4/17 | 0.3 | Revise recovery plan internal reporting structure presentation with latest updates from J. San Miguel (ACG). |
| 2 | Gil, Gerard | 10/4/17 | 0.2 | Prepare for meeting with F. Batlle (ACG), E. Rivera (Edwin Rivera & Associates), N. Morales (PREPA) and S. Rodriguez (PREPA) to discuss business interruption insurance claim process in order to incorporate into cash forecast. |
| 22 | Gil, Gerard | 10/4/17 | 0.2 | Prepare for meeting with board of directors and management for updates on power recovery process. |
| 2 | Llompart, Sofia | 10/5/17 | 1.9 | Update key performance indicator dashboard with latest information and format changes from F. Padilla (PREPA). |
| 2 | Lavin, Kevin | 10/5/17 | 1.9 | Participate in meeting with F. Batlle (ACG) and representatives from Willis Towers Watson, Edwin Rivera & Associates, MAPFRE Insurance Company, and PREPA to discuss business interruption claims process. |
| 2 | Batlle, Fernando | 10/5/17 | 1.9 | Participate in meeting with K. Lavin (ACG) and representatives from Willis Towers Watson, Edwin Rivera & Associates, MAPFRE Insurance Company, and PREPA to discuss business interruption claims process. |
| 2 | Llompart, Sofia | 10/5/17 | 1.8 | Revise 13-week cash flow model to reflect latest results and projections received from J. Roque (PREPA). |
| 2 | Llompart, Sofia | 10/5/17 | 1.6 | Update the 13-week cash flow model to incorporate results as of 9/30/17. |
| 2 | Gil, Gerard | 10/5/17 | 1.3 | Review and update cash flow model projections and assumptions, and sensitivity analysis. |
| 3 | San Miguel, Jorge | 10/5/17 | 1.2 | Participate on telephone call with D. Alvarez (CPM) regarding public private partnership matters and documentation for E. Rodriguez (P3). |
| 2 | Gil, Gerard | 10/5/17 | 1.1 | Analyze potential liquidity alternatives available from insurance coverages, including business interruption and property damage. |
| 22 | Llompart, Sofia | 10/5/17 | 1.0 | Participate in meeting with F. Padilla (PREPA), W. Rivas (PREPA), N. Morales (PREPA), E. Rivera (PREPA), G. Targa (PREPA), K. Lavin (ACG), Gil (ACG) and J. San Miguel (ACG), regarding reporting matters to board of directors, coordination with the Federal Emergency Management Agency, and transmission and distribution damage assessment. |

Exhibit C
January 30, 2018 / #PR00004

7 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 22 | Gil, Gerard | 10/5/17 | 1.0 | Participate in meeting with F. Padilla (PREPA), W. Rivas (PREPA), N. Morales (PREPA), E. Rivera (PREPA), G. Targa (PREPA), K. Lavin (ACG), J. San Miguel (ACG) and S. Llompart (ACG), regarding reporting matters to board of directors, coordination with the Federal Emergency Management Agency, and transmission and distribution damage assessment. |
| 22 | Lavin, Kevin | 10/5/17 | 1.0 | Participate in meeting with J. San Miguel (ACG), F. Padilla (PREPA), W. Rivas (PREPA), N. Morales (PREPA), E. Rivera (PREPA), G. Targa (PREPA), Gil (ACG) and S. Llompart (ACG), regarding reporting matters to board of directors, coordination with the Federal Emergency Management Agency, and transmission and distribution damage assessment. |
| 22 | San Miguel, Jorge | 10/5/17 | 1.0 | Participate in meeting with K. Lavin (ACG), F. Padilla (PREPA), W. Rivas (PREPA), N. Morales (PREPA), E. Rivera (PREPA), G. Targa (PREPA), Gil (ACG) and S. Llompart (ACG), regarding reporting matters to board of directors, coordination with the Federal Emergency Management Agency, and transmission and distribution damage assessment. |
| 22 | San Miguel, Jorge | 10/5/17 | 1.0 | Participate in meeting with R. Caldas (PREPA) and W. Rivas (PREPA) to discuss faculties for the executive director under PREPA guidelines. |
| 2 | Batlle, Fernando | 10/5/17 | 0.9 | Analyze revenue increase to incorporate in liquidity forecast, and review schedule of payments. |
| 2 | Gil, Gerard | 10/5/17 | 0.9 | Analyze Federal Emergency Management Agency reimbursement flow chart provided by Greenberg Traurig. |
| 2 | Gil, Gerard | 10/5/17 | 0.9 | Review memorandum submitted to U.S. Treasury regarding liquidity need of the government of Puerto Rico, and draft response to questions raised by U.S. Treasury. |
| 2 | Llompart, Sofia | 10/5/17 | 0.8 | Participate in meeting with Ankura team and representatives from PREPA to discuss cash flow assumptions related to the recovery spend and income constraints. |
| 23 | Batlle, Fernando | 10/5/17 | 0.7 | Participate on conference call with M. Kopacz (Phoenix Management) and the financial advisor to the mediation committee to provide update on recovery status. |
| 2 | Gil, Gerard | 10/5/17 | 0.6 | Review latest draft of key performance indicator dashboard to provide comments to S. Llompart (ACG) and F. Padilla (PREPA) regarding the same. |
| 2 | Llompart, Sofia | 10/5/17 | 0.6 | Review assumptions currently incorporated in the cash flow model and outstanding items. |
| 30 | Gil, Gerard | 10/5/17 | 0.6 | Participate in meeting with R. Caldas (PREPA) and S. Llompart (ACG) to discuss overall procurement updates and strategy. |
| 30 | Llompart, Sofia | 10/5/17 | 0.6 | Participate in meeting with R. Caldas (PREPA) and G. Gil (ACG) to discuss overall procurement updates and strategy. |
| 2 | Crisalli, Paul | 10/5/17 | 0.6 | Participate on telephone call with F. Batlle (ACG) regarding cash flow general status and general status updates related to due diligence, assumptions and outputs of the liquidity forecast. |
| 2 | Batlle, Fernando | 10/5/17 | 0.6 | Participate on telephone call with P. Crisalli (ACG) regarding cash flow general status and general status updates related to due diligence, assumptions and outputs of the liquidity forecast. |
| 14 | Graham, Deanne | 10/5/17 | 0.6 | Prepare draft creditor list global notes. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 23 | Gil, Gerard | 10/5/17 | 0.5 | Participate in meeting with representatives from contractor to discuss projected budget for work related to transmission lines and timeline to incorporate into liquidity forecast and cash management. |
| 2 | Lavin, Kevin | 10/5/17 | 0.4 | Participate in meeting with N. Morales (PREPA), F. Batle (ACG) and G. Gil (ACG) to discuss insurance coverage. |
| 2 | Batlle, Fernando | 10/5/17 | 0.4 | Participate in meeting with N. Morales (PREPA), K. Lavin (ACG) and G. Gil (ACG) to discuss insurance coverage. |
| 2 | Gil, Gerard | 10/5/17 | 0.4 | Participate in meeting with N. Morales (PREPA), K. Lavin (ACG) and F. Batlle (ACG) to discuss insurance coverage. |
| 14 | Rinaldi, Scott | 10/5/17 | 0.4 | Review and provide example creditor list schedules to N. Haynes (GT) and L. Muchnik (GT), as requested. |
| 2 | Llompart, Sofia | 10/5/17 | 0.3 | Participate in meeting with F. Padilla (PREPA) to discuss additional updates to the key performance indicator dashboard. |
| 2 | Crisalli, Paul | 10/5/17 | 0.3 | Participate on telephone call with L. Porter (Navigant) regarding cash flow revenue drivers, fuel, purchased power and maintenance spend. |
| 2 | Crisalli, Paul | 10/5/17 | 0.3 | Prepare for telephone call with F. Batle (ACG) regarding cash flow general status and general status updates related to due diligence, assumptions and outputs of the liquidity forecast. |
| 2 | Lavin, Kevin | 10/5/17 | 0.3 | Participate in meeting with F. Batle (ACG) and representatives from Willis Towers Watson and PREPA to discuss information request regarding expense estimation for business interruption claim calculation. |
| 2 | Batlle, Fernando | 10/5/17 | 0.3 | Participate in meeting with K. Lavin (ACG) and representatives from Willis Towers Watson and PREPA to discuss information request regarding expense estimation for business interruption claim calculation. |
| 14 | Graham, Deanne | 10/5/17 | 0.3 | Prepare schedules A, B, C, D and I of creditor list for distribution to Greenberg Traurig. |
| 2 | Batlle, Fernando | 10/5/17 | 0.2 | Participate in meeting with N. Morales (PREPA) and G. Gil (ACG) to discuss insurance coverage. |
| 2 | Gil, Gerard | 10/5/17 | 0.2 | Participate in meeting with N. Morales (PREPA) and F. Batlle (ACG) to discuss insurance coverage. |
| 2 | Crisalli, Paul | 10/5/17 | 0.2 | Participate on telephone call with G. Gil (ACG) regarding general status update related to due diligence, assumptions and outputs of the liquidity forecast. |
| 2 | Gil, Gerard | 10/5/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) regarding general status update related to due diligence, assumptions and outputs of the liquidity forecast. |
| 2 | Crisalli, Paul | 10/5/17 | 0.1 | Prepare for telephone call with L. Porter (Navigant) regarding cash flow revenue drivers, fuel, purchased power and maintenance spend. |
| 2 | Crisalli, Paul | 10/6/17 | 3.8 | Review and revise monthly liquidity forecast model. |
| 2 | San Miguel, Jorge | 10/6/17 | 3.3 | Participate in meeting with F. Padilla (PREPA), R. Ramos (PREPA), N. Morales (PREPA) and other representatives of PREPA regarding liquidity, projected emergency response resources, the Federal Emergency Management Agency reimbursement process, and materials for restoration of system. |
| 2 | Llompart, Sofia | 10/6/17 | 2.3 | Review 13-week cash flow model to reflect results and recovery spend as of week ending 10/6/17. |

Exhibit C
January 30, 2018 / #PR00004

9 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | San Miguel, Jorge | 10/6/17 | 2.0 | Participate in meeting with representatives of PREPA regarding post-hurricane response, restoration of information technology, customer service, generation, and transmission and distribution. |
| 3 | Lavin, Kevin | 10/6/17 | 1.8 | Participate in meeting with J. San Miguel (ACG) and representatives of PREPA regarding post-hurricane response and impacts on liquidity and transformation and fiscal plans. |
| 3 | San Miguel, Jorge | 10/6/17 | 1.8 | Participate in meeting with K. Lavin (ACG) and representatives of PREPA regarding post-hurricane response and impacts on liquidity and transformation and fiscal plans. |
| 2 | Llompart, Sofia | 10/6/17 | 1.7 | Participate in meeting with S. Flores (PREPA), N. Figueroa (PREPA) to discuss September 2017 accounts receivables and collections report. |
| 2 | Lavin, Kevin | 10/6/17 | 1.5 | Participate on conference call with F. Batlle (ACG) and representatives from McKinsey, AAFAF, Rothschild and Bank of America Merrill Lynch to discuss short term liquidity needs and approaches to determine funding gap. |
| 2 | Batlle, Fernando | 10/6/17 | 1.5 | Participate on conference call with K. Lavin (ACG) representatives from McKinsey, AAFAF, Rothschild and Bank of America Merrill Lynch to discuss short term liquidity needs and approaches to determine funding gap. |
| 2 | Batlle, Fernando | 10/6/17 | 1.4 | Review 13-week cash flow assumptions and development of cash maximization strategies. |
| 2 | Llompart, Sofia | 10/6/17 | 1.1 | Participate in meeting with E. Vazquez (PREPA) regarding latest fuel assumptions and impact of hurricane Maria. |
| 22 | San Miguel, Jorge | 10/6/17 | 1.0 | Participate on weekly conference call with F. Batlle (ACG) and representatives from PREPA and Greenberg Traurig regarding updates on recovery efforts, insurance claims process and liquidity forecast. |
| 3 | San Miguel, Jorge | 10/6/17 | 0.9 | Review documentation related to emergency powers for the executive director under PREPA guidelines. |
| 2 | Crisalli, Paul | 10/6/17 | 0.9 | Participate on telephone call with representatives from Ankura, Conway Mackenzie, AAFAF, Rothschild and DevTech Systems regarding various aspects of the macro drivers and underlying assumptions of the Commonwealth liquidity forecast including component units. |
| 2 | Llompart, Sofia | 10/6/17 | 0.8 | Participate in meeting with J. Roque (PREPA) and N. Morales (PREPA) to discuss questions related to September 2017 results and October 2017 assumptions in the cash flow model. |
| 2 | Llompart, Sofia | 10/6/17 | 0.8 | Prepare and send follow-up emails to P. Crisalli (ACG), J. Roque (PREPA) and A. Rodriguez (PREPA) related to the cash flow results for the week ending 10/6/17. |
| 2 | San Miguel, Jorge | 10/6/17 | 0.8 | Participate on conference call with representatives from Greenberg Traurig and Rothschild regarding liquidity. |
| 2 | Llompart, Sofia | 10/6/17 | 0.7 | Review energy payments and master payment schedule as of 10/5/17 to update the projections in the 13-week cash flow model for the period ending 12/29/17. |
| 2 | Batlle, Fernando | 10/6/17 | 0.7 | Participate in meeting with E. Vazquez (PREPA) regarding fuel payment schedule and development of potential fuel purchase scenarios over the next three months. |

Exhibit C
January 30, 2018 / #PR00004

10 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 22 | Batlle, Fernando | 10/6/17 | 0.7 | Participate on weekly conference call with J. San Miguel (ACG) and representatives from PREPA and Greenberg Traurig regarding updates on recovery efforts, insurance claims process and liquidity forecast (partial). |
| 2 | Llompart, Sofia | 10/6/17 | 0.6 | Review September 2017 and October 2017 billing period estimates and customer invoicing to discuss limitations due to lack of power in Puerto Rico with Ankura team. |
| 2 | Gil, Gerard | 10/6/17 | 0.6 | Participate in meeting with representatives from PREPA to discuss accounts receivable for month of August in relation to updated cash flow model. |
| 2 | Gil, Gerard | 10/6/17 | 0.5 | Participate in meeting with E. Vazquez (PREPA) to discuss due diligence related to the master payment schedule and forward projections in relation to updated cash flow forecast requested by AAFAF and the Financial Oversight and Management Board. |
| 2 | Gil, Gerard | 10/6/17 | 0.5 | Participate in meeting with F. Padilla (PREPA) to discuss and analyze updated cash flow projections on due diligence items. |
| 2 | Crisalli, Paul | 10/6/17 | 0.4 | Prepare for telephone call with F. Batlle (ACG) regarding general status update regarding due diligence, assumptions and outputs of the liquidity forecast. |
| 14 | Klein, Joseph | 10/6/17 | 0.4 | Participate on telephone call with N. Haynes (GT), L. Muchnik (GT) to discuss creditor list timeline and open items. |
| 2 | Batlle, Fernando | 10/6/17 | 0.3 | Participate on telephone call with L. Porter (Navigant) to discuss power purchase and operating agreements force majeure minimum payments. |
| 2 | Gil, Gerard | 10/6/17 | 0.2 | Prepare for meeting with E. Vazquez (PREPA) to discuss due diligence related to the master payment schedule and forward projections in relation to updated cash flow forecast requested by AAFAF and the Financial Oversight and Management Board. |
| 2 | Crisalli, Paul | 10/6/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) regarding general status update regarding due diligence, assumptions and outputs of the liquidity forecast. |
| 2 | Batlle, Fernando | 10/6/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) regarding general status update regarding due diligence, assumptions and outputs of the liquidity forecast. |
| 2 | Crisalli, Paul | 10/6/17 | 0.2 | Prepare for telephone call with representatives from Ankura, Conway Mackenzie, AAFAF, Rothschild and DevTech Systems regarding various aspects of the macro drivers and underlying assumptions of the Commonwealth liquidity forecast including component units. |
| 2 | San Miguel, Jorge | 10/7/17 | 3.1 | Participate in meeting with K. Lavin (ACG) and representatives of PREPA to discuss matters pertaining to liquidity, projected emergency response resources, the Federal Emergency Management Agency reimbursement process, and materials for restoration of system. |
| 3 | San Miguel, Jorge | 10/7/17 | 2.9 | Participate in meeting with representatives of PREPA regarding emergency response, restoration, staffing and coordination with the Federal Emergency Management Agency and its contractors. |

Exhibit C
January 30, 2018 / #PR00004

11 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Lavin, Kevin | 10/7/17 | 2.7 | Participate in meeting with J. San Miguel (ACG) and representatives of PREPA to discuss matters pertaining to liquidity, projected emergency response resources, the Federal Emergency Management Agency reimbursement process, and materials for restoration of system (partial). |
| 3 | San Miguel, Jorge | 10/7/17 | 2.6 | Participate in meeting with representatives of Fortaleza, PREPA, AAFAF and the U.S. Army Corps of Engineers regarding emergency response, restoration, staffing and coordination with the Federal Emergency Management Agency and its contractors. |
| 2 | Batlle, Fernando | 10/7/17 | 2.3 | Prepare detailed list of variables to determine base liquidity scenario and alternate stress tested scenarios. |
| 3 | Gil, Gerard | 10/7/17 | 1.5 | Participate in meeting with representatives from PREPA and contractor to discuss projected budget. |
| 2 | Gil, Gerard | 10/7/17 | 0.7 | Participate in meeting with F. Padilla (PREPA), G. Loran (AAFAF) and A. Otero (PREPA) to discuss and analyze procurement guidelines with respect to the Federal Emergency Management Agency reimbursement process. |
| 2 | Crisalli, Paul | 10/7/17 | 0.5 | Prepare information request list regarding data required for cash flow forecast, to be distributed to representatives from PREPA management. |
| 2 | Gil, Gerard | 10/7/17 | 0.3 | Review and provide comments to cash flow assumptions document sent by F. Batlle (ACG) for updated cash flow model. |
| 2 | Llompart, Sofia | 10/8/17 | 3.7 | Develop 13-week fuel and purchased power summary of payments and outstanding accounts payable to be sent to representatives from McKinsey. |
| 2 | Batlle, Fernando | 10/8/17 | 3.3 | Review and revise financial model to include new assumptions related to liquidity forecast and estimation of funding gap. |
| 2 | Llompart, Sofia | 10/8/17 | 1.4 | Review liquidity assumptions item list related to recovery plan in preparation for meeting with representatives from PREPA, AAFAF and Ankura. |
| 2 | Lavin, Kevin | 10/8/17 | 0.9 | Participate on conference call with F. Batlle (ACG) and representatives of Mckinsey, Rothschild and AAFAF to discuss back up analysis in support of funding gap. |
| 2 | Batlle, Fernando | 10/8/17 | 0.9 | Participate on conference call with K. Lavin (ACG) and representatives of Mckinsey, Rothschild and AAFAF to discuss back up analysis in support of funding gap. |
| 2 | Crisalli, Paul | 10/8/17 | 0.8 | Prepare agenda and discussion points in preparation for meeting with Ankura team and representatives from PREPA regarding cash and liquidity. |
| 2 | Batlle, Fernando | 10/8/17 | 0.8 | Review list of information requirements to be discussed with representatives of PREPA in order to prepare 7-quarter liquidity forecast. |
| 2 | Lavin, Kevin | 10/8/17 | 0.7 | Participate on conference call with F. Batlle (ACG) and representatives from McKinsey, AAFAF, Rothschild and Bank of America Merrill Lynch to discuss funding gap estimates to be submitted to the federal government as part of the request for financial support. |

Exhibit C
January 30, 2018 / #PR00004

12 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Batlle, Fernando | 10/8/17 | 0.7 | Participate on conference call with K. Lavin (ACG) and representatives from McKinsey, AAFAF, Rothschild and Bank of America Merrill Lynch to discuss funding gap estimates to be submitted to the federal government as part of the request for financial support. |
| 2 | Batlle, Fernando | 10/8/17 | 0.6 | Review assumptions in 13-week cash flow and liquidity analysis. |
| 2 | Batlle, Fernando | 10/8/17 | 0.1 | Participate on telephone call with D. Mondell (RTH) to discuss information requirements for funding gap estimate. |
| 2 | Crisalli, Paul | 10/9/17 | 3.8 | Prepare quarterly liquidity forecast. |
| 2 | Llompart, Sofia | 10/9/17 | 3.7 | Revise fuel and purchased power summary based on input from G. Gil (ACG) to fully reflect recovery scenario assumptions previously submitted to representatives from McKinsey. |
| 3 | San Miguel, Jorge | 10/9/17 | 3.5 | Participate in meeting with representatives form PREPA regarding impact on tasks related to the fiscal and transformation plans. |
| 3 | San Miguel, Jorge | 10/9/17 | 3.0 | Participate in meeting with representatives from the government of Puerto Rico regarding coordination with the U.S. Army Corps of Engineers and federal response groups. |
| 30 | San Miguel, Jorge | 10/9/17 | 3.0 | Participate in meeting with F. Padilla (PREPA), N. Morales (PREPA), E. Pagan (PREPA), and other representatives from PREPA regarding the restoration plan and procurement impacts on various tasks relating to the fiscal and transformation plans. |
| 2 | Llompart, Sofia | 10/9/17 | 2.9 | Revise 13-week model incorporating structural updates to accommodate cash items related to recovery efforts. |
| 14 | Graham, Deanne | 10/9/17 | 2.7 | Update draft global notes of the creditor list. |
| 3 | San Miguel, Jorge | 10/9/17 | 2.5 | Review recovery plan from PREPA with representatives from PREPA. |
| 2 | Batlle, Fernando | 10/9/17 | 2.0 | Review preliminary quarterly liquidity model prepared by McKinsey. |
| 2 | Batlle, Fernando | 10/9/17 | 1.5 | Prepare 7-quarter liquidity forecast. |
| 3 | Batlle, Fernando | 10/9/17 | 1.5 | Review preliminary damage assessment in comparison to damage assessment from hurricanes Katrina and Sandy. |
| 50 | Crisalli, Paul | 10/9/17 | 1.5 | Participate on conference call with representatives from McKinsey and Rothschild regarding quarterly cash flow forecast. |
| 2 | Crisalli, Paul | 10/9/17 | 1.3 | Review and analyze fiscal plan generation and operating assumptions. |
| 2 | Crisalli, Paul | 10/9/17 | 1.1 | Review and analyze weekly cash flow forecast. |
| 14 | Klein, Joseph | 10/9/17 | 1.1 | Revise creditor list workplan for Title III reporting to include comments and follow-up items from M. Samuels (ACG). |
| 2 | Batlle, Fernando | 10/9/17 | 1.0 | Prepare list of required items in order to prepare revised 7-quarter liquidity forecast. |
| 2 | Batlle, Fernando | 10/9/17 | 1.0 | Review maintenance budget to determine its inclusion in the 7-quarter liquidity forecast. |
| 2 | Lavin, Kevin | 10/9/17 | 1.0 | Participate on conference call with F. Batlle (ACG) and representatives of U.S. Treasury Department, Rothschild, AAFAF, McKinsey and Conway Mackenzie to discuss short term funding gap due to the impact of hurricane Maria. |
| 2 | Batlle, Fernando | 10/9/17 | 1.0 | Participate on conference call with K. Lavin (ACG) and representatives of U.S. Treasury Department, Rothschild, AAFAF, McKinsey and Conway Mackenzie to discuss short term funding gap due to the impact of hurricane Maria. |
| 50 | Gil, Gerard | 10/9/17 | 1.0 | Prepare liquidity forecast requested by McKinsey for submittal to U.S. Treasury. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Llompart, Sofia | 10/9/17 | 0.8 | Review 7-quarter liquidity forecast for quality control check based on discussions with G. Gil (ACG) for distribution to S. Brody (MCK). |
| 2 | Crisalli, Paul | 10/9/17 | 0.8 | Participate in meeting with G. Gil (ACG) regarding quarterly liquidity forecast. |
| 2 | Gil, Gerard | 10/9/17 | 0.8 | Participate in meeting with P. Crisalli (ACG) regarding quarterly liquidity forecast. |
| 14 | Klein, Joseph | 10/9/17 | 0.7 | Revise creditor list to include comments and follow-up items from N. Haynes (GT), for review by M. Samuels (ACG). |
| 2 | Ferzan, Marc | 10/9/17 | 0.6 | Participate in meeting with F. Padilla (PREPA) concerning status of project management office implementation and coordination of team leads to maximize federal agency resources. |
| 2 | Crisalli, Paul | 10/9/17 | 0.3 | Participate on telephone call with L. Porter (Navigant) regarding fuel and purchased power and maintenance spend components of cash flow forecast. |
| 2 | Crisalli, Paul | 10/9/17 | 0.2 | Prepare for telephone call with L. Porter (Navigant) regarding fuel and purchased power and maintenance spend components of cash flow forecast. |
| 2 | Llompart, Sofia | 10/9/17 | 0.2 | Participate in meeting with Ankura team to outline status of current workstreams and organize priorities for the week (partial). |
| 3 | San Miguel, Jorge | 10/10/17 | 3.4 | Participate in meeting with K. Lavin (ACG), R. Ramos (PREPA), F. Padilla (PREPA), E. Rivera (PREPA) and other representatives from PREPA regarding communications, restoration of electric service, strategic priorities and related coordination of central government efforts with local and federal authorities and impact on fiscal plan implementation. |
| 2 | Llompart, Sofia | 10/10/17 | 3.1 | Participate in meeting with representatives from PREPA and AAFAF, P. Crisalli (ACG) and J. San Miguel (ACG) to discuss financial impact of hurricane Maria and related recovery liquidity assumptions. |
| 2 | Crisalli, Paul | 10/10/17 | 3.1 | Participate in meeting with representatives from PREPA and AAFAF, S. Llompart (ACG) and J. San Miguel (ACG) to discuss financial impact of hurricane Maria and related recovery liquidity assumptions. |
| 2 | San Miguel, Jorge | 10/10/17 | 3.1 | Participate in meeting with representatives from PREPA and AAFAF, S. Llompart (ACG) and P. Crisalli (ACG) to discuss financial impact of hurricane Maria and related recovery liquidity assumptions. |
| 3 | Lavin, Kevin | 10/10/17 | 2.1 | Participate in meeting with J. San Miguel (ACG) and R. Ramos (PREPA), F. Padilla (PREPA), E. Rivera (PREPA) and other representatives from PREPA regarding communications, restoration of electric service, strategic priorities and related coordination of central government efforts with local and federal authorities and impact on fiscal plan implementation (partial). |
| 2 | Llompart, Sofia | 10/10/17 | 1.8 | Participate in meeting with F. Crespo (PREPA) to discuss, in detail, the customer service revenues and collections process. |
| 2 | Gil, Gerard | 10/10/17 | 1.8 | Participate in meeting with F. Padilla (PREPA) and G. Loran (AAFAF) to discuss and assess project management office structure and reimbursement process of the Federal Emergency Management Agency. |

Exhibit C
January 30, 2018 / #PR00004

14 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 22 | San Miguel, Jorge | 10/10/17 | 1.8 | Participate in meeting with representatives from PREPA to discuss transmission and distribution restoration priorities for pharmaceutical and key economic groups. |
| 2 | Gil, Gerard | 10/10/17 | 1.7 | Participate in meeting with M. Ferzan (ACG) and G. Targa (PREPA) regarding project management office functionality relative to operations to leverage Federal Emergency Management Agency public assistance grants. |
| 2 | Ferzan, Marc | 10/10/17 | 1.7 | Participate in meeting with G. Targa (PREPA) and G. Gil (ACG) regarding project management office functionality relative to operations to leverage Federal Emergency Management Agency public assistance grants. |
| 23 | Gil, Gerard | 10/10/17 | 1.5 | Review memorandum submitted to U.S. Treasury and draft response to questions raised by U.S. Treasury. |
| 2 | Llompart, Sofia | 10/10/17 | 1.4 | Update the 13-week cash flow model to reflect the latest assumptions for the week ending 10/6/17. |
| 2 | Crisalli, Paul | 10/10/17 | 1.4 | Revise and update monthly liquidity forecast model. |
| 2 | Llompart, Sofia | 10/10/17 | 1.4 | Participate in meeting with P. Crisalli (ACG) to discuss next steps and scenarios to be incorporated in the 13-week cash flow model until the week ending 12/29/17. |
| 2 | Crisalli, Paul | 10/10/17 | 1.4 | Participate in meeting with Llompart (ACG) to discuss next steps and scenarios to be incorporated in the 13-week cash flow model until the week ending 12/29/17. |
| 2 | Gil, Gerard | 10/10/17 | 1.2 | Participate in meeting with A. Rodriguez (PREPA), F. Padilla (PREPA) and N. Morales (PREPA) to discuss cash situation and projections. |
| 2 | Llompart, Sofia | 10/10/17 | 1.1 | Review accounts receivable detail from August 2017 monthly operating reports produced by PREPA, and reconcile with the 13-week cash flow model results received from J. Gandia (PREPA). |
| 2 | Crisalli, Paul | 10/10/17 | 1.1 | Review and revise bridge analysis between liquidity forecast and fiscal plan for fiscal year 2019. |
| 2 | Crisalli, Paul | 10/10/17 | 1.0 | Participate in meeting with representatives from PREPA related to customer service regarding billing, collections and accounts receivable. |
| 2 | Batlle, Fernando | 10/10/17 | 1.0 | Review, analyze and update the revised macroeconomic assumptions prepared by DevTech Systems to incorporate impact of hurricane Maria on the same. |
| 3 | San Miguel, Jorge | 10/10/17 | 1.0 | Participate in meeting with F. Padilla (PREPA) regarding updates to project management office structure, reporting and restoration efforts to reinstate fiscal plan objectives and tasks. |
| 3 | San Miguel, Jorge | 10/10/17 | 0.9 | Participate on conference call with representatives from the Pharmaceutical Industry Association of Puerto Rico to discuss restoration priorities of transmission and distribution. |
| 3 | Lavin, Kevin | 10/10/17 | 0.8 | Participate on telephone call with J. San Miguel (ACG) regarding updates on fiscal plan implementation and compliance in light of storms and updates on restoration and related efforts. |
| 3 | San Miguel, Jorge | 10/10/17 | 0.8 | Participate on telephone call with K. Lavin (ACG) regarding updates on fiscal plan implementation and compliance in light of storms and updates on restoration and related efforts. |
| 3 | San Miguel, Jorge | 10/10/17 | 0.7 | Review information from impacts to fiscal plan objectives due to hurricane damages. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 10/10/17 | 0.6 | Participate on telephone call with S. Brody (MCK) regarding liquidity forecast. |
| 14 | Klein, Joseph | 10/10/17 | 0.6 | Review creditor list open items in advance of meeting with representatives from Greenberg Traurig and PREPA. |
| 2 | Rosado, Kasey | 10/10/17 | 0.6 | Review liquidity model detailing liquidity need estimate for the second quarter of fiscal year 2018 to second quarter of fiscal year 2019. |
| 2 | Gil, Gerard | 10/10/17 | 0.5 | Review and provide comments to 7-quarter liquidity forecast bridge to certified fiscal plan and explanations. |
| 14 | Graham, Deanne | 10/10/17 | 0.5 | Participate on conference call with J. Klein (ACG), M. Samuels (ACG), N. Haynes (GT), L. Muchnik (GT), to discuss creditor list reporting matters. |
| 14 | Samuels, Melanie | 10/10/17 | 0.5 | Participate on conference call with J. Klein (ACG), D. Graham (ACG), N. Haynes (GT), L. Muchnik (GT), to discuss creditor list reporting matters. |
| 14 | Klein, Joseph | 10/10/17 | 0.5 | Participate on conference call with M. Samuels (ACG), D. Graham (ACG), N. Haynes (GT) and L. Muchnik (GT) to discuss creditor list reporting matters. |
| 14 | Samuels, Melanie | 10/10/17 | 0.4 | Review creditor list workplan and provide revisions to D. Graham (ACG). |
| 2 | Gil, Gerard | 10/10/17 | 0.3 | Prepare for meeting with G. Targa (PREPA) to discuss strategy for Federal Emergency Management reimbursements. |
| 2 | Gil, Gerard | 10/10/17 | 0.3 | Prepare for meeting with A. Rodriguez (PREPA), F. Padilla (PREPA) and N. Morales (PREPA) to discuss cash situation and projections. |
| 14 | Graham, Deanne | 10/10/17 | 0.3 | Participate on conference call with M. Samuels (ACG), J. Klein (ACG), D. Sanchez (PREPA) and H. Castro (PREPA) regarding open items on the creditor list. |
| 14 | Samuels, Melanie | 10/10/17 | 0.3 | Participate on call with D. Graham (ACG), J. Klein (ACG), D. Sanchez (PREPA) and H. Castro (PREPA) regarding open items on the creditor list. |
| 14 | Klein, Joseph | 10/10/17 | 0.3 | Participate on conference call with M. Samuels (ACG), D. Graham (ACG), D. Sanchez (PREPA) and H. Castro (PREPA) regarding open items on the creditor list. |
| 14 | Graham, Deanne | 10/10/17 | 0.3 | Participate on telephone call with M. Samuels (ACG) to discuss progress of creditor list prior to weekly call with client. |
| 14 | Samuels, Melanie | 10/10/17 | 0.3 | Participate on call with D. Graham (ACG) to discuss progress of creditor list prior to weekly call with client. |
| 23 | San Miguel, Jorge | 10/10/17 | 0.3 | Coordinate meeting with representatives from the Pharmaceutical Industry Association of Puerto Rico regarding restoration priorities for such group. |
| 2 | Ferzan, Marc | 10/10/17 | 0.3 | Participate in meeting with F. Padilla (PREPA) to discuss project management office functionality with particular emphasis on operations to leverage Federal Emergency Management Agency public assistance grants and coordination through G. Targa (PREPA). |
| 2 | Ferzan, Marc | 10/10/17 | 0.3 | Prepare for meeting with G. Targa (PREPA) and develop agenda to discuss project management office functionality relative to operations to leverage Federal Emergency Management Agency public assistance grants. |

Exhibit C
January 30, 2018 / #PR00004

16 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 22 | Lavin, Kevin | 10/11/17 | 3.8 | Participate in meeting with J. San Miguel (ACG) and representatives from PREPA regarding restoration plan update and report for PREPA board of directors and advisors of the Financial Oversight and Management Board. |
| 22 | San Miguel, Jorge | 10/11/17 | 3.8 | Participate in meeting with K. Lavin (ACG) representatives from PREPA regarding restoration plan update and report for PREPA board of directors and advisors of the Financial Oversight and Management Board. |
| 2 | Llompart, Sofia | 10/11/17 | 2.3 | Update recovery spend and reimbursement forecast in the 13-week cash flow model for the period ending 12/29/17 based on discussions and data provided by J. Roque (PREPA). |
| 2 | Crisalli, Paul | 10/11/17 | 2.3 | Revise and update revenue and collections module of monthly liquidity forecast. |
| 30 | San Miguel, Jorge | 10/11/17 | 1.9 | Participate in meeting with O. Chavez (AAFAF) regarding the establishment of the Office of Contract and Procurement Compliance for the oversight of PREPA procurement and to consider a project management office structure. |
| 3 | San Miguel, Jorge | 10/11/17 | 1.6 | Prepare draft outline for report on restoration and reconstruction efforts to re-establish fiscal plan implementation objectives and priorities. |
| 2 | Llompart, Sofia | 10/11/17 | 1.5 | Participate in meeting with P. Crisalli (ACG) and F. Batlle (ACG) to discuss liquidity forecast assumptions. |
| 2 | Crisalli, Paul | 10/11/17 | 1.5 | Participate in meeting with S. Llompart (ACG) and F. Batlle (ACG) to discuss liquidity forecast assumptions. |
| 2 | Batlle, Fernando | 10/11/17 | 1.5 | Participate in meeting with S. Llompart (ACG) and P. Crisalli (ACG) to discuss liquidity forecast assumptions. |
| 2 | Llompart, Sofia | 10/11/17 | 1.3 | Review and update the key performance indicator report sent to representatives from PREPA to include data of 10/11/17. |
| 3 | Lavin, Kevin | 10/11/17 | 1.0 | Participate on conference call with J. San Miguel (ACG), and A. Frankum (ACG) to discuss draft outline for report on restoration and reconstruction efforts to re-establish fiscal plan implementation objectives and priorities. |
| 3 | Frankum, Adrian | 10/11/17 | 1.0 | Participate on conference call with K. Lavin (ACG), and J. San Miguel (ACG) to discuss draft outline for report on restoration and reconstruction efforts to re-establish fiscal plan implementation objectives and priorities. |
| 3 | San Miguel, Jorge | 10/11/17 | 1.0 | Participate on conference call with K. Lavin (ACG), and A. Frankum (ACG) to discuss draft outline for report on restoration and reconstruction efforts to re-establish fiscal plan implementation objectives and priorities. |
| 3 | Lavin, Kevin | 10/11/17 | 1.0 | Participate in meeting with J. San Miguel (ACG), F. Padilla (PREPA) and E. Rivera (PREPA) to discuss restoration and reconstruction efforts to re-establish fiscal plan implementation objectives and priorities. |
| 3 | San Miguel, Jorge | 10/11/17 | 1.0 | Participate in meeting with K. Lavin (ACG), F. Padilla (PREPA) and E. Rivera (PREPA) to discuss restoration and reconstruction efforts to re-establish fiscal plan implementation objectives and priorities. |
| 30 | San Miguel, Jorge | 10/11/17 | 1.0 | Participate in meeting with F. Padilla (PREPA) project management office matters relating to the Office of Contract and Procurement Compliance structure under fiscal plan and suggestions from AAFAF. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Llompart, Sofia | 10/11/17 | 0.8 | Participate in meeting with J. Roque (PREPA) to discuss the cash flow produced for the week ending 10/6/17 and related projections. |
| 22 | Batlle, Fernando | 10/11/17 | 0.8 | Participate in meeting with S. Rodriguez (PREPA) and representatives of Willis Towers Watson to discuss approach to calculate business interruption damages, and property damage assessment in order to maximize proceeds. |
| 3 | Frankum, Adrian | 10/11/17 | 0.5 | Prepare for conference call with K. Lavin (ACG), and J. San Miguel (ACG) to discuss draft outline for report on restoration and reconstruction efforts to re-establish fiscal plan implementation objectives and priorities. |
| 2 | Batlle, Fernando | 10/11/17 | 0.4 | Participate on telephone call with J. Gavin (Citi) to discuss short term liquidity needs and status update of recovery efforts. |
| 2 | Batlle, Fernando | 10/11/17 | 0.4 | Review federal legislation to be filed for federal loan to PREPA and provide comments to N. Mitchell (GT) regarding the same. |
| 2 | Llompart, Sofia | 10/11/17 | 0.3 | Participate in meeting with F. Padilla (PREPA) to discuss the daily reports needed to update the key performance indicator report. |
| 3 | Llompart, Sofia | 10/12/17 | 3.5 | Review  and update transmission lines recovery plan timeline and master list with data received from F. Padilla (PREPA). |
| 25 | Rivera Smith, Nathalia | 10/12/17 | 3.3 | Review and revise September 2017 labor time detail of Puerto Rico based employees. |
| 25 | Keys, Jamie | 10/12/17 | 3.1 | Review submitted time detail of Ankura professionals for September 2017 fee statement. |
| 2 | Crisalli, Paul | 10/12/17 | 2.7 | Revise and update fuel and purchased power module of monthly liquidity forecast. |
| 1 | Crisalli, Paul | 10/12/17 | 2.2 | Review and analyze monthly operating reports. |
| 3 | San Miguel, Jorge | 10/12/17 | 1.8 | Prepare and analyze recovery and restoration efforts and impact on revenues and related projections. |
| 22 | Lavin, Kevin | 10/12/17 | 1.4 | Participate in meeting with J. San Miguel (ACG) and representatives from PREPA and the board of directors regarding fiscal plan adjustments and modifications based on catastrophic events. |
| 22 | San Miguel, Jorge | 10/12/17 | 1.4 | Participate in meeting with K. Lavin (ACG) and representatives from PREPA and the board of directors regarding fiscal plan adjustments and modifications based on catastrophic events. |
| 3 | Llompart, Sofia | 10/12/17 | 1.3 | Participate in meeting with F. Padilla (PREPA) to discuss transmission lines recovery plan timeline and master list updates. |
| 3 | San Miguel, Jorge | 10/12/17 | 1.2 | Participate in meeting with Ricardo Ramos (PREPA) and other representatives from PREPA regarding damage assessment, restoration and reporting matters. |
| 23 | San Miguel, Jorge | 10/12/17 | 1.2 | Participate in meeting with representatives from the U.S. Army Corps of Engineers and the Governor's Authorized Representative regarding restoration and response issues to stabilize energy services. |
| 2 | Crisalli, Paul | 10/12/17 | 1.1 | Revise and update employee disbursements module of monthly liquidity forecast. |
| 2 | Llompart, Sofia | 10/12/17 | 1.0 | Participate in meeting with representatives from PREPA to clarify monthly reporting revenues for September 2017 and accounts receivable data. |
| 3 | San Miguel, Jorge | 10/12/17 | 1.0 | Participate in meeting with representatives from PREPA regarding restoration and damage assessment matters. |
| 22 | San Miguel, Jorge | 10/12/17 | 1.0 | Participate in meeting with representatives from PREPA for follow-up discussion regarding restoration and response issues to stabilize energy services. |

Exhibit C
January 30, 2018 / #PR00004

18 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|------|-----------------|
| 2 | Llompart, Sofia | 10/12/17 | 0.8 | Review the process of updating the key performance indicator reporting dashboard. |
| 21 | Graham, Deanne | 10/12/17 | 0.8 | Participate on weekly team status update call with representatives from Ankura Consulting Group. |
| 21 | Rivera Smith, Nathalia | 10/12/17 | 0.8 | Participate on weekly team status update call with representatives from Ankura Consulting Group. |
| 21 | Samuels, Melanie | 10/12/17 | 0.8 | Participate on weekly team status update call with representatives from Ankura Consulting Group. |
| 3 | Llompart, Sofia | 10/12/17 | 0.8 | Create draft of transmission recovery plan using details provided by J. San Miguel (ACG). |
| 3 | San Miguel, Jorge | 10/12/17 | 0.8 | Participate in meeting with representatives from PREPA regarding reporting and restoration matters. |
| 3 | San Miguel, Jorge | 10/12/17 | 0.6 | Correspond with F. Padilla (PREPA) for follow-up on recovery and restoration efforts and impact on revenues and related projections. |
| 14 | Graham, Deanne | 10/12/17 | 0.5 | Prepare and send email to M. Hernandez (PREPA) regarding request for the pension plan data for the creditor list. |
| 21 | Dave, Neil | 10/12/17 | 0.5 | Participate on weekly team status update call with representatives from Ankura Consulting Group (partial). |
| 2 | Brody, Terrence | 10/12/17 | 0.4 | Participate on conference call with M. Ferzan (ACG) and V. Mekles (ACG) concerning assessment of project management office development, and integration of additional resources into Federal Emergency Management Agency project worksheets team headed by G. Targa (PREPA). |
| 2 | Ferzan, Marc | 10/12/17 | 0.4 | Participate on conference call with T. Brody (ACG) and V. Mekles (ACG) concerning assessment of project management office development, and integration of additional resources into Federal Emergency Management Agency project worksheets team headed by G. Targa (PREPA). |
| 2 | Mekles, Vincent | 10/12/17 | 0.4 | Participate on conference call with M. Ferzan (ACG) and T. Brody (ACG) concerning assessment of project management office development, and integration of additional resources into Federal Emergency Management Agency project worksheets team headed by G. Targa (PREPA). |
| 2 | Llompart, Sofia | 10/12/17 | 0.3 | Update the key performance indicator reporting dashboard with data received from O. Soto (PREPA) as of 10/12/17. |
| 14 | Graham, Deanne | 10/12/17 | 0.2 | Update creditor list outstanding items based on newly received information from D. Sanchez (PREPA). |
| 25 | Keys, Jamie | 10/13/17 | 2.9 | Review submitted time detail of Ankura professionals for September 2017 fee statement. |
| 2 | Crisalli, Paul | 10/13/17 | 2.8 | Develop various dashboards and reporting tools for the monthly cash flow model. |
| 22 | San Miguel, Jorge | 10/13/17 | 2.5 | Participate on weekly call with PREPA board of directors and advisors. |
| 2 | San Miguel, Jorge | 10/13/17 | 2.0 | Participate in meeting with representatives from PREPA regarding restoration, reporting and the Federal Emergency Management Agency reimbursement matters. |
| 25 | Graham, Deanne | 10/13/17 | 2.0 | Prepare July 2017 fee statement documents for distribution to S. Rinaldi (ACG). |

Exhibit C
January 30, 2018 / #PR00004

19 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 3 | Llompart, Sofia | 10/13/17 | 1.9 | Revise transmission line recovery plan presentation to reflect memorandum items provided by J. San Miguel (ACG), revisions to the executive summary provided by F. Batlle (ACG), and summary page including damages and deficiencies. |
| 3 | Batlle, Fernando | 10/13/17 | 1.9 | Review and revise recovery plan related to pharmaceutical sector based on input from representatives of the pharmaceutical industry and representatives of PREPA. |
| 23 | San Miguel, Jorge | 10/13/17 | 1.0 | Participate in meeting with representatives from the Pharmaceutical Industry Association leadership regarding power restoration. |
| 22 | Batlle, Fernando | 10/13/17 | 0.9 | Participate in weekly meeting with board of directors to discuss updates on post-hurricane Maria recovery efforts, including 13-week cash flow projections as well as six quarter operational liquidity planning. |
| 50 | San Miguel, Jorge | 10/13/17 | 0.9 | Prepare for meeting with representatives from McKinsey regarding restoration, fiscal plan changes, assumptions and related matters. |
| 3 | Llompart, Sofia | 10/13/17 | 0.8 | Participate in meeting with representatives from PREPA to discuss weekly updates related to the recovery management (partial). |
| 50 | Crisalli, Paul | 10/13/17 | 0.8 | Participate on conference call with S. Brody (MCK), A. Bielenberg (MCK), S. Llompart (ACG) and F. Batlle (ACG) to discuss latest liquidity status and recovery assumptions. |
| 50 | Batlle, Fernando | 10/13/17 | 0.8 | Participate on conference call with S. Brody (MCK), A. Bielenberg (MCK), S. Llompart (ACG) and P. Crisalli (ACG) to discuss latest liquidity status and recovery assumptions. |
| 3 | Lavin, Kevin | 10/13/17 | 0.7 | Participate in meeting with J. San Miguel (ACG) and representatives from PREPA regarding the establishment of key industrial and economic groups and related priorities regarding restoration of energy. |
| 3 | San Miguel, Jorge | 10/13/17 | 0.7 | Participate in meeting with K. Lavin (ACG) and representatives from PREPA regarding the establishment of key industrial and economic groups and related priorities regarding restoration of energy. |
| 3 | Batlle, Fernando | 10/13/17 | 0.7 | Prepare outline of items to be included in the power restoration plan. |
| 3 | Crisalli, Paul | 10/13/17 | 0.6 | Participate on conference call with J. San Miguel (ACG), and representatives form Greenberg Traurig and Rothschild regarding restoration, fiscal plan changes, assumptions and related matters. |
| 3 | San Miguel, Jorge | 10/13/17 | 0.6 | Participate on conference call with P. Crisalli (ACG), and representatives form Greenberg Traurig and Rothschild regarding restoration, fiscal plan changes, assumptions and related matters. |
| 3 | San Miguel, Jorge | 10/13/17 | 0.6 | Prepare definition of key industrial and economic groups and related priorities. |
| 2 | Crisalli, Paul | 10/13/17 | 0.5 | Review daily cash report and updated results in liquidity model regarding the same. |
| 2 | Batlle, Fernando | 10/13/17 | 0.5 | Prepare list of additional data and information to be requested to representatives of PREPA, necessary to ensure accuracy of liquidity forecast. |
| 3 | San Miguel, Jorge | 10/13/17 | 0.5 | Prepare table summarizing the key industrial and economic groups and related priorities regarding restoration of energy for distribution and comments. |

Exhibit C
January 30, 2018 / #PR00004

20 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Ferzan, Marc | 10/13/17 | 0.4 | Revise draft update for F. Padilla (PREPA), prepared by G. Gil (ACG) concerning meeting with G. Targa (PREPA) related to resources and strategies to maximize reimbursement under Federal Emergency Management Agency public assistance program. |
| 50 | Llompart, Sofia | 10/13/17 | 0.3 | Participate on conference call with S. Brody (MCK), A. Bielenberg (MCK), P. Crisalli (ACG) and F. Batlle (ACG) to discuss latest liquidity status and recovery assumptions (partial). |
| 2 | Llompart, Sofia | 10/13/17 | 0.2 | Participate in meeting with E. Vazquez (PREPA) to discuss recent fuel shipments from Puma and payments that may qualify for reimbursement from the Federal Emergency Management Agency. |
| 2 | Llompart, Sofia | 10/13/17 | 0.2 | Participate in meeting with R. Caldas (PREPA) to discuss latest procurement contracts and projected spend to be incorporated in the 13-week cash flow model for the period ending 12/29/17. |
| 2 | San Miguel, Jorge | 10/14/17 | 3.8 | Participate in continuing meeting with representatives from PREPA regarding restoration, reporting and the Federal Emergency Management Agency reimbursement matters. |
| 3 | Lavin, Kevin | 10/15/17 | 0.8 | Participate on telephone call with F. Batlle (ACG) to discuss power restoration plan and resources needed to provide support to PREPA. |
| 3 | Batlle, Fernando | 10/15/17 | 0.8 | Participate on telephone call with K. Lavin (ACG) to discuss power restoration plan and resources needed to provide support to PREPA. |
| 3 | Gil, Gerard | 10/15/17 | 0.7 | Participate on telephone call with J. San Miguel (ACG) to discuss strategy regarding recovery workstreams and required implementation structure. |
| 3 | San Miguel, Jorge | 10/15/17 | 0.7 | Participate on telephone call with G. Gil (ACG) to discuss strategy regarding recovery workstreams and required implementation structure. |
| 3 | Gil, Gerard | 10/15/17 | 0.5 | Review presentation regarding restructuring considerations circulated by N. Mitchell (GT) in preparation for conference call. |
| 2 | Batlle, Fernando | 10/15/17 | 0.3 | Participate on telephone call with D. Cleary (GT) to discuss contracting process related to recovery efforts to be included in updated cash flow forecast. |
| 2 | Batlle, Fernando | 10/15/17 | 0.2 | Review information needed to update cash flow forecast based on request from F. Padilla (PREPA). |
| 2 | Batlle, Fernando | 10/15/17 | 0.2 | Participate on telephone call with F. Padilla (PREPA) to discuss updating cash flow forecast including required information. |
| 25 | Graham, Deanne | 10/16/17 | 3.5 | Revise the July 2017 fee statement per input received from S. Rinaldi (ACG). |
| 2 | Gil, Gerard | 10/16/17 | 3.5 | Participate in meeting with J. San Miguel (ACG), R. Caldas (PREPA), G. Targa (PREPA) and R. Ramos (PREPA) to discuss spending related to the transmission lines restoration budget. |
| 2 | San Miguel, Jorge | 10/16/17 | 3.5 | Participate in meeting with G. Gil (ACG), R. Caldas (PREPA), G. Targa (PREPA) and R. Ramos (PREPA) to discuss spending related to the transmission line restoration program and budget. |
| 2 | Crisalli, Paul | 10/16/17 | 3.2 | Review and revise monthly liquidity forecast and related analyses. |
| 2 | Gil, Gerard | 10/16/17 | 3.1 | Participate in meeting with J. San Miguel (ACG), R. Caldas (PREPA), G. Targa (PREPA) and R. Ramos (PREPA) management to discuss cadence of reimbursements and advances from the Federal Emergency Management Agency, and expected overall restoration process. |

Exhibit C
January 30, 2018 / #PR00004                                                                 21 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | San Miguel, Jorge | 10/16/17 | 3.1 | Participate in meeting with G. Gil (ACG), R. Caldas (PREPA), G. Targa (PREPA) and PREPA management representatives regarding cadence of reimbursements and advances from the Federal Emergency Management Agency and expected overall restoration process. |
| 3 | Kim, Hyejin | 10/16/17 | 3.1 | Revise the recovery plan dashboard to include generation detail. |
| 2 | Llompart, Sofia | 10/16/17 | 2.8 | Prepare list of assumptions reflected in the 13-week cash flow for the period ending 12/29/17. |
| 25 | Rivera Smith, Nathalia | 10/16/17 | 2.0 | Finalize review and revisions of September 2017 time detail for Puerto Rico based Ankura professionals to be included in the monthly fee statement. |
| 23 | San Miguel, Jorge | 10/16/17 | 1.8 | Participate in meeting with representatives from PREPA and representatives from the pharmaceutical industry group from Guayama regarding restoration efforts, schedules and plans. |
| 25 | Samuels, Melanie | 10/16/17 | 1.8 | Review latest draft of the August 2017 fee statement and provide revisions to D. Graham (ACG). |
| 25 | Keys, Jamie | 10/16/17 | 1.7 | Review time detail for September 2017 fee statement consolidation. |
| 25 | Samuels, Melanie | 10/16/17 | 1.6 | Review latest draft of the July 2017 fee statement and provide revisions to D. Graham (ACG). |
| 2 | Batlle, Fernando | 10/16/17 | 1.4 | Review and validate project worksheet for the Federal Emergency Management Agency to ensure consistency with damage assessments from impact of hurricane Maria. |
| 2 | Gil, Gerard | 10/16/17 | 1.1 | Participate in meeting with R. Caldas (PREPA) to discuss projected recovery spend curve. |
| 2 | Gil, Gerard | 10/16/17 | 1.1 | Participate in meeting with N. Morales (PREPA) to discuss updates on recovery expenses incurred to date, collections to date, insurance and overall cash flow assessment. |
| 3 | Llompart, Sofia | 10/16/17 | 0.9 | Prepare distribution recovery resource summary for E. Rivera (PREPA) and J. San Miguel (ACG). |
| 3 | San Miguel, Jorge | 10/16/17 | 0.9 | Participate in meeting with D. Cleary (GT) to discuss restoration schedule, impacts on liquidity components of the fiscal plan and revenue projections. |
| 3 | Lavin, Kevin | 10/16/17 | 0.7 | Participate on telephone call with F. Batlle (ACG) to review restructuring options for PREPA after hurricane Maria. |
| 3 | Batlle, Fernando | 10/16/17 | 0.7 | Participate on telephone call with K. Lavin (ACG) to review restructuring options for PREPA after hurricane Maria. |
| 3 | Batlle, Fernando | 10/16/17 | 0.7 | Review restructuring options available after impact of hurricane Maria in preparation for conference call. |
| 2 | Llompart, Sofia | 10/16/17 | 0.6 | Update 13-week cash flow for the period ending 12/29/17 to reflect the receipts and disbursements received from PREPA on 10/13/17. |
| 2 | Llompart, Sofia | 10/16/17 | 0.6 | Participate on telephone call with G. Gil (ACG) to discuss the 13-week cash flow open items. |
| 2 | Gil, Gerard | 10/16/17 | 0.6 | Participate on telephone call with S. Llompart (ACG) to discuss the 13-week cash flow open items. |
| 3 | San Miguel, Jorge | 10/16/17 | 0.6 | Review update on transmission restoration plan and progress to energize the north of the island and the U.S. Army Corps of Engineers role and support. |
| 14 | Graham, Deanne | 10/16/17 | 0.5 | Participate on conference call with S. Rinaldi (ACG), M. Samuels (ACG), J. Klein (ACG) J. Rios (PREPA), M. Pomales (PREPA), J. Costas (PREPA) and O. Feliciano (PREPA) regarding labor union grievances claims for inclusion in the creditor list. |

Exhibit C
January 30, 2018 / #PR00004

22 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 14 | Rinaldi, Scott | 10/16/17 | 0.5 | Participate on call with D. Graham (ACG), M. Samuels (ACG), J. Klein (ACG), J. Rios (PREPA), M. Pomales (PREPA), J. Costas (PREPA) and O. Feliciano (PREPA) regarding union grievances claims for inclusion in the creditor list. |
| 14 | Samuels, Melanie | 10/16/17 | 0.5 | Participate in conference call with S. Rinaldi (ACG), D. Graham (ACG), J. Klein (ACG), J. Rios (PREPA), M. Pomales (PREPA), J. Costas (PREPA) and O. Feliciano (PREPA) regarding labor union grievances claims for inclusion in the creditor list. |
| 14 | Klein, Joseph | 10/16/17 | 0.5 | Participate on telephone call with S. Rinaldi (ACG), M. Samuels (ACG), D. Graham (ACG), J. Rios (PREPA), M. Pomales (PREPA), J. Costas (PREPA) and O. Feliciano (PREPA) regarding labor union grievances claims for inclusion in the creditor list. |
| 2 | Llompart, Sofia | 10/16/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) and G. Gerard (ACG) to discuss 13-week cash flow model key assumptions, drivers and open items. |
| 2 | Crisalli, Paul | 10/16/17 | 0.5 | Participate on telephone call with S. Llompart (ACG) and G. Gerard (ACG) to discuss 13-week cash flow model key assumptions, drivers and open items. |
| 2 | Gil, Gerard | 10/16/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) and S. Llompart (ACG) to discuss 13-week cash flow model key assumptions, drivers and open items. |
| 14 | Rinaldi, Scott | 10/16/17 | 0.5 | Prepare for conference call with representatives from PREPA to discuss union grievances claims for inclusion in the creditor list. |
| 30 | Llompart, Sofia | 10/16/17 | 0.4 | Participate on conference call with E. Diaz (PREPA) and G. Gil (ACG) to discuss recovery purchase orders and contracts. |
| 30 | Gil, Gerard | 10/16/17 | 0.4 | Participate on conference call with E. Diaz (PREPA) and S. Llompart (ACG) to discuss recovery purchase orders and contracts. |
| 14 | Samuels, Melanie | 10/16/17 | 0.4 | Review motion to extend the creditor list deadline prepared by N. Hayes (GT) and provide feedback. |
| 2 | Crisalli, Paul | 10/16/17 | 0.3 | Participate on telephone call with L. Porter (Navigant) regarding liquidity forecast and related assumptions, and key drivers. |
| 3 | Gil, Gerard | 10/16/17 | 0.3 | Participate in meeting with D. Cleary (GT) to obtain briefing on status of contracts related to recovery efforts. |
| 15 | Rinaldi, Scott | 10/16/17 | 0.3 | Review the motion to extend deadline to file the creditor list and correspond with N. Haynes (GT) regarding the same. |
| 14 | Rinaldi, Scott | 10/16/17 | 0.2 | Prepare for conference call with representatives from PREPA to discuss the status of the creditors list. |
| 2 | Crisalli, Paul | 10/16/17 | 0.1 | Prepare for telephone call with S. Llompart (ACG) to discuss 13-week cash flow model. |
| 2 | Crisalli, Paul | 10/17/17 | 2.6 | Review latest draft of 13-week cash flow model and related assumptions to provide feedback to S. Llompart (ACG). |
| 2 | Gil, Gerard | 10/17/17 | 2.6 | Participate in meeting with N. Morales (ACG), K. Diaz (PREPA), S. Rodriguez (PREPA) and M. Marquez (Willis Tower Watson) to discuss proposed preliminary claim submittal under insurance policies for property damage, business interruption and extra expense. |
| 2 | San Miguel, Jorge | 10/17/17 | 2.3 | Participate in meeting with representatives from PREPA, CSA Group and Aptim regarding the Federal Emergency Management Agency, project worksheets and liquidity matters. |
| 2 | Crisalli, Paul | 10/17/17 | 2.2 | Develop 7-quarter liquidity forecast and related reconciliations. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|-----------------|
| 25 | Samuels, Melanie | 10/17/17 | 1.8 | Review latest draft of the September 2017 fee statement and provide revisions to J. Keys (ACG). |
| 2 | Llompart, Sofia | 10/17/17 | 1.7 | Participate in meeting with S. Rodriguez (PREPA), F. Batlle (ACG) and representatives from Willis Towers Watson to discuss status and methodology related to business interruption claim. |
| 2 | Batlle, Fernando | 10/17/17 | 1.7 | Participate in meeting with S. Rodriguez (PREPA), S. Llompart (ACG) and representatives from Willis Towers Watson to discuss status and methodology related to business interruption claim. |
| 2 | Crisalli, Paul | 10/17/17 | 1.6 | Analyze fuel purchase master payment schedule for September 2017 and October 2017 results to date, and related forecast through 12/31/17. |
| 3 | San Miguel, Jorge | 10/17/17 | 1.5 | Participate in meeting with E. Rivera (PREPA) and other representatives from PREPA regarding updates to transmission work, resources, materials and schedules. |
| 3 | San Miguel, Jorge | 10/17/17 | 1.5 | Review transmission restoration plan update and discuss changes to improve reporting and schedule advances with M. Rodriguez (PREPA) and other representatives from PREPA. |
| 3 | San Miguel, Jorge | 10/17/17 | 1.4 | Prepare deliverables requested by R. Ramos (PREPA) for presentation to AAFAF and the Office of the Governor. |
| 14 | Graham, Deanne | 10/17/17 | 1.4 | Prepare reconciliation of account payable data to the financial statements for use in the creditor list, for D. Sanchez (PREPA). |
| 23 | San Miguel, Jorge | 10/17/17 | 1.4 | Participate in meeting with representatives from the U.S. Army Corps of Engineers regarding contractor support, compliance with the Federal Emergency Management Agency timelines, and restoration work schedules to coordinate with PREPA. |
| 2 | Llompart, Sofia | 10/17/17 | 1.2 | Participate on telephone call with P. Crisalli (ACG) and F. Batlle (ACG) to discuss assumptions in 13-week cash flow related to restoration efforts and prepare information request to PREPA management to update cash flow. |
| 2 | Batlle, Fernando | 10/17/17 | 1.2 | Participate on conference call with P. Crisalli (ACG) and S. Llompart (ACG) to discuss assumptions in 13-week cash flow related to restoration efforts and prepare information request to PREPA management to update cash flow. |
| 2 | Crisalli, Paul | 10/17/17 | 1.2 | Participate on telephone call with F. Batlle (ACG) and S. Llompart (ACG) to discuss assumptions in 13-week cash flow related to restoration efforts and prepare information request to PREPA management to update cash flow. |
| 2 | Llompart, Sofia | 10/17/17 | 1.0 | Revise 13-week cash flow for the period ending 12/29/17 to reflect recovery spend and reimbursement by month. |
| 3 | Lavin, Kevin | 10/17/17 | 1.0 | Participate in meeting with J. San Miguel (ACG), R. Ramos (PREPA) and F. Padilla (PREPA) to discuss mitigation issues and transformation plan alternatives for consideration following restoration work completion. |
| 3 | San Miguel, Jorge | 10/17/17 | 1.0 | Participate in meeting with K. Lavin (ACG), R. Ramos (PREPA) and F. Padilla (PREPA) to discuss mitigation issues and transformation plan alternatives for consideration following restoration work completion. |
| 2 | Llompart, Sofia | 10/17/17 | 0.8 | Prepare and send follow-up emails to E. Torres (PREPA), J. Roque (PREPA) and E. Vazquez (PREPA) related to bank balances and fuel purchases to be included in the 13-week cash flow model. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 2 | Batlle, Fernando | 10/17/17 | 0.8 | Review and analyze list of contracts granted by regions related to recovery after the passage of hurricane Maria. |
| 2 | Crisalli, Paul | 10/17/17 | 0.7 | Review documents related to underlying data provided by PREPA to update the cash flow forecast. |
| 30 | Gil, Gerard | 10/17/17 | 0.7 | Review purchase orders and recovery contract schedules sent by E. Diaz (PREPA). |
| 2 | Gil, Gerard | 10/17/17 | 0.6 | Review updated cash flow model as part of ongoing 13-week cash flow review process. |
| 2 | Llompart, Sofia | 10/17/17 | 0.5 | Prepare and send list of outstanding cash flow items to F. Padilla (PREPA) and N. Morales (PREPA). |
| 2 | Llompart, Sofia | 10/17/17 | 0.5 | Participate in meeting with E. Diaz (PREPA) and G. Gil (ACG) to analyze liquidity impact of recovery spending directed by E. Diaz (PREPA). |
| 2 | Gil, Gerard | 10/17/17 | 0.5 | Participate in meeting with E. Diaz (PREPA) and S. Llompart (ACG) to analyze liquidity impact of recovery spending directed by E. Diaz (PREPA). |
| 22 | Gil, Gerard | 10/17/17 | 0.5 | Participate on weekly conference call with N. Mitchell (GT), D. Cleary (GT), K. Lavin (ACG), F. Batlle (ACG) and representatives from Roonie, Rippie & Ratnaswamy to discuss status of recovery efforts and restructuring strategy. |
| 22 | Lavin, Kevin | 10/17/17 | 0.5 | Participate on weekly conference call with F. Batlle (ACG), N. Mitchell (GT), D. Cleary (GT), G. Gil (ACG) and representatives from Roonie, Rippie & Ratnaswamy to discuss status of recovery efforts and restructuring strategy. |
| 22 | Batlle, Fernando | 10/17/17 | 0.5 | Participate on weekly conference call with K. Lavin (ACG), N. Mitchell (GT), D. Cleary (GT), G. Gil (ACG) and representatives from Roonie, Rippie & Ratnaswamy to discuss status of recovery efforts and restructuring strategy. |
| 2 | Batlle, Fernando | 10/17/17 | 0.4 | Analyze account receivable trend and collections to incorporate into cash flow forecast. |
| 2 | Gil, Gerard | 10/17/17 | 0.4 | Participate on telephone call with F. Batlle (ACG) to review spending assumptions, power restoration status and impact on cash flow forecast. |
| 2 | Batlle, Fernando | 10/17/17 | 0.4 | Participate on telephone call with G. Gil (ACG) to review spending assumptions, power restoration status and impact on cash flow forecast. |
| 3 | Gil, Gerard | 10/17/17 | 0.4 | Review repair estimate schedule to restore power prepared by M. Rodriguez (PREPA). |
| 14 | Graham, Deanne | 10/17/17 | 0.3 | Participate on telephone call with D. Sanchez (PREPA) regarding the weekly status update of the creditor list. |
| 2 | Llompart, Sofia | 10/17/17 | 0.2 | Reconcile purchase order list received from R. Caldas (PREPA) with list received from E. Diaz (PREPA), to be included in the 13-week cash flow for the period ending 12/29/17. |
| 2 | Crisalli, Paul | 10/17/17 | 0.2 | Prepare for telephone call with F. Batlle (ACG) and S. Llompart (ACG) regarding 13-week cash flow and related assumptions. |
| 14 | Graham, Deanne | 10/17/17 | 0.1 | Prepare and send email to S. Rinaldi (ACG) regarding summary of items discussed on weekly update call with D. Sanchez (PREPA). |
| 3 | San Miguel, Jorge | 10/18/17 | 3.9 | Prepare initial presentation of restoration plan for distribution to PREPA and AAFAF. |
| 25 | Graham, Deanne | 10/18/17 | 3.8 | Revise the August 2017 fee statement per input received from M. Samuels (ACG). |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 1 | Crisalli, Paul | 10/18/17 | 3.7 | Review historical monthly operating reports and related support documents provided by PREPA representatives to provide more detail regarding summary schedules in the monthly operating report. |
| 25 | Keys, Jamie | 10/18/17 | 3.1 | Review time detail for September 2017 fee statement consolidation. |
| 25 | Rivera Smith, Nathalia | 10/18/17 | 3.0 | Review and revise October 2017 time detail received from Ankura professionals. |
| 3 | San Miguel, Jorge | 10/18/17 | 2.7 | Continue to review information and request additional inputs for preparation of restoration plan presentation for PREPA, AAFAF and the Office of the Governor. |
| 2 | Crisalli, Paul | 10/18/17 | 2.5 | Prepare monthly liquidity forecast for fiscal year 2018 and fiscal year 2019. |
| 25 | Keys, Jamie | 10/18/17 | 2.0 | Review time detail entries and phase codes for September 2017 fee statement for review by M. Samuels (ACG). |
| 2 | Johnston, Josh | 10/18/17 | 1.8 | Review insurance policy of MAPFRE Insurance Company in preparation of insurance claim submittal. |
| 25 | Rinaldi, Scott | 10/18/17 | 1.7 | Review the July 2017 monthly fee statement and provide comments to Ankura team. |
| 2 | Johnston, Josh | 10/18/17 | 1.5 | Participate on conference call with S. Rodriguez (PREPA), K. Lavin (ACG), G. Gil (ACG) and F. Batlle (ACG) regarding status of business interruption insurance claim. |
| 2 | Gil, Gerard | 10/18/17 | 1.5 | Participate on conference call with S. Rodriguez (PREPA), N. Morales (PREPA), K. Lavin (ACG), F. Batlle (ACG) and J. Johnston (ACG) to discuss business interruption insurance claim. |
| 3 | Gil, Gerard | 10/18/17 | 1.5 | Participate in meeting with J. San Miguel (ACG) to discuss a further draft outline of the power restoration plan. |
| 3 | San Miguel, Jorge | 10/18/17 | 1.5 | Participate in meeting with G. Gil (ACG) to discuss a further draft outline of the power restoration plan and schedule. |
| 2 | Johnston, Josh | 10/18/17 | 1.5 | Review preliminary insurance claims calculations prepared by Willis Towers Watson. |
| 2 | Llompart, Sofia | 10/18/17 | 1.4 | Participate in meeting with E. Soria (APTIM), C. Iglesias (APTIM) and J. Androver (PREPA) to discuss data gathering process. |
| 3 | San Miguel, Jorge | 10/18/17 | 1.3 | Participate in meeting with E. Rivera (PREPA), C. Rodriguez (PREPA), M. Rodriguez (PREPA) on restoration plan matters, coordination with customer service and information technology. |
| 2 | Llompart, Sofia | 10/18/17 | 1.2 | Participate in meeting with E. Soria (APTIM), C. Iglesias (APTIM) and A. Rodriguez (PREPA) to discuss hiring strategy. |
| 3 | Gil, Gerard | 10/18/17 | 1.2 | Prepare for conference call with N. Desai (PREPA) and F. Batlle (ACG) to discuss the Aguirre Gasport Project permitting status, funding requirements, fuel sourcing strategy, and development status. |
| 2 | Llompart, Sofia | 10/18/17 | 1.1 | Participate in meeting with representatives from PREPA customer service to discuss cash flow assumptions related to customer collections and accounts receivable. |
| 2 | Crisalli, Paul | 10/18/17 | 1.1 | Review 13-week cash flow model to compare fuel invoices on the master payment schedule to the recovery plan. |
| 2 | Llompart, Sofia | 10/18/17 | 1.0 | Participate in meeting with E. Soria (APTIM), C. Iglesias (APTIM), J. Roque (PREPA) and D. Sanchez (PREPA) to discuss recovery receipts and disbursement process. |

Exhibit C
January 30, 2018 / #PR00004

26 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Gil, Gerard | 10/18/17 | 1.0 | Participate on conference call with N. Desai (PREPA) and F. Batlle (ACG) to discuss the Aguirre Offshore Gasport permitting status, funding requirements, fuel sourcing strategy, and development status. |
| 3 | Batlle, Fernando | 10/18/17 | 1.0 | Participate on conference call with N. Desai (PREPA) and G. Gil (ACG) to discuss status of Aguirre Offshore Gas Project permitting status, funding requirements, fuel sourcing strategy, and development status. |
| 2 | Lavin, Kevin | 10/18/17 | 0.9 | Participate on conference call with F. Batlle (ACG), J. Johnston (ACG), G. Gil (ACG), N. Morales (PREPA) and S. Rodriguez (PREPA) regarding business interruption coverage analysis (partial). |
| 2 | Batlle, Fernando | 10/18/17 | 0.9 | Participate on conference call with K. Lavin (ACG), J. Johnston (ACG), G. Gil (ACG), N. Morales (PREPA) and S. Rodriguez (PREPA) regarding business interruption coverage analysis (partial). |
| 30 | Llompart, Sofia | 10/18/17 | 0.9 | Participate in meeting with E. Soria (APTIM), C. Iglesias (APTIM) and E. Diaz (PREPA) to discuss purchase order process. |
| 2 | Llompart, Sofia | 10/18/17 | 0.8 | Participate in meeting with E. Soria (APTIM), C. Iglesias (APTIM) and E. Vazquez (PREPA) to discuss fuel purchase strategy. |
| 3 | Lavin, Kevin | 10/18/17 | 0.6 | Participate on conference call with J. San Miguel (ACG) regarding update on fiscal plan amendment process, requests from the Financial Oversight and Management Board and AAFAF input. |
| 3 | San Miguel, Jorge | 10/18/17 | 0.6 | Participate on conference call with K. Lavin (ACG) regarding update on fiscal plan amendment process, requests from the Financial Oversight and Management Board and AAFAF input. |
| 2 | Llompart, Sofia | 10/18/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) regarding 13-week cash flow and related assumptions, and general status update regarding due diligence, assumptions, key drivers and outputs, operating receipts and disbursements, recovery related receipts and disbursements and status of open items. |
| 2 | Crisalli, Paul | 10/18/17 | 0.5 | Participate on telephone call with S. Llompart (ACG) regarding 13-week cash flow and related assumptions, and general status update regarding due diligence, assumptions, key drivers and outputs, operating receipts and disbursements, recovery related receipts and disbursements and status of open items. |
| 2 | Gil, Gerard | 10/18/17 | 0.5 | Prepare for conference call with S. Rodriguez (PREPA), N. Morales (PREPA), F. Batlle (ACG) and J. Johnston (ACG) to discuss preliminary business interruption insurance claim. |
| 2 | San Miguel, Jorge | 10/18/17 | 0.3 | Review and analyze request from F. Padilla (PREPA) for assistance regarding work related to the Federal Emergency Management Agency. |
| 2 | Batlle, Fernando | 10/18/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) regarding status update on cash flow and recovery plan. |
| 2 | Crisalli, Paul | 10/18/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) regarding status update on cash flow and recovery plan. |
| 2 | Brody, Terrence | 10/18/17 | 0.3 | Participate on telephone call with J. San Miguel (ACG) and V. Mekles (ACG) to discuss request from F. Padilla (PREPA) for assistance associated with work related to Federal Emergency Management Agency. |

Exhibit C
January 30, 2018 / #PR00004

27 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Mekles, Vincent | 10/18/17 | 0.3 | Participate on telephone call with T. Brody (ACG) and J. San Miguel (ACG) to discuss request from F. Padilla (PREPA) for assistance associated with work related to Federal Emergency Management Agency. |
| 2 | Batlle, Fernando | 10/18/17 | 0.2 | Participate on telephone call with N. Morales (PREPA) to request information related to reconstruction expense forecast in order to include in cash flow forecast. |
| 25 | Graham, Deanne | 10/19/17 | 4.0 | Revise the July 2017 fee statement to incorporate comments received from S. Rinaldi (ACG). |
| 25 | Rivera Smith, Nathalia | 10/19/17 | 3.5 | Review and revise latest October 2017 time detail received from Ankura professionals. |
| 22 | San Miguel, Jorge | 10/19/17 | 3.2 | Participate in bi-weekly meeting with PREPA regional administrators regarding transmission and distribution, restoration, reconstruction, energization efforts and related matters. |
| 3 | San Miguel, Jorge | 10/19/17 | 3.1 | Further draft and revise restoration plan presentation for the Financial Oversight and Management Board and advisors. |
| 25 | Keys, Jamie | 10/19/17 | 3.0 | Review time detail for September 2017 fee statement consolidation. |
| 2 | Crisalli, Paul | 10/19/17 | 2.3 | Analyze historical documents regarding cash invoicing, billing, collections and related accounts receivable for trend analysis associated with the liquidity forecast. |
| 2 | Llompart, Sofia | 10/19/17 | 2.2 | Update 13-week cash flow for the period ending 12/29/17 to reflect revised master payment schedule for fuel purchase data as of 10/18/17. |
| 2 | Johnston, Josh | 10/19/17 | 2.2 | Participate in meeting with N. Morales (PREPA), K. Diaz (PREPA), S. Rodriguez (PREPA), G. Gil (ACG) and M. Marquez (Willis Tower Watson) to discuss proposed preliminary claim submittal under insurance policies for property damage, business interruption and extra expense. |
| 2 | Gil, Gerard | 10/19/17 | 2.2 | Participate in meeting with N. Morales (PREPA), K. Diaz (PREPA), S. Rodriguez (PREPA), J. Johnston (ACG) and M. Marquez (Willis Tower Watson) to discuss proposed preliminary claim submittal under insurance policies for property damage, business interruption and extra expense. |
| 2 | Llompart, Sofia | 10/19/17 | 1.9 | Participate in meeting with representative of CSA Group, APTIM and PREPA to discuss Federal Emergency Management Agency project worksheet completion and submission process. |
| 2 | Llompart, Sofia | 10/19/17 | 1.8 | Revise 13-week cash flow for the period ending 12/29/17 to reflect the most recent results and assumptions received from J. Roque (PREPA). |
| 2 | Johnston, Josh | 10/19/17 | 1.8 | Review insurance claim calculations provided by Willis Towers Watson. |
| 3 | San Miguel, Jorge | 10/19/17 | 1.5 | Participate on telephone call with K. Lavin (ACG) and representatives from PREPA and Greenberg Traurig regarding Cobra Energy matters, legal issues and materials supply. |
| 2 | Crisalli, Paul | 10/19/17 | 1.3 | Update monthly liquidity forecast for fiscal year 2018 and fiscal year 2019. |
| 3 | Lavin, Kevin | 10/19/17 | 1.1 | Participate on telephone call with J. San Miguel (ACG) and representatives from PREPA and Greenberg Traurig regarding Cobra Energy matters, legal issues and materials supply. |
| 22 | Crisalli, Paul | 10/19/17 | 1.0 | Develop framework for board of directors materials for cash flows. |

Exhibit C
January 30, 2018 / #PR00004

28 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Batlle, Fernando | 10/19/17 | 1.0 | Review documentation provided by M. Marquez (Willis Towers Watson) related to preliminary claim to insurance company from damages caused by hurricane Maria. |
| 2 | Gil, Gerard | 10/19/17 | 0.9 | Prepare modeling outlays related to Cobra Energy Services and set out modeling plan for deployment of brigades per schedule provided by PREPA. |
| 2 | Lavin, Kevin | 10/19/17 | 0.9 | Participate on telephone call with F. Batlle (ACG) to discuss status of power restoration plan and impact on cash flow. |
| 2 | Batlle, Fernando | 10/19/17 | 0.9 | Participate on telephone call with K. Lavin (ACG) to discuss status of power restoration plan and impact on cash flow. |
| 2 | Llompart, Sofia | 10/19/17 | 0.8 | Participate in meeting with J. Roque (PREPA) to discuss new invoices to be paid related to the recovery. |
| 2 | Llompart, Sofia | 10/19/17 | 0.8 | Participate on telephone call with P. Crisalli (ACG) and G. Gil (ACG) to discuss recovery assumptions and open items related to the cash flow for the period ending 12/29/17. |
| 2 | Crisalli, Paul | 10/19/17 | 0.8 | Participate on telephone call with S. Llompart (ACG) and G. Gil (ACG) to discuss recovery assumptions and open items related to the cash flow for the period ending 12/29/17. |
| 2 | Gil, Gerard | 10/19/17 | 0.8 | Participate on telephone call with P. Crisalli (ACG) and S. Llompart (ACG) to discuss recovery assumptions and open items related to the cash flow for the period ending 12/29/17. |
| 3 | San Miguel, Jorge | 10/19/17 | 0.8 | Participate on telephone call with T. Zambrana (PREPA) to discuss brigades coordination in connection with restoration plan and schedules. |
| 3 | Lavin, Kevin | 10/19/17 | 0.7 | Participate on conference call with F. Batlle (ACG), G. Gil (ACG), J. San Miguel (ACG) and T. Filsinger (Filsinger Energy) to discuss power restoration and fiscal plan. |
| 3 | Batlle, Fernando | 10/19/17 | 0.7 | Participate on conference call with K. Lavin (ACG), G. Gil (ACG), J. San Miguel (ACG) and T. Filsinger (Filsinger Energy) to discuss power restoration and fiscal plan. |
| 3 | San Miguel, Jorge | 10/19/17 | 0.7 | Participate on conference call with F. Batlle (ACG), K. Lavin (ACG), G. Gil (ACG) and T. Filsinger (Filsinger Energy) to discuss power restoration and fiscal plan. |
| 3 | Batlle, Fernando | 10/19/17 | 0.7 | Review master file of transmission and distribution worksheet provided by F. Padilla (PREPA). |
| 2 | Gil, Gerard | 10/19/17 | 0.5 | Review agreed upon payment terms and pricing for line restoration work to understand impact on liquidity and cash flow projections. |
| 2 | Lavin, Kevin | 10/19/17 | 0.5 | Participate on conference call with S. Rodriguez (PREPA), F. Batlle (ACG), J. Johnston (ACG) and G. Gil (ACG) and M. Marquez (Willis Towers Watson) to discuss proposed preliminary claim submittal under insurance policies for property damage, business interruption and extra expense. |
| 2 | Batlle, Fernando | 10/19/17 | 0.5 | Participate on conference call with S. Rodriguez (PREPA), K. Lavin (ACG), J. Johnston (ACG) and G. Gil (ACG) and M. Marquez (Willis Towers Watson) to discuss proposed preliminary claim submittal under insurance policies for property damage, business interruption and extra expense. |

Exhibit C
January 30, 2018 / #PR00004

29 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Gil, Gerard | 10/19/17 | 0.5 | Participate on conference call with S. Rodriguez (PREPA), K. Lavin (ACG), J. Johnston (ACG) and F. Batlle (ACG) and M. Marquez (Willis Towers Watson) to discuss proposed preliminary claim submittal under insurance policies for property damage, business interruption and extra expense. |
| 2 | Johnston, Josh | 10/19/17 | 0.5 | Participate on conference call with S. Rodriguez (PREPA), K. Lavin (ACG), G. Gil (ACG) and F. Batlle (ACG) and M. Marquez (Willis Towers Watson) to discuss proposed preliminary claim submittal under insurance policies for property damage, business interruption and extra expense. |
| 22 | Rinaldi, Scott | 10/19/17 | 0.5 | Participate on the weekly professionals call with representatives from Greenberg Traurig, Ankura and others. |
| 2 | Gil, Gerard | 10/19/17 | 0.4 | Review updated cash flow model as part of ongoing 13-week cash flow review process. |
| 2 | Llompart, Sofia | 10/19/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) regarding cash balances and cash flows. |
| 2 | Crisalli, Paul | 10/19/17 | 0.4 | Participate on telephone call with S. Llompart (ACG) regarding cash balances and cash flows. |
| 22 | Llompart, Sofia | 10/19/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) and G. Gil (ACG) regarding board of directors meeting deliverables. |
| 22 | Gil, Gerard | 10/19/17 | 0.4 | Participate on telephone call with S. Llompart (ACG) and P. Crisalli (ACG) regarding board of directors meeting deliverables. |
| 22 | Crisalli, Paul | 10/19/17 | 0.4 | Participate on telephone call with S. Llompart (ACG) and G. Gil (ACG) regarding board of directors meeting deliverables. |
| 2 | Batlle, Fernando | 10/19/17 | 0.4 | Participate on telephone call with G. Gil (ACG) to review status of project worksheet process and reimbursement cadence. |
| 2 | Crisalli, Paul | 10/19/17 | 0.4 | Participate on telephone call with F. Batlle (ACG) and G. Gil (ACG) regarding recovery spend and related reimbursement status update. |
| 2 | Gil, Gerard | 10/19/17 | 0.4 | Participate on telephone call with F. Batlle (ACG) and P. Crisalli (ACG) to review status of project worksheet process and reimbursement cadence. |
| 2 | San Miguel, Jorge | 10/19/17 | 0.4 | Correspond with V. Meckles (ACG) regarding PREPA efforts related to the Federal Emergency Management Agency, project worksheets and related compliance processes. |
| 2 | Mekles, Vincent | 10/19/17 | 0.4 | Participate on follow-up call with J. San Miguel (ACG) regarding PREPA efforts related to the Federal Emergency Management Agency, project worksheets and related compliance processes. |
| 2 | Crisalli, Paul | 10/19/17 | 0.3 | Prepare for telephone call with S. Llompart (ACG) and G. Gil (ACG) regarding 13-week cash flow assumptions and related open items. |
| 2 | Crisalli, Paul | 10/19/17 | 0.2 | Prepare for telephone call with F. Batlle (ACG) and G. Gil (ACG) regarding recovery spend and related reimbursement status update. |
| 22 | Crisalli, Paul | 10/19/17 | 0.2 | Prepare for telephone call with S. Llompart (ACG) and G. Gil (ACG) regarding board of directors meeting deliverables. |
| 2 | Llompart, Sofia | 10/19/17 | 0.1 | Participate on telephone call with J. Roque (PREPA) and Y. Acevedo (PREPA) to request the historical co-generation detail to be used for the insurance claim calculation. |
| 25 | Rivera Smith, Nathalia | 10/20/17 | 3.3 | Review and revise latest October 2017 time detail received from Ankura professionals corresponding to week ending 10/14/17. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 22 | Llompart, Sofia | 10/20/17 | 2.8 | Update the liquidity presentation for board of directors, per N. Morales (PREPA) request. |
| 22 | Llompart, Sofia | 10/20/17 | 2.2 | Update the liquidity presentation for board of directors, per N. Morales (PREPA) request, to reflect the latest cash flow results and assumptions. |
| 23 | Lavin, Kevin | 10/20/17 | 2.1 | Participate in meeting with J. San Miguel (ACG) and representatives from Fluor Corporation and U.S. Army Corps of Engineers on restoration plan, schedules, scope of work and interaction with central government and PREPA. |
| 23 | San Miguel, Jorge | 10/20/17 | 2.1 | Participate in meeting with K. Lavin (ACG) and representatives from Fluor Corporation and U.S. Army Corps of Engineers on restoration plan, schedules, scope of work and interaction with central government and PREPA. |
| 22 | San Miguel, Jorge | 10/20/17 | 1.8 | Participate in meeting with representatives from PREPA regarding updates on restoration, recovery, information technology, invoicing and customer services. |
| 2 | Llompart, Sofia | 10/20/17 | 1.6 | Participate in meeting with J. Estrada (PREPA) and M. Zapata (PREPA) to discuss revenue assumptions related to projected electric grid restoration, to be included in the 13-week cash flow. |
| 50 | Lavin, Kevin | 10/20/17 | 1.6 | Participate on conference call with representatives from McKinsey and G. Gil (ACG) to discuss updates on damage assessment, liquidity reporting for the Financial Oversight and Management Board, and overall management restoration efforts. |
| 50 | Gil, Gerard | 10/20/17 | 1.6 | Participate on conference call with representatives from McKinsey and K. Lavin (ACG) to discuss updates on damage assessment, liquidity reporting for the Financial Oversight and Management Board, and overall management restoration efforts. |
| 2 | Llompart, Sofia | 10/20/17 | 1.5 | Revise 13-week cash flow to include updated recovery assumptions as of 10/20/17 provided by J. Roque (PREPA) and E. Diaz (PREPA). |
| 2 | Llompart, Sofia | 10/20/17 | 1.4 | Update key financial indicators page as requested by N. Morales (PREPA) to reflect historical and current liquidity trends. |
| 2 | Crisalli, Paul | 10/20/17 | 1.4 | Review draft of 13-week cash flow model and related support documents used to update the same. |
| 23 | San Miguel, Jorge | 10/20/17 | 1.4 | Participate in meeting with representatives from Amgen Manufacturing and PREPA regarding restoration, energy supply and logistics to expedite transmission to Juncos transmission center. |
| 22 | Lavin, Kevin | 10/20/17 | 1.2 | Participate on weekly conference call with F. Batlle (ACG), J. San Miguel (ACG) and representatives of AAFAF, Greenberg Traurig, Rothschild, Bank of America Merrill Lynch to review and discuss restructuring options available in order to maximize federal funding. |
| 22 | Batlle, Fernando | 10/20/17 | 1.2 | Participate on weekly conference call with K. Lavin (ACG), J. San Miguel (ACG) and representatives of AAFAF, Greenberg Traurig, Rothschild, Bank of America Merrill Lynch to review and discuss restructuring options available in order to maximize federal funding. |
| 23 | San Miguel, Jorge | 10/20/17 | 1.1 | Participate in meeting with representatives from the Pharmaceutical Industry Association regarding power restoration. |

Exhibit C
January 30, 2018 / #PR00004

31 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 22 | Batlle, Fernando | 10/20/17 | 1.0 | Participate on weekly conference call with N. Mitchell (GT), D. Cleary (GT), K. Lavin (ACG), G. Gil (ACG). J. San Miguel (ACG), S. Llompart (ACG) and representatives from Roonie, Rippie & Ratnaswamy, to discuss status of recovery efforts and restructuring strategy. |
| 22 | San Miguel, Jorge | 10/20/17 | 1.0 | Participate on weekly conference call with N. Mitchell (GT), D. Cleary (GT), K. Lavin (ACG), F. Batlle (ACG), G. Gil (ACG), S. Llompart (ACG) and representatives from Roonie, Rippie & Ratnaswamy, to discuss status of recovery efforts and restructuring strategy. |
| 22 | Gil, Gerard | 10/20/17 | 1.0 | Participate on weekly conference call with N. Mitchell (GT), D. Cleary (GT), K. Lavin (ACG), F. Batlle (ACG), J. San Miguel (ACG), S. Llompart (ACG) and representatives from Roonie, Rippie & Ratnaswamy, to discuss status of recovery efforts and restructuring strategy. |
| 22 | Lavin, Kevin | 10/20/17 | 1.0 | Participate on weekly conference call with N. Mitchell (GT), D. Cleary (GT), J. San Miguel (ACG), F. Batlle (ACG), G. Gil (ACG), S. Llompart (ACG) and representatives from Roonie, Rippie & Ratnaswamy, to discuss status of recovery efforts and restructuring strategy. |
| 22 | San Miguel, Jorge | 10/20/17 | 1.0 | Participate on weekly conference call with K. Lavin (ACG), F. Batlle (ACG) and representatives of AAFAF, Greenberg Traurig, Rothschild, Bank of America Merrill Lynch to review and discuss restructuring options available in order to maximize federal funding (partial). |
| 2 | Johnston, Josh | 10/20/17 | 1.0 | Review updated claim calculations provided by Willis Towers Watson. |
| 22 | Gil, Gerard | 10/20/17 | 1.0 | Participate on weekly conference call with board of directors to discuss status of recovery spending and restoration efforts. |
| 2 | Batlle, Fernando | 10/20/17 | 0.9 | Develop alternatives for calculating extraordinary expense associated to fuel consumption post-hurricane Maria. |
| 22 | San Miguel, Jorge | 10/20/17 | 0.8 | Participate on weekly call with board of directors, Greenberg Traurig, Rothschild and Ankura regarding developments of the week. |
| 2 | Llompart, Sofia | 10/20/17 | 0.6 | Participate on conference call with P. Crisalli (ACG) and G. Gil (ACG) to discuss assumptions for 13-week cash flow for presentation. |
| 2 | Gil, Gerard | 10/20/17 | 0.6 | Participate on conference call with P. Crisalli (ACG) and S. Llompart (ACG) to discuss assumptions for 13-week cash flow for presentation. |
| 2 | Gil, Gerard | 10/20/17 | 0.6 | Participate on conference call with P. Crisalli (ACG) and S. Llompart (ACG) to discuss assumptions for 13-week cash flow for presentation. |
| 22 | Llompart, Sofia | 10/20/17 | 0.6 | Participate on weekly conference call with N. Mitchell (GT), D. Cleary (GT), K. Lavin (ACG), F. Batlle (ACG), J. San Miguel (ACG), G. Gil (ACG) and representatives from Roonie, Rippie & Ratnaswamy, to discuss status of recovery efforts and restructuring strategy (partial). |
| 22 | Gil, Gerard | 10/20/17 | 0.5 | Participate in meeting with N. Morales (PREPA) to discuss content of liquidity presentation for board of directors. |

Exhibit C
January 30, 2018 / #PR00004

32 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Llompart, Sofia | 10/20/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) and G. Gil (ACG) regarding 13-week cash flow and related assumptions, and general status update regarding due diligence, assumptions, key drivers and outputs, operating receipts and disbursements, recovery related receipts and disbursements and status of open items. |
| 2 | Crisalli, Paul | 10/20/17 | 0.5 | Participate on telephone call with G. Gil (ACG) and S. Llompart (ACG) regarding 13-week cash flow and related assumptions, and general status update regarding due diligence, assumptions, key drivers and outputs, operating receipts and disbursements, recovery related receipts and disbursements and status of open items. |
| 2 | Gil, Gerard | 10/20/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) and S. Llompart (ACG) regarding 13-week cash flow and related assumptions, and general status update regarding due diligence, assumptions, key drivers and outputs, operating receipts and disbursements, recovery related receipts and disbursements and status of open items. |
| 50 | Lavin, Kevin | 10/20/17 | 0.5 | Participate in meeting with J. San Miguel (ACG), G. Gil (ACG) P. Crisalli (ACG) and F. Batlle (ACG) to discuss items requested by representatives from McKinsey regarding damage assessment, liquidity reporting for the Financial Oversight and Management Board, and overall management restoration efforts. |
| 50 | Crisalli, Paul | 10/20/17 | 0.5 | Participate in meeting with J. San Miguel (ACG), G. Gil (ACG), K. Lavin (ACG) and F. Batlle (ACG) to discuss items requested by representatives from McKinsey regarding damage assessment, liquidity reporting for the Financial Oversight and Management Board, and overall management restoration efforts. |
| 50 | Gil, Gerard | 10/20/17 | 0.5 | Participate in meeting with J. San Miguel (ACG), P. Crisalli (ACG), K. Lavin (ACG) and F. Batlle (ACG) to discuss items requested by representatives from McKinsey regarding damage assessment, liquidity reporting for the Financial Oversight and Management Board, and overall management restoration efforts. |
| 50 | Batlle, Fernando | 10/20/17 | 0.5 | Participate in meeting with J. San Miguel (ACG), G. Gil (ACG), K. Lavin (ACG) and P. Crisalli (ACG) to discuss items requested by representatives from McKinsey regarding damage assessment, liquidity reporting for the Financial Oversight and Management Board, and overall management restoration efforts. |
| 50 | San Miguel, Jorge | 10/20/17 | 0.5 | Participate in meeting with P. Crisalli (ACG), G. Gil (ACG), K. Lavin (ACG) and F. Batlle (ACG) to discuss requests by representatives from McKinsey regarding damage assessment, liquidity reports for the Financial Oversight and Management Board and overall management restoration efforts. |
| 14 | Rinaldi, Scott | 10/20/17 | 0.5 | Review documents regarding the pension participants and related matters. |
| 14 | Graham, Deanne | 10/20/17 | 0.5 | Participate on telephone call with T. Green (CMC) regarding the pension plan data for the creditor list. |
| 23 | San Miguel, Jorge | 10/20/17 | 0.5 | Correspond with H. Campan (PREPA) regarding updates on Pharmaceutical Industry Association group. |

Exhibit C
January 30, 2018 / #PR00004

33 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 10/20/17 | 0.3 | Prepare for telephone call with G. Gil (ACG) and S. Llompart (ACG) regarding 13-week cash flow and related assumptions, and general status update regarding due diligence, assumptions, key drivers and outputs, operating receipts and disbursements, recovery related receipts and disbursements and status of open items. |
| 2 | Johnston, Josh | 10/20/17 | 0.3 | Correspond with S. Rodriguez (PREPA) regarding the updated claim calculations provided by Willis Towers Watson. |
| 23 | San Miguel, Jorge | 10/20/17 | 0.3 | Prepare for meeting with representatives from the Pharmaceutical Industry Association of Puerto Rico. |
| 2 | Llompart, Sofia | 10/20/17 | 0.2 | Participate on telephone call with E. Torres (PREPA) to discuss the historical bank account reconciliation provided by PREPA on 10/19/17. |
| 2 | Llompart, Sofia | 10/20/17 | 0.2 | Prepare and send follow-up email to J. Estrada (PREPA) and M. Zapata (PREPA) requesting adverse revenue scenario. |
| 22 | Gil, Gerard | 10/20/17 | 0.2 | Review first draft of liquidity presentation for board of directors requested by N. Morales (PREPA) to provide comments to S. Llompart (ACG) regarding the same. |
| 2 | Crisalli, Paul | 10/20/17 | 0.2 | Prepare for weekly coordination call with representatives from McKinsey to discuss liquidity, damage assessment, recovery spend and related reimbursements. |
| 2 | Batlle, Fernando | 10/20/17 | 0.2 | Participate on telephone call with G. Gil (ACG) to discuss cash flow forecast assumptions. |
| 2 | Gil, Gerard | 10/20/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) to discuss cash flow forecast assumptions. |
| 50 | Gil, Gerard | 10/20/17 | 0.2 | Prepare for conference call with representatives from McKinsey to discuss update on damage assessment, liquidity reporting for the Financial Oversight and Management Board, and overall management restoration efforts. |
| 23 | San Miguel, Jorge | 10/21/17 | 2.8 | Participate in meeting with the representative of U.S. Army Corps of Engineers, Fluor Corporation, PREPA, central government on kick-off of restoration efforts. |
| 3 | Llompart, Sofia | 10/21/17 | 2.1 | Participate in meeting with J. San Miguel (ACG) and G. Gil (ACG) to discuss outline of the power restoration plan. |
| 3 | Gil, Gerard | 10/21/17 | 2.1 | Participate in meeting with S. Llompart (ACG) and J. San Miguel (ACG) to discuss outline of the power restoration plan. |
| 3 | San Miguel, Jorge | 10/21/17 | 2.1 | Participate in meeting with S. Llompart (ACG) and G. Gil (ACG) to discuss outline of power restoration plan. |
| 22 | Batlle, Fernando | 10/21/17 | 1.9 | Review and revise cash flow projection presentation for meeting of board of directors. |
| 22 | Gil, Gerard | 10/21/17 | 1.8 | Review comments provided by P. Crisalli (ACG) and draft changes to liquidity presentation for board of directors. |
| 23 | San Miguel, Jorge | 10/21/17 | 1.8 | Participate in kick-off meeting with K. Lavin (ACG) and representatives from the U.S. Army Corps of Engineers, Power Secure, PREPA and the central government regarding restoration efforts under Power Secure. |
| 23 | Lavin, Kevin | 10/21/17 | 1.8 | Participate in kick-off meeting with J. San Miguel (ACG) and representatives from the U.S. Army Corps of Engineers, Power Secure, PREPA and the central government regarding restoration efforts under Power Secure. |
| 22 | Crisalli, Paul | 10/21/17 | 1.4 | Review board of directors liquidity presentation and provide comments to G. Gerard (ACG) regarding the same. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 23 | San Miguel, Jorge | 10/21/17 | 1.4 | Participate in meeting with representatives from AAFAF and representatives for the Governor's Authorized Representative regarding emergency response organization from PREPA, the Federal Emergency Management Agency and the project worksheets processes, and suggested next steps to discuss with PREPA. |
| 22 | Gil, Gerard | 10/21/17 | 1.3 | Review second draft of liquidity forecast presentation for board of directors requested by N. Morales (PREPA), and draft changes. |
| 50 | Lavin, Kevin | 10/21/17 | 1.0 | Participate on conference call with F. Batlle (ACG), P. Crisalli (ACG), G. Gil (AACG) and J. San Miguel (ACG) to discuss items requested by representatives from McKinsey regarding power restoration plan, liquidity analysis, and key performance indicators dashboard. |
| 50 | Batlle, Fernando | 10/21/17 | 1.0 | Participate on conference call with K. Lavin (ACG), P. Crisalli (ACG), G. Gil (AACG) and J. San Miguel (ACG) to discuss items requested by representatives from McKinsey regarding power restoration plan, liquidity analysis, and key performance indicators dashboard. |
| 50 | Crisalli, Paul | 10/21/17 | 1.0 | Participate on status update call with K. Lavin (ACG), J. San Miguel (ACG), F. Batlle (ACG) and G. Gil (ACG) to discuss items requested by representatives from McKinsey regarding recovery plan and liquidity. |
| 50 | Gil, Gerard | 10/21/17 | 1.0 | Participate on status update call with K. Lavin (ACG), F. Batlle (ACG), P. Crisalli (ACG) and J. San Miguel (ACG) to discuss items requested by representatives from McKinsey regarding power restoration plan, liquidity analysis, and key performance indicators dashboard. |
| 50 | San Miguel, Jorge | 10/21/17 | 1.0 | Participate on conference call with K. Lavin (ACG), F. Batlle (ACG), P. Crisalli (ACG), G. Gil (ACG) to discuss items requested by McKinskey regarding power restoration plan, liquidity analysis and key performance indicators reports. |
| 3 | Gil, Gerard | 10/21/17 | 1.0 | Review and draft changes to initial slides of the draft power restoration plan regarding work plan and major load areas phase. |
| 22 | Gil, Gerard | 10/21/17 | 0.5 | Participate on telephone call with F. Batlle (ACG) to discuss liquidity forecast presentation for the board of directors, 13-week cash flow projection and impact of construction spend. |
| 2 | Batlle, Fernando | 10/21/17 | 0.5 | Participate on telephone call with G. Gil (ACG) to discuss 13-week cash flow projection and impact of construction spend. |
| 3 | Llompart, Sofia | 10/21/17 | 0.4 | Participate on conference call with F. Padilla (PREPA) and G. Gil (ACG) to discuss missing information for the overall restoration plan. |
| 3 | Gil, Gerard | 10/21/17 | 0.4 | Participate on conference call with F. Padilla (PREPA) and S. Llompart (ACG) to discuss missing information for the overall restoration plan. |
| 3 | Lavin, Kevin | 10/21/17 | 0.4 | Participate on telephone call with F. Batlle (ACG) to review next steps in providing support to PREPA related to power restoration plan. |
| 3 | Batlle, Fernando | 10/21/17 | 0.4 | Participate on telephone call with K. Lavin (ACG) to review next steps in providing support to PREPA related to power restoration plan. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 10/21/17 | 0.3 | Prepare for status update call with K. Lavin (ACG), J. San Miguel (ACG), F. Batlle (ACG), G. Gil (ACG), and A. Frankum (ACG) regarding recovery plan and liquidity. |
| 3 | San Miguel, Jorge | 10/22/17 | 4.0 | Prepare and revise power restoration plan presentation and related materials. |
| 22 | Gil, Gerard | 10/22/17 | 2.8 | Prepare presentation and cash flow model assumptions on updated cash flow scenario for the board of directors, as requested by N. Morales (PREPA). |
| 3 | San Miguel, Jorge | 10/22/17 | 2.4 | Review transmission and distribution restoration updates considering for further draft of restoration presentation materials. |
| 50 | Gil, Gerard | 10/22/17 | 2.0 | Aggregate information and data to prepare presentation setting forth PREPA power recovery plan draft as requested by McKinsey. |
| 50 | Gil, Gerard | 10/22/17 | 2.0 | Prepare outline and key components of the power recovery plan presentation requested by McKinsey. |
| 3 | Llompart, Sofia | 10/22/17 | 1.8 | Update restoration plan presentation to reflect additional data related to transmission lines. |
| 50 | Llompart, Sofia | 10/22/17 | 1.5 | Participate in meeting with G. Gil (ACG) and J. San Miguel (ACG) to coordinate preparation and discuss content of the power recovery plan presentation requested by McKinsey. and coordinate preparation of certain sections of the presentation. |
| 50 | Gil, Gerard | 10/22/17 | 1.5 | Participate in meeting with S. Llompart (ACG) and J. San Miguel (ACG) to coordinate preparation and discuss content of the power recovery plan presentation requested by McKinsey and coordinate preparation of the certain sections of the presentation. |
| 50 | San Miguel, Jorge | 10/22/17 | 1.5 | Participate in meeting with S. Llompart (ACG) and G. Gil (ACG) to coordinate preparation and content of power recovery plan presentation requested by McKinsey and coordinate drafting of certain sections of presentation. |
| 22 | Llompart, Sofia | 10/22/17 | 1.4 | Develop outline for restoration plan presentation following the hurricanes, to be presented to the board of directors. |
| 22 | Batlle, Fernando | 10/22/17 | 1.3 | Revise cash flow presentation to board of directors. |
| 22 | Llompart, Sofia | 10/22/17 | 1.2 | Revise the liquidity presentation for the board of directors to reflect additional pages highlighting the funding gap. |
| 2 | Llompart, Sofia | 10/22/17 | 1.1 | Update 13-week cash flow model for the period ending 12/29/17 to reflect revised assumptions related to the recovery brigade increase. |
| 22 | Batlle, Fernando | 10/22/17 | 1.0 | Review seventh draft of cash flow presentation to board of directors. |
| 2 | Kim, Hyejin | 10/22/17 | 0.9 | Create model for costs related to external contractors involved in recovery effort. |
| 3 | Llompart, Sofia | 10/22/17 | 0.6 | Develop brigade deployment graph for contractors hired to restore transmission and distribution system. |
| 2 | Llompart, Sofia | 10/22/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) regarding 13-week cash flow and related presentation. |
| 2 | Crisalli, Paul | 10/22/17 | 0.5 | Participate on telephone call with S. Llompart (ACG) regarding 13-week cash flow and related presentation. |
| 2 | Llompart, Sofia | 10/22/17 | 0.5 | Participate on telephone call with G. Gil (ACG) and P. Crisalli (ACG) regarding 13-week cash flow and related presentation. |
| 2 | Gil, Gerard | 10/22/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) and S. Llompart (ACG) regarding 13-week cash flow and related presentation. |
| 2 | Crisalli, Paul | 10/22/17 | 0.5 | Participate on telephone call with G. Gil (ACG) and S. Llompart (ACG) regarding 13-week cash flow and related presentation. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Llompart, Sofia | 10/22/17 | 0.3 | Revise raw data file of transmission line restoration plan for F. Padilla (PREPA). |
| 3 | Llompart, Sofia | 10/22/17 | 0.2 | Review contractor brigade ramp-up assumptions to evaluate projected costs. |
| 2 | Gil, Gerard | 10/22/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) regarding 13-week cash flow assumptions and status update. |
| 2 | Crisalli, Paul | 10/22/17 | 0.2 | Participate on telephone call with G. Gil (ACG) regarding 13-week cash flow assumptions and status update. |
| 22 | Crisalli, Paul | 10/22/17 | 0.1 | Review cash flow presentation for board of directors and provide comments to S. Llompart (ACG) and G. Gil (ACG) regarding the same. |
| 3 | Kim, Hyejin | 10/23/17 | 3.9 | Create operational workplan to summarize restoraton plan action items in phases. |
| 22 | San Miguel, Jorge | 10/23/17 | 3.8 | Participate in meeting with K. Lavin (ACG) and representatives from PREPA, Greenberg Traurig and Rothschild relating to presentation materials related to restoration for use by the board of directors, and the Financial Oversight and Management Board. |
| 2 | Frankum, Adrian | 10/23/17 | 3.3 | Participate in work session with P. Crisalli (ACG), F. Batlle (ACG) and S. Llompart (ACG) regarding 13-week cash flow and review of the liquidity plan incorporating accelerated construction through 12/15/17. |
| 2 | Llompart, Sofia | 10/23/17 | 3.3 | Participate in work session with P. Crisalli (ACG), F. Batlle (ACG) and A. Frankum (ACG) regarding 13-week cash flow and review of the liquidity plan incorporating accelerated construction through 12/15/17. |
| 2 | Batlle, Fernando | 10/23/17 | 3.3 | Participate in work session with P. Crisalli (ACG), S. Llompart (ACG), A. Frankum (ACG) regarding 13-week cash flow and review of the liquidity plan incorporating accelerated construction through 12/15/17. |
| 2 | Crisalli, Paul | 10/23/17 | 3.3 | Participate in work session with F. Batlle (ACG), S. Llompart (ACG) and A. Frankum (ACG) regarding 13-week cash flow and review of the liquidity plan incorporating accelerated construction through 12/15/17. |
| 3 | Kim, Hyejin | 10/23/17 | 3.2 | Create timeline to summarize key events, deployment schedules, and milestones related to restoration plan. |
| 22 | Lavin, Kevin | 10/23/17 | 3.2 | Participate in meeting with J. San Miguel (ACG) and representatives from PREPA, Greenberg Traurig and Rothschild relating to presentation materials related to restoration for use by the board of directors, and the Financial Oversight and Management Board (partial). |
| 3 | San Miguel, Jorge | 10/23/17 | 3.0 | Continue to prepare and revise restoration plan presentation to include input from PREPA, Greenberg Traurig, Rothschild and Ankura. |
| 2 | Frankum, Adrian | 10/23/17 | 2.8 | Prepare for work session with P. Crisalli (ACG), F. Batlle (ACG) and S. Llompart (ACG) regarding 13-week cash flow and review of the liquidity plan incorporating accelerated construction through 12/15/17. |
| 3 | Kim, Hyejin | 10/23/17 | 2.8 | Create overview section for restoration plan to show current status after hurricane Maria. |
| 3 | Gil, Gerard | 10/23/17 | 2.3 | Prepare presentation for the Governor regarding power restoration plan per PREPA management. |

Exhibit C
January 30, 2018 / #PR00004

37 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 25 | Graham, Deanne | 10/23/17 | 2.3 | Revise July 2017 fee statement for comments received from S. Rinaldi (ACG). |
| 2 | Batlle, Fernando | 10/23/17 | 2.0 | Participate in meeting with R. Ramos (PREPA) and F. Padilla (PREPA), to discuss reconstruction schedule ramp up and impact on cash flow. |
| 2 | Gil, Gerard | 10/23/17 | 2.0 | Participate on conference call with J. Johnston (ACG) and representatives from RTS Group, representatives from Quintana, Lopez, Donoghue & Gonzalez LLP and representatives from PREPA, regarding presentation of insurance claim. |
| 2 | Johnston, Josh | 10/23/17 | 2.0 | Participate on conference call with G. Gil (ACG) and representatives from RTS Group, representatives from Quintana, Lopez, Donoghue & Gonzalez LLP and representatives from PREPA, regarding presentation of insurance claim. |
| 25 | Rivera Smith, Nathalia | 10/23/17 | 2.0 | Review and revise time detail for the period 10/1/17 to 10/14/17 to provide comments and questions to Ankura professionals. |
| 22 | Llompart, Sofia | 10/23/17 | 1.9 | Update liquidity presentation for the board of directors to include comments provided by  N. Morales (PREPA). |
| 2 | Llompart, Sofia | 10/23/17 | 1.7 | Revise liquidity needs presentation requested by representatives from AAFAF to incorporate revised 13-week cash flow model and assumptions for the period ending 12/29/17. |
| 22 | Llompart, Sofia | 10/23/17 | 1.6 | Update restoration plan presentation to include J. San Miguel (ACG) comments ahead of board of directors meeting. |
| 2 | Frankum, Adrian | 10/23/17 | 1.5 | Participate on telephone call with G. Gil (ACG) to discuss updated cash flows in relation to potential liquidity facility to be provided by the central government, as requested by AAFAF. |
| 2 | Gil, Gerard | 10/23/17 | 1.5 | Participate on telephone call with A. Frankum (ACG) to discuss updated cash flows in relation to potential liquidity facility to be provided by the central government, as requested by AAFAF. |
| 22 | Llompart, Sofia | 10/23/17 | 1.4 | Update liquidity presentation for the board of directors to include comments provided by N. Morales (PREPA) on the assumptions page. |
| 14 | Samuels, Melanie | 10/23/17 | 1.3 | Prepare for conference call with J. Costas (ACG), O. Feliciano (ACG), M. Pomales (ACG) and D. Graham (ACG) to discuss status of collecting information related to labor union litigation cases. |
| 3 | San Miguel, Jorge | 10/23/17 | 1.2 | Participate in meeting with F. Padilla (PREPA) to review and discuss draft restoration plan presentation. |
| 22 | Llompart, Sofia | 10/23/17 | 1.1 | Participate in meeting with N. Morales (PREPA) to discuss the liquidity presentation to be presented to the board of directors. |
| 3 | Gil, Gerard | 10/23/17 | 1.0 | Participate on conference call with representatives from PREPA contractor, J. San Miguel (ACG) and F. Padilla (PREPA) to discuss budget and timeline of work related to transmission lines. |
| 3 | San Miguel, Jorge | 10/23/17 | 1.0 | Participate on conference call with representatives from contractors, F. Padilla (PREPA) and G. Gil (ACG) regarding budget and timelines for work related to transmission line restoration. |
| 2 | Frankum, Adrian | 10/23/17 | 0.9 | Prepare for telephone call with G. Gil (ACG) to discuss updated cash flows in relation to potential liquidity facility to be provided by the central government, as requested by AAFAF. |
| 2 | Crisalli, Paul | 10/23/17 | 0.9 | Review drafts of liquidity presentation and related cash flows to provide comments to S. Llompart (ACG). |

Exhibit C
January 30, 2018 / #PR00004

38 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 22 | Gil, Gerard | 10/23/17 | 0.8 | Review and draft changes to draft presentation on cash flow for the board of directors. |
| 22 | Llompart, Sofia | 10/23/17 | 0.8 | Participate in meeting with N. Morales (PREPA) and G. Gil (ACG) to discuss latest draft of the 13-week cash flow presentation for the board of directors. |
| 3 | Gil, Gerard | 10/23/17 | 0.8 | Participate in meeting with R. Ramos (PREPA) to discuss presentation for the Governor regarding the power recovery plan. |
| 22 | Gil, Gerard | 10/23/17 | 0.8 | Participate in meeting with N. Morales (PREPA) and S. Llompart (ACG) to discuss latest draft of the 13-week cash flow presentation for the board of directors. |
| 2 | Gil, Gerard | 10/23/17 | 0.8 | Participate on telephone call with F. Batle (ACG) to discuss disbursement assumptions related to certain contracts and impact on cash flow. |
| 2 | Batlle, Fernando | 10/23/17 | 0.8 | Participate on telephone call with G. Gil (ACG) to discuss disbursement assumptions related to certain contracts and impact on cash flow. |
| 2 | Gil, Gerard | 10/23/17 | 0.7 | Review cash flow presentation for AAFAF and provide input to Ankura team. |
| 3 | Gil, Gerard | 10/23/17 | 0.7 | Participate in meeting with F. Padilla (PREPA) to discuss power recovery plan and establish areas of critical state. |
| 3 | Llompart, Sofia | 10/23/17 | 0.6 | Update transmission and distribution repair plan chart in the restoration plan presentation to include latest data provided by F. Padilla (PREPA). |
| 2 | Johnston, Josh | 10/23/17 | 0.5 | Prepare for conference call with F. Batle (ACG), G. Gil (ACG) and representatives from RTS Group, representatives from Quintana, Lopez, Donoghue & Gonzalez, LLP and representatives from PREPA regarding presentation of insurance claim. |
| 2 | Llompart, Sofia | 10/23/17 | 0.5 | Participate in meeting with G. Gil (ACG) and P. Crisalli (ACG) to discuss changes to cash flow assumptions. |
| 2 | Gil, Gerard | 10/23/17 | 0.5 | Participate in meeting with S. Llompart (ACG) and P. Crisalli (ACG) to discuss changes to cash flow assumptions. |
| 2 | Crisalli, Paul | 10/23/17 | 0.5 | Participate in meeting with S. Llompart (ACG) and G. Gil (ACG) to discuss changes to cash flow assumptions. |
| 22 | Batlle, Fernando | 10/23/17 | 0.4 | Review and revise latest draft of liquidity presentation to board of directors. |
| 2 | Llompart, Sofia | 10/23/17 | 0.4 | Review invoices on recovery spend provided by J. Roque (PREPA), from 9/27/17 up until the week ending 10/20/17. |
| 2 | Crisalli, Paul | 10/23/17 | 0.4 | Revise and update liquidity forecasting presentation for distribution to McKinsey. |
| 2 | Batlle, Fernando | 10/23/17 | 0.4 | Participate on status update call with P. Crisalli (ACG) regarding liquidity. |
| 2 | Crisalli, Paul | 10/23/17 | 0.4 | Participate on status update call with F. Batle (ACG) regarding liquidity. |
| 2 | Llompart, Sofia | 10/23/17 | 0.3 | Prepare and send follow-up emails to J. Roque (PREPA) and P. Crisalli (ACG) regarding cash flow data for the week ending 10/20/17. |
| 2 | Batlle, Fernando | 10/23/17 | 0.3 | Review cash flow projections of PREPA to incorporate new assumptions related to accelerated reconstruction schedule. |
| 3 | Batlle, Fernando | 10/23/17 | 0.3 | Review presentation prepared by Greenberg Traurig and O'Melveny & Meyers regarding restructuring options to be presented to the Governor. |

Exhibit C
January 30, 2018 / #PR00004

39 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 21 | Rinaldi, Scott | 10/23/17 | 0.3 | Tend to case administrative matters. |
| 21 | Dave, Neil | 10/23/17 | 0.2 | Participate on weekly team status update call with representatives from Ankura Consulting Group. |
| 25 | Graham, Deanne | 10/24/17 | 4.0 | Finalize July 2017 fee statement for review by S. Rinaldi (ACG). |
| 25 | Graham, Deanne | 10/24/17 | 4.0 | Finalize August 2017 fee statement for review by S. Rinaldi (ACG). |
| 27 | Samuels, Melanie | 10/24/17 | 3.5 | Prepare list of landlords to be noticed based on the PREPA books and records and the database of the Office of the Comptroller. |
| 30 | Kim, Hyejin | 10/24/17 | 3.2 | Prepare summary tables to show collaboration with external contractors for procurement strategy. |
| 3 | Kim, Hyejin | 10/24/17 | 3.1 | Summarize generation assessment by power plant to show generation assets available to restore power. |
| 50 | Gil, Gerard | 10/24/17 | 3.1 | Gather and analyze information provided by PREPA in relation to a draft presentation reflecting power recovery plan requested by McKinsey. |
| 2 | Crisalli, Paul | 10/24/17 | 2.8 | Review recovery spend invoices and related payment schedules, 13-week cash flow and recovery spend assumptions, and updated liquidity analysis regarding the same. |
| 3 | San Miguel, Jorge | 10/24/17 | 2.8 | Participate in bi-weekly meeting with regional administrators regarding transmission and distribution restoration, reconstruction and energization efforts, updates on linemen, materials and logistics, U.S. Army Corps of Engineers and contractor support and assignment of priorities based on central government. |
| 3 | San Miguel, Jorge | 10/24/17 | 2.8 | Participate in meetings with representatives from PREPA regarding restoration efforts. |
| 50 | Gil, Gerard | 10/24/17 | 2.8 | Prepare draft liquidity slides for power recovery plan presentation requested by McKinsey. |
| 50 | Gil, Gerard | 10/24/17 | 2.5 | Review the power recovery plan presentation requested by McKinsey to provide comments and guidance to H. Kim (ACG). |
| 3 | Kim, Hyejin | 10/24/17 | 2.4 | Create summary of materials ordered by PREPA and U.S. Army Corps of Engineers for restoration efforts. |
| 3 | Kim, Hyejin | 10/24/17 | 2.3 | Prepare outline of labor assignments and deployment schedules of contractors by dates. |
| 25 | Rivera Smith, Nathalia | 10/24/17 | 1.6 | Review and revise updated October 2017 time detail to conform to internal time detail guidelines. |
| 3 | Kim, Hyejin | 10/24/17 | 1.4 | Outline phase I of restoration plan of power restoration to critical infrastructure. |
| 23 | San Miguel, Jorge | 10/24/17 | 1.4 | Participate in meeting with H. Rodriguez (Fortaleza) and R. Cruz (Fortaleza) regarding permitting reform, joint regulation matters and administrative procedures to consult with counsel. |
| 30 | Kim, Hyejin | 10/24/17 | 1.3 | Create status update on procurement effort for reconstruction deployment with details on subcontractors. |
| 3 | Batlle, Fernando | 10/24/17 | 1.0 | Participate in meeting with G. Portela (AAFAF) and M. Yassin (AAFAF) to discuss restructuring alternatives and impact on regulatory framework related to PREPA. |
| 14 | Graham, Deanne | 10/24/17 | 0.9 | Participate on telephone call with J. Costas (PREPA), O. Feliciano (PREPA), M. Pomales (PREPA) and M. Samuels (ACG) to discuss status of collecting information related to union litigation cases. |
| 14 | Samuels, Melanie | 10/24/17 | 0.9 | Participate on conference call with J. Costas (PREPA), O. Feliciano (PREPA), M. Pomales (PREPA) and D. Graham (ACG) to discuss status of collecting information related to union litigation cases. |

Exhibit C
January 30, 2018 / #PR00004
40 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Kim, Hyejin | 10/24/17 | 0.8 | Aggregate names of local contractors to show the breakdown of Puerto Rico-based linemen. |
| 27 | Klein, Joseph | 10/24/17 | 0.8 | Correspond with M. Samuels (ACG) regarding methodology used to download of contracts from the Office of the Comptroller website. |
| 22 | Llompart, Sofia | 10/24/17 | 0.7 | Participate in meeting with N. Morales (PREPA) to discuss and review the liquidity presentation prior to submitting the same to the board of directors. |
| 3 | Batlle, Fernando | 10/24/17 | 0.7 | Participate on conference call with J. San Miguel (ACG) and G. Gil (ACG) to discuss restoration plan. |
| 3 | Gil, Gerard | 10/24/17 | 0.7 | Participate on conference call with J. San Miguel (ACG) and F. Batlle (ACG) to discuss restoration plan. |
| 3 | San Miguel, Jorge | 10/24/17 | 0.7 | Participate on conference call with F. Batlle (ACG) and G. Gil (ACG) to discuss restoration plan. |
| 2 | Batlle, Fernando | 10/24/17 | 0.6 | Participate on conference call with P. Crisalli (ACG) and S. Llompart (ACG) regarding liquidity forecast and reimbursement schedule modification. |
| 2 | Llompart, Sofia | 10/24/17 | 0.6 | Participate on conference call with P. Crisalli (ACG) and F. Batlle (ACG) regarding liquidity forecast and reimbursement schedule modification. |
| 2 | Crisalli, Paul | 10/24/17 | 0.6 | Participate on conference call with F. Batlle (ACG) and S. Llompart (ACG) regarding liquidity forecast and reimbursement schedule modification. |
| 23 | Batlle, Fernando | 10/24/17 | 0.6 | Participate on conference call with representatives of O'Melveny & Meyers, Greenberg Traurig, Rothschild and Bank of America Merrill Lynch to discuss restructuring alternatives presentation. |
| 2 | Crisalli, Paul | 10/24/17 | 0.5 | Participate on telephone call with A. Mendez (AAFAF) regarding key assumptions and outputs of the cash flow and recovery spend presentation. |
| 3 | San Miguel, Jorge | 10/24/17 | 0.5 | Prepare for meeting with H. Rodriguez (Fortaleza) and R. Cruz (Fortaleza) regarding permitting reform, joint regulation matters and administrative procedures to consult with counsel. |
| 14 | Rinaldi, Scott | 10/24/17 | 0.5 | Participate on the weekly status conference call with representatives from Greenberg Traurig and the Ankura team to discuss the status of the Title III case and next steps. |
| 2 | Crisalli, Paul | 10/24/17 | 0.4 | Prepare liquidity and funding needs analysis. |
| 14 | Graham, Deanne | 10/24/17 | 0.4 | Participate on telephone call with N. Hayes (GT), L. Muchnik (GT), J. Klein (ACG) and M. Samuels (ACG) to discuss the status of the creditor list and next steps. |
| 14 | Samuels, Melanie | 10/24/17 | 0.4 | Participate on conference call with N. Hayes (GT), L. Muchnik (GT), J. Klein (ACG) and D. Graham (ACG) to discuss the status of the creditor list and next steps. |
| 50 | Batlle, Fernando | 10/24/17 | 0.4 | Participate on liquidity status update call with P. Crisalli (ACG ), S. Llompart (ACG) and representatives from McKinsey. |
| 50 | Llompart, Sofia | 10/24/17 | 0.4 | Participate on liquidity status update call with P. Crisalli (ACG ), F. Batlle (ACG) and representatives from McKinsey. |
| 50 | Crisalli, Paul | 10/24/17 | 0.4 | Participate on liquidity reporting status update call with F. Batlle (ACG), S. Llompart (ACG) and representatives from McKinsey. |
| 14 | Samuels, Melanie | 10/24/17 | 0.4 | Review creditor list workplan and provide comments to D. Graham (ACG) regarding the same. |
| 27 | Klein, Joseph | 10/24/17 | 0.3 | Review download of contracts from Office of the Comptroller website and outline service types per request of M. Samuels (ACG). |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 14 | Klein, Joseph | 10/24/17 | 0.2 | Participate on conference call with N. Hayes (GT), L. Muchnik (GT), M. Samuels (ACG) and D. Graham (ACG) to discuss the status of the creditor list and next steps (partial). |
| 27 | Klein, Joseph | 10/24/17 | 0.2 | Download contracts from the website of the Office of Comptroller for review by M. Samuels (ACG). |
| 27 | Rinaldi, Scott | 10/24/17 | 0.2 | Correspond with M. Samuels (ACG) regarding the real estate leases and related information received from representatives from PREPA. |
| 25 | Samuels, Melanie | 10/25/17 | 3.9 | Review August 2017 fee statement and provide comments to D. Graham (ACG). |
| 3 | San Miguel, Jorge | 10/25/17 | 3.6 | Participate in meeting with representatives from Aptim, U.S. Army Corps of Engineers, Greenberg Traurig and PREPA regarding restoration schedule, information technology improvements, customer service, revenue objectives, and internal reporting structure. |
| 25 | Keys, Jamie | 10/25/17 | 3.1 | Review expense detail entries for September 2017 fee statement. |
| 3 | San Miguel, Jorge | 10/25/17 | 2.9 | Participate in meeting with G. Soto (PREPA), M. Rodriguez (PREPA) and V. de Castro (PREPA) regarding transmission restoration updates, priorities on assignments, projections on energization and customer service and invoicing. |
| 3 | Kim, Hyejin | 10/25/17 | 2.4 | Summarize key points on Federal Emergency Management Agency funding received by representatives from PREPA to incorporate into restoration plan. |
| 3 | Kim, Hyejin | 10/25/17 | 2.3 | Summarize key points on power restoration funding from the 13-week cash flow projections for inclusion in the restoration plan. |
| 22 | Batlle, Fernando | 10/25/17 | 2.2 | Review liquidity presentation for the board of directors. |
| 3 | Kim, Hyejin | 10/25/17 | 2.1 | Include key performance indicators to track recovery progress in the restoration plan. |
| 3 | Kim, Hyejin | 10/25/17 | 1.9 | Create charts to reflect breakdown of recovery spend by disbursement category in the restoration plan. |
| 3 | Kim, Hyejin | 10/25/17 | 1.8 | Summarize key points on U.S. Army Corps of Engineers partnership to incorporate into restoration plan. |
| 3 | Kim, Hyejin | 10/25/17 | 1.8 | Incorporate daily updates on generation status to table indicating load status, new areas with power, hospitals with power, substations, feeders, lodging, and banking. |
| 2 | Gil, Gerard | 10/25/17 | 1.6 | Prepare power recovery plan presentation sections related to liquidity and sources of funding. |
| 3 | Gil, Gerard | 10/25/17 | 1.5 | Prepare power recovery plan presentation section that sets forth the phased approach to recovery of the PREPA management. |
| 25 | Keys, Jamie | 10/25/17 | 1.3 | Reconcile September 2017 expense to original books and records. |
| 3 | Gil, Gerard | 10/25/17 | 0.9 | Review organization of power recovery plan presentation to provide comments to H. Kim (ACG) regarding the transmission reconnection plan provided by PREPA. |
| 2 | Frankum, Adrian | 10/25/17 | 0.9 | Participate in meeting with S. Llompart (ACG) to discuss open cash flow items, including overtime, procurement and external contracting. |
| 2 | Llompart, Sofia | 10/25/17 | 0.9 | Participate in meeting with A. Frankum (ACG) to discuss open cash flow items, including overtime, procurement and external contracting. |
| 22 | Johnston, Josh | 10/25/17 | 0.8 | Prepare document for board of directors regarding updates on insurance claims. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | San Miguel, Jorge | 10/25/17 | 0.8 | Participate on telephone call with F. Padilla (PREPA) for follow-up discussion regarding transmission restoration updates, priorities on assignments, projections on energization and customer service and invoicing and PW efforts and contractor brigade updates. |
| 3 | Gil, Gerard | 10/25/17 | 0.8 | Participate in meeting with J. San Miguel (ACG) to discuss phases of the power restoration work plan. |
| 3 | San Miguel, Jorge | 10/25/17 | 0.8 | Participate in meeting with G. Gil (ACG) to discuss phases of power restoration work plan. |
| 3 | Gil, Gerard | 10/25/17 | 0.5 | Prepare introduction slides and arrange slides for presentation flow for the power recovery plan presentation. |
| 3 | San Miguel, Jorge | 10/25/17 | 0.4 | Participate in meetings with R. Ramos (PREPA) to discuss updates on restoration, client service, information technology and related matters. |
| 2 | Frankum, Adrian | 10/25/17 | 0.3 | Prepare for meeting with S. Llompart (ACG) to discuss open cash flow items, including overtime, procurement and external contracting. |
| 2 | Llompart, Sofia | 10/25/17 | 0.3 | Prepare and send follow-up emails to S. Rodriguez (PREPA), H. Kim (ACG), G. Gil (ACG) regarding property and business interruption insurance claims, and questions and updates related to classification of materials for restoration. |
| 2 | Llompart, Sofia | 10/25/17 | 0.2 | Participate in meeting with R. Caldas (PREPA) regarding ram up of brigades of contractors, and supplies and inventory classifications. |
| 25 | Graham, Deanne | 10/26/17 | 4.0 | Revise September 2017 fee statement exhibits for comments received from S. Rinaldi (ACG). |
| 3 | San Miguel, Jorge | 10/26/17 | 3.0 | Participate in bi-weekly meeting with E. Rivera (PREPA) and C. Rodriguez (PREPA) regarding updates on linemen, materials, logistics, support from the U.S. Army Corps of Engineers and its contractor, and assignment of priorities based on central government critical infrastructure determinations. |
| 25 | Rinaldi, Scott | 10/26/17 | 3.0 | Review the revise September 2017 time detail descriptions and provide comments to D. Graham (ACG). |
| 3 | Kim, Hyejin | 10/26/17 | 2.9 | Summarize preliminary damage assessments by geographical region. |
| 25 | Keys, Jamie | 10/26/17 | 2.7 | Update September 2017 expense file per comments from D. Graham (ACG). |
| 3 | Kim, Hyejin | 10/26/17 | 2.3 | Create flow chart for distribution of contractors for technical, operation and infrastructure support. |
| 3 | San Miguel, Jorge | 10/26/17 | 2.0 | Continue to prepare and revise presentation slides with input and comments from PREPA. |
| 25 | Keys, Jamie | 10/26/17 | 2.0 | Revise time detail entries for September 2017 fee statement. |
| 3 | Kim, Hyejin | 10/26/17 | 1.9 | Summarize preliminary damage assessments by transmission, distribution, generation, substations, and communication systems. |
| 25 | Rivera Smith, Nathalia | 10/26/17 | 1.8 | Review and revise updated October 2017 time detail to conform to internal time detail guidelines. |
| 3 | Kim, Hyejin | 10/26/17 | 1.7 | Create illustrative operational work plan to show phases of restoration plan. |
| 3 | Kim, Hyejin | 10/26/17 | 1.5 | Create organizational chart for contractor support by distribution levels. |
| 3 | Gil, Gerard | 10/26/17 | 1.5 | Review and draft restoration plan sections related to collaboration with U.S. Army Corps of Engineers, including input provided by board of directors and other sections related to materials and equipment for the power recovery plan. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 10/26/17 | 1.5 | Correspond with representatives from PREPA and Fortaleza for updates related to critical industrial clients and sectors. |
| 3 | Kim, Hyejin | 10/26/17 | 1.2 | Create organizational chart for recovery operational structure. |
| 3 | Kim, Hyejin | 10/26/17 | 1.0 | Compile reports of plant damages into high-level points for the restoration plan. |
| 3 | Batlle, Fernando | 10/26/17 | 1.0 | Participate on telephone call with G. Gil (ACG) to review power restoration plan presentation. |
| 3 | Gil, Gerard | 10/26/17 | 1.0 | Participate on telephone call with F. Batlle (ACG) to review power restoration plan presentation. |
| 3 | Kim, Hyejin | 10/26/17 | 0.9 | Create footnotes for the detailed operational workplan of the U.S. Army Corps of Engineers. |
| 3 | San Miguel, Jorge | 10/26/17 | 0.9 | Prepare for bi-weekly meeting with PREPA regional administrators to discuss transmission and distribution restoration, reconstruction and energization efforts. |
| 3 | San Miguel, Jorge | 10/26/17 | 0.9 | Participate on conference call with representatives from the Pharmaceutical Industry Association regarding updates on restoration. |
| 2 | Llompart, Sofia | 10/26/17 | 0.8 | Prepare and send follow-up emails to E. Diaz (PREPA), N. Morales (PREPA), E. Soria (CSA) and A. Frankum (ACG) regarding outstanding liquidity assumptions. |
| 3 | San Miguel, Jorge | 10/26/17 | 0.8 | Participate on telephone call with R. Ramos (PREPA) to discuss new developments to include in the presentation. |
| 23 | Lavin, Kevin | 10/26/17 | 0.8 | Participate on telephone call with F. Batlle (ACG) and M. Kopack (Phoenix Management) to discuss status of recovery efforts in Puerto Rico. |
| 23 | Batlle, Fernando | 10/26/17 | 0.8 | Participate on telephone call with K. Lavin (ACG) and M. Kopack (Phoenix Management) to discuss status of recovery efforts in Puerto Rico. |
| 2 | Frankum, Adrian | 10/26/17 | 0.8 | Participate in meeting with S. Llompart (ACG) to discuss open cash flow items, including overtime, procurement and external contracting. |
| 2 | Llompart, Sofia | 10/26/17 | 0.8 | Participate in meeting with A. Frankum (ACG) to discuss open cash flow items, including overtime, procurement and external contracting. |
| 50 | Batlle, Fernando | 10/26/17 | 0.8 | Participate on conference call with representatives of Zolfo Cooper and Paul Hastings regarding updates on recovery efforts. |
| 2 | Llompart, Sofia | 10/26/17 | 0.6 | Review revenue data provided by J. Estrada (PREPA) and compare with monthly operating reports. |
| 15 | Batlle, Fernando | 10/26/17 | 0.6 | Review urgent motion of Financial Oversight and Management Board for entry of order confirming appointment and authority of chief transformation officer. |
| 22 | Batlle, Fernando | 10/26/17 | 0.6 | Participate in meeting with representatives of AAFAF and Greenberg Traurig to discuss governance issues and potential responses to chief transformation officer. |
| 15 | Gil, Gerard | 10/26/17 | 0.6 | Review documents related to chief transformation officer designation by the Financial Oversight and Management Board in preparation for conference call with board of directors. |
| 2 | Llompart, Sofia | 10/26/17 | 0.4 | Review bank balances and recovery spend included in daily cash flow received from J. Roque (PREPA) to validate accuracy. |
| 2 | Crisalli, Paul | 10/26/17 | 0.4 | Review daily cash flows and update cash flow model accordingly. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | San Miguel, Jorge | 10/26/17 | 0.4 | Correspond with E. Rivera (PREPA) and C. Rodriguez (PREPA) and G. Targa (PREPA) for follow-up on additional information required to include in presentation. |
| 2 | Batlle, Fernando | 10/26/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) to discuss 13-week cash flow assumptions. |
| 2 | Crisalli, Paul | 10/26/17 | 0.4 | Participate on telephone call with F. Batlle (ACG) to discuss 13-week cash flow assumptions. |
| 2 | Frankum, Adrian | 10/26/17 | 0.3 | Prepare for meeting with S. Llompart (ACG) to discuss open cash flow items, including overtime, procurement and external contracting. |
| 2 | Llompart, Sofia | 10/26/17 | 0.3 | Participate on telephone call with J. Estrada (PREPA) to discuss assumptions and questions on revenue projections. |
| 2 | Llompart, Sofia | 10/26/17 | 0.3 | Prepare document with details related to cash flow assumptions and processes, as well as outstanding questions related to project worksheet data gathering process. |
| 2 | Crisalli, Paul | 10/26/17 | 0.3 | Review 2018 and 2019 monthly revenue forecast prepared by J. Estrada (PREPA) related to cash flow forecast. |
| 3 | San Miguel, Jorge | 10/26/17 | 0.3 | Coordinate updated reporting of restoration information and restoration work with representatives from PREPA and regional administrators. |
| 15 | Lavin, Kevin | 10/26/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) and N. Mitchell (GT) to discuss interim manager appointment and potential responses to Financial Oversight and Management Board. |
| 15 | Batlle, Fernando | 10/26/17 | 0.3 | Participate on telephone call with K. Lavin (ACG) and N. Mitchell (GT) to discuss interim manager appointment and potential responses to Financial Oversight and Management Board. |
| 3 | Batlle, Fernando | 10/26/17 | 0.2 | Participate on telephone call with A. Bielenberg (MCK) to discuss next steps related to transformation plan revision. |
| 2 | Llompart, Sofia | 10/26/17 | 0.2 | Participate in meeting with P. Crisalli (ACG) to discuss cash flow revenue data provided by J. Estrada (PREPA) and J. Roque (PREPA), and follow-up requests for supporting reconciliation to monthly operating reports. |
| 2 | Crisalli, Paul | 10/26/17 | 0.2 | Participate in meeting with S. Llompart (ACG) to discuss cash flow revenue data provided by J. Estrada (PREPA) and J. Roque (PREPA), and follow-up requests for supporting reconciliation to monthly operating reports. |
| 2 | Llompart, Sofia | 10/26/17 | 0.1 | Participate on telephone call with J. Roque (PREPA) to discuss questions on daily bank balances and recovery invoices. |
| 14 | Keys, Jamie | 10/27/17 | 3.6 | Prepare the creditor list for all unions. |
| 25 | Rivera Smith, Nathalia | 10/27/17 | 3.5 | Review and revise updated October 2017 time detail to conform to internal time detail guidelines. |
| 3 | Kim, Hyejin | 10/27/17 | 3.4 | Revise restoration workplan details by region. |
| 14 | Keys, Jamie | 10/27/17 | 3.0 | Revise the creditor list for all unions to search for missing data. |
| 2 | Crisalli, Paul | 10/27/17 | 2.5 | Revise and update monthly liquidity forecast for fiscal years 2018 and 2019. |
| 3 | Lavin, Kevin | 10/27/17 | 2.2 | Participate in meeting with J. San Miguel (ACG), R. Ramos (PREPA), E. Rivera (PREPA), F. Padilla (PREPA) and J. Gonzalez (PREPA) relating to restoration updates, priorities and Fortaleza plan. |

Exhibit C
January 30, 2018 / #PR00004

45 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 10/27/17 | 2.2 | Participate in meeting with K. Lavin (ACG), R. Ramos (PREPA), E. Rivera (PREPA), F. Padilla (PREPA) and J. Gonzalez (PREPA) relating to restoration updates, priorities and Fortaleza plan. |
| 2 | Llompart, Sofia | 10/27/17 | 1.8 | Participate in meeting with E. Soria (APTIM), C. Iglesias (APTIM), B. Young (APTIM), F. Batlle (ACG) and G. Gil (ACG) to discuss status of project worksheet submissions and data gathering process. |
| 14 | Graham, Deanne | 10/27/17 | 1.8 | Revise creditor list summary for support received from D. Sanchez (PREPA). |
| 2 | Gil, Gerard | 10/27/17 | 1.8 | Participate in meeting with E. Soria (APTIM), C. Iglesias (APTIM), B. Young (APTIM), F. Batlle (ACG) and S. Llompart (ACG) to discuss status of project worksheet submissions and data gathering process. |
| 3 | Crisalli, Paul | 10/27/17 | 1.4 | Review various scenarios of the 2018 and 2019 monthly revenue forecasts. |
| 23 | San Miguel, Jorge | 10/27/17 | 1.3 | Review update report on the Pharmaceutical Industry Association group and discuss the same with representatives from PREPA. |
| 50 | San Miguel, Jorge | 10/27/17 | 1.3 | Prepare for meeting with representatives from McKinsey. |
| 3 | Kim, Hyejin | 10/27/17 | 1.2 | Obtain and add to restoration plan the maps of transmission lines. |
| 2 | Llompart, Sofia | 10/27/17 | 1.1 | Incorporate data obtained from the 13-week cash flow model, updated through the week ending 10/20/17, into the liquidity schedule showing historical and forecast cash flows of PREPA requested by AAFAF. |
| 3 | Batlle, Fernando | 10/27/17 | 1.0 | Review and revise power restoration plan. |
| 3 | San Miguel, Jorge | 10/27/17 | 1.0 | Participate on weekly call with representatives from Greenberg Traurig and Ankura regarding status of recovery efforts and restructuring strategy. |
| 22 | San Miguel, Jorge | 10/27/17 | 1.0 | Participate on weekly update call with board of directors and representatives from PREPA regarding recovery and restructuring updates. |
| 14 | Keys, Jamie | 10/27/17 | 1.0 | Correspond with D. Graham (ACG) regarding the creditor list. |
| 22 | Gil, Gerard | 10/27/17 | 1.0 | Participate on weekly conference call requested by board of directors to discuss overall efforts status and designation by the Financial Oversight and Management Board of chief transformation officer. |
| 23 | San Miguel, Jorge | 10/27/17 | 1.0 | Participate in meeting with representatives form the Pharmaceutical Industry Association and PREPA to discuss restoration, priorities, logistics and resources. |
| 3 | Kim, Hyejin | 10/27/17 | 0.8 | Create tables to show detail on critical loads per region. |
| 15 | Batlle, Fernando | 10/27/17 | 0.7 | Analyze duties of the chief transformation officer included in motion for entry of order confirming appointment and authority of chief transformation officer. |
| 3 | Batlle, Fernando | 10/27/17 | 0.6 | Prepare draft outline for new transformation plan for review by representatives of PREPA. |
| 2 | Llompart, Sofia | 10/27/17 | 0.6 | Participate in meeting with P. Crisalli (ACG) to discuss liquidity schedule showing historical and forecast cash flows. |
| 2 | Crisalli, Paul | 10/27/17 | 0.6 | Participate in meeting with S. Llompart (ACG) to discuss liquidity schedule showing historical and forecast cash flows. |
| 2 | Batlle, Fernando | 10/27/17 | 0.6 | Participate in meeting with E. Soria (APTIM), C. Iglesias (APTIM), B. Young (APTIM), G. Gil (ACG) and S. Llompart (ACG) to discuss status of project worksheet submissions and data gathering process (partial). |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Batlle, Fernando | 10/27/17 | 0.5 | Participate on telephone call with representatives from PREPA and CSA Group, P. Crisalli (ACG) regarding recovery expenditures. |
| 2 | Crisalli, Paul | 10/27/17 | 0.5 | Participate on telephone call with representatives from PREPA and CSA Group and F. Batlle (ACG) regarding recovery expenditures. |
| 2 | Batlle, Fernando | 10/27/17 | 0.4 | Participate on telephone call with N. Morales (PREPA) to discuss project worksheet submission process. |
| 30 | Llompart, Sofia | 10/27/17 | 0.4 | Participate on telephone call with E. Diaz (PREPA) to discuss recovery procurement process. |
| 2 | Frankum, Adrian | 10/27/17 | 0.4 | Participate on telephone call with S. Llompart (ACG) to provide updates received from discussions held with representatives from CSA Group and E. Diaz (PREPA) related to the Federal Emergency Management Agency project worksheet submission process and procurement and purchasing practices during restoration process, respectively. |
| 2 | Llompart, Sofia | 10/27/17 | 0.4 | Participate on telephone call with A. Frankum (ACG) to provide updates received from discussions held with representatives from CSA Group and E. Diaz (PREPA) related to the Federal Emergency Management Agency project worksheet submission process and procurement and purchasing practices during restoration process, respectively. |
| 2 | Frankum, Adrian | 10/27/17 | 0.3 | Prepare for telephone call with S. Llompart (ACG) to provide updates received from discussions held with representatives from CSA Group and E. Diaz (PREPA) related to the Federal Emergency Management Agency project worksheet submission process and procurement and purchasing practices during restoration process, respectively. |
| 3 | Batlle, Fernando | 10/27/17 | 0.3 | Participate on conference call with representatives of Greenberg Traurig to discuss legislative approach to modernization options. |
| 3 | Kim, Hyejin | 10/27/17 | 0.3 | Create tables to detail critical loads that PREPA is focused on restoring power. |
| 2 | Batlle, Fernando | 10/27/17 | 0.2 | Participate on telephone call with N. Mitchell (GT) to discuss status of Federal Emergency Management Agency project worksheet issues. |
| 2 | Batlle, Fernando | 10/27/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) regarding cash flow model to be submitted to AAFAF for Financial Oversight and Management Board presentation. |
| 2 | Crisalli, Paul | 10/27/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) regarding cash flow model to be submitted to AAFAF for Financial Oversight and Management Board presentation. |
| 2 | Crisalli, Paul | 10/28/17 | 2.5 | Review and revise 13-week cash flow analysis and related scenarios, and summary schedules. |
| 15 | San Miguel, Jorge | 10/28/17 | 1.9 | Participate on conference call with K. Lavin (ACG) and representatives from AAFAF, O'Melveny & Myers and PREPA regarding chief transformation officer matters. |
| 15 | Lavin, Kevin | 10/28/17 | 1.9 | Participate on conference call with J. San Miguel (ACG) and representatives from AAFAF, O'Melveny & Myers and PREPA regarding chief transformation officer matters. |
| 2 | Batlle, Fernando | 10/28/17 | 1.4 | Review and analyze 13-week cash flow including review of variances versus prior cash flow submitted to U.S. Treasury. |

Exhibit C
January 30, 2018 / #PR00004

47 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 15 | San Miguel, Jorge | 10/28/17 | 1.3 | Review PROMESA provisions for alternatives for PREPA and AAFAF to consider in response to the appointment of the chief transformation officer. |
| 2 | Batlle, Fernando | 10/28/17 | 1.3 | Participate on telephone call with P. Crisalli (ACG) regarding the cash flow model to be submitted to AAFAF for Financial Oversight and Management Board presentation. |
| 2 | Crisalli, Paul | 10/28/17 | 1.3 | Participate on telephone call with F. Batlle (ACG) regarding the cash flow model to be submitted to AAFAF for Financial Oversight and Management Board presentation. |
| 2 | Frankum, Adrian | 10/28/17 | 1.2 | Participate on conference call with K. Lavin (ACG), F. Batlle (ACG) and G. Gil (ACG) to discuss strategy concerning recovery funding needs. |
| 2 | Gil, Gerard | 10/28/17 | 1.2 | Participate on conference call with K. Lavin (ACG), F. Batlle (ACG) and A. Frankum (ACG) to discuss strategy concerning recovery funding needs. |
| 2 | Lavin, Kevin | 10/28/17 | 1.2 | Participate on conference call with F. Batlle (ACG), A. Frankum (ACG) and G. Gil (ACG) to discuss strategy concerning recovery funding needs. |
| 2 | Batlle, Fernando | 10/28/17 | 1.2 | Participate on conference call with K. Lavin (ACG), A. Frankum (ACG) and G. Gil (ACG) to discuss strategy concerning recovery funding needs. |
| 2 | Batlle, Fernando | 10/28/17 | 1.0 | Prepare explanation narrative regarding cash flow to be included in Financial Oversight and Management Board presentation. |
| 2 | Frankum, Adrian | 10/28/17 | 0.9 | Prepare for conference call with K. Lavin (ACG), F. Batlle (ACG) and G. Gil (ACG) to discuss strategy concerning recovery funding needs. |
| 15 | San Miguel, Jorge | 10/28/17 | 0.7 | Review draft motions related to the appointment of the chief transformation officer and provide comments. |
| 3 | Batlle, Fernando | 10/28/17 | 0.5 | Review restoration and liquidity plans to provide comments to G. Gil (ACG). |
| 2 | Crisalli, Paul | 10/28/17 | 0.3 | Participate on telephone call with N. Morales (PREPA) regarding 13-week cash flow narrative. |
| 30 | Gil, Gerard | 10/29/17 | 4.0 | Participate in meeting with representatives from AAFAF and K. Lavin (ACG) to discuss the announcement by the Governor of the role of AAFAF as PREPA receiver, and assistance in preparing a potential collaboration framework between AAFAF and PREPA. |
| 30 | Lavin, Kevin | 10/29/17 | 3.2 | Participate in meeting with representatives from AAFAF and G. Gil (ACG) to discuss the announcement by the Governor of the role of AAFAF as PREPA receiver, and assistance in preparing a potential collaboration framework between AAFAF and PREPA (partial). |
| 30 | Lavin, Kevin | 10/29/17 | 1.2 | Participate on conference call F. Batlle (ACG), G. Gil (ACG) and J. San Miguel (ACG) to discuss appointment by the governor of AAFAF as PREPA receiver with respect to procurement processes. |
| 30 | Batlle, Fernando | 10/29/17 | 1.2 | Participate on conference call with K. Lavin (ACG), G. Gil (ACG) and J. San Miguel (ACG) to discuss appointment by the governor of AAFAF as PREPA receiver with respect to procurement processes. |
| 30 | Gil, Gerard | 10/29/17 | 1.2 | Participate on conference call with K. Lavin (ACG), F. Batlle (ACG) and J. San Miguel (ACG) to discuss appointment by the governor of AAFAF as PREPA receiver with respect to procurement processes. |

Exhibit C
January 30, 2018 / #PR00004

48 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 30 | San Miguel, Jorge | 10/29/17 | 1.2 | Participate on conference call with F. Batlle (ACG), G. Gil (ACG) and K. Lavin (ACG) to discuss appointment by the Governor of AAFAF as PREPA receiver with respect to procurement processes. |
| 30 | Gil, Gerard | 10/29/17 | 0.7 | Review and analyze documentation related to the appointment of AAFAF as PREPA receiver with respect to procurement processes. |
| 30 | Batlle, Fernando | 10/29/17 | 0.7 | Participate on telephone call with G. Gil (ACG) to discuss appointment of AAFAF as PREPA receiver with respect to procurement processes. |
| 30 | Gil, Gerard | 10/29/17 | 0.7 | Participate on telephone call with F. Batlle (ACG) to discuss appointment of AAFAF as PREPA receiver with respect to procurement processes. |
| 22 | Batlle, Fernando | 10/29/17 | 0.4 | Prepare letter to R. Ramos (PREPA) clarifying the role of Ankura regarding procurement matters. |
| 30 | Batlle, Fernando | 10/29/17 | 0.3 | Participate on telephone call with N. Mitchell (GT) to discuss procurement receivership at PREPA. |
| 25 | Keys, Jamie | 10/30/17 | 4.0 | Revise September 2017 fee statement per comments from S. Rinaldi (ACG). |
| 22 | San Miguel, Jorge | 10/30/17 | 3.7 | Correspond with representatives from Greenberg Traurig, Rothschild and Rooney Rippie & Ratnaswamy regarding updated restoration plan materials. |
| 25 | Graham, Deanne | 10/30/17 | 3.6 | Revise September 2017 expense analysis for comments received from S. Rinaldi (ACG). |
| 22 | San Miguel, Jorge | 10/30/17 | 3.5 | Participate in meeting with representatives from PREPA to review, update and comment restoration plan materials. |
| 25 | Rivera Smith, Nathalia | 10/30/17 | 2.4 | Review and revise updated October 2017 time detail to conform to internal time detail guidelines. |
| 25 | Rinaldi, Scott | 10/30/17 | 2.0 | Review the July 2017, August 2017 and September 2017 fee statements and provide comment to the Ankura team regarding the same. |
| 50 | Crisalli, Paul | 10/30/17 | 1.6 | Review and revise 13-week cash flow and related summary schedules for updates to the Financial Oversight and Management Board. |
| 2 | Crisalli, Paul | 10/30/17 | 1.3 | Develop 13-week cash flow bridge analysis for N. Morales (PREPA). |
| 27 | Samuels, Melanie | 10/30/17 | 0.9 | Update the lease analysis to include revisions from S. Rinaldi (ACG). |
| 50 | Crisalli, Paul | 10/30/17 | 0.8 | Review drafts of 13-week cash flow presentation to the Financial Oversight and Management Board to be presented by AAFAF. |
| 2 | Llompart, Sofia | 10/30/17 | 0.7 | Participate in meeting with representatives from CSA Group and PREPA to discuss project worksheet submission process as part of the restoration process. |
| 30 | Gil, Gerard | 10/30/17 | 0.7 | Participate in meeting with F. Padilla (PREPA) to discuss status of restoration efforts and procurement process to be established in coordination with AAFAF. |
| 14 | Samuels, Melanie | 10/30/17 | 0.5 | Review creditor list workplan and provide comments to D. Graham (ACG). |
| 2 | Crisalli, Paul | 10/30/17 | 0.4 | Review and revise 13-week cash flow and related presentation materials. |
| 2 | Llompart, Sofia | 10/30/17 | 0.3 | Review master payment schedule updated as of 10/29/17 and reconcile with invoices submitted to the Federal Emergency Management Agency for diesel reimbursement. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Llompart, Sofia | 10/30/17 | 0.3 | Review daily cash flow updated as of 10/27/17, provided by J. Roque (PREPA). |
| 2 | Llompart, Sofia | 10/30/17 | 0.3 | Participate in meeting with N. Morales (PREPA) to discuss 13-week cash flow analysis detail to be presented at the Financial Oversight and Management public meeting on 10/31/17. |
| 2 | Llompart, Sofia | 10/30/17 | 0.2 | Participate on telephone call with E. Vazquez (PREPA) regarding master payment schedule revisions to reflect updated fuel shipments. |
| 2 | Llompart, Sofia | 10/30/17 | 0.2 | Participate on conference call with N. Morales (PREPA) and P. Crisalli (ACG) regarding 13-week cash flow analysis. |
| 2 | Crisalli, Paul | 10/30/17 | 0.2 | Participate on conference call with N. Morales (PREPA) and S. Llompart (ACG) regarding 13-week cash flow analysis. |
| 25 | Samuels, Melanie | 10/31/17 | 3.8 | Review September 2017 monthly fee statement and provide edits to J. Keys (ACG). |
| 22 | San Miguel, Jorge | 10/31/17 | 3.0 | Participate in bi-weekly meeting with regional administrators for updates on transmission and distribution restoration, reconstruction and energization efforts, linemen, materials, logistics, support from the U.S. Army Corps of Engineers and contractor and assignment of priorities based on central government input. |
| 25 | Keys, Jamie | 10/31/17 | 3.0 | Review September 2017 time detail for fee statement per new data received. |
| 3 | Kim, Hyejin | 10/31/17 | 2.7 | Create timeline of deployment of linemen from PREPA, U.S. Army Corps of Engineers, Cobra Energy and external contractors. |
| 25 | Rivera Smith, Nathalia | 10/31/17 | 2.1 | Continue to review and revise October 2017 time detail to conform to guidelines. |
| 50 | Crisalli, Paul | 10/31/17 | 2.0 | Participate on conference call with representatives from McKinsey, Rothschild, DevTech Systems, Conway Mackenzie and Andrew Wolfe to discuss timing and assumptions of revised 7-quarter |
| 27 | López, Luis | 10/31/17 | 1.9 | Review lease contract information per discussion with S. Rinaldi (ACG), M. Samuels (ACG), and J. Klein (ACG). |
| 27 | Klein, Joseph | 10/31/17 | 1.7 | Review and download individual contracts in Office of the Comptroller related to non-residential real property leases. |
| 3 | San Miguel, Jorge | 10/31/17 | 1.6 | Review tables and progress reports related to distribution restoration logistic, schedules and priorities from meeting. |
| 27 | Samuels, Melanie | 10/31/17 | 1.6 | Reconcile the lease address information with the lease analysis. |
| 2 | Llompart, Sofia | 10/31/17 | 1.5 | Review 7-quarter liquidity forecast and assumptions prior to discussion with P. Crisalli (ACG). |
| 2 | Crisalli, Paul | 10/31/17 | 1.5 | Prepare monthly and 7-quarter liquidity forecasts. |
| 3 | Gil, Gerard | 10/31/17 | 1.4 | Review transcript from the Financial Oversight and Management Board meeting and assess next steps in fiscal plan preparation process. |
| 3 | San Miguel, Jorge | 10/31/17 | 1.4 | Participate in meeting with E. Paredes (PREPA) and F. Padilla (PREPA) regarding planning, mitigation and strategies for transformation after completion of restoration. |
| 3 | San Miguel, Jorge | 10/31/17 | 1.2 | Participate in meeting with R. Ramos (PREPA) to discuss updates on mitigation plans and transformation alternatives to consider after restoration completion. |
| 3 | San Miguel, Jorge | 10/31/17 | 1.2 | Participate in meeting with C. Alvarado (PREPA) and PREPA regional directors regarding distribution restoration logistics, schedules and priorities. |

Exhibit C
January 30, 2018 / #PR00004                                                                50 of 52

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | Llompart, Sofia | 10/31/17 | 1.1 | Participate in meeting with J. Androver (PREPA) to discuss overtime data related to recovery restoration efforts. |
| 3 | Gil, Gerard | 10/31/17 | 0.9 | Review and draft changes to overview section of the restoration plan. |
| 2 | Llompart, Sofia | 10/31/17 | 0.8 | Review documents received from J. Roque (PREPA) related to recovery spend and daily cash flow. |
| 2 | Llompart, Sofia | 10/31/17 | 0.8 | Review list of outstanding items needed to update the 7-quarter liquidity forecast for McKinsey. |
| 2 | Crisalli, Paul | 10/31/17 | 0.7 | Participate on telephone call with S. Llompart (ACG) and N. Morales (PREPA) regarding 7-quarter liquidity forecast analysis and actual McKinsey reporting as of 10/27/17. |
| 2 | Llompart, Sofia | 10/31/17 | 0.7 | Participate on telephone call with P. Crisalli (ACG) and N. Morales (PREPA) regarding 7-quarter liquidity forecast analysis and actual McKinsey reporting as of 10/27/17. |
| 3 | Gil, Gerard | 10/31/17 | 0.7 | Participate in meeting with J. San Miguel (ACG) to discuss strategy and updates to restoration plan. |
| 3 | San Miguel, Jorge | 10/31/17 | 0.7 | Participate in meeting with G. Gil (ACG) to discuss implementation strategy and updates to restoration plan. |
| 2 | Batlle, Fernando | 10/31/17 | 0.6 | Participate on telephone call with G. Gil (ACG) to discuss 13-week and 7-quarter liquidity forecast analyses updates. |
| 2 | Gil, Gerard | 10/31/17 | 0.6 | Participate on telephone call with F. Batlle (ACG) to discuss 13-week and 7-quarter liquidity forecast analyses updates. |
| 2 | Frankum, Adrian | 10/31/17 | 0.5 | Participate on telephone call with G. Gil (ACG) regarding pending information requests related to the Federal Emergency Management Agency reimbursement process. |
| 2 | Gil, Gerard | 10/31/17 | 0.5 | Participate on telephone call with A. Frankum (ACG) regarding pending information requests related to the Federal Emergency Management Agency reimbursement process. |
| 2 | Batlle, Fernando | 10/31/17 | 0.4 | Review data needed to update cash flow forecast and assign tasks to Ankura team members. |
| 2 | Crisalli, Paul | 10/31/17 | 0.4 | Prepare information request for 7-quarter liquidity forecast. |
| 2 | Frankum, Adrian | 10/31/17 | 0.4 | Prepare for telephone call with G. Gil (ACG) regarding pending information requests related to the Federal Emergency Management Agency reimbursement process. |
| 3 | Llompart, Sofia | 10/31/17 | 0.3 | Review transmission line restoration summary as of 10/30/17 prepared by H. Kim (ACG). |
| 2 | Crisalli, Paul | 10/31/17 | 0.3 | Review daily cash flow for week ending 10/27/17 and update summary presentation for McKinsey. |
| 3 | Kim, Hyejin | 10/31/17 | 0.3 | Participate on telephone call with S. Llompart (ACG) to discuss transmission line restoration schedule prepared for inclusion in the restoration plan. |
| 3 | Crisalli, Paul | 10/31/17 | 0.3 | Participate on telephone call with H. Kim (ACG) to discuss transmission line restoration schedule prepared for inclusion in the restoration plan. |
| 2 | Llompart, Sofia | 10/31/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) to discuss latest contracts related to restoration efforts and impact on cash flow. |
| 27 | Klein, Joseph | 10/31/17 | 0.3 | Review non-residential lease contract documents from the Office of the Comptroller. |
| 2 | Crisalli, Paul | 10/31/17 | 0.3 | Participate on telephone call with S. Llompart (ACG) to discuss latest contracts related to restoration efforts and impact on cash flow. |

Exhibit C
January 30, 2018 / #PR00004

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Llompart, Sofia | 10/31/17 | 0.2 | Participate on telephone call with J. Roque (PREPA) and N. Morales (PREPA) for follow-up on missing vendor invoices and daily cash flow update as of 10/27/17. |
| 3 | Llompart, Sofia | 10/31/17 | 0.2 | Participate in meeting with N. Morales (PREPA) to discuss the Financial Oversight and Management Board meeting held on 10/31/17 and restoration contract updates. |
| 3 | Kim, Hyejin | 10/31/17 | 0.2 | Participate on telephone call with S. Llompart (ACG) regarding transmission line restoration schedule summary with data received as of 10/30/17. |
| 3 | Llompart, Sofia | 10/31/17 | 0.2 | Participate on telephone call with H. Kim (ACG) regarding transmission line restoration schedule summary with data received as of 10/30/17. |
| 2 | Llompart, Sofia | 10/31/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) and J. Roque (PREPA) for follow-up on certain payment included in the daily cash flow for 10/27/17. |
| 2 | Crisalli, Paul | 10/31/17 | 0.2 | Participate on telephone call with S. Llompart (ACG) and J. Roque (PREPA) for follow-up on certain payment included in the daily cash flow for 10/27/17. |
| 3 | Llompart, Sofia | 10/31/17 | 0.2 | Participate on telephone call with G. Gil (ACG) regarding transmission line restoration schedule summary. |
| 3 | Gil, Gerard | 10/31/17 | 0.2 | Participate on telephone call with S. Llompart (ACG) regarding transmission line restoration schedule summary. |
| | **TOTAL** | | **1,140.9** | |

Exhibit C
January 30, 2018 / #PR00004

52 of 52

## EXHIBIT D

EXPENSE SUMMARY BY EXPENSE CATEGORY AND
COMPLETE ACCOUNTING OF EXPENSES
INCLUDING ITEMIZED RECORDS BY PROFESSIONAL
IN CHRONOLOGICAL ORDER

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Category | Billed Amount |
|---|---:|
| Airfare / Railway | $ 5,175.20 |
| Lodging | 5,361.51 |
| Meals | 472.27 |
| Transportation | 1,107.00 |
| **TOTAL** | **$ 12,115.98** |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Airfare / Railway | Batlle, Fernando | 10/7/17 | $ 780.00 | Roundtrip airfare from Boston, MA to San Juan, PR (10/2/17 - 10/7/17). |
| Airfare / Railway | Crisalli, Paul | 10/11/17 | $ 544.20 | Roundtrip airfare from New York, NY to San Juan, PR (10/9/17 - 10/11/17). |
| Airfare / Railway | Batlle, Fernando | 10/15/17 | $ 666.20 | Roundtrip airfare from Boston, MA to San Juan, PR (10/9/17 - 10/15/17). |
| Airfare / Railway | Batlle, Fernando | 10/16/17 | $ 390.00 | One-way airfare from Boston, MA to San Juan, PR (10/16/17). |
| Airfare / Railway | Batlle, Fernando | 10/20/17 | $ 390.00 | One-way airfare from San Juan, PR to Boston, MA (10/20/17). |
| Airfare / Railway | Kim, Hyejin | 10/27/17 | $ 1,634.20 | Roundtrip airfare from New York, NY to San Juan, PR (10/23/17 - 10/27/17). |
| Airfare / Railway | Lavin, Kevin | 10/30/17 | $ 770.60 | One-way airfare from New York, NY to San Juan, PR (10/30/17). |
| Lodging | Batlle, Fernando | 10/7/17 | $ 1,276.55 | Lodging in San Juan, PR - 5 nights (10/2/17 - 10/7/17). |
| Lodging | Crisalli, Paul | 10/11/17 | $ 510.62 | Lodging in San Juan, PR - 2 nights (10/9/17 - 10/11/17). |
| Lodging | Batlle, Fernando | 10/13/17 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (10/9/17 - 10/13/17). |
| Lodging | Batlle, Fernando | 10/20/17 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (10/16/17 - 10/20/17). |
| Lodging | Kim, Hyejin | 10/27/17 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (10/23/17 - 10/27/17). |
| Lodging | Lavin, Kevin | 10/31/17 | $ 510.62 | Lodging in San Juan, PR - 2 nights (10/30/17 - 10/31/17). |
| Meals | Batlle, Fernando | 10/3/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Batlle, Fernando | 10/4/17 | $ 2.50 | Per Diem meal expenses in Puerto Rico. |
| Meals | Batlle, Fernando | 10/5/17 | $ 3.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Batlle, Fernando | 10/6/17 | $ 3.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Batlle, Fernando | 10/7/17 | $ 20.80 | Per Diem meal expenses in Puerto Rico. |
| Meals | Batlle, Fernando | 10/10/17 | $ 28.40 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 10/10/17 | $ 14.45 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 10/11/17 | $ 18.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Batlle, Fernando | 10/12/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Batlle, Fernando | 10/13/17 | $ 3.22 | Per Diem meal expenses in Puerto Rico. |
| Meals | Gil, Gerard | 10/22/17 | $ 33.72 | Overtime meal, breakfast. |
| Meals | Llompart, Sofia | 10/22/17 | $ 33.72 | Overtime meal, breakfast. |
| Meals | San Miguel, Jorge | 10/22/17 | $ 33.72 | Overtime meal, breakfast. |
| Meals | Kim, Hyejin | 10/23/17 | $ 4.40 | Overtime meal, breakfast. |
| Meals | Kim, Hyejin | 10/23/17 | $ 6.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 10/24/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 10/25/17 | $ 18.08 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 10/26/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 10/27/17 | $ 21.27 | Per Diem meal expenses in Puerto Rico. |
| Transportation | Batlle, Fernando | 10/2/17 | $ 28.85 | Taxi from home to airport (BOS). |
| Transportation | Batlle, Fernando | 10/7/17 | $ 44.71 | Taxi from airport (BOS) to home. |
| Transportation | Batlle, Fernando | 10/9/17 | $ 39.55 | Taxi from home to airport (BOS). |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Transportation | Batlle, Fernando | 10/9/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Crisalli, Paul | 10/9/17 | $ 100.00 | Taxi from home to airport (JFK). |
| Transportation | Crisalli, Paul | 10/9/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Batlle, Fernando | 10/10/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Crisalli, Paul | 10/10/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Batlle, Fernando | 10/11/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Crisalli, Paul | 10/11/17 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Crisalli, Paul | 10/11/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Batlle, Fernando | 10/12/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Batlle, Fernando | 10/13/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Batlle, Fernando | 10/16/17 | $ 38.08 | Taxi from home to airport (BOS). |
| Transportation | Batlle, Fernando | 10/16/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Batlle, Fernando | 10/17/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Batlle, Fernando | 10/18/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Batlle, Fernando | 10/19/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Batlle, Fernando | 10/20/17 | $ 38.46 | Taxi from airport (BOS) to home. |
| Transportation | Kim, Hyejin | 10/23/17 | $ 85.31 | Taxi from home to airport (JFK). |
| Transportation | Kim, Hyejin | 10/23/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Graham, Deanne | 10/24/17 | $ 27.05 | Overtime taxi from office to home. |
| Transportation | Kim, Hyejin | 10/24/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Graham, Deanne | 10/25/17 | $ 32.51 | Overtime taxi from office to home. |
| Transportation | Kim, Hyejin | 10/25/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Graham, Deanne | 10/26/17 | $ 28.02 | Overtime taxi from office to home. |
| Transportation | Kim, Hyejin | 10/26/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Kim, Hyejin | 10/27/17 | $ 60.48 | Taxi from airport (JFK) to  home. |
| Transportation | Kim, Hyejin | 10/27/17 | $ 20.00 | Per Diem transportation expenses in Puerto Rico. |
| Transportation | Graham, Deanne | 10/30/17 | $ 21.81 | Overtime taxi from office to home. |
| Transportation | Keys, Jamie | 10/30/17 | $ 22.17 | Overtime taxi from office to home. |
| Transportation | Lavin, Kevin | 10/30/17 | $ 100.00 | Taxi from home to airport (JFK). |
| **TOTAL** | | | **$ 12,115.98** | |

<u>EXHIBIT F</u>

MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
NOVEMBER 1, 2017 THROUGH NOVEMBER 30, 2017

**ankura**
COLLABORATION DRIVES RESULTS

January 30, 2018

Justo Gonzalez, P.E.
Executive Director
Puerto Rico Electric Power Authority
PO Box 364267
San Juan, Puerto Rico 00936-4267

**RE:    FIFTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
NOVEMBER 1, 2017 TO NOVEMBER 30, 2017**

Dear Executive Director,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the fifth
monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of
November 1, 2017 through November 30, 2017.

Pursuant to the professional services agreement between The Puerto Rico Electric Power
Authority and Ankura Consulting Group, LLC dated July 17, 2017, we certify under penalty of
nullity that no public servant of the Puerto Rico Electric Power Authority, their respective
subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the
contractual relationship which is the basis of this invoice. If such benefit or profit exists, the
required waiver has been obtained prior to entering into the Agreement.  The only consideration
to be received in exchange for the delivery of goods or for services provided is the agreed-upon
price that has been negotiated with an authorized representative of the Puerto Rico Electric
Power Authority.  The total amount shown on this invoice is true and correct.  The services have
been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Kevin Lavin
Co-President

Enclosure

270 Muñoz Rivera Avenue, Suite 302, San Juan, PR 00918
+1.787.705.3926 Main
**ankura.com**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17-04780 (LTS) |
| | ) | |
| PUERTO RICO ELECTRIC POWER | ) | |
| AUTHORITY ("PREPA") | ) | |
| | ) | |
| Debtor. [1] | ) | |
| _____ | ) | |

**COVER SHEET TO FIFTH MONTHLY FEE STATEMENT OF ANKURA
CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD NOVEMBER 1, 2017 THROUGH NOVEMBER 30, 2017**

Name of Applicant:                          Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:                   Debtor

Period for which compensation
and reimbursement is sought:                November 1, 2017 through November 30, 2017

Amount of compensation sought
as actual, reasonable and necessary:        $877,225.50

Amount of expense reimbursement
sought as actual, reasonable and
necessary:                                  $36,498.89

Invoice Date / Number                       January 30, 2018 / #PR00005

This is a:   X   monthly _____ interim _____ final application.

This is Ankura's fifth monthly fee statement in this case.

---

[1] The last four (4) digits of PREPA's federal tax identification number is 3747.

1.  This is the fifth monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order").  Ankura seeks: (a) payment of compensation in the amount of $789,502.95 (90% of $877,225.50 of fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) and (b) reimbursement of actual and necessary costs and expenses in the amount of $36,498.89 incurred by Ankura during the period of November 1, 2017 through November 30, 2017 (the "Fee Period").  In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein.  Actual expenses incurred during the fee period were $57,741.90 and Ankura has eliminated $18,243.01 from this out-of-pocket expense reimbursement request that it believes should not be reimbursed by the Debtor.

2.  Pursuant to this Fee Statement, Ankura has attached the following exhibits:

    a.  Exhibit A – Summary schedule showing professional fees by task code;

    b.  Exhibit B – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services;

    c.  Exhibit C – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include:  i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of

an hour; and

    d. <u>Exhibit D</u> – Summary by expense category and complete accounting of actual and necessary expenses incurred by professionals in chronological order for which reimbursement is sought. The itemized records include: i) the date each expense was incurred; ii) the professional(s) who incurred the expense; iii) a description of the expense incurred; and iv) the amount of each expense for which reimbursement is sought.

### **NOTICE**

Pursuant to the Interim Compensation Order, Ankura has provided notice of this Fee Statement to:

    a. attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

    b. attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

    c. attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

    d. the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

    e. attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f. attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

g.  attorneys for the Official Committee of Retired Employees, Jenner &
    Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon,
    Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark
    Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root,
    Esq.;

h.  attorneys for the Official Committee of Retired Employees, Bennazar,
    García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de
    León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.  the fee examiner, as retained with Court approval, Godfey & Kahn, S.C.,
    One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C.
    Williamson.

<u>EXHIBIT A</u>

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional  Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Fiscal Plan and Operational Related Matters** | | | |
| 1 | Financial Operating Results and Related | 6.4 | $ 2,384.50 |
| 3 | Fiscal Plan and Implementation | 415.1 | 241,985.50 |
| 30 | Procurement Compliance | 30.1 | 20,472.50 |
| **Liquidity Related Matters** | | | |
| 2 | Cash and Liquidity Analysis | 485.9 | 293,824.00 |
| **Title III Matters** | | | |
| 15 | Analysis for First Day and Other Pleadings | 13.7 | 11,121.50 |
| 27 | Executory Contracts - Contract Assumption / Rejection | 22.3 | 9,938.00 |
| 25 | Preparation of Fee Statements and Applications | 197.4 | 74,404.50 |
| 14 | Title III Reporting | 205.6 | 90,509.50 |
| **Other Matters** | | | |
| 21 | General Case Management | 9.4 | 6,926.50 |
| 22 | General Meetings with Client and Advisors | 87.7 | 62,989.50 |
| 50 | General Meetings with FOMB, UCC and/or Advisors | 80.7 | 53,245.50 |
| 23 | General Meetings with Other Parties | 15.2 | 9,424.00 |
| **TOTAL** | | **1,569.5** | **$ 877,225.50** |

EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Lavin, Kevin | Co-President | $ 900.00 | 58.0 | $ 52,200.00 |
| Batlle, Fernando | Senior Managing Director | $ 800.00 | 64.8 | 51,840.00 |
| Crisalli, Paul | Senior Managing Director | $ 875.00 | 121.3 | 106,137.50 |
| Frankum, Adrian | Senior Managing Director | $ 850.00 | 116.2 | 98,770.00 |
| Johnston, Josh | Senior Managing Director | $ 850.00 | 0.2 | 170.00 |
| San Miguel, Jorge | Senior Managing Director | $ 620.00 | 236.5 | 146,630.00 |
| Gil, Gerard | Managing Director | $ 500.00 | 135.3 | 67,650.00 |
| Rinaldi, Scott | Managing Director | $ 785.00 | 76.5 | 60,052.50 |
| Berger, Mark | Senior Director | $ 675.00 | 32.8 | 22,140.00 |
| Samuels, Melanie | Director | $ 525.00 | 68.3 | 35,857.50 |
| Graham, Deanne | Senior Associate | $ 425.00 | 121.8 | 51,765.00 |
| Klein, Joseph | Senior Associate | $ 400.00 | 27.5 | 11,000.00 |
| Llompart, Sofia | Senior Associate | $ 330.00 | 166.9 | 55,077.00 |
| López, Luis | Senior Associate | $ 330.00 | 1.2 | 396.00 |
| Porter, Lucas | Senior Associate | $ 450.00 | 32.0 | 14,400.00 |
| Keys, Jamie | Associate | $ 330.00 | 139.5 | 46,035.00 |
| Kim, Hyejin | Associate | $ 380.00 | 111.0 | 42,180.00 |
| Rivera Smith, Nathalia | Associate | $ 250.00 | 59.7 | 14,925.00 |
| **TOTAL** | | | **1,569.5** | **$ 877,225.50** |

EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Kim, Hyejin | 11/1/17 | 3.9 | Update transmission line repair schedule based on new scheduling detail received from F. Padilla (PREPA). |
| 3 | Llompart, Sofia | 11/1/17 | 3.9 | Revise restoration plan presentation to incorporate comments from J. San Miguel (ACG) prior to submission to R. Ramos (PREPA). |
| 3 | Kim, Hyejin | 11/1/17 | 3.8 | Prepare transmission line repair schedule. |
| 25 | Samuels, Melanie | 11/1/17 | 3.3 | Review September 2017 monthly fee statement and provide comments to J. Keys (ACG). |
| 25 | Keys, Jamie | 11/1/17 | 3.2 | Revise September 2017 fee statement to reconcile to Ankura books and records. |
| 3 | Gil, Gerard | 11/1/17 | 2.9 | Review and revise updated and abridged version of the restoration plan requested by R. Ramos (PREPA) for discussion with representatives of Fortaleza. |
| 3 | San Miguel, Jorge | 11/1/17 | 2.4 | Participate in meeting with representatives from PREPA regarding restoration plan. |
| 25 | Klein, Joseph | 11/1/17 | 2.0 | Revise first interim fee application document for review by M. Samuels (ACG). |
| 3 | San Miguel, Jorge | 11/1/17 | 1.9 | Review grant charts and progress reports on each pharmaceutical group. |
| 3 | San Miguel, Jorge | 11/1/17 | 1.9 | Review task tables, completion updates and damage assessments related to the restoration plan. |
| 25 | Klein, Joseph | 11/1/17 | 1.9 | Review and revise September time detail entries for review by S. Rinaldi (ACG). |
| 3 | Lavin, Kevin | 11/1/17 | 1.8 | Participate in meeting with J. San Miguel (ACG), F. Padilla (PREPA), N. Morales (PREPA), and other representatives from PREPA regarding impacts of restoration matters and transformation plan revisions. |
| 3 | San Miguel, Jorge | 11/1/17 | 1.8 | Participate in meeting with K. Lavin (ACG), F. Padilla (PREPA), N. Morales (PREPA), and other representatives from PREPA regarding impacts of restoration matters and transformation plan revisions. |
| 3 | San Miguel, Jorge | 11/1/17 | 1.8 | Participate in meeting with representatives from PREPA regarding restoration plan. |
| 23 | San Miguel, Jorge | 11/1/17 | 1.7 | Participate in meeting with representatives from PREPA and the Pharmaceutical Industry Association regarding restoration plan updates and next steps. |
| 2 | Gil, Gerard | 11/1/17 | 1.5 | Participate in meeting with representatives from Aptim and CSA Group, N. Morales (PREPA), F. Battle (ACG), P. Crisalli (ACG), S. Llompart (ACG) and A. Frankum (ACG) to discuss reimbursement and advances process of the Federal Emergency Management Agency and pending items needed to implement adequate cadence. |
| 2 | Crisalli, Paul | 11/1/17 | 1.5 | Participate in meeting with representatives from Aptim and CSA Group, N. Morales (PREPA), F. Battle (ACG), G. Gil (ACG), S. Llompart (ACG) and A. Frankum (ACG) to discuss reimbursement and advances process of the Federal Emergency Management Agency and pending items needed to implement adequate cadence. |
| 2 | Frankum, Adrian | 11/1/17 | 1.5 | Participate in meeting with representatives from Aptim and CSA Group, N. Morales (PREPA), F. Battle (ACG), G. Gil (ACG) and S. Llompart (ACG) to discuss reimbursement and advances process of the Federal Emergency Management Agency and pending items needed to implement adequate cadence. |

Exhibit C
January 30, 2018 / #PR00005

1 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|------|------------------|
| 2 | Llompart, Sofia | 11/1/17 | 1.5 | Participate in meeting with representatives from Aptim and CSA Group, N. Morales (PREPA), F. Batlle (ACG), G. Gil (ACG) and A. Frankum (ACG) to discuss reimbursement and advances process of the Federal Emergency Management Agency and pending items needed to implement adequate cadence. |
| 2 | Batlle, Fernando | 11/1/17 | 1.5 | Participate in meeting with representatives from Aptim and CSA Group, N. Morales (PREPA), P. Crisalli (ACG), G. Gil (ACG), S. Llompart (ACG) and A. Frankum (ACG) to discuss reimbursement and advances process of the Federal Emergency Management Agency and pending items needed to implement adequate cadence. |
| 2 | Lavin, Kevin | 11/1/17 | 1.5 | Participate on conference call with F. Batlle (ACG) and representatives from McKinsey and Rothschild to discuss 7-quarter liquidity forecast. |
| 2 | Batlle, Fernando | 11/1/17 | 1.5 | Participate on conference call with K. Lavin (ACG) and representatives from McKinsey and Rothschild to discuss 7-quarter liquidity forecast. |
| 3 | Batlle, Fernando | 11/1/17 | 1.5 | Participate in meeting with Edward Calvesbert (Fortaleza) to discuss potential use of battery storage technology to meet energy delivery requirements and inclusion in transformation plan. |
| 3 | Lavin, Kevin | 11/1/17 | 1.2 | Correspond with G. Gil (ACG) regarding updated and abridged version of the restoration plan requested by R. Ramos (PREPA) for discussion with representatives of Fortaleza. |
| 3 | San Miguel, Jorge | 11/1/17 | 1.2 | Correspond with F. Padilla (PREPA) and N. Morales (PREPA) regarding impact of restoration matters with transformation plan revisions. |
| 3 | Gil, Gerard | 11/1/17 | 1.2 | Participate in meeting with F. Padilla (PREPA) to discuss and provide assistance with setting forth a work flow diagram for the project management office as it pertains to disaster recovery. |
| 2 | Crisalli, Paul | 11/1/17 | 1.1 | Revise 7-quarter liquidity forecast to update assumptions, key drivers and summary output schedules. |
| 25 | Klein, Joseph | 11/1/17 | 1.0 | Revise first interim fee application exhibits for review by M. Samuels (ACG). |
| 50 | Llompart, Sofia | 11/1/17 | 0.8 | Participate on conference call with representative from McKinsey, F. Batlle (ACG) and G. Gil (ACG) to discuss pending items of the updated 7-quarter liquidity forecast. |
| 50 | Gil, Gerard | 11/1/17 | 0.8 | Participate on conference call with representatives of Mckinsey, S. Llompart (ACG) and F. Batlle (ACG) to discuss pending items of the updated 7-quarter liquidity forecast. |
| 50 | Batlle, Fernando | 11/1/17 | 0.8 | Participate on conference call with representative from McKinsey, S. Llompart (ACG) and G. Gil (ACG) to discuss pending items of the updated 7-quarter liquidity forecast. |
| 2 | Llompart, Sofia | 11/1/17 | 0.8 | Review 7-quarter liquidity forecast with guidelines provided by P. Crisalli (ACG). |
| 2 | Gil, Gerard | 11/1/17 | 0.8 | Participate in meeting with N. Morales (PREPA) to discuss disaster loan due diligence requests, emergency disbursements to date, due diligence items for reimbursements from the Federal Emergency Management Agency and projected spend curve related to private contractors. |
| 25 | Rivera Smith, Nathalia | 11/1/17 | 0.8 | Prepare summary analysis for the October 2017 fee statement and send to J. Klein (ACG). |

Exhibit C
January 30, 2018 / #PR00005

2 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 11/1/17 | 0.7 | Participate on conference call with F. Batlle (ACG) and S. Llompart (ACG) to discuss changes to 13-week cash flow and updated assumptions for 7-quarter liquidity forecast. |
| 2 | Llompart, Sofia | 11/1/17 | 0.7 | Participate on conference call with F. Batlle (ACG) and P. Crisalli (ACG) to discuss changes to 13-week cash flow and updated assumptions for 7-quarter liquidity forecast. |
| 2 | Batlle, Fernando | 11/1/17 | 0.7 | Participate on telephone call with P. Crisalli (ACG) and S. Llompart (ACG) to discuss changes to 13-week cash flow and updated assumptions for 7-quarter liquidity forecast. |
| 2 | Crisalli, Paul | 11/1/17 | 0.7 | Participate on telephone call with S. Llompart (ACG) to discuss the 7-quarter liquidity forecast and pending updates for generation and maintenance sections of the same. |
| 2 | Llompart, Sofia | 11/1/17 | 0.7 | Participate on telephone call with P. Crisalli (ACG) to discuss the 7-quarter liquidity forecast and pending updates for generation and maintenance sections of the same. |
| 50 | Lavin, Kevin | 11/1/17 | 0.7 | Prepare for conference call with F. Batlle (ACG) and representatives from McKinsey and Rothschild to discuss 7-quarter liquidity forecast. |
| 2 | Gil, Gerard | 11/1/17 | 0.7 | Review invoices related to the power purchase and operating agreements and emergency flights as part of the 13-week cash flow update process. |
| 27 | Samuels, Melanie | 11/1/17 | 0.7 | Revise lease analysis based on research conducted by L. Lopez (ACG). |
| 2 | Batlle, Fernando | 11/1/17 | 0.7 | Participate on telephone call with N. Mitchell (GT) to discuss 7-quarter liquidity forecast and procurement process changes. |
| 2 | Crisalli, Paul | 11/1/17 | 0.6 | Prepare liquidity update package for the week ending and month to date 10/27/17. |
| 25 | Rivera Smith, Nathalia | 11/1/17 | 0.6 | Revise summary of total time for the month of October 2017 as submitted by each Ankura professional requested by J. Klein (ACG), for distribution to S. Rinaldi (ACG). |
| 25 | Rivera Smith, Nathalia | 11/1/17 | 0.6 | Reconcile phase codes, time, descriptions and participants of meetings held during the period 10/1/17 to 10/14/17. |
| 50 | Frankum, Adrian | 11/1/17 | 0.5 | Review and comment on weekly liquidity update for the Financial Oversight and Management Board. |
| 3 | Lavin, Kevin | 11/1/17 | 0.5 | Prepare for meeting with J. San Miguel (ACG), F. Padilla (PREPA), N. Morales (PREPA), and other representatives from PREPA regarding impacts of restoration matters and transformation plan revisions. |
| 21 | Rinaldi, Scott | 11/1/17 | 0.5 | Review the case update email message distributed by representatives from O'Melveny & Myers. |
| 50 | Crisalli, Paul | 11/1/17 | 0.3 | Prepare for conference call with Ankura team and representatives from McKinsey to discuss assumptions and status update regarding the 7-quarter liquidity forecast. |
| 2 | Crisalli, Paul | 11/1/17 | 0.2 | Review the 7-quarter liquidity forecast process and timeline. |
| 22 | San Miguel, Jorge | 11/2/17 | 4.0 | Participate in bi-weekly meetings with PREPA regional directors and other representatives from PREPA regarding distribution restoration plans, related updates, damage assessment and plan of action. |
| 23 | San Miguel, Jorge | 11/2/17 | 3.0 | Participate in meeting with stakeholders from the pharmaceutical industry and representatives from PREPA regarding restoration matters, plans and schedules. |

Exhibit C
January 30, 2018 / #PR00005

3 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 25 | Samuels, Melanie | 11/2/17 | 2.8 | Reconcile September 2017 fee statement hours with books and records of Ankura. |
| 3 | Kim, Hyejin | 11/2/17 | 2.1 | Review abridged restoration plan prepared for Fortaleza. |
| 3 | Frankum, Adrian | 11/2/17 | 2.0 | Participate on conference call with G. Gil (ACG), J. San Miguel (ACG), S. Llompart (ACG) and F. Padilla (PREPA) regarding generation, customer service, fiscal plan, procurement and restoration plan. |
| 3 | Llompart, Sofia | 11/2/17 | 2.0 | Participate on conference call with G. Gil (ACG), J. San Miguel (ACG), A. Frankum (ACG) and F. Padilla (PREPA) regarding generation, customer service, fiscal plan, procurement and restoration plan. |
| 3 | Gil, Gerard | 11/2/17 | 2.0 | Participate on conference call with J. San Miguel (ACG), S. Llompart (ACG), A. Frankum (ACG) and F. Padilla (PREPA) regarding generation, customer service, fiscal plan, procurement and restoration plan. |
| 3 | San Miguel, Jorge | 11/2/17 | 2.0 | Participate on conference call with G. Gil (ACG), S. Llompart (ACG), A. Frankum (ACG) and F. Padilla (PREPA) regarding generation, customer service, fiscal plan, procurement and restoration plan. |
| 30 | Llompart, Sofia | 11/2/17 | 1.9 | Participate in meeting with R. Caldas (PREPA) to discuss procurement process. |
| 3 | Batlle, Fernando | 11/2/17 | 1.7 | Participate in meeting with Edward Calvesbert (Fortaleza) and G. Gil (ACG) to discuss potential use of battery storage technology to meet energy delivery requirements. |
| 25 | Klein, Joseph | 11/2/17 | 1.4 | Revise first interim fee application document for comments provided by S. Rinaldi (ACG). |
| 27 | Klein, Joseph | 11/2/17 | 1.4 | Review non-residential real property leases from M. Samuels (ACG) and incorporate contract information provided by L. Lopez (ACG). |
| 2 | Llompart, Sofia | 11/2/17 | 1.3 | Review open liquidity items list and send the same to F. Batlle (ACG) and G. Gil (ACG). |
| 2 | Llompart, Sofia | 11/2/17 | 1.3 | Review revenue projection and econometric assumptions provided by J. Estrada (PREPA) prior to incorporation in 7-quarter liquidity forecast. |
| 27 | Klein, Joseph | 11/2/17 | 1.3 | Review non-residential real property leases from M. Samuels (ACG) and include revisions regarding analysis. |
| 25 | Klein, Joseph | 11/2/17 | 1.2 | Revise first interim fee application exhibits for comments provided by S. Rinaldi (ACG). |
| 3 | Gil, Gerard | 11/2/17 | 1.1 | Participate in meeting with Edward Calvesbert (Fortaleza) and F. Batlle (ACG) to discuss potential use of battery storage technology to meet energy delivery requirements (partial). |
| 3 | Llompart, Sofia | 11/2/17 | 1.1 | Prepare schedule of historical data related to power purchase agreements as requested by G. Gil (ACG). |
| 3 | San Miguel, Jorge | 11/2/17 | 1.0 | Correspond with representatives from PREPA regarding generation, customer service, fiscal plan, procurement and restoration plan. |
| 25 | Rinaldi, Scott | 11/2/17 | 1.0 | Review the initial draft of the first quarterly fee application and send to J. Klein (ACG) and D. Graham (ACG). |
| 3 | San Miguel, Jorge | 11/2/17 | 0.9 | Correspond with F. Padilla (PREPA) regarding matters related to impacts on fiscal plan, transformation plan resulting from restoration |
| 14 | Samuels, Melanie | 11/2/17 | 0.8 | Review outstanding data requests for the creditor list and provide comments to D. Graham (ACG). |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Gil, Gerard | 11/2/17 | 0.7 | Participate in meeting with F. Padilla (PREPA) and E. Soria (SORIA) to discuss Federal Emergency Management Agency project worksheets submittal process for key organizational areas. |
| 2 | San Miguel, Jorge | 11/2/17 | 0.7 | Correspond with G. Gil (ACG) regarding matters related to impacts on fiscal plan, transformation plan resulting from and restoration efforts of the transmission and distribution divisions and next steps. |
| 50 | Lavin, Kevin | 11/2/17 | 0.7 | Review assessment of fiscal plan outline required by the Financial Oversight and Management Board to be submitted on 12/22/17. |
| 3 | Llompart, Sofia | 11/2/17 | 0.6 | Incorporate latest key performance indicator dashboard as of 11/01/17 in abridged restoration presentation for R. Ramos (PREPA). |
| 14 | Graham, Deanne | 11/2/17 | 0.5 | Participate on telephone call with M. Samuels (ACG), S. Rinaldi (ACG), J. Rios (PREPA) and M. Pomales (PREPA) regarding the union grievance claims for inclusion in the creditor list. |
| 14 | Samuels, Melanie | 11/2/17 | 0.5 | Participate on telephone call with D. Graham (ACG), S. Rinaldi (ACG), J. Rios (PREPA) and M. Pomales (PREPA) regarding the union grievance claims for inclusion in the creditor list. |
| 14 | Rinaldi, Scott | 11/2/17 | 0.5 | Participate on telephone call with M. Samuels (ACG), D. Graham (ACG), J. Rios (PREPA) and M. Pomales (PREPA) regarding the union grievance claims for inclusion in the creditor list. |
| 15 | Lavin, Kevin | 11/2/17 | 0.5 | Correspond with F. Batlle (ACG) regarding joinder in the opposition of AAFAF, on behalf of Governor Ricardo Roselló to the Financial Oversight and Management Board urgent motion for an order confirming appointment of a chief transformation officer. |
| 22 | Rinaldi, Scott | 11/2/17 | 0.5 | Participate on the weekly professionals call with representatives from Greenberg Traurig. |
| 50 | Gil, Gerard | 11/2/17 | 0.5 | Prepare and review assessment of fiscal plan outline required by the Financial Oversight and Management Board to be submitted on 12/22/17. |
| 2 | Llompart, Sofia | 11/2/17 | 0.4 | Prepare and send follow-up email to J. Estrada (PREPA), M. Zapata (PREPA) and G. Gil (ACG) to obtain peaking unit generator detail. |
| 2 | Llompart, Sofia | 11/2/17 | 0.4 | Correspond with G. Gil (ACG) to discuss open liquidity items related to generation ramp-up, peaking unit costs and 13-week results. |
| 50 | Llompart, Sofia | 11/2/17 | 0.4 | Participate in conference call with AAFAF advisors to discuss items related to 7-quarter liquidity forecast. |
| 15 | Batlle, Fernando | 11/2/17 | 0.4 | Review joinder in the opposition of AAFAF, on behalf of Governor Ricardo Roselló to the Financial Oversight and Management Board urgent motion for an order confirming appointment of a chief transformation officer. |
| 2 | Frankum, Adrian | 11/2/17 | 0.3 | Participate in meeting with K. Lavin (ACG), F. Batlle (ACG) to discuss project management office structure needed to ensure project worksheet is structured properly to minimize cash flow impact. |
| 2 | Lavin, Kevin | 11/2/17 | 0.3 | Participate in meeting with A. Frankum (ACG) and F. Batlle (ACG) to discuss project management office structure needed to ensure project worksheet is structured properly to minimize cash flow impact. |
| 2 | Batlle, Fernando | 11/2/17 | 0.3 | Participate in meeting with K. Lavin (ACG) and A. Frankum (ACG) to discuss project management office structure needed to ensure project worksheet is structured properly to minimize cash flow impact. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 50 | Gil, Gerard | 11/2/17 | 0.3 | Participate on conference call with advisors of the Financial Oversight and Management Board advisors and representatives of the Government of Puerto Rico to discuss cash flow projections and updated macro assumptions. |
| 30 | Llompart, Sofia | 11/2/17 | 0.3 | Prepare and send email to N. Morales (PREPA), J. Roque (PREPA), R. Caldas (PREPA) to request meeting to discuss procurement matters with R. Cook (ACG). |
| 25 | Rivera Smith, Nathalia | 11/2/17 | 0.3 | Prepare and send emails to Ankura professionals regarding questions and comments on their October 2017 time details. |
| 25 | Rinaldi, Scott | 11/2/17 | 0.2 | Participate on telephone call with M. Samuels (ACG) to discuss next steps for prepare the quarterly fee application. |
| 25 | Samuels, Melanie | 11/2/17 | 0.2 | Participate on telephone call with S. Rinaldi (ACG) to discuss next steps to prepare the quarterly fee application. |
| 2 | Llompart, Sofia | 11/2/17 | 0.2 | Participate in meeting with N. Morales (PREPA) to discuss potential meeting with representatives from the Office of Management and Budget, cash flow projection request, and procurement process. |
| 14 | Graham, Deanne | 11/2/17 | 0.2 | Prepare and send email to D. Sanchez (PREPA) to request a meeting regarding the reconciling items for the creditor list. |
| 14 | Graham, Deanne | 11/2/17 | 0.2 | Prepare and send email to M. Hernandez (PREPA) to follow-up on requested information for the employee pension data for the creditor list. |
| 25 | Rivera Smith, Nathalia | 11/2/17 | 0.2 | Review October time detail prepared by J. Klein (ACG), and correspond with J. Klein (ACG) regarding the same. |
| 25 | Klein, Joseph | 11/2/17 | 0.2 | Review October 2017 time detail prepared by N. Rivera Smith (ACG), and correspond with N. Rivera Smith (ACG) regarding the same. |
| 2 | Johnston, Josh | 11/2/17 | 0.2 | Review and respond to correspondence from S. Rodriguez (PREPA) regarding status of submission to insurance adjuster and carriers and request for advance. |
| 14 | Keys, Jamie | 11/3/17 | 3.2 | Review and revise Title III creditor list. |
| 2 | San Miguel, Jorge | 11/3/17 | 3.0 | Participate in meeting with G. Gil (ACG) and F. Padilla (PREPA) to assess outstanding items pertaining to role of the U.S. Army Corps of Engineers and ramp up plan, updated damage assessment, disaster recovery spending, updated cash flow projections and reimbursement process of the Federal Emergency Management Agency. |
| 2 | San Miguel, Jorge | 11/3/17 | 3.0 | Correspond with representatives from PREPA reimbursement from the Federal Emergency Management Agency, coordination with contractors, U.S. Army Corps of Engineers and others. |
| 14 | Keys, Jamie | 11/3/17 | 2.8 | Review work performed on Title III creditor list. |
| 27 | Klein, Joseph | 11/3/17 | 2.2 | Revise non-residential real property lease analysis for comments provided by M. Samuels (ACG). |
| 2 | Llompart, Sofia | 11/3/17 | 1.8 | Update 13-week cash flow to reflect results through the week ending 10/27/17. |
| 25 | Rivera Smith, Nathalia | 11/3/17 | 1.8 | Review and revise time details for the period 10/22/17 to 10/28/17 for inclusion on the October 2017 fee statement. |
| 25 | Samuels, Melanie | 11/3/17 | 1.8 | Revise quarterly fee application to include comments from S. Rinaldi (ACG). |
| 14 | Graham, Deanne | 11/3/17 | 1.7 | Prepare and send email for J. Rios (PREPA) and M. Pomales (PREPA) regarding follow up items for the union grievance schedule of the creditor list. |

Exhibit C
January 30, 2018 / #PR00005

6 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 22 | Lavin, Kevin | 11/3/17 | 1.5 | Participate on conference call with F. Batlle (ACG), G. Gil (ACG), the board of directors and representatives from Greenberg Traurig to discuss status of motion related to the appointment of chief transformation officer, next steps and contracting process. |
| 22 | Batlle, Fernando | 11/3/17 | 1.5 | Participate on conference call with K. Lavin (ACG), G. Gil (ACG), the board of directors and representatives from Greenberg Traurig to discuss status of motion related to the appointment of chief transformation officer, next steps and contracting process. |
| 2 | Gil, Gerard | 11/3/17 | 1.5 | Participate in meeting with J. San Miguel (ACG) and F. Padilla (PREPA) to assess outstanding items pertaining to role of the U.S. Army Corps of Engineers and ramp up plan, updated damage assessment, disaster recovery spending, updated cash flow projections and reimbursement process of the Federal Emergency Management Agency (partial). |
| 22 | Gil, Gerard | 11/3/17 | 1.4 | Participate on conference call with K. Lavin (ACG), F. Batlle (ACG), the board of directors and representatives from Greenberg Traurig to discuss status of motion related to the appointment of chief transformation officer, next steps and contracting process (partial). |
| 2 | Llompart, Sofia | 11/3/17 | 1.3 | Update 13-week cash flow model for the period ending 12/29/17 to reflect the master payment schedule as of 10/31/17. |
| 14 | Graham, Deanne | 11/3/17 | 1.3 | Revise creditor list summary for outstanding items and updated call log information as requested by M. Samuels (ACG). |
| 27 | Samuels, Melanie | 11/3/17 | 1.2 | Review the lease analysis and provide comments to J. Klein (ACG). |
| 27 | López, Luis | 11/3/17 | 1.2 | Review lease contract information related to the parties as requested by M. Samuels (ACG) and J. Klein (ACG). |
| 3 | Llompart, Sofia | 11/3/17 | 1.1 | Prepare summary used to determine initial electric grid restoration estimate for G. Gil (ACG). |
| 14 | Graham, Deanne | 11/3/17 | 1.0 | Participate in meeting with J. Keys (ACG) to discuss revisions to Title III creditor list. |
| 14 | Keys, Jamie | 11/3/17 | 1.0 | Participate in meeting with D. Graham (ACG) to discuss revisions to Title III creditor list. |
| 2 | Lavin, Kevin | 11/3/17 | 1.0 | Participate on conference call with J. San Miguel (ACG) and F. Batlle (ACG) regarding restoration estimate and impact on cash flow forecast. |
| 2 | San Miguel, Jorge | 11/3/17 | 1.0 | Participate on conference call with K. Lavin (ACG) and F. Batlle (ACG) regarding restoration estimate and impact on cash flow forecast. |
| 2 | Batlle, Fernando | 11/3/17 | 1.0 | Participate on conference call with K. Lavin (ACG), J. San Miguel (ACG) regarding restoration estimate and impact on cash flow forecast. |
| 25 | Keys, Jamie | 11/3/17 | 1.0 | Correspond with N. Rivera Smith (ACG) regarding time detail questions. |
| 2 | Lavin, Kevin | 11/3/17 | 0.9 | Participate on conference call with J. San Miguel (ACG), G. Gil (ACG) and F. Batlle (ACG) to discuss and assess certain key strategic items related to cash flow forecasting, internal auditing process, and agree on assumptions related to disaster spending. |
| 2 | San Miguel, Jorge | 11/3/17 | 0.9 | Participate on conference call with K. Lavin (ACG), G. Gil (ACG) and F. Batlle (ACG) to discuss and assess certain key strategic items related to cash flow forecasting, internal auditing process, and agree on assumptions related to disaster spending. |

Exhibit C
January 30, 2018 / #PR00005

7 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 2 | Gil, Gerard | 11/3/17 | 0.9 | Participate on conference call with K. Lavin (ACG), J. San Miguel (ACG) and F. Batlle (ACG) to discuss and assess certain key strategic items related to cash flow forecasting, internal auditing process, and agree on assumptions related to disaster spending. |
| 2 | Batlle, Fernando | 11/3/17 | 0.9 | Participate on conference call with K. Lavin (ACG), G. Gil (ACG) and J. San Miguel (ACG) to discuss and assess certain key strategic items related to cash flow forecasting, internal auditing process, and agree on assumptions related to disaster spending. |
| 3 | Lavin, Kevin | 11/3/17 | 0.8 | Participate on telephone call with A. Frankum (ACG) and F. Batlle (ACG) to discuss transformation plan workplan. |
| 3 | Frankum, Adrian | 11/3/17 | 0.8 | Participate on telephone call with K. Lavin (ACG) and F. Batlle (ACG) to discuss transformation plan workplan. |
| 3 | Batlle, Fernando | 11/3/17 | 0.8 | Participate on telephone call with A. Frankum (ACG) and K. Lavin (ACG) to discuss transformation plan workplan. |
| 2 | Llompart, Sofia | 11/3/17 | 0.8 | Prepare historical data schedule of purchase power agreements for G. Gil (ACG). |
| 3 | Lavin, Kevin | 11/3/17 | 0.8 | Correspond with F. Batlle (ACG) regarding plan of action including key dates and required resources for revised transformation plan. |
| 3 | Gil, Gerard | 11/3/17 | 0.7 | Participate on conference call with N. Mitchel (GT) and D. Cleary (GT) to discuss chief transformation officer motion joinder by board of directors and next steps in relation to preparation of fiscal and transformation plans. |
| 2 | Llompart, Sofia | 11/3/17 | 0.7 | Review updated purchase order report received from E. Diaz (PREPA) on 11/02/17 to be included in 13-week cash flow model for the period ending 12/29/17. |
| 3 | San Miguel, Jorge | 11/29/17 | 0.6 | Participate in meeting with G. Gil (ACG) and representatives from the U.S. Army Corps of Engineers regarding damage assessment information, restoration plan and restoration work plan projections. |
| 3 | Gil, Gerard | 11/3/17 | 0.6 | Participate in meeting with J. San Miguel (ACG) and representatives from the U.S. Army Corps of Engineers regarding damage assessment information, restoration plan and restoration work plan projections. |
| 2 | Lavin, Kevin | 11/3/17 | 0.6 | Prepare for conference call with J. San Miguel (ACG), G. Gil (ACG) and F. Batlle (ACG) to discuss and assess certain key strategic items related to cash flow forecasting, internal auditing process, and agree on assumptions related to disaster spending. |
| 3 | Batlle, Fernando | 11/3/17 | 0.6 | Prepare plan of action including key dates and required resources for revised transformation plan. |
| 3 | Frankum, Adrian | 11/3/17 | 0.5 | Participate on telephone call with F. Batlle (ACG) and K. Lavin (ACG) to discuss procurement and plan of action for transformation plan. |
| 3 | Lavin, Kevin | 11/3/17 | 0.5 | Participate on telephone call with A. Frankum (ACG) and F. Batlle (ACG) to discuss procurement and plan of action for transformation plan. |
| 3 | Batlle, Fernando | 11/3/17 | 0.5 | Participate on telephone call with K. Lavin (ACG) and A. Frankum (ACG) to discuss procurement and plan of action for transformation plan. |
| 2 | Llompart, Sofia | 11/3/17 | 0.5 | Revise procurement notes from meeting with R. Caldas (PREPA) on 11/02/17 provided by R. Cook (ACG). |
| 3 | Frankum, Adrian | 11/3/17 | 0.5 | Participate on telephone call with N. Haynes (GT) regarding fiscal plan. |

Exhibit C
January 30, 2018 / #PR00005

8 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 25 | Rivera Smith, Nathalia | 11/3/17 | 0.5 | Update summary of total time for the month of October 2017 as submitted by each Ankura professional, to include additional time detail received from S. Nolan (ACG) for the period 10/1/17 to 10/28/17. |
| 27 | Klein, Joseph | 11/3/17 | 0.5 | Review Office of the Comptroller database for individual non-residential real property lease contracts to include in analysis of leases. |
| 27 | Klein, Joseph | 11/3/17 | 0.5 | Prepare summary analysis comparing Office of the Comptroller non-residential real property leases and PREPA non-residential real property leases for review by M. Samuels (ACG). |
| 15 | Batlle, Fernando | 11/3/17 | 0.5 | Review motion and joinder opposing appointment of chief transformation officer. |
| 2 | Gil, Gerard | 11/3/17 | 0.4 | Participate on telephone call with F. Batlle (ACG) to review and due diligence repair cost estimate. |
| 2 | Batlle, Fernando | 11/3/17 | 0.4 | Participate on telephone call with G. Gil (ACG) to review and due diligence repair cost estimate. |
| 25 | Frankum, Adrian | 11/3/17 | 0.4 | Participate on telephone call with M. Samuels (ACG) regarding global edits for July 2017, August 2017 and September 2017 fee statements. |
| 25 | Samuels, Melanie | 11/3/17 | 0.4 | Participate on telephone call with A. Frankum (ACG) regarding global edits for July 2017, August 2017 and September 2017 fee statements. |
| 2 | Lavin, Kevin | 11/3/17 | 0.4 | Prepare for conference call with J. San Miguel (ACG) and F. Batlle (ACG) regarding restoration estimate and impact on cash flow forecast. |
| 27 | Klein, Joseph | 11/3/17 | 0.4 | Correspond with M. Samuels (ACG) regarding revisions prepared for non-residential real property lease analysis. |
| 3 | Batlle, Fernando | 11/3/17 | 0.4 | Participate on conference call with representatives from PREPA to discuss next steps regarding transformation plan. |
| 3 | Lavin, Kevin | 11/3/17 | 0.3 | Prepare for telephone call with A. Frankum (ACG) and F. Batlle (ACG) to discuss transformation plan workplan. |
| 50 | Gil, Gerard | 11/3/17 | 0.3 | Review 13-week cash flow and 7-quarter draft liquidity forecast requested by the Financial Oversight and Management Board. |
| 14 | Graham, Deanne | 11/3/17 | 0.3 | Prepare and send email to A. Rodriguez (PREPA) to reschedule a call regarding potential workers compensation, employee benefit plans and health insurance plans. |
| 3 | Frankum, Adrian | 11/3/17 | 0.3 | Review procurement initiatives in the fiscal plan for implementation consideration. |
| 3 | Batlle, Fernando | 11/3/17 | 0.3 | Participate on telephone call with G. Loran (AAFAF) to discuss transformation plan outline and dates. |
| 3 | Batlle, Fernando | 11/3/17 | 0.2 | Participate on telephone call with L. Porter (Navigant) to coordinate planning on new version of fiscal plan. |
| 3 | Lavin, Kevin | 11/4/17 | 3.0 | Participate in meeting with J. San Miguel (ACG) and representatives from U.S. Army Corps of Engineers, Florida Power & Light Company and New York Power Authority regarding restoration, timelines, resources, reimbursements and related processes and updates. |
| 3 | San Miguel, Jorge | 11/4/17 | 3.0 | Participate in meeting with K. Lavin (ACG) and representatives from U.S. Army Corps of Engineers, Florida Power & Light Company and New York Power Authority regarding restoration, timelines, resources, reimbursements and related processes and updates. |

Exhibit C
January 30, 2018 / #PR00005

9 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | San Miguel, Jorge | 11/4/17 | 2.8 | Participate in meeting with representatives from PREPA regarding restoration plan, damage assessment work and expected timing for re-energizing customers. |
| 2 | Gil, Gerard | 11/4/17 | 2.5 | Participate in meeting with F. Padilla (PREPA), M. Rodriguez (PREPA), J. San Miguel (ACG) and representatives of CSA Group and Aptim to discuss transmission damage assessment methodology and updated damage assessment for submittal to the Federal Emergency Management Agency. |
| 2 | San Miguel, Jorge | 11/4/17 | 2.5 | Participate in meeting with F. Padilla (PREPA), M. Rodriguez (PREPA), G. Gil (ACG) and representatives of CSA Group and Aptim to discuss transmission damage assessment methodology and updated damage assessment for submittal to the Federal Emergency Management Agency. |
| 3 | Lavin, Kevin | 11/4/17 | 1.8 | Prepare for meeting with J. San Miguel (ACG) and representatives from U.S. Army Corps of Engineers, Florida Power & Light Company and New York Power Authority regarding restoration, timelines, resources, reimbursements and related processes and updates. |
| 2 | Gil, Gerard | 11/4/17 | 1.7 | Prepare draft of findings and next steps related to forecasting repair expenses. |
| 3 | San Miguel, Jorge | 11/4/17 | 1.2 | Correspond with representatives from PREPA regarding generation, customer service, fiscal plan, procurement and restoration plan. |
| 2 | Gil, Gerard | 11/4/17 | 0.6 | Review damage assessment spreadsheets prepared by PREPA and CSA Group. |
| 3 | Batlle, Fernando | 11/4/17 | 0.6 | Review document regarding operational and transformation responsibilities of PREPA in preparation for conference call. |
| 2 | Gil, Gerard | 11/4/17 | 0.5 | Participate in meeting with M. Rodriguez (PREPA) to discuss projected transmission line repair expenses. |
| 2 | Gil, Gerard | 11/4/17 | 0.5 | Review cash flow forecast prepared by Rothschild and supporting macroeconomic assumptions in relation to updated cash flows. |
| 3 | Lavin, Kevin | 11/4/17 | 0.5 | Correspond with F. Batlle (ACG) regarding operational and transformation responsibilities of PREPA. |
| 2 | Llompart, Sofia | 11/5/17 | 2.7 | Prepare and send to G. Gil (ACG) assumptions used in revised 7-quarter liquidity forecast submitted to AAFAF. |
| 3 | San Miguel, Jorge | 11/5/17 | 2.4 | Prepare distribution damage assessments per meetings held on 11/4/17. |
| 3 | San Miguel, Jorge | 11/5/17 | 2.2 | Review distribution assets assessments update from PREPA. |
| 30 | Lavin, Kevin | 11/5/17 | 1.7 | Participate in meeting with A. Frankum (ACG) and J. San Miguel (ACG) regarding issues related to AAFAF oversight structure for PREPA procurement and the activation of the Office of Contract and Procurement Compliance. |
| 30 | San Miguel, Jorge | 11/5/17 | 1.7 | Participate in meeting with K. Lavin (ACG) and A. Frankum (ACG) regarding issues related to AAFAF oversight structure for PREPA procurement and the activation of the Office of Contract and Procurement Compliance. |
| 30 | Frankum, Adrian | 11/5/17 | 1.7 | Participate in meeting with K. Lavin (ACG) and J. San Miguel (ACG) regarding issues related to AAFAF oversight structure for PREPA procurement and the activation of the Office of Contract and Procurement Compliance. |
| 27 | Klein, Joseph | 11/5/17 | 1.3 | Review analysis of contracts from L. Lopez (ACG) and update non-residential real property lease data for review by M. Samuels (ACG). |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Llompart, Sofia | 11/5/17 | 1.2 | Prepare and send liquidity update to F. Batlle (ACG), P. Crisalli (ACG) and G. Gil (ACG) prior to meeting with F. Padilla (PREPA). |
| 3 | San Miguel, Jorge | 11/5/17 | 1.1 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and contractors regarding the coordination of restoration work for transmission and distribution. |
| 15 | Lavin, Kevin | 11/5/17 | 1.0 | Participate on conference call with F. Batlle (ACG) and representatives from AAFAF, O'Melveny & Myers and Greenberg Traurig regarding chief transformation officer role and duties. |
| 15 | Batlle, Fernando | 11/5/17 | 1.0 | Participate on conference call with K. Lavin (ACG) and representatives from AAFAF, O'Melveny & Myers and Greenberg Traurig regarding chief transformation officer role and duties. |
| 2 | Llompart, Sofia | 11/5/17 | 0.8 | Prepare and send outstanding emergency invoice detail to G. Gil (ACG). |
| 3 | San Miguel, Jorge | 11/5/17 | 0.7 | Update notes of next steps and objectives after review of distribution assets assessments for discussion with PREPA management and advisors. |
| 15 | Batlle, Fernando | 11/5/17 | 0.7 | Review ad hoc group motion to oppose appointment of chief transformation officer by the Financial Oversight and Management Board. |
| 30 | Frankum, Adrian | 11/5/17 | 0.6 | Participate in meeting with J. San Miguel (ACG) regarding issues related to AAFAF oversight of PREPA procurement process. |
| 30 | San Miguel, Jorge | 11/5/17 | 0.6 | Participate in meeting with A. Frankum (ACG) regarding issues related to AAFAF oversight of PREPA procurement process. |
| 2 | Llompart, Sofia | 11/5/17 | 0.6 | Develop summary of emergency expenses incurred to date per G. Gil (ACG) request. |
| 50 | San Miguel, Jorge | 11/5/17 | 0.6 | Correspond with G. Gil (ACG) regarding transmission and distribution damage assessments and talking points for next call with representatives from McKinsey. |
| 30 | Lavin, Kevin | 11/5/17 | 0.5 | Prepare for meeting with A. Frankum (ACG) and J. San Miguel (ACG) regarding issues related to AAFAF oversight structure for PREPA procurement and the activation of the Office of Contract and Procurement Compliance. |
| 15 | Batlle, Fernando | 11/5/17 | 0.5 | Review materials in preparation for conference call regarding the chief transformation officer role. |
| 3 | Batlle, Fernando | 11/5/17 | 0.5 | Participate on telephone call with N. Mitchell (GT) to discuss power restoration metrics and status of motion related to the appointment of the chief transformation officer. |
| 15 | Lavin, Kevin | 11/5/17 | 0.4 | Prepare for conference call with F. Batlle (ACG) and representatives from AAFAF, O'Melveny & Myers and Greenberg Traurig regarding chief transformation officer role and duties. |
| 3 | San Miguel, Jorge | 11/5/17 | 0.4 | Review materials related to labor and equipment updates. |
| 3 | San Miguel, Jorge | 11/5/17 | 0.4 | Revise notes of next steps and objectives for discussion with PREPA and advisors. |
| 25 | Keys, Jamie | 11/6/17 | 3.2 | Create summary to explain fee variances between the current Ankura books and records and previous downloads. |
| 2 | Crisalli, Paul | 11/6/17 | 2.9 | Develop fiscal year 2018 revenue forecast analysis and related comparison to monthly operating reports and fiscal year 2018 budget. |
| 25 | Graham, Deanne | 11/6/17 | 2.9 | Revise July 2017 fee statement based on comments received from J. San Miguel (ACG). |
| 3 | Kim, Hyejin | 11/6/17 | 2.8 | Review preliminary damage projection assessment from transmission. |

Exhibit C
January 30, 2018 / #PR00005

11 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 25 | Samuels, Melanie | 11/6/17 | 2.8 | Update the reconciliation between the fee statements and the books and records at Ankura. |
| 3 | San Miguel, Jorge | 11/6/17 | 2.6 | Participate in meeting with J. Sepulveda (PREPA), G. Lizardi (PREPA) and representatives from Florida Power & Light, New York Power Authority and Ernst & Young regarding restoration schedule, coordination and resources for grid restoration. |
| 3 | San Miguel, Jorge | 11/6/17 | 2.1 | Review and study updates on restoration plan data, rates of completion and resources. |
| 25 | Keys, Jamie | 11/6/17 | 2.1 | Revise summary to explain fee variances between current Ankura books and records and previous downloads per comments from M. Samuels (ACG). |
| 25 | Keys, Jamie | 11/6/17 | 1.7 | Correspond with Ankura human resources regarding books and records downloads for preparing the fee statements. |
| 2 | Llompart, Sofia | 11/6/17 | 1.6 | Participate in meeting with J. Estrada (PREPA) and M. Zapata (PREPA) to discuss peaking unit generator data and revised revenue projections. |
| 25 | Rivera Smith, Nathalia | 11/6/17 | 1.6 | Reconcile October 2017 meetings for the fee statement. |
| 2 | Frankum, Adrian | 11/6/17 | 1.5 | Participate on conference call with J. San Miguel (ACG), H. Kim (ACG), C. Iglesias (APTIM), B. Young (APTIM), E. Soria (APTIM), K. Nelson (APTIM) to discuss status of project worksheet process and establishment of project management office structure. |
| 2 | San Miguel, Jorge | 11/6/17 | 1.5 | Participate on conference call with A. Frankum (ACG), H. Kim (ACG), C. Iglesias (APTIM), B. Young (APTIM), E. Soria (APTIM), K. Nelson (APTIM) to discuss status of project worksheet process and establishment of project management office structure. |
| 2 | Kim, Hyejin | 11/6/17 | 1.5 | Participate on conference call with A. Frankum (ACG), J. San Miguel (ACG), C. Iglesias (APTIM), B. Young (APTIM), E. Soria (APTIM), K. Nelson (APTIM) to discuss status of project worksheet process and establishment of project management office structure. |
| 3 | San Miguel, Jorge | 11/6/17 | 1.5 | Participate in meeting with representatives from U.S. Army Corps of Engineers regarding updates to restoration task table, updated data on reconstruction, anticipated timelines and work plans. |
| 2 | Gil, Gerard | 11/6/17 | 1.4 | Participate in meeting with F. Padilla (PREPA), N. Morales (PREPA) and representatives from CSA Group and Aptim to discuss timing of reimbursement and use of advances. |
| 2 | Kim, Hyejin | 11/6/17 | 1.4 | Review repair time estimate prepared by PREPA and external contractors information. |
| 2 | Llompart, Sofia | 11/6/17 | 1.4 | Participate in meeting with representatives from CSA Group, E. Paredes (PREPA), M. Zapata (PREPA) to discuss diesel reimbursement project worksheet. |
| 30 | San Miguel, Jorge | 11/6/17 | 1.3 | Participate in meeting with O. Colon (PREPA) regarding the Office of Contract and Procurement Compliance activation, coordination with Binder Dijker Otte and instructions from the board of directors. |
| 14 | Samuels, Melanie | 11/6/17 | 1.2 | Participate in meeting with S. Rinaldi (ACG) regarding the status of the creditor list. |
| 14 | Rinaldi, Scott | 11/6/17 | 1.2 | Participate in meeting with M. Samuels (ACG) regarding the status of the creditor list. |

Exhibit C
January 30, 2018 / #PR00005

12 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 2 | Gil, Gerard | 11/6/17 | 1.2 | Participate on conference call with S. Brody (MCK), K. Lavin (ACG), A. Frankum (ACG), P. Crisalli (ACG) and J. San Miguel (ACG) regarding the damage assessment projected costs, the restoration plan and cash flow forecasts. |
| 2 | Lavin, Kevin | 11/6/17 | 1.2 | Participate on conference call with S. Brody (MCK), G. Gil (ACG), A. Frankum (ACG), P. Crisalli (ACG) and J. San Miguel (ACG) regarding the damage assessment projected costs, the restoration plan and cash flow forecasts. |
| 2 | Frankum, Adrian | 11/6/17 | 1.2 | Participate on conference call with S. Brody (MCK), K. Lavin (ACG), G. Gil (ACG), P. Crisalli (ACG) and J. San Miguel (ACG) regarding the damage assessment projected costs, the restoration plan and cash flow forecasts. |
| 2 | San Miguel, Jorge | 11/6/17 | 1.2 | Participate on conference call with S. Brody (MCK), K. Lavin (ACG), A. Frankum (ACG), P. Crisalli (ACG) and G. Gil (ACG) regarding the damage assessment projected costs, the restoration plan and cash flow forecasts. |
| 2 | Crisalli, Paul | 11/6/17 | 1.2 | Participate on conference call with S. Brody (MCK), K. Lavin (ACG), A. Frankum (ACG), G. Gil (ACG) and J. San Miguel (ACG) regarding the damage assessment projected costs, the restoration plan and cash flow forecasts. |
| 14 | Frankum, Adrian | 11/6/17 | 1.2 | Review creditor list for Title III purposes. |
| 2 | Llompart, Sofia | 11/6/17 | 1.0 | Develop tracker for 13-week cash flow and 7-quarter liquidity analysis to track items that are pending updates. |
| 27 | Klein, Joseph | 11/6/17 | 1.0 | Review Office of the Comptroller database to include outstanding addresses in non-residential real property lease analysis. |
| 2 | Llompart, Sofia | 11/6/17 | 0.9 | Prepare 13-week cash flow open items for distribution to F. Padilla (PREPA). |
| 2 | Llompart, Sofia | 11/6/17 | 0.9 | Participate in meeting with J. Androver (PREPA) to discuss revenue projections of fiscal year 2018. |
| 50 | Llompart, Sofia | 11/6/17 | 0.9 | Participate on telephone call with representatives from McKinsey to discuss 7-quarter liquidity forecast. |
| 30 | San Miguel, Jorge | 11/6/17 | 0.9 | Participate in meeting with representatives from the board of directors regarding the activation and coordination of the Office of Contract and Procurement compliance, and next steps. |
| 25 | Rivera Smith, Nathalia | 11/6/17 | 0.9 | Update time detail descriptions per responses provided by Ankura professionals. |
| 50 | Batlle, Fernando | 11/6/17 | 0.9 | Prepare new outline for revised transformation plan to be shared with advisors of the Financial Oversight and Management Board. |
| 2 | Llompart, Sofia | 11/6/17 | 0.7 | Revise 13-week cash flow budget to reflect submission to AAFAF and the Financial Oversight and Management Board. |
| 25 | Rivera Smith, Nathalia | 11/6/17 | 0.7 | Review responses to time detail questions provided by Ankura professionals. |
| 50 | Lavin, Kevin | 11/6/17 | 0.7 | Correspond with F. Batlle (ACG) regarding the new outline for revised transformation plan to be shared with advisors of the Financial Oversight and Management Board. |
| 2 | Batlle, Fernando | 11/6/17 | 0.7 | Review information request produced by PREPA for loan request to the U.S. Treasury. |
| 2 | Lavin, Kevin | 11/6/17 | 0.6 | Prepare for conference call with S. Brody (MCK), G. Gil (ACG), A. Frankum (ACG), P. Crisalli (ACG) and J. San Miguel (ACG) regarding the damage assessment projected costs, the restoration plan and cash flow forecasts. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 27 | Klein, Joseph | 11/6/17 | 0.6 | Prepare analysis of non-residential real property leases by expiration date per request from S. Rinaldi (ACG). |
| 15 | Frankum, Adrian | 11/6/17 | 0.6 | Review chief transformation officer settlement document and provide comments. |
| 2 | Batlle, Fernando | 11/6/17 | 0.6 | Participate on telephone call with A. Mendez (AAFAF) and R. Lopez (AAFAF) to prepare and review summary sheet as part of community disaster loan submission. |
| 2 | Batlle, Fernando | 11/6/17 | 0.6 | Participate on telephone call with J. Androver (PREPA) to review information request from U.S. Treasury as part of loan disbursement. |
| 2 | Llompart, Sofia | 11/6/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) regarding status of revenue forecast and open items, and assumptions to the 13-week cash flow forecast. |
| 2 | Crisalli, Paul | 11/6/17 | 0.5 | Participate on telephone call with S. Llompart (ACG) regarding status of revenue forecast and open items, and assumptions to the 13-week cash flow forecast. |
| 15 | Lavin, Kevin | 11/6/17 | 0.5 | Participate on conference call with F. Batlle (ACG), the board of directors and representatives from Greenberg Traurig to review chief transformation officer process. |
| 15 | Batlle, Fernando | 11/6/17 | 0.5 | Participate on conference call with K. Lavin (ACG) and the board of directors and representatives from Greenberg Traurig to review chief transformation officer process. |
| 30 | Frankum, Adrian | 11/6/17 | 0.5 | Participate on conference call with K. Lavin (ACG), F. Batlle (ACG) and O. Chavez (PREPA) regarding design of procurement process. |
| 30 | Lavin, Kevin | 11/6/17 | 0.5 | Participate on conference call with A. Frankum (ACG), F. Batlle (ACG) and O. Chavez (PREPA) regarding design of procurement process. |
| 30 | Batlle, Fernando | 11/6/17 | 0.5 | Participate on conference call with K. Lavin (ACG), A. Frankum (ACG) and O. Chavez (PREPA) regarding design of procurement process. |
| 2 | Llompart, Sofia | 11/6/17 | 0.5 | Participate on telephone call with J. Estrada (PREPA) for follow-up on peaking unit generator meeting and revised revenue projections with new assumptions provided by representatives from DevTech Systems. |
| 2 | Llompart, Sofia | 11/6/17 | 0.5 | Participate in meeting with representatives from CSA Group to discuss transmission project worksheet progress and related reimbursement from the Federal Emergency Management Agency. |
| 2 | Gil, Gerard | 11/6/17 | 0.4 | Participate on conference call with P. Crisalli (ACG) and S. Llompart (ACG) regarding work plan for open items and next steps to update liquidity forecast. |
| 2 | Llompart, Sofia | 11/6/17 | 0.4 | Participate on conference call with G. Gil (ACG) and P. Crisalli (ACG) regarding work plan for open items and next steps to update liquidity forecast. |
| 2 | Crisalli, Paul | 11/6/17 | 0.4 | Participate on conference call with G. Gil (ACG) and S. Llompart (ACG) regarding work plan for open items and next steps to update liquidity forecast. |
| 2 | Llompart, Sofia | 11/6/17 | 0.4 | Participate in meeting with F. Padilla (PREPA) and M. Toro (PREPA) to discuss weekly flash report and 13-week cash flow. |
| 25 | Rivera Smith, Nathalia | 11/6/17 | 0.4 | Prepare and send emails to Ankura professionals regarding questions and comments on their October time details. |
| 15 | Frankum, Adrian | 11/6/17 | 0.4 | Review the chief transformation officer declaration. |

Exhibit C
January 30, 2018 / #PR00005

14 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 11/6/17 | 0.3 | Participate on conference call with F. Batle (ACG) and S. Llompart (ACG) to discuss monthly revenue curves to be included in information requested by the U.S. Treasury as part of community disaster loan request. |
| 2 | Llompart, Sofia | 11/6/17 | 0.3 | Participate on conference call with P. Crisalli (ACG) and F. Batlle (ACG) to discuss monthly revenue curves to be included in information requested by the U.S. Treasury as part of community disaster loan request. |
| 2 | Batle, Fernando | 11/6/17 | 0.3 | Participate on conference call with P. Crisalli (ACG) and S. Llompart (ACG) to discuss monthly revenue curves to be included in information requested by the U.S. Treasury as part of community disaster loan request. |
| 27 | Klein, Joseph | 11/6/17 | 0.3 | Prepare summary analysis of non-residential real property lease data for review by M. Samuels (ACG). |
| 2 | Crisalli, Paul | 11/6/17 | 0.2 | Participate on conference call with F. Batle (ACG) and S. Llompart (ACG) to discuss monthly revenue assumptions to be included in information requested by U.S. Treasury as part of community disaster loan request. |
| 2 | Llompart, Sofia | 11/6/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) and F. Batle (ACG) to discuss line of credit supporting documentation. |
| 2 | Batle, Fernando | 11/6/17 | 0.2 | Participate on conference call with P. Crisalli (ACG) and S. Llompart (ACG) to discuss monthly revenue assumptions to be included in information requested by U.S. Treasury as part of community disaster loan request. |
| 2 | Gil, Gerard | 11/6/17 | 0.2 | Participate on telephone call with F. Batle (ACG) to discuss new information related to 13-week cash flow and 7-quarter liquidity forecast. |
| 2 | Batle, Fernando | 11/6/17 | 0.2 | Participate on telephone call with G. Gil (ACG) to discuss new information related to 13-week cash flow and 7-quarter liquidity forecast. |
| 30 | Batle, Fernando | 11/6/17 | 0.2 | Participate on telephone call with N. Mitchell (GT) and D. Cleary (GT) regarding procurement process flow. |
| 30 | Batle, Fernando | 11/6/17 | 0.2 | Participate on telephone call with O. Chavez (AAFAF) regarding PREPA procurement function process flow. |
| 2 | Batle, Fernando | 11/6/17 | 0.1 | Participate on telephone call with G. Loran (AAFAF) to discuss U.S. Treasury loan documentation status. |
| 25 | Graham, Deanne | 11/7/17 | 4.0 | Revise September 2017 fee statement to incorporate comments received from K. Rosado (ACG). |
| 2 | Kim, Hyejin | 11/7/17 | 3.1 | Update cash flow variance workbook to new line items created from recovery disbursements. |
| 2 | Llompart, Sofia | 11/7/17 | 2.9 | Update liquidity tracker for distribution to P. Crisalli (ACG), G. Gil (ACG) and H. Kim (ACG). |
| 2 | Kim, Hyejin | 11/7/17 | 2.8 | Reconcile preliminary damage projection costs to electric system reestablishment plan dashboard. |
| 2 | Frankum, Adrian | 11/7/17 | 2.5 | Develop plan to assist with managing the project worksheets process for liquidity management purposes. |
| 3 | Gil, Gerard | 11/7/17 | 2.3 | Review and analyze the testimony before the U.S. Congress Natural Resources Committee provided by N. Zamot (FOMB) and N. Jaresko (FOMB) in relation to PREPA liquidity needs, and updated fiscal and transformation plans. |

Exhibit C
January 30, 2018 / #PR00005

15 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 25 | Keys, Jamie | 11/7/17 | 2.3 | Consolidate September 2017 time details provided by individuals in order to ensure all details are within fee statement. |
| 25 | Samuels, Melanie | 11/7/17 | 2.1 | Revise September 2017 fee statement to incorporate comments received from K. Rosado (ACG). |
| 2 | Frankum, Adrian | 11/7/17 | 1.7 | Develop plan to integrate project worksheets process with the Office of Contract and Procurement Compliance activities. |
| 50 | San Miguel, Jorge | 11/7/17 | 1.6 | Observe the Financial Oversight and Management Board hearing before Congressional committee on natural resources. |
| 2 | Frankum, Adrian | 11/7/17 | 1.5 | Participate on conference call with F. Padilla (PREPA), G. Gil (ACG), S. Rinaldi (ACG) and representatives from CSA Group and Aptim to discuss the establishment of a formal project management office to handle the Federal Emergency Management Agency reimbursement process. |
| 2 | Rinaldi, Scott | 11/7/17 | 1.5 | Participate on conference call with F. Padilla (PREPA), A. Frankum (ACG), G. Gil (ACG) and representatives from CSA Group and Aptim to discuss the establishment of a formal project management office to handle the Federal Emergency Management Agency reimbursement process. |
| 2 | Gil, Gerard | 11/7/17 | 1.5 | Participate on conference call with F. Padilla (PREPA), A. Frankum (ACG), S. Rinaldi (ACG) and representatives from CSA Group and Aptim to discuss the establishment of a formal project management office to handle the Federal Emergency Management Agency reimbursement process. |
| 2 | Crisalli, Paul | 11/7/17 | 1.5 | Review supporting documents and updates to monthly revenue analysis of fiscal years 2018 and 2019. |
| 3 | San Miguel, Jorge | 11/7/17 | 1.5 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and contractors regarding the coordination of restoration work for transmission and distribution. |
| 14 | Klein, Joseph | 11/7/17 | 1.5 | Review and prepare creditor list support documentation for review by M. Samuels (ACG). |
| 25 | Rivera Smith, Nathalia | 11/7/17 | 1.5 | Review and revise October 2017 time detail. |
| 2 | Kim, Hyejin | 11/7/17 | 1.4 | Research support documents and calculate overhead rate applied to preliminary damage projection. |
| 14 | Klein, Joseph | 11/7/17 | 1.4 | Review and prepare creditor list schedules for review by M. Samuels (ACG). |
| 2 | Kim, Hyejin | 11/7/17 | 1.3 | Participate in meeting with S. Llompart (ACG) to discuss 13-week cash flow update for the period ending 12/29/17. |
| 2 | Llompart, Sofia | 11/7/17 | 1.3 | Participate in meeting with H. Kim (ACG) to discuss 13-week cash flow update for the period ending 12/29/17. |
| 25 | Rivera Smith, Nathalia | 11/7/17 | 1.3 | Reconcile October 2017 meetings for the fee statement. |
| 25 | Keys, Jamie | 11/7/17 | 1.3 | Revise fee statements to reconcile meetings involving K. Lavin (ACG). |
| 25 | Keys, Jamie | 11/7/17 | 1.2 | Review Ankura books and records for time and expense files to send to S. Rinaldi (ACG) for review. |
| 50 | Lavin, Kevin | 11/7/17 | 1.0 | Observe the Financial Oversight and Management Board hearing before Congressional committee on natural resources. |
| 2 | Llompart, Sofia | 11/7/17 | 0.9 | Participate in meeting with E. Vazquez (PREPA) and M. Toro (PREPA) to discuss fuel shipments and projections. |

Exhibit C
January 30, 2018 / #PR00005

16 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Batlle, Fernando | 11/7/17 | 0.9 | Review and comment on procurement procedures to be implemented as part of establishment of procurement compliance office. |
| 14 | Graham, Deanne | 11/7/17 | 0.6 | Participate on telephone call with M. Samuels (ACG) and D. Sanchez (PREPA) to discuss the status of the creditor list and outstanding items. |
| 14 | Samuels, Melanie | 11/7/17 | 0.6 | Participate on telephone call with D. Graham (ACG) and D. Sanchez (PREPA) to discuss the status of the creditor list and outstanding items. |
| 2 | Crisalli, Paul | 11/7/17 | 0.6 | Analyze Commonwealth 7-quarter liquidity forecast model for PREPA, including related support schedules. |
| 2 | Frankum, Adrian | 11/7/17 | 0.6 | Participate in meeting with F. Padilla (PREPA) to discuss the project worksheets process and related action plan. |
| 2 | Frankum, Adrian | 11/7/17 | 0.6 | Review project worksheets status report for use in the project worksheets process. |
| 14 | Samuels, Melanie | 11/7/17 | 0.6 | Review creditor list schedules and provide edits to J. Klein (ACG). |
| 50 | Llompart, Sofia | 11/7/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG), G. Gil (ACG) and H. Kim (ACG) to discuss open diligence items for the updated 13-week cash flow projection, the 7-quarter liquidity forecast and related updates on fiscal requested by the Financial Oversight and Management Board. |
| 50 | Kim, Hyejin | 11/7/17 | 0.5 | Participate on conference call with G. Gil (ACG), S. Llompart (ACG) and P. Crisalli (ACG) to discuss open diligence items for the updated 13-week cash flow projection, the 7-quarter liquidity forecast and related updates on fiscal requested by the Financial Oversight and Management Board. |
| 50 | Crisalli, Paul | 11/7/17 | 0.5 | Participate on conference call with G. Gil (ACG), S. Llompart (ACG) and H. Kim (ACG) to discuss open diligence items for the updated 13-week cash flow projection, the 7-quarter liquidity forecast and related updates on fiscal requested by the Financial Oversight and Management Board. |
| 50 | Gil, Gerard | 11/7/17 | 0.5 | Participate on conference call with P. Crisalli (ACG), S. Llompart (ACG) and H. Kim (ACG) to discuss open diligence items for the updated 13-week cash flow projection, the 7-quarter liquidity forecast and related updates on fiscal requested by the Financial Oversight and Management Board. |
| 2 | Crisalli, Paul | 11/7/17 | 0.5 | Participate on telephone call with F. Batlle (ACG) and S. Llompart (ACG) to discuss revenue projections in the cash flow. |
| 2 | Llompart, Sofia | 11/7/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) and F. Batlle (ACG) to discuss revenue projections in the cash flow. |
| 2 | Batlle, Fernando | 11/7/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) and S. Llompart (ACG) to discuss revenue projections in the cash flow. |
| 2 | Crisalli, Paul | 11/7/17 | 0.5 | Participate on telephone call with S. Llompart (ACG) to discuss the monthly revenue analysis of fiscal year 2018 and related J. Estrada (PREPA) follow-up. |
| 2 | Llompart, Sofia | 11/7/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) to discuss the monthly revenue analysis of fiscal year 2018 and related J. Estrada (PREPA) follow-up. |
| 2 | Llompart, Sofia | 11/7/17 | 0.5 | Participate in meeting with J. Estrada (PREPA) to discuss revised revenue model based on updated macroeconomic projections. |

Exhibit C
January 30, 2018 / #PR00005

17 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Llompart, Sofia | 11/7/17 | 0.5 | Participate on telephone call with R. Rivera (PREPA) and R. Acosta (PREPA) to discuss AES Puerto Rico and EcoElectrica invoices for September 2017 and October 2017 and the updated PROMOD run. |
| 2 | Llompart, Sofia | 11/7/17 | 0.5 | Review revenue projection methodology and peaking unit generator file provided by J. Estrada (PREPA). |
| 3 | Gil, Gerard | 11/7/17 | 0.5 | Review and comment on fiscal plan outline. |
| 2 | Llompart, Sofia | 11/7/17 | 0.4 | Participate in meeting with R. Rivera (PREPA) and M. Toro (PREPA) to discuss AES Puerto Rico and EcoElectrica estimates and outstanding September 2017 and October 2017 invoices. |
| 2 | Crisalli, Paul | 11/7/17 | 0.4 | Review draft of macro assumptions related to 7-quarter liquidity forecast. |
| 2 | Frankum, Adrian | 11/7/17 | 0.4 | Participate on telephone call with R. Bradel (GT) regarding certain contractor documentation. |
| 2 | Frankum, Adrian | 11/7/17 | 0.4 | Review contract with Whitefish Energy for project worksheets purposes. |
| 3 | San Miguel, Jorge | 11/7/17 | 0.4 | Review documentation related to chief transformation officer and transformation and fiscal plans. |
| 14 | Frankum, Adrian | 11/7/17 | 0.4 | Prepare and send email to F. Padilla (PREPA) regarding creditor list and steps needed to complete this work. |
| 2 | Gil, Gerard | 11/7/17 | 0.3 | Prepare for conference call regarding the establishment of a project management office structure for the Federal Emergency Management Agency reimbursements. |
| 14 | Frankum, Adrian | 11/7/17 | 0.3 | Participate in meeting with F. Padilla (PREPA) regarding questions about the creditor list. |
| 2 | Gil, Gerard | 11/7/17 | 0.2 | Review cash flow due diligence list and provide comments to Ankura team. |
| 2 | Gil, Gerard | 11/7/17 | 0.2 | Review the updated revenue forecast using macro assumptions provided by DevTech Systems. |
| 14 | Graham, Deanne | 11/7/17 | 0.2 | Prepare for weekly creditor list status update call with D. Sanchez (PREPA). |
| 14 | Frankum, Adrian | 11/7/17 | 0.2 | Review requirements and data request for pension related information related to the creditor list. |
| 2 | Batlle, Fernando | 11/7/17 | 0.2 | Participate on telephone call with A. Mendez (AAFAF) to discuss community disaster loan information request. |
| 14 | Graham, Deanne | 11/7/17 | 0.1 | Prepare and send email to D. Sanchez (PREPA) regarding the request already sent to M. Hernandez (PREPA) for the pension plan data for inclusion in the creditor list. |
| 25 | Samuels, Melanie | 11/8/17 | 3.8 | Review September 2017 monthly fee statement and provide comments to J. Keys (ACG). |
| 2 | Kim, Hyejin | 11/8/17 | 3.2 | Incorporate new interim liquidity budget into the cash flow variance workbook. |
| 3 | Llompart, Sofia | 11/8/17 | 2.8 | Participate in meeting with J. Estrada (PREPA) to discuss methodology for fiscal years 2018 and 2019 revenue forecasts. |
| 25 | Keys, Jamie | 11/8/17 | 2.8 | Compare Ankura books and records to received expense files. |
| 2 | Llompart, Sofia | 11/8/17 | 2.3 | Update interim liquidity budget for the 13-week period ending 12/29/17 to reflect amounts submitted to AAFAF and the Financial Oversight and Management Board. |
| 25 | Graham, Deanne | 11/8/17 | 1.9 | Update draft quarterly fee application for comments received from S. Rinaldi (ACG). |
| 25 | Rivera Smith, Nathalia | 11/8/17 | 1.8 | Continue to review and revise October 2017 time detail. |

Exhibit C
January 30, 2018 / #PR00005

18 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Kim, Hyejin | 11/8/17 | 1.6 | Participate in meeting with H. Castro (PREPA) to discuss estimated overhead rate for preliminary damage assessment. |
| 3 | San Miguel, Jorge | 11/8/17 | 1.5 | Participate in meeting with representatives for PREPA regarding generation, client service, project management office, transmission and distribution restoration work and information technology updates. |
| 25 | Rivera Smith, Nathalia | 11/8/17 | 1.5 | Reconcile October 2017 meetings among Ankura professionals. |
| 2 | Kim, Hyejin | 11/8/17 | 1.4 | Participate in meeting with R. Caldas (PREPA) to request open items related to due diligence data received, Federal Emergency Management Agency reimbursements, and recovery and maintenance spending. |
| 2 | Llompart, Sofia | 11/8/17 | 1.3 | Review cash flow items related to maintenance and additional recovery-related spend. |
| 50 | Gil, Gerard | 11/8/17 | 1.2 | Participate on conference call with K. Lavin (ACG), P. Crisalli (ACG), F. Battle (ACG) and representatives from McKinsey, DevTech Systems, Ankura, Conway Mackenzie, Rothschild, Ernst & Young and Bank of America Merrill Lynch regarding 7-quarter liquidity forecast macro economic assumptions. |
| 50 | Lavin, Kevin | 11/8/17 | 1.2 | Participate on conference call with P. Crisalli (ACG), F. Batlle (ACG), G. Gil (ACG) and representatives from McKinsey, DevTech Systems, Ankura, Conway Mackenzie, Rothschild, Ernst & Young and Bank of America Merrill Lynch regarding 7-quarter liquidity forecast macro economic assumptions. |
| 50 | Crisalli, Paul | 11/8/17 | 1.2 | Participate on conference call with K. Lavin (ACG), G. Gil (ACG), F. Batlle (ACG) and representatives from McKinsey, DevTech Systems, Ankura, Conway Mackenzie, Rothschild, Ernst & Young and Bank of America Merrill Lynch regarding 7-quarter liquidity forecast macro economic assumptions. |
| 50 | Batlle, Fernando | 11/8/17 | 1.2 | Participate on conference call with K. Lavin (ACG), P. Crisalli (ACG), G. Gil (ACG) and representatives from McKinsey, DevTech Systems, Ankura, Conway Mackenzie, Rothschild, Ernst & Young and Bank of America Merrill Lynch regarding 7-quarter liquidity forecast macro economic assumptions. |
| 2 | Kim, Hyejin | 11/8/17 | 1.2 | Participate in meeting with N. Morales (PREPA) to request open items related to procurement costs to incorporate in cash flow projections. |
| 14 | Graham, Deanne | 11/8/17 | 1.2 | Review the creditor list binder for presentation to the client. |
| 25 | Keys, Jamie | 11/8/17 | 1.2 | Discuss Ankura books and records downloads with representatives from Ankura human resources. |
| 3 | San Miguel, Jorge | 11/8/17 | 1.0 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and contractors regarding the coordination of restoration work for transmission and distribution. |
| 25 | Rivera Smith, Nathalia | 11/8/17 | 1.0 | Reconcile revised time detail to time entered in the internal books and records for October 2017. |
| 3 | San Miguel, Jorge | 11/8/17 | 0.9 | Review and comment updated restoration schedules and deliverables in each of the four groups of the pharmaceutical industry. |
| 25 | Keys, Jamie | 11/8/17 | 0.8 | Participate in meeting with D. Graham (ACG) to discuss the process for reconciling the expenses per the fee statements to the books and records. |

Exhibit C
January 30, 2018 / #PR00005

19 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 25 | Graham, Deanne | 11/8/17 | 0.8 | Participate in meeting with J. Keys (ACG) to discuss the process for reconciling the expenses per the fee statements to the books and records. |
| 2 | Kim, Hyejin | 11/8/17 | 0.8 | Validate reconciliation of preliminary damage projection costs to electric system reestablishment plan dashboard with F. Padilla (PREPA). |
| 50 | Lavin, Kevin | 11/8/17 | 0.7 | Prepare for conference call with P. Crisalli (ACG), F. Batlle (ACG), G. Gil (ACG) and representatives from McKinsey, DevTech Systems, Ankura, Conway Mackenzie, Rothschild, Ernst & Young and Bank of America Merrill Lynch regarding 7-quarter liquidity forecast macro economic assumptions. |
| 22 | San Miguel, Jorge | 11/8/17 | 0.7 | Participate on telephone call with J. Sepulveda (PREPA) regarding weekly meeting agenda and suggested next steps. |
| 2 | Llompart, Sofia | 11/8/17 | 0.6 | Participate on conference call with J. Estrada (PREPA), F. Batlle (ACG), G. Gil (ACG) and P. Crisalli (ACG) regarding revenue forecast assumptions for fiscal years 2018 and 2019. |
| 2 | Gil, Gerard | 11/8/17 | 0.6 | Participate on conference call with J. Estrada (PREPA), P. Crisalli (ACG), F. Batlle (ACG) and S. Llompart (ACG) regarding revenue forecast assumptions for fiscal years 2018 and 2019. |
| 2 | Crisalli, Paul | 11/8/17 | 0.6 | Participate on conference call with J. Estrada (PREPA), F. Batlle (ACG), G. Gil (ACG) and S. Llompart (ACG) regarding revenue forecast assumptions for fiscal years 2018 and 2019. |
| 2 | Batlle, Fernando | 11/8/17 | 0.6 | Participate on conference call with J. Estrada (PREPA), P. Crisalli (ACG), G. Gil (ACG) and S. Llompart (ACG) regarding revenue forecast assumptions for fiscal years 2018 and 2019. |
| 50 | Crisalli, Paul | 11/8/17 | 0.5 | Prepare weekly liquidity presentation for week ended 11/3/17 for distribution to McKinsey. |
| 3 | San Miguel, Jorge | 11/8/17 | 0.5 | Review materials related to labor and equipment updates related to the restoration plan. |
| 3 | San Miguel, Jorge | 11/8/17 | 0.5 | Correspond with F. Padilla (PREPA) regarding issues related to energy restoration task force for the Pharmaceutical Industry Association. |
| 30 | San Miguel, Jorge | 11/8/17 | 0.5 | Correspond with A. Frankum (ACG) regarding a new procurement structure to be deployed at PREPA. |
| 3 | Llompart, Sofia | 11/8/17 | 0.5 | Review J. Estrada (PREPA) revenue projections and update summary table comparing to the fiscal plan. |
| 50 | Gil, Gerard | 11/8/17 | 0.4 | Review and analyze 7-quarter liquidity forecast macro economic assumptions in preparation for conference call with McKinsey and advisors. |
| 30 | San Miguel, Jorge | 11/8/17 | 0.4 | Review executive order from the Governor and supporting documentation for AAFAF role in the oversight of PREPA procurement. |
| 30 | San Miguel, Jorge | 11/8/17 | 0.4 | Review communications from R. Cook (ACG) regarding a new procurement structure to be deployed at PREPA. |
| 2 | Llompart, Sofia | 11/8/17 | 0.3 | Prepare and send emails to H. Castro (PREPA and E. Torres (PREPA) requesting September 2017 monthly reports and October 2017 bank balances. |
| 50 | Crisalli, Paul | 11/8/17 | 0.3 | Participate on follow-up call with representatives from McKinsey and Rothschild and Ankura team regarding 7-quarter liquidity forecast macro economic assumptions. |

Exhibit C
January 30, 2018 / #PR00005

20 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 30 | San Miguel, Jorge | 11/8/17 | 0.3 | Correspond with G. Gil (ACG) regarding the executive order from the Governor and supporting documentation for AAFAF role in the oversight of PREPA procurement. |
| 23 | San Miguel, Jorge | 11/8/17 | 0.3 | Correspond with the executive director of the Pharmaceutical Industry Association regarding updated restoration schedules and deliverables. |
| 25 | Samuels, Melanie | 11/9/17 | 3.8 | Update the summary analysis for July 2017 through September 2017 fees and expenses. |
| 14 | Keys, Jamie | 11/9/17 | 3.1 | Consolidate and revise creditor list data. |
| 14 | Graham, Deanne | 11/9/17 | 2.6 | Analyze the supporting documents provided by S. Rodriguez (PREPA) regarding the customer damage claims for inclusion in the creditor list. |
| 2 | Llompart, Sofia | 11/9/17 | 2.2 | Participate in meeting with M. Toro (PREPA) to discuss weekly flash report updates. |
| 2 | Kim, Hyejin | 11/9/17 | 1.9 | Revise cash flow variance workbook to make consistent to new cash flow projections. |
| 2 | Llompart, Sofia | 11/9/17 | 1.8 | Participate in meeting with representatives from PREPA to discuss invoicing and collections assumptions used in the 13-week cash flow model. |
| 3 | Gil, Gerard | 11/9/17 | 1.6 | Review materials sent by McKinsey and other related documents in preparation for working group call for the kick-off of the updated transformation plan. |
| 2 | Llompart, Sofia | 11/9/17 | 1.3 | Update interim liquidity budget for the 13-week period ending 12/29/17 to reflect amounts submitted to AAFAF and the Financial Oversight and Management Board. |
| 14 | Graham, Deanne | 11/9/17 | 1.3 | Prepare analysis on customer damage claims data for inclusion in the creditor list. |
| 2 | Kim, Hyejin | 11/9/17 | 1.2 | Participate in meeting with H. Castro (PREPA), M. Toro (PREPA) and S. Llompart (ACG) to discuss overhead calculation used in transmission damage assessment. |
| 2 | Llompart, Sofia | 11/9/17 | 1.2 | Participate in meeting with H. Castro (PREPA), M. Toro (PREPA) and H. Kim (ACG) to discuss overhead calculation used in transmission damage assessment. |
| 23 | San Miguel, Jorge | 11/9/17 | 1.2 | Participate on conference call with representatives from the Pharmaceutical Industry Association in preparation for meeting with PREPA regarding restoration progress. |
| 3 | Gil, Gerard | 11/9/17 | 1.2 | Review and provide comments on updated outline of the transformation plan. |
| 25 | Keys, Jamie | 11/9/17 | 1.2 | Resolve variances between Ankura books and records and previous expense files. |
| 3 | Lavin, Kevin | 11/9/17 | 1.1 | Review materials sent by McKinsey regarding the kick-off of the updated transformation plan and correspond with Ankura team members regarding the same. |
| 3 | San Miguel, Jorge | 11/9/17 | 1.1 | Review and comment updated weekly chart with completion of key critical transmission lines for pharmaceutical groups. |
| 14 | Graham, Deanne | 11/9/17 | 1.1 | Review the creditor list binder for presentation to the client. |
| 25 | Keys, Jamie | 11/9/17 | 1.0 | Participate in working session with D. Graham (ACG) regarding the reconciliation of the fee statement expense to the books and records. |
| 25 | Graham, Deanne | 11/9/17 | 1.0 | Participate in working session with J. Keys (ACG) regarding the reconciliation of the fee statement expense to the books and records. |

Exhibit C
January 30, 2018 / #PR00005

21 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 11/9/17 | 1.0 | Participate on conference call with representatives from the PREPA in charge of transmission and distribution in preparation for meeting with PREPA regarding restoration progress. |
| 3 | San Miguel, Jorge | 11/9/17 | 0.9 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and contractors regarding the coordination of restoration work for transmission and distribution. |
| 2 | Kim, Hyejin | 11/9/17 | 0.8 | Request from F. Padilla (PREPA) open items related to mutual aid agreements funding and deployment, Federal Emergency Management Agency reimbursements, damage estimates, and U.S. Army Corps of Engineers. |
| 3 | San Miguel, Jorge | 11/9/17 | 0.8 | Participate on conference call with representatives from PREPA regarding overall transmission restoration progress, challenges and schedules. |
| 2 | Llompart, Sofia | 11/9/17 | 0.7 | Update 13-week cash flow to reflect results through the week ending 11/03/17. |
| 30 | San Miguel, Jorge | 11/9/17 | 0.7 | Correspond with O. Chavez (AAFAF) and PREPA representatives relating to AAFAF oversight of PREPA procurement. |
| 14 | Graham, Deanne | 11/9/17 | 0.7 | Review the supporting documents provided by S. Rodriguez (PREPA) regarding customer damage claims for inclusion in the creditor list. |
| 14 | Keys, Jamie | 11/9/17 | 0.7 | Correspond with D. Graham (ACG) regarding changes to the creditor list. |
| 2 | Llompart, Sofia | 11/9/17 | 0.6 | Update 13-week cash flow model for N. Morales (PREPA) to provide to OMB. |
| 2 | Frankum, Adrian | 11/9/17 | 0.5 | Participate on a conference call with F. Padilla (PREPA) and S. Rinaldi (ACG) to discuss the Federal Emergency Management Agency project worksheet process. |
| 2 | Rinaldi, Scott | 11/9/17 | 0.5 | Participate on a conference call with F. Padilla (PREPA) and A. Frankum (ACG) to discuss the Federal Emergency Management Agency project worksheet process. |
| 2 | Llompart, Sofia | 11/9/17 | 0.5 | Prepare and send email to P. Crisalli (ACG) regarding N. Morales (PREPA) cash flow model request. |
| 22 | Rinaldi, Scott | 11/9/17 | 0.5 | Participate on the weekly professionals call with representatives from Greenberg Traurig. |
| 14 | Graham, Deanne | 11/9/17 | 0.4 | Prepare questions over the support provided by S. Rodriguez (PREPA) regarding customer damage claims based on review and analysis of data. |
| 2 | Llompart, Sofia | 11/9/17 | 0.3 | Participate in meeting with N. Morales (PREPA) to discuss liquidity model to be sent to the Office of Management and Budget. |
| 30 | San Miguel, Jorge | 11/9/17 | 0.3 | Correspond with G. Gil (ACG), A. Frankum (ACG) and R. Cook (ACG) relating to AAFAF role in the oversight of PREPA procurement. |
| 25 | Rivera Smith, Nathalia | 11/9/17 | 0.3 | Correspond with J. Klein (ACG) regarding meeting reconciliations for October 2017. |
| 25 | Rivera Smith, Nathalia | 11/9/17 | 0.3 | Prepare and send email to G. Gil (ACG) regarding questions on October 2017 time detail. |
| 2 | Llompart, Sofia | 11/9/17 | 0.2 | Participate in meeting with F. Padilla (PREPA) and M. Toro (PREPA) regarding cash flow open items. |
| 30 | San Miguel, Jorge | 11/9/17 | 0.2 | Correspond with O. Chavez (AAFAF) to request meeting for coordination with PREPA representatives. |

Exhibit C
January 30, 2018 / #PR00005

22 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Batlle, Fernando | 11/9/17 | 0.1 | Participate on telephone call with N. Morales (PREPA) to discuss working capital financing request. |
| 2 | Batlle, Fernando | 11/9/17 | 0.1 | Participate on telephone call with R. Romeu (DevTech Systems) to request 7-quarter gross domestic product projections in order to run demand forecast models. |
| 2 | Kim, Hyejin | 11/10/17 | 3.4 | Revise cash flow variance workbook and incorporate new data. |
| 2 | Llompart, Sofia | 11/10/17 | 3.0 | Reconcile the cash flow model between prior forecast and current forecast. |
| 14 | Graham, Deanne | 11/10/17 | 2.7 | Reconcile contact information of creditors with a customer damage claim to the creditor matrix. |
| 2 | Keys, Jamie | 11/10/17 | 2.5 | Prepare project worksheets documentation for S. Rinaldi (ACG) review. |
| 2 | Llompart, Sofia | 11/10/17 | 2.0 | Participate in meeting with J. Estrada (PREPA) regarding peaking unit generator information and revised collection curve. |
| 25 | Rivera Smith, Nathalia | 11/10/17 | 1.9 | Review and revise October 2017 time detail. |
| 3 | San Miguel, Jorge | 11/10/17 | 1.7 | Participate in meeting with representatives from PREPA regarding updates on generation, restoration, client service, project management office, transmission, distribution and information technology. |
| 23 | San Miguel, Jorge | 11/10/17 | 1.7 | Correspond with representatives from the Pharmaceutical Industry Association regarding weekly updates. |
| 25 | Graham, Deanne | 11/10/17 | 1.6 | Revise July 2017 fee statement to incorporate comments received from S. Rinaldi (ACG). |
| 2 | Keys, Jamie | 11/10/17 | 1.5 | Participate on telephone call with S. Rinaldi (ACG), A. Frankum (ACG) and B. Nichols (EY) regarding Ernst & Young role in the Federal Emergency and Management Agency reimbursement process. |
| 2 | Frankum, Adrian | 11/10/17 | 1.5 | Participate on telephone call with S. Rinaldi (ACG), J. Keys (ACG) and B. Nichols (EY) regarding Ernst & Young role in the Federal Emergency and Management Agency reimbursement process. |
| 2 | Rinaldi, Scott | 11/10/17 | 1.5 | Participate on telephone call with B. Nichols (EY), J. Keys (ACG) and A. Frankum (ACG) regarding Ernst & Young role in the Federal Emergency and Management Agency reimbursement process. |
| 3 | San Miguel, Jorge | 11/10/17 | 1.4 | Correspond with representatives from PREPA regarding distribution restoration, damage assessments, task assignments and scheduling. |
| 3 | San Miguel, Jorge | 11/10/17 | 1.3 | Participate in meeting with representatives from the private sector and PREPA regarding restoration work and coordination with key economic sectors and services, including telecommunications and cable services. |
| 25 | Keys, Jamie | 11/10/17 | 1.3 | Prepare the revised July 2017 fee statement for review by S. Rinaldi (ACG). |
| 2 | Llompart, Sofia | 11/10/17 | 1.1 | Prepare operating cash flow comparison between prior forecast and current forecast with results through 11/3/17. |
| 14 | Graham, Deanne | 11/10/17 | 1.1 | Review the newly received support provided by D. Sanchez (PREPA) regarding aged trade payables for inclusion in the creditor list. |
| 2 | Frankum, Adrian | 11/10/17 | 1.0 | Participate on telephone call with S. Rinaldi (ACG), J. Keys (ACG) and C. Iglesias (APTIM) to discuss the Federal Emergency Management Agency reimbursement process and related work being performed on the project worksheets and related matters. |

Exhibit C
January 30, 2018 / #PR00005

23 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Keys, Jamie | 11/10/17 | 1.0 | Participate on telephone call with S. Rinaldi (ACG), A. Frankum (ACG) and C. Iglesias (APTIM) to discuss the Federal Emergency Management Agency reimbursement process and related work being performed on the project worksheets and related matters. |
| 2 | Rinaldi, Scott | 11/10/17 | 1.0 | Participate on telephone call with C. Iglesias (APTIM), J. Keys (ACG) and A. Frankum (ACG) to discuss the Federal Emergency Management Agency reimbursement process and related work being performed on the project worksheets and related matters. |
| 50 | Crisalli, Paul | 11/10/17 | 1.0 | Participate on conference call with representatives from McKinsey, DevTech Systems, Ankura, Conway Mackenzie, Rothschild, Ernst & Young and Bank of America Merrill Lynch regarding 7-quarter forecast macro economic assumptions. |
| 50 | Crisalli, Paul | 11/10/17 | 1.0 | Participate on conference call with representatives from Ankura, McKinsey, AAFAF, Greenberg Traurig and PREPA regarding the transformation plan. |
| 3 | San Miguel, Jorge | 11/10/17 | 1.0 | Correspond with representatives from PREPA regarding transmission restoration work, materials and labor for coordination with U.S. Army Corps of Engineers and related contractors. |
| 3 | San Miguel, Jorge | 11/10/17 | 1.0 | Review and comment updated chart for restoration for four critical pharmaceutical industry groups. |
| 50 | Gil, Gerard | 11/10/17 | 1.0 | Prepare for conference call with the Financial Oversight and Management Board working group. |
| 50 | Gil, Gerard | 11/10/17 | 1.0 | Participate on conference call with the Financial Oversight and Management Board working group regarding the transformation plan. |
| 50 | Batlle, Fernando | 11/10/17 | 1.0 | Participate on conference call with advisors of the Financial Oversight and Management Board and representatives from AAFAF and PREPA to discuss restart of working group process to draft revised transformation plan. |
| 2 | Crisalli, Paul | 11/10/17 | 0.9 | Review 13-week cash flow model and provide comments to S. Llompart (ACG). |
| 30 | Rinaldi, Scott | 11/10/17 | 0.9 | Participate on status update call with representatives from Ankura and O. Chavez (AAFAF) regarding the Office of Contract and Procurement Compliance. |
| 50 | San Miguel, Jorge | 11/10/17 | 0.9 | Correspond with representatives from McKinsey regarding information on restoration, cash flow, damage assessments and other fiscal plan matters. |
| 2 | Crisalli, Paul | 11/10/17 | 0.8 | Participate on telephone call with S. Llompart (ACG) regarding work session to review and update 13-week cash flow forecast. |
| 2 | Llompart, Sofia | 11/10/17 | 0.8 | Participate in telephone call with P. Crisalli (ACG) to discuss 13-week cash flow analysis updated with results through period ending 11/03/17. |
| 2 | Rinaldi, Scott | 11/10/17 | 0.8 | Prepare draft presentation materials related to the Federal Emergency Management Agency project worksheet work stream summarizing status, prepare information request log and open issues log related to the same workstream. |
| 23 | San Miguel, Jorge | 11/10/17 | 0.8 | Participate in meeting with representatives from the Pharmaceutical Industry Association and PREPA to discuss weekly updates. |
| 2 | Llompart, Sofia | 11/10/17 | 0.7 | Participate in meeting with P. Crisalli (ACG) regarding cash flow variances and related work plans. |

Exhibit C
January 30, 2018 / #PR00005

24 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 11/10/17 | 0.7 | Participate on telephone call with S. Llompart (ACG) regarding cash flow variances and related work plans. |
| 2 | Llompart, Sofia | 11/10/17 | 0.7 | Update 13-week cash flow model to reflect results through the week ending 11/03/17. |
| 3 | San Miguel, Jorge | 11/10/17 | 0.7 | Correspond with G. Gil (ACG) regarding information on restoration, cash flow, damage assessments and other fiscal plan matters. |
| 25 | Samuels, Melanie | 11/10/17 | 0.7 | Review and revise July 2017 expenses to incorporate edits from S. Rinaldi (ACG). |
| 2 | Rinaldi, Scott | 11/10/17 | 0.6 | Participate on telephone call with J. Keys (ACG) regarding the Federal Emergency Management Agency project worksheets workstream and tracking progress related to the same. |
| 2 | Keys, Jamie | 11/10/17 | 0.6 | Participate on telephone call with S. Rinaldi (ACG) regarding the Federal Emergency Management Agency project worksheets workstream and tracking progress related to the same. |
| 2 | Llompart, Sofia | 11/10/17 | 0.6 | Consolidate list of outstanding cash flow items pending follow-up. |
| 3 | San Miguel, Jorge | 11/10/17 | 0.6 | Correspond with representatives from U.S. Army Corps of Engineers and contractors to coordinate transmission restoration work, materials needed and labor. |
| 2 | Gil, Gerard | 11/10/17 | 0.5 | Participate on conference call with F. Batlle (ACG) and P. Crisalli (ACG) to discuss status of damage assessment and impact on cash flow forecast. |
| 2 | Crisalli, Paul | 11/10/17 | 0.5 | Participate on conference call with F. Batlle (ACG) and G. Gil (ACG) to discuss status of damage assessment and impact on cash flow forecast. |
| 2 | Batlle, Fernando | 11/10/17 | 0.5 | Participate on conference call with G. Gil (ACG) and P. Crisalli (ACG) to discuss status of damage assessment and impact on cash flow forecast. |
| 25 | Keys, Jamie | 11/10/17 | 0.5 | Participate on telephone call with S. Rinaldi (ACG), M. Samuels (ACG) and D. Graham (ACG) regarding fee statement status update. |
| 25 | Rinaldi, Scott | 11/10/17 | 0.5 | Participate on telephone call with J. Keys (ACG), M. Samuels (ACG) and D. Graham (ACG) regarding fee statement status update. |
| 25 | Graham, Deanne | 11/10/17 | 0.5 | Participate on telephone call with M. Samuels (ACG), S. Rinaldi (ACG) and J. Keys (ACG) regarding fee statement status update. |
| 25 | Samuels, Melanie | 11/10/17 | 0.5 | Participate on telephone call with D. Graham (ACG), S. Rinaldi (ACG) and J. Keys (ACG) regarding fee statement status update. |
| 2 | Frankum, Adrian | 11/10/17 | 0.5 | Participate on telephone call with S. Rinaldi (ACG) and J. Keys (ACG) regarding status update on project worksheets and next steps. |
| 2 | Rinaldi, Scott | 11/10/17 | 0.5 | Participate on telephone call with A. Frankum (ACG) and J. Keys (ACG) regarding status update on project worksheets and next steps. |
| 2 | Keys, Jamie | 11/10/17 | 0.5 | Participate on telephone call with S. Rinaldi (ACG) and A. Frankum (ACG) regarding status update on project worksheets and next steps. |
| 2 | Crisalli, Paul | 11/10/17 | 0.5 | Analyze 7-quarter liquidity forecast model, including related PREPA support schedules. |
| 2 | Llompart, Sofia | 11/10/17 | 0.5 | Revise 13-week cash flow model to reclassify recovery spend for the period ending 12/29/17. |
| 3 | Lavin, Kevin | 11/10/17 | 0.4 | Participate on conference call with F. Batlle (ACG) and representatives from AAFAF and Greenberg Traurig to discuss chief transformation officer process and revisions to transformation plan timeline suggested by McKinsey. |

Exhibit C
January 30, 2018 / #PR00005

25 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Batlle, Fernando | 11/10/17 | 0.4 | Participate on conference call with K. Lavin (ACG) and representatives from AAFAF and Greenberg Traurig to discuss chief transformation officer process and revisions to transformation plan timeline suggested by McKinsey. |
| 25 | Graham, Deanne | 11/10/17 | 0.4 | Revise August 2017 expense analysis to incorporate comments received from S. Rinaldi (ACG). |
| 25 | Samuels, Melanie | 11/10/17 | 0.4 | Review and revise August 2017 expenses to incorporate edits from S. Rinaldi (ACG). |
| 2 | Crisalli, Paul | 11/10/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) to continue discussing changes to 13-week cash flow forecast and 7-quarter liquidity forecast. |
| 2 | Batlle, Fernando | 11/10/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) to continue discussing changes to 13-week cash flow forecast and 7-quarter liquidity forecast. |
| 2 | Crisalli, Paul | 11/10/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) to discuss 13-week cash flow change in assumptions. |
| 2 | Batlle, Fernando | 11/10/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) to discuss 13-week cash flow change in assumptions. |
| 2 | Crisalli, Paul | 11/10/17 | 0.3 | Participate on conference call with N. Morales (PREPA) regarding 13-week cash flow assumptions for accounts payable and emergency spend. |
| 3 | Lavin, Kevin | 11/10/17 | 0.3 | Prepare for conference call with F. Batlle (ACG) and representatives from AAFAF and Greenberg Traurig to discuss chief transformation officer process and revisions to transformation plan timeline suggested by McKinsey. |
| 50 | Lavin, Kevin | 11/10/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) to discuss working group tasks. |
| 50 | Batlle, Fernando | 11/10/17 | 0.2 | Participate on telephone call with K. Lavin (ACG) to discuss working group tasks. |
| 2 | Frankum, Adrian | 11/10/17 | 0.2 | Participate on telephone call with K. Lavin (ACG) and F. Batlle (ACG) to discuss resources related to transformation plan revision. |
| 3 | Lavin, Kevin | 11/10/17 | 0.2 | Participate on telephone call with A. Frankum (ACG) and F. Batlle (ACG) to discuss resources related to transformation plan revision. |
| 3 | Batlle, Fernando | 11/10/17 | 0.2 | Participate on telephone call with K. Lavin (ACG) and A. Frankum (ACG) to discuss resources related to transformation plan revision. |
| 2 | Graham, Deanne | 11/10/17 | 0.2 | Prepare questions over the support provided by D. Sanchez (PREPA) regarding aged trade payables based on review and analysis of data. |
| 2 | Rinaldi, Scott | 11/10/17 | 0.2 | Correspond with J. San Miguel (ACG) regarding the Federal Emergency Management Agency project worksheet workstream and related matters. |
| 50 | Batlle, Fernando | 11/10/17 | 0.1 | Participate on telephone call with N. Mitchell (GT) to discuss next steps for the working group. |
| 2 | Crisalli, Paul | 11/11/17 | 1.3 | Review updates to 13-week cash flow forecast. |
| 3 | San Miguel, Jorge | 11/11/17 | 1.2 | Participate on conference call with representatives from PREPA and contractors to discuss updates on restoration, schedules, energization rates, information technology systems for client service, reimbursements and related issues impacting cash flow and restoration. |
| 2 | Crisalli, Paul | 11/11/17 | 1.1 | Participate in work session with S. Llompart (ACG) related to updates to 13-week cash flow forecast. |

Exhibit C
January 30, 2018 / #PR00005

26 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Llompart, Sofia | 11/11/17 | 1.1 | Participate in work session with P. Crisalli (ACG) related to updates to 13-week cash flow forecast. |
| 2 | Frankum, Adrian | 11/11/17 | 1.0 | Participate on telephone call with S. Rinaldi (ACG) to discuss the Federal Emergency Management Agency project worksheets workstream and related matters. |
| 2 | Rinaldi, Scott | 11/11/17 | 1.0 | Participate on telephone call with A. Frankum (ACG) to discuss the Federal Emergency Management Agency project worksheets workstream and related matters. |
| 2 | Rinaldi, Scott | 11/11/17 | 1.0 | Prepare and send status update summary of progress made on the Federal Emergency Management Agency project worksheets workstream to the Ankura team. |
| 2 | Llompart, Sofia | 11/11/17 | 0.6 | Revise 13-week cash flow model recovery spend reclassification for the period ending 12/29/17. |
| 2 | Crisalli, Paul | 11/11/17 | 0.2 | Participate on telephone call with S. Llompart (ACG) and F. Batlle (ACG) to discuss latest updates to cash flow model. |
| 2 | Llompart, Sofia | 11/11/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) and P. Crisalli (ACG) to discuss latest updates to cash flow model. |
| 2 | Batlle, Fernando | 11/11/17 | 0.2 | Participate on telephone call with S. Llompart (ACG) and P. Crisalli (ACG) to discuss latest updates to cash flow model. |
| 2 | Keys, Jamie | 11/12/17 | 3.0 | Create presentation for project worksheet status for S. Rinaldi (ACG) review. |
| 25 | San Miguel, Jorge | 11/12/17 | 2.9 | Review August 2017 fee statement. |
| 2 | Keys, Jamie | 11/12/17 | 2.0 | Update work papers for project worksheets status for S. Rinaldi (ACG) review. |
| 3 | San Miguel, Jorge | 11/12/17 | 1.3 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and contractors regarding restoration work coordination for transmission and distribution, and to discuss materials, labor and equipment updates. |
| 22 | Batlle, Fernando | 11/12/17 | 0.7 | Conference call with PREPA Board and GT to receive update on CTO motion status and discuss strategy. |
| 2 | Crisalli, Paul | 11/12/17 | 0.4 | Participate on conference call with F. Batlle (ACG) and A. Mendez (AAFAF) regarding liquidity forecast. |
| 2 | Batlle, Fernando | 11/12/17 | 0.4 | Participate on conference call with P. Crisalli (ACG) and A. Mendez (AAFAF) regarding liquidity forecast. |
| 2 | Crisalli, Paul | 11/12/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) regarding liquidity forecast. |
| 2 | Batlle, Fernando | 11/12/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) regarding liquidity forecast. |
| 3 | Gil, Gerard | 11/13/17 | 3.4 | Review of transformation plan and continue to prepare outline. |
| 3 | Kim, Hyejin | 11/13/17 | 3.4 | Prepare cost model for external contractors assigned to transmission lines. |
| 2 | Kim, Hyejin | 11/13/17 | 3.2 | Participate in meeting with H. Martinez (PREPA), J. Miranda (PREPA), and J. Florentino (PREPA) to discuss damage estimates calculation. |
| 3 | Frankum, Adrian | 11/13/17 | 3.2 | Review draft of the transformation plan in preparation for upcoming work on revisions. |
| 25 | Keys, Jamie | 11/13/17 | 2.6 | Update August 2017 fee statement per comments from J. San Miguel (ACG). |
| 2 | Crisalli, Paul | 11/13/17 | 2.4 | Update to monthly revenue analysis for the fiscal years 2018 and 2019. |

Exhibit C
January 30, 2018 / #PR00005

27 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 25 | Keys, Jamie | 11/13/17 | 2.3 | Update July 2017 fee statement per comments from J. San Miguel (ACG). |
| 14 | Graham, Deanne | 11/13/17 | 2.2 | Analyze aged trade payable data provided by D. Sanchez (PREPA) for inclusion in the creditor list. |
| 3 | Kim, Hyejin | 11/13/17 | 2.1 | Review timelines for projected damage repairs for the restoration plan. |
| 25 | Rivera Smith, Nathalia | 11/13/17 | 2.0 | Review and revise October 2017 time detail for G. Gil (ACG). |
| 2 | Llompart, Sofia | 11/13/17 | 1.8 | Update 13-week cash flow for results through week ending 11/10/17. |
| 2 | Crisalli, Paul | 11/13/17 | 1.6 | Review support bank balance, invoices and related schedules, daily cash reports and other support documents for the 13-week cash flow forecast. |
| 25 | Keys, Jamie | 11/13/17 | 1.6 | Update expense amounts for July 2017 and August 2017 fee statements. |
| 15 | Lavin, Kevin | 11/13/17 | 1.4 | Participate on telephone call with J. San Miguel (ACG) regarding next steps and strategies revolving around the federal judge decision related to the chief transformation officer. |
| 15 | San Miguel, Jorge | 11/13/17 | 1.4 | Participate on telephone call with K. Lavin (ACG) regarding next steps and strategies revolving around the federal judge decision related to the chief transformation officer. |
| 2 | San Miguel, Jorge | 11/13/17 | 1.4 | Participate on telephone call with F. Padilla (PREPA) regarding the Federal Emergency Management Agency reimbursement structure and CSA Group and Aptim, New York Power Authority and Ernst & Young roles. |
| 2 | Llompart, Sofia | 11/13/17 | 1.4 | Review the master payment schedule updated as of 11/10/17 to compare changes in fuel shipments and costs. |
| 2 | Crisalli, Paul | 11/13/17 | 1.3 | Participate on telephone call with S. Llompart (ACG) regarding review and updates to 13-week cash flow forecast. |
| 2 | Llompart, Sofia | 11/13/17 | 1.3 | Participate on telephone call with P. Crisalli (ACG) regarding review and updates to 13-week cash flow forecast. |
| 3 | San Miguel, Jorge | 11/13/17 | 1.3 | Participate in meeting with representatives from PREPA management and emergency leadership regarding generation, customer service, transmission and distribution restoration, information technology and related matters. |
| 25 | Keys, Jamie | 11/13/17 | 1.3 | Revise fee statement cover letter. |
| 3 | San Miguel, Jorge | 11/13/17 | 1.2 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and contractors regarding restoration work coordination for transmission and distribution, and to discuss materials, labor and equipment updates for inclusion in the Fiscal plan. |
| 2 | Llompart, Sofia | 11/13/17 | 1.1 | Participate on telephone call with P. Crisalli (ACG) and F. Batlle (ACG) to discuss the cash flow assumptions to be submitted to F. Padilla (PREPA) and N. Morales (PREPA). |
| 2 | Crisalli, Paul | 11/13/17 | 1.1 | Participate on telephone call with S. Llompart (ACG) and F. Batlle (ACG) to discuss the cash flow assumptions to be submitted to F. Padilla (PREPA) and N. Morales (PREPA). |
| 2 | Batlle, Fernando | 11/13/17 | 1.1 | Participate on telephone call with P. Crisalli (ACG) and S. Llompart (ACG) to discuss the cash flow assumptions to be submitted to F. Padilla (PREPA) and N. Morales (PREPA). |
| 3 | Llompart, Sofia | 11/13/17 | 1.1 | Participate in meeting with representatives from PREPA to discuss damage estimate. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 3 | Gil, Gerard | 11/13/17 | 1.1 | Review transformation plan update to provide input to J. San Miguel (ACG). |
| 14 | Graham, Deanne | 11/13/17 | 1.1 | Prepare analysis on the environmental claims data for inclusion in the creditor list. |
| 25 | Rivera Smith, Nathalia | 11/13/17 | 1.0 | Prepare and send email with question regarding time detail for certain Ankura professionals. |
| 3 | San Miguel, Jorge | 11/13/17 | 0.9 | Participate in meeting with regional administrators from PREPA regarding distribution damage assessments and progress of restoration efforts. |
| 3 | Gil, Gerard | 11/13/17 | 0.9 | Review email communication from PREPA board of directors regarding transformation plan update approach to provide comments to J. San Miguel (ACG) and F. Batlle (ACG). |
| 2 | Crisalli, Paul | 11/13/17 | 0.8 | Update liquidity report for week ended 11/10/17. |
| 15 | Lavin, Kevin | 11/13/17 | 0.8 | Prepare for telephone call with J. San Miguel (ACG) regarding next steps and strategies revolving around the federal judge decision related to the chief transformation officer. |
| 14 | Graham, Deanne | 11/13/17 | 0.8 | Update creditor list plan summary for review by M. Samuels (ACG). |
| 2 | Frankum, Adrian | 11/13/17 | 0.7 | Participate in meeting with N. Morales (PREPA) regarding outstanding invoices due to emergency contractors. |
| 3 | Gil, Gerard | 11/13/17 | 0.6 | Participate in meeting with J. San Miguel (ACG) regarding outline for revisions to transformation plan draft following hurricane events and discussions with Financial Oversight and Management Board advisors. |
| 3 | San Miguel, Jorge | 11/13/17 | 0.6 | Participate in meeting with G. Gil (ACG) regarding outline for revisions to transformation plan draft following hurricane events and discussions with Financial Oversight and Management Board advisors. |
| 2 | Crisalli, Paul | 11/13/17 | 0.6 | Review estimated recovery spend invoices to be paid during the week of 11/17/17 for the 13-week cash flow. |
| 2 | San Miguel, Jorge | 11/13/17 | 0.6 | Correspond with A. Frankum (ACG) and P. Crisalli (ACG) regarding the Federal Emergency Management Agency reimbursement structure and CSA Group and Aptim, New York Power Authority and Ernst & Young roles. |
| 2 | Frankum, Adrian | 11/13/17 | 0.6 | Participate in meeting with N. Morales (PREPA) regarding the status of various project worksheets and assistance needed to move the process forward. |
| 3 | San Miguel, Jorge | 11/13/17 | 0.6 | Review tables with relevant restoration data from PREPA. |
| 3 | San Miguel, Jorge | 11/13/17 | 0.6 | Prepare list for information updates to PREPA representatives in the transmission and distribution division. |
| 50 | San Miguel, Jorge | 11/13/17 | 0.6 | Prepare for the weekly meeting with the Financial Oversight and Management Board advisor group. |
| 50 | Frankum, Adrian | 11/13/17 | 0.6 | Review and comment on fiscal plan schedule developed by McKinsey. |
| 2 | Llompart, Sofia | 11/13/17 | 0.5 | Participate on conference call with G. Gil (ACG) regarding private contractor spend curve for liquidity analysis purposes. |
| 2 | Gil, Gerard | 11/13/17 | 0.5 | Participate in meeting with S. Llompart (ACG) regarding private contractor spend curve for liquidity analysis purposes. |
| 3 | San Miguel, Jorge | 11/13/17 | 0.5 | Participate on telephone call with J. Sepulveda (PREPA) in preparation for meeting with regional administrators from PREPA and other representatives regarding distribution damage assessments and progress of restoration efforts. |

Exhibit C
January 30, 2018 / #PR00005

29 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|------|------------------|
| 15 | San Miguel, Jorge | 11/13/17 | 0.5 | Review results of the chief transformation officer motion and hearing. |
| 15 | San Miguel, Jorge | 11/13/17 | 0.5 | Participate in meeting with F. Padilla (PREPA) to discuss results of the chief transformation officer motion and hearing. |
| 25 | Rivera Smith, Nathalia | 11/13/17 | 0.5 | Prepare and send email to D. Graham (ACG) regarding the October 2017 fee statement expense analysis. |
| 25 | Keys, Jamie | 11/13/17 | 0.5 | Correspond with M. Berger (ACG) regarding revisions to time detail per comments from J. San Miguel (ACG). |
| 25 | Rinaldi, Scott | 11/13/17 | 0.5 | Prepare cover letter including certification language of the monthly fee statement and forward to M. Samuels (ACG) and J. Keys (ACG) for review and to be incorporated into the final fee statements. |
| 3 | Llompart, Sofia | 11/13/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) to discuss revenue scenarios for fiscal year 2018. |
| 3 | San Miguel, Jorge | 11/13/17 | 0.4 | Review correspondence regarding generation advancement and transmission restoration progress. |
| 22 | San Miguel, Jorge | 11/13/17 | 0.4 | Review communication from Greenberg Traurig regarding decision of the court on the chief transformation officer and discussion points with the board of directors. |
| 3 | San Miguel, Jorge | 11/13/17 | 0.4 | Participate on telephone call with J. Sepulveda (PREPA) regarding industry meeting for next day and preparation therefor. |
| 23 | San Miguel, Jorge | 11/13/17 | 0.4 | Prepare for next day meeting with task force from the Pharmaceutical Industry Association. |
| 3 | San Miguel, Jorge | 11/13/17 | 0.3 | Correspond with G. Gil (ACG) regarding damage assessment deliverables. |
| 2 | San Miguel, Jorge | 11/13/17 | 0.3 | Review emails about CSA Group and Aptim changes relating to project worksheets deliverables and the Federal Emergency Management Agency reimbursement. |
| 21 | Rinaldi, Scott | 11/13/17 | 0.3 | Tend to various case administrative matters. |
| 25 | Rinaldi, Scott | 11/13/17 | 0.3 | Prepare and send email to M. Samuels (ACG), J. Batlle (ACG) and L. Griffith (ACG) regarding monthly invoices and time detail for K. Lavin (ACG) to be included in the monthly invoices. |
| 50 | San Miguel, Jorge | 11/13/17 | 0.3 | Prepare for meeting with the Financial Oversight and Management Board advisor group. |
| 25 | Keys, Jamie | 11/13/17 | 0.2 | Participate in meeting with D. Graham (ACG) to discuss the comments received from J. San Miguel (ACG) regarding the August 2017 fee statement. |
| 25 | Graham, Deanne | 11/13/17 | 0.2 | Participate in meeting with J. Keys (ACG) to discuss the comments received from J. San Miguel (ACG) regarding the August 2017 fee statement. |
| 2 | Crisalli, Paul | 11/13/17 | 0.2 | Participate on telephone call with N. Morales (PREPA) regarding emergency spend and 13-week cash flow forecast. |
| 2 | Rinaldi, Scott | 11/13/17 | 0.2 | Prepare and send follow-up email to R. Cook (ACG) and O. Chavez (AAFAF) regarding the recent development with respect to CSA Group and Aptim and the related Federal Emergency Management Agency project worksheets process. |
| 2 | Rinaldi, Scott | 11/13/17 | 0.2 | Prepare and send follow-up email to F. Padilla (PREPA) regarding the recent development with respect to CSA Group and Aptim and the related Federal Emergency Management Agency project worksheets process. |
| 3 | Gil, Gerard | 11/13/17 | 0.2 | Review update to project charters on transformation plan. |

Exhibit C
January 30, 2018 / #PR00005

30 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 14 | Samuels, Melanie | 11/13/17 | 0.2 | Review creditor list workplan and provide edits to D. Graham (ACG). |
| 25 | Rivera Smith, Nathalia | 11/13/17 | 0.1 | Aggregate newly received November 2017 time detail. |
| 2 | Llompart, Sofia | 11/14/17 | 3.7 | Update the 13-week cash flow for results through the week ending 11/10/17. |
| 14 | Graham, Deanne | 11/14/17 | 3.6 | Participate in meeting with M. Samuels (ACG) and D. Sanchez (PREPA) to discuss and resolve outstanding items for the creditor list. |
| 14 | Samuels, Melanie | 11/14/17 | 3.6 | Participate in meeting with D. Graham (ACG) and D. Sanchez (PREPA) to discuss and resolve outstanding items for the creditor list. |
| 2 | Llompart, Sofia | 11/14/17 | 3.1 | Participate on conference call with G. Gil (ACG), P. Crisalli (ACG) and J. Estrada (PREPA) regarding revenue forecast macro assumptions, economic model and revenue forecast for fiscal years 2018 and 2019. |
| 2 | Crisalli, Paul | 11/14/17 | 3.1 | Participate on conference call with G. Gil (ACG), S. Llompart (ACG) and J. Estrada (PREPA) regarding revenue forecast macro assumptions, economic model and revenue forecast for fiscal years 2018 and 2019. |
| 25 | Rivera Smith, Nathalia | 11/14/17 | 2.8 | Review and revise October 2017 time detail. |
| 2 | Crisalli, Paul | 11/14/17 | 2.7 | Analyze revenue forecast and related assumptions to provide comments to J. Estrada (PREPA). |
| 2 | Rinaldi, Scott | 11/14/17 | 2.5 | Review initial drafts of materials prepared by J. Keys (ACG) related to the Federal Emergency Management Agency reimbursement process. |
| 3 | San Miguel, Jorge | 11/14/17 | 2.5 | Review congressional hearings and related developments as it pertains to fiscal plan and transformation plan revisions. |
| 14 | Keys, Jamie | 11/14/17 | 2.4 | Revise creditor list schedules for reconciliation and formatting for filing with the court. |
| 2 | Kim, Hyejin | 11/14/17 | 2.2 | Prepare model of man-hours required for one external contractor to calculate labor spend. |
| 14 | Samuels, Melanie | 11/14/17 | 2.2 | Prepare union grievance schedule for the creditor list. |
| 14 | Graham, Deanne | 11/14/17 | 2.1 | Review additional support provided by D. Sanchez (PREPA) regarding the liabilities per the general ledger as they relate to the creditor list. |
| 2 | Kim, Hyejin | 11/14/17 | 1.9 | Reconcile differences between external contractors invoices and projected spend. |
| 2 | Crisalli, Paul | 11/14/17 | 1.9 | Review 13-week cash flow assumptions and outputs and provide comments to S. Llompart (ACG). |
| 2 | Kim, Hyejin | 11/14/17 | 1.7 | Analyze variances between preliminary damage assessment and project management office damage reparation schedule. |
| 25 | Keys, Jamie | 11/14/17 | 1.7 | Continue to revise fee statement details per comments from J. San Miguel (ACG). |
| 50 | San Miguel, Jorge | 11/14/17 | 1.7 | Prepare list of issues to discuss with representatives from PREPA and advisors in preparation for the Financial Oversight and Management Board meeting this week and resulting from congressional oversight hearings. |
| 2 | Kim, Hyejin | 11/14/17 | 1.6 | Prepare overtime cost model for external contractors assigned to transmission lines. |

Exhibit C
January 30, 2018 / #PR00005

31 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 23 | San Miguel, Jorge | 11/14/17 | 1.6 | Participate in meeting with representatives from the Pharmaceutical Industry Association regarding weekly update on transmission and distribution advancements and energy re-establishment rates. |
| 3 | Frankum, Adrian | 11/14/17 | 1.5 | Develop staffing and workstream schedule for use in logistics and planning. |
| 2 | Gil, Gerard | 11/14/17 | 1.4 | Participate on conference call with S. Llompart (ACG), P. Crisalli (ACG) and J. Estrada (PREPA) regarding revenue forecast macro assumptions, economic model and revenue forecast for fiscal years 2018 and 2019 (partial). |
| 2 | Crisalli, Paul | 11/14/17 | 1.4 | Participate on conference call with S. Llompart (ACG) and J. Estrada (PREPA) regarding updated revenue forecast for fiscal years 2018 and 2019. |
| 2 | Llompart, Sofia | 11/14/17 | 1.4 | Participate in meeting with P. Crisalli (ACG) and J. Estrada (PREPA) to discuss updated revenue projections for fiscal years 2018 and 2019. |
| 3 | Gil, Gerard | 11/14/17 | 1.4 | Participate on conference call with K. Lavin (ACG) and representatives from Greenberg Traurig, Rothschild, AAFAF and PREPA to discuss approach for transformation plan. |
| 3 | Lavin, Kevin | 11/14/17 | 1.3 | Participate in meeting with J. San Miguel (ACG) to discuss congressional hearings and related developments as it pertains to fiscal plan and transformation plan revisions. |
| 3 | San Miguel, Jorge | 11/14/17 | 1.3 | Participate in meeting with K. Lavin (ACG) to discuss congressional hearings and related developments as it pertains to fiscal plan and transformation plan revisions. |
| 50 | Gil, Gerard | 11/14/17 | 1.3 | Participate on conference call with representatives from McKinsey to discuss 7-quarter liquidity forecast. |
| 3 | Frankum, Adrian | 11/14/17 | 1.3 | Review and provide comments on transformation plan outline. |
| 3 | Frankum, Adrian | 11/14/17 | 1.1 | Participate on conference call with K. Lavin (ACG), J. San Miguel (ACG), G. Gil (ACG), and F. Batlle (ACG) to discuss transformation plan outline and restoration plan. |
| 3 | Lavin, Kevin | 11/14/17 | 1.1 | Participate on conference call with F. Batlle (ACG), J. San Miguel (ACG), G. Gil (ACG), and A. Frankum (ACG) to discuss transformation plan outline and restoration plan. |
| 3 | San Miguel, Jorge | 11/14/17 | 1.1 | Participate on conference call with K. Lavin (ACG), F. Batlle (ACG), G. Gil (ACG), and A. Frankum (ACG) to discuss transformation plan outline and restoration plan. |
| 3 | Gil, Gerard | 11/14/17 | 1.1 | Participate on conference call with K. Lavin (ACG), F. Batlle (ACG), J. San Miguel (ACG) and A. Frankum (ACG) to discuss transformation plan outline and restoration plan. |
| 3 | Batlle, Fernando | 11/14/17 | 1.1 | Participate on conference call with K. Lavin (ACG), J. San Miguel (ACG), G. Gil (ACG), and A. Frankum (ACG) to discuss transformation plan outline and restoration plan. |
| 14 | Keys, Jamie | 11/14/17 | 1.1 | Participate in meeting with D. Graham (ACG) regarding creditor list schedule formatting and reconciliation. |
| 14 | Graham, Deanne | 11/14/17 | 1.1 | Participate in meeting with J. Keys (ACG) regarding creditor list schedule formatting and reconciliation. |
| 14 | Graham, Deanne | 11/14/17 | 1.0 | Participate in meeting with M. Samuels (ACG), S. Rinaldi (ACG) and M. Pomales (PREPA) to discuss the outstanding data for union claims for inclusion in the creditor list. |

Exhibit C
January 30, 2018 / #PR00005

32 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 14 | Samuels, Melanie | 11/14/17 | 1.0 | Participate in meeting with D. Graham (ACG), S. Rinaldi (ACG) and M. Pomales (PREPA) to discuss the outstanding data for union claims for inclusion in the creditor list. |
| 14 | Rinaldi, Scott | 11/14/17 | 1.0 | Participate in meeting with D. Graham (ACG), M. Samuels (ACG) and M. Pomales (PREPA) to discuss the outstanding data for union claims for inclusion in the creditor list. |
| 2 | Keys, Jamie | 11/14/17 | 1.0 | Participate on telephone call with S. Rinaldi (ACG) and B. Nichols (EY) to discuss the project worksheets process, Ernst & Young involvement and next steps associated with the transmission of project worksheets. |
| 2 | Rinaldi, Scott | 11/14/17 | 1.0 | Participate on telephone call with J. Keys (ACG) and B. Nichols (EY) to discuss the project worksheets process, Ernst & Young involvement and next steps associated with the transmission of project worksheets. |
| 3 | Lavin, Kevin | 11/14/17 | 1.0 | Participate on conference call with G. Gil (ACG) and representatives from Greenberg Traurig, Rothschild, AAFAF and PREPA to discuss approach for transformation plan (partial). |
| 50 | Batlle, Fernando | 11/14/17 | 1.0 | Participate on conference call with PREPA working group to discuss strategy topics to cover in weekly call with McKinsey. |
| 3 | San Miguel, Jorge | 11/14/17 | 0.9 | Review and revise table of tasks for transformation plan update. |
| 3 | Frankum, Adrian | 11/14/17 | 0.9 | Review and comment on restoration plan presentation. |
| 3 | Kim, Hyejin | 11/14/17 | 0.8 | Revise timelines for projected damage reparations to update with new assignments for the restoration plan. |
| 2 | Llompart, Sofia | 11/14/17 | 0.8 | Prepare 13-week operating cash flow updated with results through week ending 11/03/17 to send to representatives from Rothschild and Ankura. |
| 2 | Frankum, Adrian | 11/14/17 | 0.8 | Review the memorandum of understanding with U.S. Army Corps of Engineers and discuss with F. Padilla (PREPA) for cash flow purposes. |
| 3 | San Miguel, Jorge | 11/14/17 | 0.8 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and contractors regarding restoration work coordination for transmission and distribution. |
| 3 | Lavin, Kevin | 11/14/17 | 0.8 | Prepare for meeting with J. San Miguel (ACG) and G. Gil (ACG) to discuss congressional hearings and related developments as it pertains to fiscal plan and transformation plan revisions. |
| 3 | San Miguel, Jorge | 11/14/17 | 0.8 | Participate in meeting with F. Padilla (PREPA) regarding congressional hearing, transformation plan requirements and schedule, and management input coordination. |
| 14 | Graham, Deanne | 11/14/17 | 0.8 | Prepare reconciliation of general ledger accounts to be included in the trade vendor obligations schedule of the creditor list. |
| 3 | Lavin, Kevin | 11/14/17 | 0.7 | Participate in meeting with A. Frankum (ACG) and G. Gil (ACG) to discuss restructuring considerations. |
| 3 | Frankum, Adrian | 11/14/17 | 0.7 | Participate in meeting with K. Lavin (ACG) and G. Gil (ACG) to discuss restructuring considerations. |
| 3 | Gil, Gerard | 11/14/17 | 0.7 | Participate in meeting with K. Lavin (ACG) and A. Frankum (ACG) to discuss restructuring considerations. |
| 2 | Frankum, Adrian | 11/14/17 | 0.7 | Review memorandum on Whitefish Energy agreement and procurement process and consider implications to cash flows and project worksheets submission. |
| 14 | Graham, Deanne | 11/14/17 | 0.7 | Analyze additional contribution in lieu of taxes support provided by D. Sanchez (PREPA) for inclusion in the creditor list. |

Exhibit C
January 30, 2018 / #PR00005

33 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 14 | Samuels, Melanie | 11/14/17 | 0.7 | Analyze additional contribution in lieu of taxes support provided by D. Sanchez (PREPA) for inclusion in the creditor list. |
| 25 | Keys, Jamie | 11/14/17 | 0.7 | Further revise fee statement cover letter. |
| 2 | Crisalli, Paul | 11/14/17 | 0.6 | Participate on telephone call with S. Llompart (ACG) to discuss revised revenue projection model received from J. Estrada (PREPA). |
| 2 | Llompart, Sofia | 11/14/17 | 0.6 | Participate on telephone call with P. Crisalli (ACG) to discuss revised revenue projection model received from J. Estrada (PREPA). |
| 3 | San Miguel, Jorge | 11/14/17 | 0.6 | Participate on telephone call with J. Sepulveda (PREPA), H. Campan (PREPA) and other representatives from PREPA regarding transmission and distribution advancements and energy re-establishment rates. |
| 2 | Batlle, Fernando | 11/14/17 | 0.6 | Review documentation requested by the U.S Treasury and the Federal Emergency Management Agency as part of the direct assistance loan program. |
| 2 | Batlle, Fernando | 11/14/17 | 0.6 | Review PREPA demand models used in liquidity forecasts and validate assumptions. |
| 14 | Graham, Deanne | 11/14/17 | 0.5 | Participate on telephone call with M. Samuels (ACG), N. Haynes (GT) and D. Sanchez (PREPA) to discuss the status of the creditor list. |
| 14 | Samuels, Melanie | 11/14/17 | 0.5 | Participate on telephone call with D. Graham (ACG), N. Haynes (GT) and D. Sanchez (PREPA) to discuss the status of the creditor list. |
| 14 | Samuels, Melanie | 11/14/17 | 0.5 | Participate on conference call with S. Rinaldi (ACG), D. Graham (ACG) and representatives from Epiq Systems to discuss the pension participants related data and information for the creditor list. |
| 14 | Graham, Deanne | 11/14/17 | 0.5 | Participate on conference call with S. Rinaldi (ACG), D. Graham (ACG) and representatives from Epiq Systems to discuss the pension participants related data and information for the creditor list. |
| 14 | Rinaldi, Scott | 11/14/17 | 0.5 | Participate on conference call with M. Samuels (ACG), D. Graham (ACG) and representatives from Epiq Systems to discuss the pension participants related data and information for the creditor list. |
| 2 | Gil, Gerard | 11/14/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) to discuss updated cash flow analysis of the 7-quarter liquidity forecast. |
| 2 | Crisalli, Paul | 11/14/17 | 0.5 | Participate on telephone call with G. Gil (ACG) to discuss updated cash flow analysis of the 7-quarter liquidity forecast. |
| 2 | Frankum, Adrian | 11/14/17 | 0.5 | Participate in meeting with G. Gil (ACG) to discuss the Federal Emergency Management Agency reimbursement update and potential funding advances. |
| 2 | Gil, Gerard | 11/14/17 | 0.5 | Participate in meeting with A. Frankum (ACG) to discuss the Federal Emergency Management Agency reimbursement update and potential funding advances. |
| 2 | Llompart, Sofia | 11/14/17 | 0.5 | Prepare and send follow-up emails to representatives from PREPA regarding various cash flow items. |
| 2 | Rinaldi, Scott | 11/14/17 | 0.5 | Correspond with C. Iglesias (APTIM) regarding the project worksheets process and engagement of CSA Group going forward. |
| 3 | San Miguel, Jorge | 11/14/17 | 0.5 | Review materials, labor and equipment updates for inclusion in the fiscal plan. |
| 3 | Lavin, Kevin | 11/14/17 | 0.5 | Prepare for meeting with A. Frankum (ACG) and G. Gil (ACG) to discuss restructuring considerations. |
| 3 | San Miguel, Jorge | 11/14/17 | 0.5 | Correspond with G. Gil (ACG) regarding outline for transformation plan agenda and actions. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 14 | Rinaldi, Scott | 11/14/17 | 0.5 | Correspond with M. Samuels (ACG) regarding the current status of the creditor list and other Title III matters. |
| 25 | Rinaldi, Scott | 11/14/17 | 0.5 | Review suggested changes to the August 2017 fee statement received from J. San Miguel (ACG) and correspond with M. Samuels (ACG) regarding the same. |
| 50 | Batlle, Fernando | 11/14/17 | 0.5 | Participate on conference call with AAFAF advisors and the Financial Oversight and Management Board advisors to discuss 7-quarter liquidity forecast. |
| 2 | Llompart, Sofia | 11/14/17 | 0.4 | Participate in meeting with N. Morales (PREPA) to discuss cash flow for the week ending 11/10/17. |
| 25 | Rivera Smith, Nathalia | 11/14/17 | 0.4 | Prepare and send email with question regarding October 2017 time detail for certain Ankura professionals. |
| 2 | Crisalli, Paul | 11/14/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) regarding liquidity and revenue forecast status update. |
| 2 | Batlle, Fernando | 11/14/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) regarding liquidity and revenue forecast status update. |
| 2 | Llompart, Sofia | 11/14/17 | 0.3 | Provide historical weekly flash reports to J. Androver (PREPA). |
| 2 | Crisalli, Paul | 11/14/17 | 0.3 | Review recovery spend invoices and prepare summary for A. Frankum (ACG). |
| 3 | Crisalli, Paul | 11/14/17 | 0.3 | Participate on transformation plan status call with representatives from Greenberg Traurig, AAFAF, PREPA, Rothschild, Rooney Rippie & Ratnaswamy and Bank of America Merrill Lynch. |
| 15 | Rinaldi, Scott | 11/14/17 | 0.3 | Review the case update email from O'Melveny & Myers and review pleadings as appropriate. |
| 2 | Rinaldi, Scott | 11/14/17 | 0.3 | Follow-up with F. Padilla (PREPA) regarding the project worksheets process and the engagement of CSA Group to assist in that process. |
| 3 | Lavin, Kevin | 11/14/17 | 0.3 | Prepare for conference call with J. San Miguel (ACG), F. Batlle (ACG), G. Gil (ACG), and A. Frankum (ACG) to discuss transformation plan outline and restoration plan. |
| 3 | Frankum, Adrian | 11/14/17 | 0.3 | Review Build Back Better presentation for use in the fiscal plan. |
| 25 | Rinaldi, Scott | 11/14/17 | 0.2 | Correspond with J. Keys (ACG) regarding the current status of the July 2017, August 2017 and September 2017 monthly fee statements. |
| 2 | Frankum, Adrian | 11/14/17 | 0.1 | Participate on telephone call with G. Gil (ACG) regarding recovery spend invoices. |
| 2 | Crisalli, Paul | 11/14/17 | 0.1 | Participate on telephone call with A. Frankum (ACG) regarding recovery spend invoices. |
| 2 | Llompart, Sofia | 11/15/17 | 3.8 | Participate in meeting with J. Estrada (PREPA) to discuss reconciliation of revenue projection scenarios. |
| 25 | Keys, Jamie | 11/15/17 | 3.2 | Update August 2017 fee statement per comments from D. Graham (ACG). |
| 2 | Llompart, Sofia | 11/15/17 | 3.0 | Participate in work session with P. Crisalli (ACG) and J. Estrada (PREPA) to update monthly revenue forecast for fiscal years 2018 and 2019. |
| 3 | Batlle, Fernando | 11/15/17 | 3.0 | Develop the disaster recovery section of the revised fiscal plan, including review of supplemental appropriation request document. |
| 3 | Kim, Hyejin | 11/15/17 | 2.8 | Revise recovery timeline based on comments from G. Gil (ACG). |
| 2 | Rinaldi, Scott | 11/15/17 | 2.8 | Prepare initial drafts of process flow diagrams related to the project worksheets and the Federal Emergency Management Agency reimbursement processes. |

Exhibit C
January 30, 2018 / #PR00005

35 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Gil, Gerard | 11/15/17 | 2.5 | Review transformation plan draft submitted on 9/15/17 to prepare work plan of updated transformation plan. |
| 50 | San Miguel, Jorge | 11/15/17 | 2.3 | Participate in meeting with representatives from Ankura, McKinsey, AAFAF and other advisors regarding restoration plan, cash flow, damage assessment, the Federal Emergency Management Agency reimbursement, stabilization plan and transformation plan revision timeline. |
| 25 | Rivera Smith, Nathalia | 11/15/17 | 2.3 | Review and revise newly received October 2017 time detail. |
| 2 | Crisalli, Paul | 11/15/17 | 2.2 | Participate in work session with S. Llompart (ACG) and J. Estrada (PREPA) to update monthly revenue forecast for fiscal years 2018 and 2019 (partial). |
| 3 | Frankum, Adrian | 11/15/17 | 2.2 | Review New York Power Authority utility restoration action plan for use in the fiscal plan. |
| 2 | Rinaldi, Scott | 11/15/17 | 2.1 | Review background information and supporting documentation related to the project worksheets process and crew onboarding documentation provided by B. Nichols (EY). |
| 3 | Kim, Hyejin | 11/15/17 | 2.1 | Revise brigade ramp-up and man ramp-up tables to incorporate updated figures. |
| 3 | Kim, Hyejin | 11/15/17 | 1.9 | Aggregate components of external contractor onboarding package into restoration plan. |
| 3 | Kim, Hyejin | 11/15/17 | 1.8 | Aggregate questions related to resource schedule to diligence figures received. |
| 23 | San Miguel, Jorge | 11/15/17 | 1.7 | Participate in meeting with representatives from the Pharmaceutical Industry Association regarding PREPA restoration work, the Financial Oversight and Management Board involvement in restoration, restoration policies and coordination with relevant parties at PREPA. |
| 2 | Frankum, Adrian | 11/15/17 | 1.6 | Review Whitefish Energy and Expeditionary Global Logistics invoices and prepare analysis for project worksheets purposes. |
| 50 | Gil, Gerard | 11/15/17 | 1.5 | Participate in meeting with the Financial Oversight and Management Board working group. |
| 3 | Frankum, Adrian | 11/15/17 | 1.4 | Continue review of build back better presentation for use in the fiscal plan. |
| 14 | Samuels, Melanie | 11/15/17 | 1.4 | Review insurance information provided by S. Ortega (PREPA) related to the creditor list. |
| 3 | San Miguel, Jorge | 11/15/17 | 1.4 | Participate in meeting with F. Padilla (PREPA) regarding damage assessment work status and restoration work status. |
| 2 | Crisalli, Paul | 11/15/17 | 1.3 | Revise and update fiscal year 2018 monthly revenue analysis for distribution to AAFAF. |
| 14 | Samuels, Melanie | 11/15/17 | 1.2 | Prepare union grievance schedule for the creditor list. |
| 14 | Keys, Jamie | 11/15/17 | 1.2 | Update schedule I of the creditor list per comments from D. Graham (ACG). |
| 3 | San Miguel, Jorge | 11/15/17 | 1.2 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and respective contractors on restoration work coordination for transmission and distribution and to review materials, labor and equipment updates. |
| 14 | Keys, Jamie | 11/15/17 | 1.1 | Update schedules A thru D for creditor list for review by D. Graham (ACG). |
| 27 | Graham, Deanne | 11/15/17 | 1.0 | Participate in meeting with M. Samuels (ACG) and C. Rodriguez (PREPA) to discuss the acceptance and rejection of leases. |

Exhibit C
January 30, 2018 / #PR00005

36 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 27 | Samuels, Melanie | 11/15/17 | 1.0 | Participate in meeting with D. Graham (ACG) and C. Rodriguez (PREPA) to discuss the acceptance and rejection of leases. |
| 2 | Frankum, Adrian | 11/15/17 | 1.0 | Review GEMS manual for project worksheets purposes. |
| 3 | Kim, Hyejin | 11/15/17 | 1.0 | Prepare workplan outline based on deliverables of transformation plan. |
| 21 | Frankum, Adrian | 11/15/17 | 1.0 | Continue working on preparing workstream plan for budgeting purposes. |
| 50 | Gil, Gerard | 11/15/17 | 1.0 | Participate in meeting with F. Padilla (PREPA) to discuss materials and approach for the Financial Oversight and Management Board working group meeting. |
| 2 | Crisalli, Paul | 11/15/17 | 0.9 | Analyze generation and consumption assumptions for revised fiscal plan and current monthly forecast for fiscal years 2018 and 2019. |
| 50 | Crisalli, Paul | 11/15/17 | 0.8 | Participate on status call regarding transformation plan with representatives from McKinsey, AAFAF, Bank of America Merrill Lynch, Rothschild, PREPA, Greenberg Traurig, the Financial Oversight and Management Board, Proskauer and Citi (partial). |
| 14 | Graham, Deanne | 11/15/17 | 0.8 | Prepare analysis on contribution in lieu of taxes support provided by D. Sanchez (PREPA) for inclusion in the creditor list. |
| 14 | Graham, Deanne | 11/15/17 | 0.8 | Reconcile the contact information of creditors with a contribution in lieu of taxes balance to the creditor matrix. |
| 50 | Gil, Gerard | 11/15/17 | 0.8 | Review and prepare comments on materials sent by McKinsey for the Financial Oversight and Management Board working group meeting. |
| 50 | Gil, Gerard | 11/15/17 | 0.7 | Participate in meeting with J. San Miguel (ACG) and representatives from AAFAF to discuss restoration plan, cash flow, damage assessment, the Federal Emergency Management Agency reimbursement, stabilization plan and transformation plan revision timeline. |
| 50 | San Miguel, Jorge | 11/15/17 | 0.7 | Participate in meeting with G. Gil (ACG) and representatives from AAFAF to discuss restoration plan, cash flow, damage assessment, the Federal Emergency Management Agency reimbursement, stabilization plan and transformation plan revision timeline. |
| 2 | Crisalli, Paul | 11/15/17 | 0.7 | Analyze 7-quarter forecast to provide updates to Rothschild. |
| 2 | Frankum, Adrian | 11/15/17 | 0.7 | Participate on telephone call with B. Nichols (EY) regarding e-storm system. |
| 3 | Kim, Hyejin | 11/15/17 | 0.7 | Create post-hurricane charter workplan outline to address changes in process. |
| 2 | Rinaldi, Scott | 11/15/17 | 0.7 | Review initial drafts of Federal Emergency Management Agency reimbursement process materials and provide feedback and suggested revisions to J. Keys (ACG). |
| 27 | Graham, Deanne | 11/15/17 | 0.7 | Prepare for meeting with C. Rodriguez (PREPA) to discuss the acceptance and rejection of leases. |
| 50 | Crisalli, Paul | 11/15/17 | 0.6 | Prepare 13-week cash flow variance analysis for meeting with McKinsey. |
| 14 | Samuels, Melanie | 11/15/17 | 0.6 | Prepare list of outstanding information requests for the creditor list. |
| 14 | Graham, Deanne | 11/15/17 | 0.6 | Prepare and send email to D. Sanchez (PREPA) regarding outstanding contact information for creditors included in the trade vendor obligations schedule. |
| 25 | Rivera Smith, Nathalia | 11/15/17 | 0.6 | Reconcile time detail received for October 2017 and November 2017 to time registered in internal books and records. |

Exhibit C
January 30, 2018 / #PR00005

37 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|------------|------|-------------|-----------------|
| 2 | Rinaldi, Scott | 11/15/17 | 0.5 | Participate on telephone call with J. Keys (ACG) regarding the project worksheets presentation and next steps. |
| 2 | Keys, Jamie | 11/15/17 | 0.5 | Participate on telephone call with S. Rinaldi (ACG) regarding the project worksheets presentation and next steps. |
| 14 | Graham, Deanne | 11/15/17 | 0.5 | Participate on telephone call with J. Keys (ACG) regarding creditor list schedule formatting for filing with the court. |
| 14 | Keys, Jamie | 11/15/17 | 0.5 | Participate on telephone call with D. Graham (ACG) regarding creditor list schedule formatting for filing with the court. |
| 50 | Crisalli, Paul | 11/15/17 | 0.5 | Prepare liquidity report for distribution to McKinsey. |
| 2 | Keys, Jamie | 11/15/17 | 0.5 | Review comments from S. Rinaldi (ACG) regarding the project worksheets. |
| 25 | Rivera Smith, Nathalia | 11/15/17 | 0.5 | Aggregate newly received November 2017 time detail for revision. |
| 50 | Gil, Gerard | 11/15/17 | 0.5 | Participate in meeting with F. Padilla (PREPA), G. Loran (AAFAF) and A. Otero (AAFAF) in preparation for the Financial Oversight and Management Board working group meeting. |
| 2 | Rinaldi, Scott | 11/15/17 | 0.4 | Correspond with B. Nichols (EY) and C. Iglesias (APTIM) regarding the project worksheets process and current work being performed. |
| 50 | San Miguel, Jorge | 11/15/17 | 0.4 | Prepare for meeting with McKinsey regarding restoration plan, cash flow, damage assessment, the Federal Emergency Management Agency reimbursement, stabilization plan and transformation plan revision timeline. |
| 3 | San Miguel, Jorge | 11/15/17 | 0.4 | Correspond with G. Gil (ACG) regarding updates to damage assessment work and status, and restoration work and status. |
| 50 | Batle, Fernando | 11/15/17 | 0.4 | Review and revise the 7-quarter liquidity forecast and the monthly revenue estimates for submission. |
| 2 | Gil, Gerard | 11/15/17 | 0.3 | Participate on conference call with P. Crisalli (ACG) and F. Padilla (PREPA) regarding 13-week cash flow forecast. |
| 2 | Crisalli, Paul | 11/15/17 | 0.3 | Participate on conference call with G. Gil (ACG) and F. Padilla (PREPA) regarding 13-week cash flow forecast. |
| 2 | Crisalli, Paul | 11/15/17 | 0.3 | Participate on telephone call with J. York (CM) and J. Kang (Rothschild) regarding updates to 7-quarter liquidity forecast. |
| 3 | Crisalli, Paul | 11/15/17 | 0.3 | Prepare for status update call regarding the transformation plan. |
| 2 | Crisalli, Paul | 11/15/17 | 0.2 | Participate on telephone call with R. Lopez (AAFAF) regarding monthly revenue forecast. |
| 2 | Frankum, Adrian | 11/15/17 | 0.2 | Participate in meeting with N. Morales (PREPA) to discus the Expeditionary Global Logistics (XGL) project worksheets. |
| 14 | Graham, Deanne | 11/16/17 | 2.8 | Participate in meeting with D. Sanchez (PREPA) to discuss outstanding items and follow-up questions on support provided for the creditor list. |
| 3 | San Miguel, Jorge | 11/16/17 | 2.6 | Participate in meeting with regional administrators from PREPA and other representatives regarding distribution restoration work, schedules and progress. |
| 2 | Frankum, Adrian | 11/16/17 | 2.5 | Participate in meeting with G. Targa (PREPA) and G. Gil (ACG) to discuss submittal of pending reimbursement requests related to the transmission lines, fuel expense, and use of emergency funding received to data. |
| 2 | Gil, Gerard | 11/16/17 | 2.5 | Participate in meeting with G. Targa (PREPA) and A. Frankum (ACG) to discuss submittal of pending reimbursement requests related to the transmission lines, fuel expense, and use of emergency funding received to data. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Llompart, Sofia | 11/16/17 | 2.3 | Participate in meeting with J. Estrada (PREPA) to review fiscal plan projections versus current revenue scenario. |
| 2 | Crisalli, Paul | 11/16/17 | 2.1 | Revise monthly liquidity model for actual daily cash flows, bank balances and financial information from monthly operating reports. |
| 25 | Keys, Jamie | 11/16/17 | 1.7 | Reconcile expenses for August 2017 fee statement. |
| 27 | Klein, Joseph | 11/16/17 | 1.7 | Review non-residential real property contracts analysis and prepare documentation for review by representatives from Greenberg Traurig and PREPA. |
| 2 | Llompart, Sofia | 11/16/17 | 1.6 | Prepare peaking unit generator analysis to be submitted for reimbursement from the Federal Emergency Management Agency. |
| 14 | Graham, Deanne | 11/16/17 | 1.6 | Review additional support documents provided by D. Sanchez (PREPA) regarding the liabilities per the general ledger as they relate to the creditor list. |
| 25 | Rivera Smith, Nathalia | 11/16/17 | 1.5 | Participate in working session with J. Klein (ACG) to review the October 2017 expense detail and assumptions. |
| 25 | Klein, Joseph | 11/16/17 | 1.5 | Participate in working session with N. Rivera Smith (ACG) to review October 2017 expense detail and assumptions. |
| 25 | Rivera Smith, Nathalia | 11/16/17 | 1.3 | Update the October 2017 expense detail per input from J. Klein (ACG). |
| 3 | San Miguel, Jorge | 11/16/17 | 1.3 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and respective contractors on restoration work coordination for transmission and distribution and to review materials, labor and equipment updates. |
| 3 | Frankum, Adrian | 11/16/17 | 1.2 | Review and provide comments on the restoration plan presentation. |
| 14 | Samuels, Melanie | 11/16/17 | 1.2 | Prepare union grievance schedule for the creditor list. |
| 25 | Keys, Jamie | 11/16/17 | 1.2 | Review Ankura books and records for time detail for July 2017, August 2017 and September 2017 fee statements. |
| 2 | Crisalli, Paul | 11/16/17 | 1.1 | Review recovery spend invoices and reconcile to cash disbursements for liquidity analysis. |
| 25 | Keys, Jamie | 11/16/17 | 1.1 | Review formatting for August 2017 fee statement prior to sending to S. Rinaldi (ACG) for review. |
| 14 | Graham, Deanne | 11/16/17 | 1.0 | Participate in meeting with M. Samuels (ACG) and M. Pomales (PREPA) to discuss other employee benefit items to be included in the creditor list. |
| 14 | Samuels, Melanie | 11/16/17 | 1.0 | Participate in meeting with D. Graham (ACG) and M. Pomales (PREPA) to discuss other employee benefit items to be included in the creditor list. |
| 2 | Frankum, Adrian | 11/16/17 | 1.0 | Participate on telephone call with S. Rinaldi (ACG), J .Keys (ACG), B. Nichols (EY), R. Panchal (EY) to discuss the project worksheets and Federal Emergency Management Agency reimbursement processes and coordination of efforts related to the same. |
| 2 | Rinaldi, Scott | 11/16/17 | 1.0 | Participate on telephone call with A. Frankum (ACG), J .Keys (ACG), B. Nichols (EY), R. Panchal (EY) to discuss the project worksheets and Federal Emergency Management Agency reimbursement processes and coordination of efforts related to the same. |
| 2 | Keys, Jamie | 11/16/17 | 1.0 | Participate on telephone call with A. Frankum (ACG), S. Rinaldi (ACG), B. Nichols (EY), R. Panchal (EY) to discuss the project worksheets and Federal Emergency Management Agency reimbursement processes and coordination of efforts related to the same. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 14 | Graham, Deanne | 11/16/17 | 1.0 | Participate on telephone call with J. Keys (ACG) regarding schedules for the creditor list. |
| 14 | Keys, Jamie | 11/16/17 | 1.0 | Participate on telephone call with D. Graham (ACG) regarding schedules for the creditor list. |
| 2 | Frankum, Adrian | 11/16/17 | 0.9 | Participate on conference call with P. Crisalli (ACG) and S. Llompart (ACG) regarding status update of project worksheets related to overtime and fuel costs. |
| 2 | Llompart, Sofia | 11/16/17 | 0.9 | Participate on conference call with P. Crisalli (ACG) and A. Frankum (ACG) regarding status update of project worksheets related to overtime and fuel costs. |
| 2 | Crisalli, Paul | 11/16/17 | 0.9 | Participate on conference call with S. Llompart (ACG) and A. Frankum (ACG) regarding status update of project worksheets related to overtime and fuel costs. |
| 2 | Kim, Hyejin | 11/16/17 | 0.9 | Participate in meeting with representatives from JEA to review mutual aid agreement draft. |
| 3 | Frankum, Adrian | 11/16/17 | 0.9 | Review restoration update documents. |
| 2 | Keys, Jamie | 11/16/17 | 0.8 | Participate on telephone call with S. Rinaldi (ACG) regarding project worksheets presentation and next steps. |
| 2 | Rinaldi, Scott | 11/16/17 | 0.8 | Participate on telephone call with J. Keys (ACG) regarding project worksheets presentation and next steps. |
| 1 | Llompart, Sofia | 11/16/17 | 0.8 | Participate in meeting with J. Gandia (PREPA) to confirm July 2017 and August 2017 monthly operating reports restatement of reported generation and kilowatt hour sold. |
| 3 | San Miguel, Jorge | 11/16/17 | 0.8 | Review transformation plan revision schedule and staffing matters. |
| 3 | Kim, Hyejin | 11/16/17 | 0.8 | Aggregate procurement material received prior to emergency to distribute to R. Giambalvo (ACG). |
| 2 | Crisalli, Paul | 11/16/17 | 0.8 | Prepare 7-quarter liquidity forecast variance analysis. |
| 3 | Gil, Gerard | 11/16/17 | 0.8 | Participate on conference call with representatives from Greenberg Traurig, Rothschild and Ankura to discuss revised work plan for transformation plan. |
| 25 | Rivera Smith, Nathalia | 11/16/17 | 0.8 | Review professional service agreement for reimbursable expenses. |
| 3 | San Miguel, Jorge | 11/16/17 | 0.8 | Correspond with H. Campan (PREPA) regarding reports and updates on restoration for inclusion in restoration plan and updates to board of directors and the Financial Oversight and Management Board. |
| 2 | Crisalli, Paul | 11/16/17 | 0.7 | Participate on telephone call with S. Llompart (ACG) to discuss liquidity work plan and open items. |
| 2 | Llompart, Sofia | 11/16/17 | 0.7 | Participate in meeting with P. Crisalli (ACG) to discuss liquidity work plan and open items. |
| 21 | Gil, Gerard | 11/16/17 | 0.7 | Participate in meeting with F. Padilla (PREPA) and J. San Miguel (ACG) to discuss the transformation plan revision schedule and related staffing matters. |
| 21 | San Miguel, Jorge | 11/16/17 | 0.7 | Participate in meeting with F. Padilla (PREPA) and G. Gil (ACG) to discuss the transformation plan revision schedule and related staffing matters. |
| 2 | Rinaldi, Scott | 11/16/17 | 0.7 | Continue to review background information and supporting documentation related to the project worksheets process and prepare project management related templates and materials. |
| 27 | Klein, Joseph | 11/16/17 | 0.7 | Review non-residential real property lease analysis and contracts from the Office of the Comptroller and correspond with M. Samuels (ACG) and D. Graham (ACG) regarding the same. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 21 | Frankum, Adrian | 11/16/17 | 0.6 | Participate in meeting with J. San Miguel (ACG), G. Gil (ACG), P. Crisalli (ACG) to discuss transformation plan revision schedule and related staffing matters. |
| 21 | Gil, Gerard | 11/16/17 | 0.6 | Participate in meeting with J. San Miguel (ACG), A. Frankum (ACG), P. Crisalli (ACG) to discuss transformation plan revision schedule and related staffing matters. |
| 21 | San Miguel, Jorge | 11/16/17 | 0.6 | Participate in meeting with G. Gil (ACG), A. Frankum (ACG), P. Crisalli (ACG) to discuss transformation plan revision schedule and related staffing matters. |
| 21 | Crisalli, Paul | 11/16/17 | 0.6 | Participate in meeting with J. San Miguel (ACG), A. Frankum (ACG), G. Gil (ACG) to discuss transformation plan revision schedule and related staffing matters. |
| 2 | Rinaldi, Scott | 11/16/17 | 0.6 | Revise the process flow diagrams related to the project worksheets and Federal Emergency Management Agency reimbursement processes. |
| 14 | Graham, Deanne | 11/16/17 | 0.6 | Prepare and send email to S. Rinaldi (ACG) summarizing the insurance policy data provided by S. Rodriguez (PREPA). |
| 1 | Llompart, Sofia | 11/16/17 | 0.6 | Prepare template for monthly operating reports reconciliation with J. Estrada (PREPA) data. |
| 3 | Lavin, Kevin | 11/16/17 | 0.6 | Correspond with J. San Miguel (ACG) regarding the transformation plan revision schedule and staffing matters. |
| 3 | Frankum, Adrian | 11/16/17 | 0.5 | Participate on conference call with G. Gil (ACG), F. Batlle (ACG), K. Lavin (ACG) and J. San Miguel (ACG) to discuss comments to revised work plan for transformation plan. |
| 3 | Lavin, Kevin | 11/16/17 | 0.5 | Participate on conference call with G. Gil (ACG), F. Batlle (ACG), A. Frankum (ACG) and J. San Miguel (ACG) to discuss comments to revised work plan for transformation plan. |
| 3 | Gil, Gerard | 11/16/17 | 0.5 | Participate on conference call with K. Lavin (ACG), F. Batlle (ACG), A. Frankum (ACG) and J. San Miguel (ACG) to discuss comments to revised work plan for transformation plan. |
| 14 | Graham, Deanne | 11/16/17 | 0.5 | Participate in meeting with M. Samuels (ACG) and S. Rodriguez (PREPA) to discuss insurance policies held by the company as it relates to the creditor list. |
| 14 | Samuels, Melanie | 11/16/17 | 0.5 | Participate in meeting with D. Graham (ACG) and S. Rodriguez (PREPA) to discuss insurance policies held by the company as it relates to the creditor list. |
| 2 | Llompart, Sofia | 11/16/17 | 0.5 | Review recovery spend related invoices. |
| 2 | Frankum, Adrian | 11/16/17 | 0.5 | Participate on telephone call with F. Padilla (PREPA) to discuss project worksheets process and changes in responsibilities. |
| 3 | Gil, Gerard | 11/16/17 | 0.5 | Review project charters as part of the development of updated transformation plan. |
| 3 | Gil, Gerard | 11/16/17 | 0.5 | Review and draft comments to proposed work plan for the transformation plan from McKinsey. |
| 22 | Rinaldi, Scott | 11/16/17 | 0.5 | Participate on the weekly PREPA professionals conference call to discuss case matters and coordinate work efforts. |
| 50 | Batlle, Fernando | 11/16/17 | 0.5 | Participate on telephone call with advisors of the Unsecured Creditors Committee and representatives from Greenberg Traurig to provide update on PREPA power restoration efforts and insurance claims. |
| 2 | Gil, Gerard | 11/16/17 | 0.4 | Participate in meeting with A. Frankum (ACG) and S. Llompart (ACG) to discuss peaking unit generator usage rate calculation. |

Exhibit C
January 30, 2018 / #PR00005

41 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Frankum, Adrian | 11/16/17 | 0.4 | Participate in meeting with S. Llompart (ACG) and G. Gil (ACG) to discuss peaking unit generator usage rate calculation. |
| 2 | Llompart, Sofia | 11/16/17 | 0.4 | Participate in meeting with A. Frankum (ACG) and G. Gil (ACG) to discuss peaking unit generator usage rate calculation. |
| 2 | Crisalli, Paul | 11/16/17 | 0.4 | Participate on telephone call with F. Batlle (ACG) regarding liquidity status update. |
| 2 | Batlle, Fernando | 11/16/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) regarding liquidity status update. |
| 3 | Crisalli, Paul | 11/16/17 | 0.4 | Review monthly revenue comparison analysis between fiscal plan and current forecast and provide comments to S. Llompart (ACG). |
| 2 | Llompart, Sofia | 11/16/17 | 0.4 | Review J. Estrada (PREPA) submission of fiscal plan projections versus current revenue scenario. |
| 27 | Graham, Deanne | 11/16/17 | 0.4 | Prepare and send email to C. Rodriguez (PREPA) regarding the updated list of leases to be assessed by her team. |
| 3 | Lavin, Kevin | 11/16/17 | 0.3 | Prepare for conference call with G. Gil (ACG), F. Batlle (ACG), A. Frankum (ACG) and J. San Miguel (ACG) to discuss comments to revised work plan for transformation plan. |
| 2 | Rinaldi, Scott | 11/16/17 | 0.3 | Correspond with K. Nelson (APTIM) and E. Soria (SORIA) to coordinate efforts regarding the project worksheets and Federal Emergency Management Agency reimbursement processes. |
| 2 | Gil, Gerard | 11/16/17 | 0.3 | Review macro resource planning approach developed by McKinsey. |
| 27 | Rinaldi, Scott | 11/16/17 | 0.3 | Correspond with M. Samuels (ACG) regarding real estate lease payments, real estate contracts and related matters. |
| 2 | Crisalli, Paul | 11/16/17 | 0.2 | Prepare liquidity work plan and open items list. |
| 2 | Llompart, Sofia | 11/17/17 | 3.3 | Review accounts receivable and revenue schedule prior to meeting with J. Gandia (PREPA). |
| 25 | Keys, Jamie | 11/17/17 | 2.7 | Revise July 2017, August 2017 and September 2017 expense files for fee statement per comments from D. Graham (ACG). |
| 2 | Crisalli, Paul | 11/17/17 | 2.5 | Review monthly operating reports, Excel spreadsheet provided by the finance department and related updates to monthly liquidity model for accounts receivable, collections and revenue. |
| 14 | Samuels, Melanie | 11/17/17 | 2.5 | Prepare union grievance schedule for the creditor list. |
| 25 | Graham, Deanne | 11/17/17 | 2.4 | Review the reconciliation between the August 2017 fee statement expenses and the internal books and records, prepared by J. Keys (ACG). |
| 25 | Rivera Smith, Nathalia | 11/17/17 | 2.2 | Update the October 2017 expense detail per input from J. Klein (ACG). |
| 25 | Rivera Smith, Nathalia | 11/17/17 | 1.8 | Participate in working session with J. Klein (ACG) to review October 2017 expense detail and reconciliation to Ankura books and records. |
| 25 | Klein, Joseph | 11/17/17 | 1.8 | Participate in working session with N. Rivera Smith (ACG) to review October 2017 expense detail and reconciliation to Ankura books and records. |
| 14 | Keys, Jamie | 11/17/17 | 1.7 | Revise trade vendor missing addresses for creditor list. |
| 3 | Batlle, Fernando | 11/17/17 | 1.6 | Review resiliency report prepared by Navigant as part of transformation plan revision. |
| 2 | Frankum, Adrian | 11/17/17 | 1.5 | Participate on conference call regarding the Federal Emergency Management Agency reimbursements process and related cash flow implications with S. Rinaldi (ACG), F. Padilla (PREPA) and other representatives from PREPA, CSA Group and Aptim. |

Exhibit C
January 30, 2018 / #PR00005

42 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Rinaldi, Scott | 11/17/17 | 1.5 | Participate on conference call regarding the Federal Emergency Management Agency reimbursements process and related cash flow implications with A. Frankum (ACG), F. Padilla (PREPA) and other representatives from PREPA, CSA Group and Aptim. |
| 22 | Gil, Gerard | 11/17/17 | 1.5 | Participate on conference call with board of directors and representatives from Greenberg Traurig, Rothschild to discuss funding needs, potential funding sources and restructuring process. |
| 3 | San Miguel, Jorge | 11/17/17 | 1.5 | Participate in meeting with representatives from PREPA regarding updates on generation, customer service, transmission and distribution restoration, information technology and related matters. |
| 50 | San Miguel, Jorge | 11/17/17 | 1.4 | Participate in meeting with representatives from McKinsey, PREPA and advisors regarding damage assessment and updates. |
| 1 | Llompart, Sofia | 11/17/17 | 1.3 | Participate in meeting with J. Gandia (PREPA) to discuss accounts receivable and revenue build-up in monthly operating reports. |
| 14 | Keys, Jamie | 11/17/17 | 1.2 | Revise schedules A thru D of the creditor list per comments from J. Klein (ACG). |
| 3 | San Miguel, Jorge | 11/17/17 | 1.1 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and respective contractors on restoration work coordination for transmission and distribution and to review materials, labor and equipment updates. |
| 3 | Gil, Gerard | 11/17/17 | 1.0 | Participate in meeting with E. Sgroi (PREPA), K. Lavin (ACG), J. San Miguel (ACG), J. Denham (RTH) and S. Pratt (RTH) to discuss potential public-private partnership for Palo Seco and other modernization options. |
| 3 | Lavin, Kevin | 11/17/17 | 1.0 | Participate in meeting with E. Sgroi (PREPA), J. San Miguel (ACG), G. Gil (ACG), J. Denham (RTH) and S. Pratt (RTH) to discuss potential public-private partnership for Palo Seco and other restructuration options. |
| 3 | San Miguel, Jorge | 11/17/17 | 1.0 | Participate in meeting with E. Sgroi (PREPA), K. Lavin (ACG), G. Gil (ACG), J. Denham (RTH) and S. Pratt (RTH) to discuss potential public-private partnership for Palo Seco and other modernization options. |
| 3 | San Miguel, Jorge | 11/17/17 | 1.0 | Participate in meeting with A. Otero (AAFAF) to discuss additional damage assessment and updates. |
| 50 | Gil, Gerard | 11/17/17 | 1.0 | Participate in the Financial Oversight and Management Board working group weekly conference call led by McKinsey. |
| 50 | Batlle, Fernando | 11/17/17 | 0.9 | Participate in meeting with representatives from McKinsey regarding fiscal plan. |
| 50 | Crisalli, Paul | 11/17/17 | 0.8 | Participate on status call with representatives from McKinsey, AAFAF, Bank of America Merrill Lynch, Rothschild, PREPA, Greenberg Traurig, the Financial Oversight and Management Board, Proskauer and Citi regarding the transformation plan. |
| 2 | Frankum, Adrian | 11/17/17 | 0.8 | Participate on telephone call with B. Nichols (EY) regarding e-storm documentation in the field and related issues. |
| 2 | Frankum, Adrian | 11/17/17 | 0.8 | Work on peaking unit generator analysis template for use in the fuel project worksheets. |
| 50 | San Miguel, Jorge | 11/17/17 | 0.8 | Correspond with K. Lavin (ACG) regarding outline of tasks for transformation plan revisions, the Financial Oversight and Management Board requests, resources and calendar. |
| 50 | Gil, Gerard | 11/17/17 | 0.8 | Continue to prepare revised work plan for the review of the PREPA board of directors and McKinsey. |

Exhibit C
January 30, 2018 / #PR00005

43 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 22 | San Miguel, Jorge | 11/17/17 | 0.7 | Participate in meeting with G. Gil (ACG) to discuss updates in preparation for call with board of directors. |
| 22 | Gil, Gerard | 11/17/17 | 0.7 | Participate in meeting with J. San Miguel (ACG) to discuss updates in preparation for call with board of directors. |
| 3 | Llompart, Sofia | 11/17/17 | 0.7 | Participate on telephone call with J. Estrada (PREPA) to review fiscal plan projections compared to current revenue scenario. |
| 3 | Frankum, Adrian | 11/17/17 | 0.7 | Review and comment on fiscal plan workplan. |
| 2 | Rinaldi, Scott | 11/17/17 | 0.6 | Prepare information request related to the peaking unit generators hourly rate calculation and forward to F. Padilla (PREPA) and N. Morales (PREPA). |
| 3 | Lavin, Kevin | 11/17/17 | 0.6 | Prepare for meeting with E. Sgroi (PREPA), J. San Miguel (ACG), G. Gil (ACG), J. Denham (RTH) and S. Pratt (RTH) to discuss potential public-private partnership for Palo Seco and other restructuration options. |
| 27 | Klein, Joseph | 11/17/17 | 0.6 | Review and revise non-residential real property lease analysis based on comments received from D. Graham (ACG). |
| 50 | Lavin, Kevin | 11/17/17 | 0.6 | Review outline of tasks for transformation plan revisions, the Financial Oversight and Management Board requests, resources and calendar. |
| 1 | Llompart, Sofia | 11/17/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) to discuss accounts receivable and revenue calculations in monthly operating reports. |
| 1 | Crisalli, Paul | 11/17/17 | 0.5 | Participate on telephone call with S. Llompart (ACG) to discuss accounts receivable and revenue calculations in monthly operating reports. |
| 22 | San Miguel, Jorge | 11/17/17 | 0.5 | Participate in meeting with E. Sgroi (PREPA) and G. Gil (ACG) to discuss pending matters that need to be addressed as part of the recovery process. |
| 22 | Gil, Gerard | 11/17/17 | 0.5 | Participate in meeting with E. Sgroi (PREPA) and J. San Miguel (ACG) to discuss pending matters that need to be addressed as part of the recovery process. |
| 2 | Llompart, Sofia | 11/17/17 | 0.5 | Review accounts receivable and revenue supporting documentation provided by J. Gandia (PREPA). |
| 14 | Klein, Joseph | 11/17/17 | 0.5 | Review creditor list schedules prepared by J. Keys (ACG) and provide comments to J. Keys (ACG) regarding the same. |
| 14 | Rinaldi, Scott | 11/17/17 | 0.5 | Correspond with M. Samuels (ACG) and D. Graham (ACG) regarding open items on the creditor list including insurance. |
| 27 | Rinaldi, Scott | 11/17/17 | 0.5 | Review the PREPA contracts file, derived from the Office of the Comptroller contract database and correspond with L. Lopez (ACG) regarding the use of the information by the Office of Contract and Procurement Compliance. |
| 50 | Gil, Gerard | 11/17/17 | 0.5 | Prepare for conference call with the Financial Oversight and Management Board working group regarding weekly updates. |
| 2 | Frankum, Adrian | 11/17/17 | 0.4 | Participate on telephone call with N. Morales (PREPA) regarding emergency payments. |
| 14 | Samuels, Melanie | 11/17/17 | 0.4 | Update list of outstanding information requests for the creditor list. |
| 25 | Graham, Deanne | 11/17/17 | 0.4 | Review the reconciliation between the July 2017 fee statement expenses and the internal books and records prepared by J. Keys (ACG). |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|------|-----------------|
| 27 | Graham, Deanne | 11/17/17 | 0.4 | Prepare and send email to C. Rodriguez (PREPA) with copies of lease contracts for leases found on the database of the Office of the Comptroller for her team to provide further assessment. |
| 50 | San Miguel, Jorge | 11/17/17 | 0.4 | Review proposed agenda for meeting with McKinsey. |
| 3 | Frankum, Adrian | 11/17/17 | 0.3 | Review founding documents of the Financial Oversight and Management Board for purposes of understanding its role and limitations in the fiscal plan process. |
| 27 | Graham, Deanne | 11/17/17 | 0.3 | Prepare and send email to N. Haynes (GT) and L. Muchnik (GT) providing access to lease contracts to assess natural disasters clauses as it relates to Title III filings. |
| 14 | Graham, Deanne | 11/17/17 | 0.2 | Prepare and send email to S. Rodriguez (PREPA) to schedule a follow-up meeting regarding insurance policies held by the corporation as it relates to the creditor list. |
| 14 | Graham, Deanne | 11/17/17 | 0.2 | Prepare and send email to D. Sanchez (PREPA) to schedule a meeting regarding the creditor list outstanding items. |
| 14 | Graham, Deanne | 11/17/17 | 0.2 | Prepare and send email to M. Hernandez (PREPA) to request a status update on the pension plan data requested for inclusion in the creditor list. |
| 2 | Batlle, Fernando | 11/17/17 | 0.2 | Participate on telephone call with N. Morales (ACG) to discuss cashflow forecast. |
| 25 | San Miguel, Jorge | 11/18/17 | 3.5 | Review and comment on fee statement draft for September 2017. |
| 25 | Graham, Deanne | 11/18/17 | 3.2 | Prepare reconciliation between September 2017 fee statement expenses and the internal books and records. |
| 3 | San Miguel, Jorge | 11/18/17 | 1.2 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and respective contractors on restoration work coordination for transmission and distribution and to review materials, labor and equipment updates. |
| 25 | Graham, Deanne | 11/18/17 | 1.1 | Revise September 2017 fee statement expenses analysis based on the reconciliation to the internal books and records. |
| 3 | San Miguel, Jorge | 11/18/17 | 0.9 | Participate in meeting with J. Gonzalez (PREPA) to discuss immediate transition matters and PREPA staffing changes. |
| 25 | Graham, Deanne | 11/18/17 | 0.6 | Prepare revised September 2017 expenses exhibits for inclusion in the fee statement. |
| 3 | San Miguel, Jorge | 11/18/17 | 0.5 | Participate on telephone call with E. Sgroi (PREPA) regarding executive director transition and PREPA staffing changes and next steps. |
| 3 | San Miguel, Jorge | 11/18/17 | 0.4 | Participate on telephone call with K. Lavin (ACG) regarding meeting with J. Gonzalez (PREPA) on transition and PREPA staffing matters. |
| 3 | Lavin, Kevin | 11/18/17 | 0.4 | Participate on telephone call with J. San Miguel (ACG) regarding meeting with J. Gonzalez (PREPA) on transition and PREPA staffing matters. |
| 3 | Lavin, Kevin | 11/18/17 | 0.3 | Correspond with J. San Miguel (ACG) regarding executive director transition and PREPA staffing changes and next steps. |
| 3 | San Miguel, Jorge | 11/18/17 | 0.3 | Correspond with Ankura team regarding executive director transition and PREPA staffing changes and inform input received from J. Gonzalez (PREPA) and E. Sgroi (PREPA) regarding the same. |
| 3 | Lavin, Kevin | 11/18/17 | 0.2 | Prepare for meeting with J. San Miguel (ACG), F. Batlle (ACG), P. Crisalli (ACG) and G. Gil (ACG) regarding meeting with J. Gonzalez (PREPA) on transition and PREPA staffing matters. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 14 | Graham, Deanne | 11/19/17 | 3.9 | Revise reconciliation of general ledger accounts to be included in the trade vendor obligations schedule of the creditor list for updated information received from D. Sanchez (PREPA). |
| 3 | Gil, Gerard | 11/19/17 | 3.5 | Prepare work plan for Ankura team regarding updates of all project charters of the transformation plan. |
| 14 | Graham, Deanne | 11/19/17 | 3.3 | Consolidate support received for creditors for inclusion in the trade vendor schedule of the creditor list. |
| 3 | Gil, Gerard | 11/19/17 | 2.5 | Prepare draft work plan for updated the transformation plan. |
| 14 | Keys, Jamie | 11/19/17 | 2.2 | Revise schedule J of the creditor list related to environmental claims schedule per comments from D. Graham (ACG). |
| 14 | Keys, Jamie | 11/19/17 | 1.8 | Map creditor list schedules to the creditor matrix. |
| 14 | Keys, Jamie | 11/19/17 | 1.5 | Update summary tabs for all schedules for creditor list documents. |
| 14 | Keys, Jamie | 11/19/17 | 1.3 | Revise schedules A thru D of the creditor list file per comments from D. Graham (ACG). |
| 14 | Keys, Jamie | 11/19/17 | 1.1 | Revise schedule I related to contribution in lieu of taxes schedule per comments from D. Graham (ACG). |
| 3 | San Miguel, Jorge | 11/19/17 | 1.0 | Participate on conference call with representatives from PREPA and contractors to discuss updates on restoration, schedules, energization rates, information technology systems for client service, reimbursements and related issues impacting cash flow and restoration. |
| 14 | Graham, Deanne | 11/19/17 | 0.8 | Review contribution in lieu of taxes analysis on data to be included in the creditor list and provide comments to J. Keys (ACG). |
| 14 | Graham, Deanne | 11/19/17 | 0.8 | Review the environmental claims analysis on data to be included in the creditor list and provide comments to J. Keys (ACG). |
| 3 | Kim, Hyejin | 11/20/17 | 3.8 | Prepare draft of new transformation plan based on workplan outline provided by G. Gil (ACG). |
| 14 | Graham, Deanne | 11/20/17 | 3.6 | Reconcile creditors per the aged trade vendor list to the creditor matrix. |
| 25 | Keys, Jamie | 11/20/17 | 2.7 | Reconcile time detail for the quarterly fee application between Ankura books and records and previously provided files. |
| 3 | San Miguel, Jorge | 11/20/17 | 2.5 | Participate in meeting with G. Gil (ACG) to discuss transformation plan deliverables, schedules and resources, and input into draft of work plan of transformation plan update. |
| 3 | Gil, Gerard | 11/20/17 | 2.5 | Participate in meeting with J. San Miguel (ACG) to discuss transformation plan deliverables, schedules and resources, and input into draft of work plan of transformation plan update. |
| 2 | Llompart, Sofia | 11/20/17 | 2.3 | Update 13-week cash flow for results through the week ending 11/17/17. |
| 14 | Graham, Deanne | 11/20/17 | 1.8 | Prepare analysis over duplicate creditors included in the trade vendor obligations schedule of the creditor list. |
| 14 | Keys, Jamie | 11/20/17 | 1.7 | Validate counts from those creditors with a union grievance claim to creditor matrix. |
| 2 | Frankum, Adrian | 11/20/17 | 1.6 | Address issues related to payment delays related to emergency spending. |
| 3 | Berger, Mark | 11/20/17 | 1.5 | Review updated transformation plan and workplan. |
| 25 | Rivera Smith, Nathalia | 11/20/17 | 1.5 | Review and revise October 2017 time detail received. |
| 3 | Kim, Hyejin | 11/20/17 | 1.3 | Create outline of changes affecting existing real estate project charter on transformation plan after recovery efforts. |

Exhibit C
January 30, 2018 / #PR00005

46 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 14 | Graham, Deanne | 11/20/17 | 1.3 | Prepare trade vendor obligations analysis summary page on data to be included in the creditor list. |
| 3 | Kim, Hyejin | 11/20/17 | 1.2 | Create outline of changes affecting existing procurement project charter on transformation plan after recovery efforts. |
| 2 | Frankum, Adrian | 11/20/17 | 1.2 | Review and comment on procurement presentation to the Governor's Authorized Representative. |
| 22 | Batlle, Fernando | 11/20/17 | 1.2 | Review and revise transformation plan workplan for submission to the board of directors for comments and suggestions. |
| 50 | Lavin, Kevin | 11/20/17 | 1.1 | Participate on conference call with F. Batlle (ACG), G. Gil (ACG), J. San Miguel (ACG) to discuss deliverables for next week related to the Financial Oversight and Management Board working group and board of directors. |
| 50 | San Miguel, Jorge | 11/20/17 | 1.1 | Participate on conference call with K. Lavin (ACG), G. Gil (ACG), F. Batlle (ACG) to discuss deliverables for next week related to the Financial Oversight and Management Board working group and board of directors. |
| 50 | Gil, Gerard | 11/20/17 | 1.1 | Participate on conference call with K. Lavin (ACG), F. Batlle (ACG) and J. San Miguel (ACG) to discuss deliverables for next week related to the Financial Oversight and Management Board working group and board of directors. |
| 50 | Batlle, Fernando | 11/20/17 | 1.1 | Participate on conference call with K. Lavin (ACG), G. Gil (ACG), J. San Miguel (ACG) to discuss deliverables for next week related to the Financial Oversight and Management Board working group and board of directors. |
| 2 | Rinaldi, Scott | 11/20/17 | 1.0 | Review the accounting data, including book values, for the PREPA plant and equipment as part of the peaking unit hourly rate calculation. |
| 2 | Frankum, Adrian | 11/20/17 | 1.0 | Participate on telephone call with G. Targa (PREPA) regarding Expeditionary Global Logistics project worksheets and e-storm data entry progress. |
| 3 | San Miguel, Jorge | 11/20/17 | 1.0 | Participate in meeting with F. Padilla (PREPA) and M. Rodriguez (PREPA) to discuss data and consistency within restoration reports. |
| 3 | San Miguel, Jorge | 11/20/17 | 1.0 | Correspond with F. Padilla (PREPA) regarding transformation plan, restoration updates, key performance indicators and cash flow. |
| 3 | Kim, Hyejin | 11/20/17 | 1.0 | Create outline of changes affecting existing inventory management project charter on transformation plan after recovery efforts. |
| 25 | Rivera Smith, Nathalia | 11/20/17 | 1.0 | Review and revise expense categories, dates and expense descriptions in the October 2017 expense analysis. |
| 25 | Rinaldi, Scott | 11/20/17 | 1.0 | Review the revised monthly fee statement for July 2017 and forward to J. San Miguel (ACG), including open and outstanding items list. |
| 3 | Kim, Hyejin | 11/20/17 | 0.9 | Create outline of changes affecting existing fleet management project charter on transformation plan after recovery efforts. |
| 21 | Frankum, Adrian | 11/20/17 | 0.9 | Review and comment on case analytics and Ankura staffing plan. |
| 25 | Rivera Smith, Nathalia | 11/20/17 | 0.9 | Review receipts report received from S. Nolan (ACG) for use in the October 2017 expense analysis. |
| 50 | Gil, Gerard | 11/20/17 | 0.9 | Review macro resource planning presentation sent by McKinsey in furtherance of preparing a petition to G. Rivera (PREPA), E. Paredes (PREPA) and M. Zapata (PREPA) setting forth a potential work plan to address proposals from McKinsey. |
| 2 | Frankum, Adrian | 11/20/17 | 0.8 | Review peaking unit generator analysis for fuel project worksheets and provide comments. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | San Miguel, Jorge | 11/20/17 | 0.8 | Participate on conference call with representatives from PREPA and contractors to discuss updates on restoration, schedules, energization rates, information technology systems for client service, reimbursements and related issues impacting cash flow and restoration. |
| 3 | San Miguel, Jorge | 11/20/17 | 0.8 | Review updates on restoration and distribution progress. |
| 3 | Gil, Gerard | 11/20/17 | 0.8 | Continue to prepare draft work plan for transformation plan update. |
| 25 | Graham, Deanne | 11/20/17 | 0.7 | Participate on telephone call with M. Samuels (ACG) and J. Keys (ACG) to discuss the comments received from J. San Miguel (ACG) on the August 2017 fee statement. |
| 25 | Keys, Jamie | 11/20/17 | 0.7 | Participate on telephone call with M. Samuels (ACG) and D. Graham (ACG) to discuss the comments received from J. San Miguel (ACG) on the August 2017 fee statement. |
| 25 | Samuels, Melanie | 11/20/17 | 0.7 | Participate on telephone call with D. Graham (ACG) and J. Keys (ACG) to discuss the comments received from J. San Miguel (ACG) on the August 2017 fee statement. |
| 3 | Gil, Gerard | 11/20/17 | 0.6 | Review the Puerto Rico power and grid resiliency and rebuild report prepared by the New York Power Authority and Navigant. |
| 2 | Frankum, Adrian | 11/20/17 | 0.6 | Participate on telephone call with D. Cleary (GT) regarding Cobra Energy and Whitefish Energy. |
| 2 | Frankum, Adrian | 11/20/17 | 0.6 | Review outstanding amounts owed for emergency spending. |
| 3 | San Miguel, Jorge | 11/20/17 | 0.6 | Prepare notes from conference call with representatives from PREPA and contractors to discuss updates on restoration, schedules, energization rates, information technology systems for client service, reimbursements and related issues impacting cash flow and restoration. |
| 50 | Lavin, Kevin | 11/20/17 | 0.6 | Prepare for conference call with F. Batlle (ACG), G. Gil (ACG), J. San Miguel (ACG) to discuss deliverables for next week related to the Financial Oversight and Management Board working group and board of directors. |
| 2 | Llompart, Sofia | 11/20/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG) regarding status update and work plan for revising 13-week cash flow forecast. |
| 2 | Crisalli, Paul | 11/20/17 | 0.5 | Participate on telephone call with S. Llompart (ACG) regarding status update and work plan for revising 13-week cash flow forecast. |
| 3 | Berger, Mark | 11/20/17 | 0.5 | Participate in meeting with G. Gil (ACG) and J. San Miguel (ACG) to discuss work plan for update of project charters and other relevant sections of the transformation plan. |
| 3 | San Miguel, Jorge | 11/20/17 | 0.5 | Participate in meeting with M. Berger (ACG) and G. Gil (ACG) to discuss work plan for update of project charters and other relevant sections of the transformation plan. |
| 3 | Gil, Gerard | 11/20/17 | 0.5 | Participate in meeting with M. Berger (ACG) and J. San Miguel (ACG) to discuss work plan for update of project charters and other relevant sections of the transformation plan. |
| 3 | San Miguel, Jorge | 11/20/17 | 0.5 | Review daily update from G. Soto (PREPA) on energy generation and load progress. |
| 3 | San Miguel, Jorge | 11/20/17 | 0.5 | Review minutes circulated by client and discuss the same with F. Padilla (PREPA). |
| 3 | Gil, Gerard | 11/20/17 | 0.5 | Review latest draft of restoration plan to incorporate relevant sections into the transformation plan. |
| 21 | Rinaldi, Scott | 11/20/17 | 0.5 | Participate on the Ankura status update conference call to discuss the status of the case and next steps. |

Exhibit C
January 30, 2018 / #PR00005

48 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 21 | Gil, Gerard | 11/20/17 | 0.5 | Participate on the Ankura status update conference call to discuss the status of the case and next steps. |
| 3 | San Miguel, Jorge | 11/20/17 | 0.4 | Correspond with representatives from PREPA about restoration status and timelines. |
| 3 | Berger, Mark | 11/20/17 | 0.4 | Prepare talking points for discussion with Ankura team regarding next steps to update cost savings charters. |
| 3 | Batlle, Fernando | 11/20/17 | 0.4 | Participate on telephone call with N. Mitchell (GT) to discuss the transformation plan workplan and status of financial advisor officer appointment. |
| 14 | Graham, Deanne | 11/20/17 | 0.3 | Participate on telephone call with D. Perez (OMM), I. Garau (AAFAF), S. Rinaldi (ACG) and M. Samuels (ACG) to discuss creditor claims regarding administrative proceedings for the creditor list. |
| 14 | Samuels, Melanie | 11/20/17 | 0.3 | Participate on telephone call with D. Perez (OMM), I. Garau (AAFAF), S. Rinaldi (ACG) and D. Graham (ACG) to discuss creditor claims regarding administrative proceedings for the creditor list. |
| 2 | Rinaldi, Scott | 11/20/17 | 0.3 | Prepare and send follow-up email to N. Morales (PREPA) and F. Padilla (PREPA) regarding the information request related to preparing the hourly rate for the peaking unit generators. |
| 50 | San Miguel, Jorge | 11/20/17 | 0.3 | Review of demands from the Financial Oversight and Management Board. |
| 2 | Batlle, Fernando | 11/20/17 | 0.3 | Review project worksheets process status, the Federal Emergency Management Agency reimbursement process and impact on liquidity from external contractors. |
| 14 | Keys, Jamie | 11/21/17 | 3.4 | Update union grievance claims in the creditor list per comments from D. Graham (ACG). |
| 14 | Graham, Deanne | 11/21/17 | 2.8 | Reconcile the trade vendor obligations schedule of the creditor list to the general ledger. |
| 2 | Crisalli, Paul | 11/21/17 | 2.7 | Analyze emergency spend invoices and related forecast items for 13-week cash flow forecast. |
| 25 | Rivera Smith, Nathalia | 11/21/17 | 2.5 | Review and revise October 2017 expense analysis and categorize expenses into expense type per receipts. |
| 14 | Keys, Jamie | 11/21/17 | 2.2 | Update union grievance claims in the creditor list for revised address information. |
| 25 | Rivera Smith, Nathalia | 11/21/17 | 2.1 | Review receipts report received from S. Nolan (ACG) for use in the October 2017 expense analysis and reconcile to expense report. |
| 3 | Kim, Hyejin | 11/21/17 | 1.8 | Revise damage assessment section of restoration plan based on new data received from J. San Miguel (ACG). |
| 14 | Graham, Deanne | 11/21/17 | 1.6 | Prepare trade vendor obligations analysis summary page on data to be included in the creditor list. |
| 2 | Frankum, Adrian | 11/21/17 | 1.3 | Work on improving process to receive and accumulate emergency spend invoices earlier in the process to improve liquidity projections. |
| 22 | San Miguel, Jorge | 11/21/17 | 1.3 | Participate in meeting with board of directors regarding executive director timing and advisory council commencement. |
| 14 | Samuels, Melanie | 11/21/17 | 1.3 | Review environmental schedule for the creditor list and provide edits to D. Graham (ACG). |
| 25 | Rinaldi, Scott | 11/21/17 | 1.2 | Review the airfare expense details to be included in the monthly fee statements, and prepare instructions for the Ankura team in order to gather additional details related to coach airfares. |

Exhibit C
January 30, 2018 / #PR00005

49 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Llompart, Sofia | 11/21/17 | 1.1 | Participate on telephone call with P. Crisalli (ACG) to discuss 13-week cash flow results through 11/17/17 and master payment schedule invoice reconciliation. |
| 2 | Crisalli, Paul | 11/21/17 | 1.1 | Participate on telephone call with S. Llompart (ACG) to discuss 13-week cash flow results through 11/17/17 and master payment schedule invoice reconciliation. |
| 2 | Llompart, Sofia | 11/21/17 | 1.1 | Update 13-week cash flow as of 11/17/17 with revised projections through period ending 12/29/17. |
| 50 | Crisalli, Paul | 11/21/17 | 1.1 | Prepare revenue reconciliation analysis between budget and fiscal plan per request from McKinsey. |
| 2 | Frankum, Adrian | 11/21/17 | 1.1 | Participate in weekly project worksheets update call with K. Nelson (APTIM), C. Iglesias (APTIM), N. Morales (PREPA) and F. Padilla (PREPA). |
| 3 | Frankum, Adrian | 11/21/17 | 1.1 | Review draft cost reduction initiatives in the fiscal plan and begin the process for updating them. |
| 14 | Graham, Deanne | 11/21/17 | 1.1 | Revise the trade payable obligations analysis with updated address information received from D. Sanchez (PREPA). |
| 14 | Samuels, Melanie | 11/21/17 | 1.1 | Review litigation schedule for the creditor list and provide edits to D. Graham (ACG). |
| 3 | San Miguel, Jorge | 11/21/17 | 1.1 | Participate on conference call with representatives from PREPA and contractors to discuss updates on restoration, schedules, energization rates, information technology systems for client service, reimbursements and related issues impacting cash flow and restoration. |
| 2 | Frankum, Adrian | 11/21/17 | 1.0 | Participate on conference call regarding the Federal Emergency Management Agency reimbursements process and related cash flow implications with S. Rinaldi (ACG), F. Padilla (PREPA) and other representatives from PREPA, CSA Group, Aptim and others. |
| 2 | Rinaldi, Scott | 11/21/17 | 1.0 | Participate on conference call regarding the Federal Emergency Management Agency reimbursements process and related cash flow implications with A. Frankum (ACG), F. Padilla (PREPA) and other representatives from PREPA, CSA Group, Aptim and others. |
| 3 | San Miguel, Jorge | 11/21/17 | 1.0 | Participate in creditor meeting with new executive director regarding restoration. |
| 3 | Gil, Gerard | 11/21/17 | 1.0 | Continue to review and revise work plan for transformation plan. |
| 14 | Keys, Jamie | 11/21/17 | 1.0 | Correspond with D. Graham (ACG) regarding differences in the union grievance claims of the creditor list. |
| 21 | Rinaldi, Scott | 11/21/17 | 1.0 | Tend to various case administrative matters including staffing. |
| 25 | Rinaldi, Scott | 11/21/17 | 1.0 | Review the revised draft of the August 2017 monthly fee statement and prepare a list of open and pending items that require resolution, and forward the same to J. San Miguel (ACG). |
| 2 | Gil, Gerard | 11/21/17 | 0.9 | Participate on conference call with N. Morales (ACG) and P. Crisalli (ACG) regarding the updated cash flow forecast due. |
| 2 | Crisalli, Paul | 11/21/17 | 0.9 | Participate on call conference call with N. Morales (PREPA) and G. Gil (ACG) regarding recovery spend assumptions for 13-week cash flow forecast. |
| 2 | Crisalli, Paul | 11/21/17 | 0.9 | Review operating cash flow components of the 13-week cash flow forecast to provide comments to S. Llompart (ACG). |

Exhibit C
January 30, 2018 / #PR00005

50 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 50 | Gil, Gerard | 11/21/17 | 0.9 | Participate on telephone call with G. Rivera (PREPA) to discuss input regarding the macro resource planning approach from McKinsey in preparation for the Financial Oversight and Management Board working group meeting. |
| 3 | San Miguel, Jorge | 11/21/17 | 0.8 | Participate in meeting with G. Gil (ACG) to discuss transformation plan updates. |
| 3 | Gil, Gerard | 11/21/17 | 0.8 | Participate in meeting with J. San Miguel (ACG) to discuss transformation plan updates. |
| 2 | Kim, Hyejin | 11/21/17 | 0.8 | Revise workplan outline to reflect to reflect data received from PREPA. |
| 2 | Crisalli, Paul | 11/21/17 | 0.8 | Reconcile cash balances between data provided by PREPA and liquidity updates. |
| 2 | Frankum, Adrian | 11/21/17 | 0.8 | Participate on telephone call with N. Morales (PREPA) to discuss the invoice receipts process and a method to intercept and record them before they go into the field. |
| 25 | Graham, Deanne | 11/21/17 | 0.8 | Review the revised August 2017 fee statement. |
| 2 | Frankum, Adrian | 11/21/17 | 0.7 | Participate on telephone call with P. Crisalli (ACG) regarding recovery spend and reimbursement process. |
| 2 | Crisalli, Paul | 11/21/17 | 0.7 | Participate on telephone call with A. Frankum (ACG) regarding recovery spend and reimbursement process. |
| 2 | Llompart, Sofia | 11/21/17 | 0.7 | Participate in meeting with J. Roque (PREPA) to discuss cash collections reconciliation, overtime, emergency invoices and results through 11/17/17. |
| 1 | Llompart, Sofia | 11/21/17 | 0.7 | Review emergency invoices received from J. Roque (PREPA) and updated monthly operating reports from J. Gandia (PREPA). |
| 50 | Crisalli, Paul | 11/21/17 | 0.7 | Prepare weekly liquidity report for week ending 11/17/17 for distribution to McKinsey. |
| 2 | Frankum, Adrian | 11/21/17 | 0.7 | Participate on telephone call with G. Targa (PREPA) regarding progress on the Cobra Energy project worksheets and related challenges. |
| 3 | San Miguel, Jorge | 11/21/17 | 0.7 | Review damage assessment and related report from the New York Power Authority. |
| 3 | San Miguel, Jorge | 11/21/17 | 0.7 | Continue to review and consider elements of the transformation plan revisions and schedules. |
| 3 | Gil, Gerard | 11/21/17 | 0.7 | Correspond with N. Mitchel (GT) and D. Cleary (GT) regarding transformation plan update. |
| 2 | Llompart, Sofia | 11/21/17 | 0.6 | Participate on telephone call with E. Vazquez (PREPA) on status of Puma invoices, payments and update to the master payment schedule. |
| 3 | San Miguel, Jorge | 11/21/17 | 0.6 | Participate in meeting with representatives from PREPA to consider transition issues and advisory council structures. |
| 27 | Graham, Deanne | 11/21/17 | 0.6 | Prepare and send email to C. Rodriguez (PREPA) with copies of lease documents for leases found within the database of the Office of the Comptroller. |
| 30 | Rinaldi, Scott | 11/21/17 | 0.5 | Participate on a telephone call with A. Frankum (ACG) to discuss the Office of Contract and Procurement Compliance workstream and interaction with other PREPA related workstreams. |
| 30 | Frankum, Adrian | 11/21/17 | 0.5 | Participate on a telephone call with S. Rinaldi (ACG) to discuss the Office of Contract and Procurement Compliance workstream and interaction with other PREPA related workstreams. |
| 2 | Crisalli, Paul | 11/21/17 | 0.5 | Participate on telephone call with L. Porter (Navigant) regarding revenue forecast. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Rinaldi, Scott | 11/21/17 | 0.5 | Prepare notes and summarize information discussed at the Federal Emergency Management Agency reimbursements process meeting. |
| 3 | San Miguel, Jorge | 11/21/17 | 0.5 | Participate in meeting with representatives from PREPA regarding generation, transmission, sub-transmission and distribution developments. |
| 3 | San Miguel, Jorge | 11/21/17 | 0.4 | Participate in meeting with G. Gil (ACG) to discuss and revise table and responsibilities for revised transformation plan, for circulation to working group. |
| 3 | Gil, Gerard | 11/21/17 | 0.4 | Participate in meeting with J. San Miguel (ACG) to discuss and revise table and responsibilities for revised transformation plan for circulation to working group. |
| 2 | Frankum, Adrian | 11/21/17 | 0.4 | Participate on conference call with N. Morales (PREPA), F. Padilla (PREPA) and S. Rinaldi (ACG) to discuss the peaking unit daily rate calculation and additional information needed from PREPA. |
| 2 | Rinaldi, Scott | 11/21/17 | 0.4 | Participate on conference call with N. Morales (PREPA), F. Padilla (PREPA) and A. Frankum (ACG) to discuss the peaking unit generator daily rate calculation and additional information needed from PREPA. |
| 3 | Gil, Gerard | 11/21/17 | 0.4 | Participate on telephone call with F. Batlle (ACG) to discuss economic assumptions for transformation plan update. |
| 3 | Batlle, Fernando | 11/21/17 | 0.4 | Participate on telephone call with G. Gil (ACG) to discuss economic assumptions for transformation plan update. |
| 3 | San Miguel, Jorge | 11/21/17 | 0.4 | Review updates provided by U.S. Army Corps of Engineers regarding restoration efforts. |
| 2 | Crisalli, Paul | 11/21/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) regarding liquidity status update. |
| 2 | Batlle, Fernando | 11/21/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) regarding liquidity status update. |
| 50 | Llompart, Sofia | 11/21/17 | 0.3 | Compare budget file received from L. Matias (PREPA) to report provided by McKinsey. |
| 50 | Llompart, Sofia | 11/21/17 | 0.3 | Participate in meeting with L. Matias (PREPA) to reconcile budget for fiscal year 2018 provided by McKinsey. |
| 2 | Llompart, Sofia | 11/21/17 | 0.3 | Participate in meeting with J. Estrada (PREPA) to discuss revenue projection questions and PROMOD status. |
| 2 | Rinaldi, Scott | 11/21/17 | 0.3 | Prepare and provide revised information request list to N. Morales (PREPA) and F. Padilla (PREPA) related to the peaking unit |
| 2 | Rinaldi, Scott | 11/21/17 | 0.3 | Discuss the revised information request list related to the peaking unit generators with A. Frankum (ACG). |
| 2 | Frankum, Adrian | 11/21/17 | 0.3 | Review peaking unit generator updated request list and provide comments. |
| 30 | Frankum, Adrian | 11/21/17 | 0.3 | Review the Office of Contract and Procurement Compliance reporting for purposes in assisting with operational issues. |
| 50 | Batlle, Fernando | 11/21/17 | 0.3 | Participate on telephone call with representatives from McKinsey regarding the weekly working group meeting. |
| 25 | Graham, Deanne | 11/21/17 | 0.2 | Prepare and send email to S. Rinaldi (ACG) regarding the revised August 2017 fee statement. |
| 14 | Keys, Jamie | 11/22/17 | 2.9 | Revise managerial claims information for union grievance claims in the creditor list. |
| 2 | Frankum, Adrian | 11/22/17 | 2.1 | Review transmission draft project worksheets package and analysis. |
| 14 | Samuels, Melanie | 11/22/17 | 2.1 | Review trade vendors schedule for the creditor list and provide edits to D. Graham (ACG). |

Exhibit C
January 30, 2018 / #PR00005

52 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 25 | Rivera Smith, Nathalia | 11/22/17 | 2.0 | Review newly receive November 2017 time detail and revisions for October 2017 from certain Ankura professionals. |
| 3 | San Miguel, Jorge | 11/22/17 | 1.5 | Participate on conference call with representatives from PREPA and contractors to discuss updates on restoration, schedules, energization rates, information technology systems for client service, reimbursements and related issues impacting cash flow and restoration. |
| 2 | Frankum, Adrian | 11/22/17 | 1.4 | Review requests from the Federal Emergency Management Agency related to Cobra Energy and correspond with representatives from PREPA and Greenberg Traurig to facilitate responses. |
| 2 | Llompart, Sofia | 11/22/17 | 1.3 | Participate in meeting with N. Morales (PREPA), G. Gil (ACG) and other representatives from PREPA to discuss updated cash flow projections and liquidity analysis, pending invoices from private contractors and projected spend curve. |
| 2 | Gil, Gerard | 11/22/17 | 1.3 | Participate in meeting with N. Morales (PREPA), S. Llompart (ACG) and other representatives from PREPA to discuss updated cash flow projections and liquidity analysis, pending invoices from private contractors and projected spend curve. |
| 14 | Keys, Jamie | 11/22/17 | 1.3 | Update union grievance claims in the creditor list summary to be similar to employee claims. |
| 22 | Lavin, Kevin | 11/22/17 | 1.2 | Participate in meeting with J. San Miguel (ACG) and E. Sgroi (PREPA) on transformation plan scheduling and transition of the executive director. |
| 22 | San Miguel, Jorge | 11/22/17 | 1.2 | Participate in meeting with K. Lavin (ACG) and E. Sgroi (PREPA) on transformation plan scheduling and transition of the executive director. |
| 3 | San Miguel, Jorge | 11/22/17 | 1.2 | Participate in meeting with J. Sepulveda (PREPA) regarding restoration plan, and transmission and distribution updates. |
| 14 | Graham, Deanne | 11/22/17 | 1.2 | Review litigations obligations analysis on data to be included in the creditor list prepared by J. Keys (ACG). |
| 50 | San Miguel, Jorge | 11/22/17 | 1.1 | Participate on conference call with representatives from McKinsey, S. Llompart (ACG) and G. Gil (ACG) to discuss general updates regarding liquidity and the transformation plan. |
| 50 | Llompart, Sofia | 11/22/17 | 1.1 | Participate on conference call with representatives from McKinsey, J. San Miguel (ACG) and G. Gil (ACG) to discuss general updates regarding liquidity and the transformation plan. |
| 50 | Gil, Gerard | 11/22/17 | 1.1 | Participate on conference call with representatives from McKinsey, J. San Miguel (ACG) and S. Llompart (ACG) to discuss general updates regarding liquidity and the transformation plan. |
| 14 | Graham, Deanne | 11/22/17 | 1.1 | Prepare the count and reconciliation analysis for the revenue bonds schedule of the creditor list. |
| 14 | Graham, Deanne | 11/22/17 | 1.1 | Review the environmental claims analysis on data to be included in the creditor list prepared by J. Keys (ACG). |
| 2 | Gil, Gerard | 11/22/17 | 1.0 | Participate on telephone call with G. Targa (PREPA) regarding the status of the Federal Emergency Management Agency reimbursement process in order to integrate into liquidity projections and related reporting. |
| 50 | Frankum, Adrian | 11/22/17 | 1.0 | Participate in weekly conference call with representatives from McKinsey. |

Exhibit C
January 30, 2018 / #PR00005

53 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 50 | Gil, Gerard | 11/22/17 | 0.9 | Participate on conference call with F. Batlle (ACG) for follow-up discussion related to requests for next working group meeting and board of directors request for a liquidity analysis. |
| 50 | Batlle, Fernando | 11/22/17 | 0.9 | Participate on conference call with G. Gil (ACG) for follow-up discussion related to requests for next working group meeting and board of directors request for a liquidity analysis. |
| 14 | Graham, Deanne | 11/22/17 | 0.9 | Prepare the count and reconciliation analysis for the line of credit schedule of the creditor list. |
| 14 | Graham, Deanne | 11/22/17 | 0.9 | Review the contribution in lieu of taxes analysis on data to be included in the creditor list prepared by J. Keys (ACG). |
| 21 | Frankum, Adrian | 11/22/17 | 0.9 | Finalize staffing plan for the project worksheets process. |
| 50 | Lavin, Kevin | 11/22/17 | 0.8 | Participate on telephone call with J. San Miguel (ACG) in preparation for meeting with McKinsey and to discuss next steps. |
| 50 | San Miguel, Jorge | 11/22/17 | 0.8 | Participate on telephone call with K. Lavin (ACG) in preparation for meeting with McKinsey and to discuss next steps. |
| 2 | Llompart, Sofia | 11/22/17 | 0.8 | Participate on telephone call with P. Crisalli (ACG) regarding status of recovery spend invoices and impact on 13-week cash flow. |
| 2 | Crisalli, Paul | 11/22/17 | 0.8 | Participate on telephone call with S. Llompart (ACG) regarding status of recovery spend invoices and impact on 13-week cash flow. |
| 2 | Frankum, Adrian | 11/22/17 | 0.8 | Participate on telephone all with G. Gil (ACG) and S. Rinaldi (ACG) to discuss the project workplan and charter related to the Federal Emergency Management Agency project worksheets and related recovery funding. |
| 2 | Gil, Gerard | 11/22/17 | 0.8 | Participate on telephone all with S. Rinaldi (ACG) and A. Frankum (ACG) to discuss the project workplan and charter related to the Federal Emergency Management Agency project worksheets and related recovery funding. |
| 2 | Rinaldi, Scott | 11/22/17 | 0.8 | Participate on telephone all with G. Gil (ACG) and A. Frankum (ACG) to discuss the project workplan and charter related to the Federal Emergency Management Agency project worksheets and related recovery funding. |
| 14 | Graham, Deanne | 11/22/17 | 0.8 | Prepare the count and reconciliation analysis for the insurers of revenue bonds schedule of the creditor list. |
| 50 | Batlle, Fernando | 11/22/17 | 0.8 | Participate in working group meeting with advisors of the Financial Oversight and Management Board to discuss revisions to transformation plan. |
| 2 | Frankum, Adrian | 11/22/17 | 0.7 | Participate on telephone call with C. Iglesias (APTIM) regarding the transmission project worksheets. |
| 14 | Graham, Deanne | 11/22/17 | 0.7 | Prepare the count and reconciliation analysis for the swap obligations schedule of the creditor list. |
| 14 | Keys, Jamie | 11/22/17 | 0.7 | Revise labor relation information for union grievance claims of the creditor list. |
| 30 | Lavin, Kevin | 11/22/17 | 0.6 | Participate on telephone call with J. San Miguel (ACG) regarding updates on transformation plan issues, restoration plan and internal audit function of the Office of Contract and Procurement Compliance. |
| 30 | San Miguel, Jorge | 11/22/17 | 0.6 | Participate on telephone call with K. Lavin (ACG) regarding updates on transformation plan issues, restoration plan and internal audit function of the Office of Contract and Procurement Compliance. |

Exhibit C
January 30, 2018 / #PR00005

54 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 30 | Gil, Gerard | 11/22/17 | 0.6 | Participate on telephone call with J. San Miguel (ACG) regarding transformation plan issues, restoration plan and internal audit function of the Office of Contract and Procurement Compliance. |
| 30 | San Miguel, Jorge | 11/22/17 | 0.6 | Participate on telephone call with G. Gil (ACG) regarding transformation plan issues, restoration plan and internal audit function of the Office of Contract and Procurement Compliance. |
| 50 | Frankum, Adrian | 11/22/17 | 0.6 | Participate on telephone call with J. San Miguel (ACG) in preparation for meeting with McKinsey. |
| 50 | San Miguel, Jorge | 11/22/17 | 0.6 | Participate on telephone call with A. Frankum (ACG) in preparation for meeting with McKinsey. |
| 2 | Rinaldi, Scott | 11/22/17 | 0.6 | Participate on telephone call with R. Bradel (GT) to discuss the current status of the Federal Emergency Management Agency response and next steps. |
| 2 | Gil, Gerard | 11/22/17 | 0.5 | Review spreadsheets and invoices from private contractors sent by N. Morales (PREPA). |
| 22 | Lavin, Kevin | 11/22/17 | 0.5 | Prepare for meeting with J. San Miguel (ACG) and E. Sgroi (PREPA) on transformation plan scheduling and transition of the executive director. |
| 30 | San Miguel, Jorge | 11/22/17 | 0.5 | Participate in meeting with J. Gonzalez (PREPA) regarding transformation plan issues, restoration plan and internal audit functions of the Office of Contract and Procurement Compliance. |
| 2 | Crisalli, Paul | 11/22/17 | 0.4 | Participate on telephone call with G. Gil (ACG) regarding work plan and status update for transformation plan and liquidity. |
| 2 | Gil, Gerard | 11/22/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) regarding work plan and status update for transformation plan and liquidity. |
| 2 | Rinaldi, Scott | 11/22/17 | 0.4 | Summarize the current status of the Federal Emergency Management Agency reimbursement process and related matters. |
| 25 | Rinaldi, Scott | 11/22/17 | 0.4 | Review the revised August 2017 fee statement and forward to J. San Miguel (ACG) for review and comment. |
| 25 | Rinaldi, Scott | 11/22/17 | 0.4 | Correspond with A. Frankum (ACG) regarding time codes for the monthly fee statement, and specifically the Office of Contracts and Procurement Compliance and Federal Emergency Management Agency reimbursement workstreams. |
| 50 | San Miguel, Jorge | 11/22/17 | 0.4 | Prepare for conference call with representatives from McKinsey. |
| 2 | Llompart, Sofia | 11/22/17 | 0.3 | Participate on telephone call with J. Roque (PREPA) for approval on bank balance reconciliation and retirement contribution disbursements. |
| 3 | Frankum, Adrian | 11/22/17 | 0.3 | Continue to prepare cost savings initiatives for the fiscal plan. |
| 25 | Rivera Smith, Nathalia | 11/22/17 | 0.3 | Prepare and send email to J. Klein (ACG) regarding the October expense analysis update and next steps. |
| 50 | Gil, Gerard | 11/22/17 | 0.3 | Prepare for weekly meeting with the Financial Oversight and Management Board working group. |
| 22 | Batlle, Fernando | 11/22/17 | 0.3 | Participate on telephone call with N. Mitchell (GT) to discuss request from the board of directors for cash flow forecast presentation. |
| 2 | San Miguel, Jorge | 11/23/17 | 1.3 | Participate on conference call with representatives from PREPA and contractors regarding updates on restoration, schedules, energization rates, reimbursements and related issues impacting cash flow and restoration. |
| 3 | San Miguel, Jorge | 11/23/17 | 0.6 | Prepare comments for discussion with representatives from PREPA in charge of restoration. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 22 | Lavin, Kevin | 11/24/17 | 1.8 | Participate on conference call with F. Batle (ACG), G. Gil (ACG) and J. San Miguel (ACG) to discuss presentation on liquidity situation to the board of directors and the draft work plan and comments regarding working group sessions schedule. |
| 22 | Gil, Gerard | 11/24/17 | 1.8 | Participate on conference call with F. Batle (ACG), K. Lavin (ACG) and J. San Miguel (ACG) to discuss presentation on liquidity situation to the board of directors and the draft work plan and comments regarding working group sessions schedule. |
| 22 | Batlle, Fernando | 11/24/17 | 1.8 | Participate on conference call with K. Lavin (ACG), G. Gil (ACG) and J. San Miguel (ACG) to discuss presentation on liquidity situation to the board of directors and the draft work plan and comments regarding working group sessions schedule. |
| 22 | Llompart, Sofia | 11/24/17 | 1.2 | Review open liquidity items and begin developing outline of the liquidity presentation to the board of directors. |
| 22 | Lavin, Kevin | 11/24/17 | 1.0 | Participate on conference call with S. Llompart (ACG), F. Batlle (ACG), J. San Miguel (ACG) and G. Gil (ACG) to discuss liquidity presentation for the board of directors. |
| 22 | Llompart, Sofia | 11/24/17 | 1.0 | Participate on conference call with K. Lavin (ACG), F. Batlle (ACG), J. San Miguel (ACG) and G. Gil (ACG) to discuss liquidity presentation for the board of directors. |
| 22 | Batlle, Fernando | 11/24/17 | 1.0 | Participate on conference call with S. Llompart (ACG), K. Lavin (ACG), J. San Miguel (ACG) and G. Gil (ACG) to discuss liquidity presentation for the board of directors. |
| 22 | Lavin, Kevin | 11/24/17 | 0.7 | Prepare for conference call with F. Batlle (ACG), G. Gil (ACG) and J. San Miguel (ACG) to discuss presentation on liquidity situation to the board of directors and the draft work plan and comments regarding working group sessions schedule. |
| 22 | San Miguel, Jorge | 11/24/17 | 0.6 | Participate on conference call with K. Lavin (ACG), S. Llompart (ACG), F. Batlle (ACG) and G. Gil (ACG) to discuss liquidity presentation for the board of directors (partial). |
| 22 | San Miguel, Jorge | 11/24/17 | 0.6 | Participate on conference call with F. Batlle (ACG), K. Lavin (ACG) and G. Gil (ACG) to discuss presentation on liquidity situation to the board of directors and the draft work plan and comments regarding working group sessions schedule (partial). |
| 22 | Lavin, Kevin | 11/24/17 | 0.5 | Prepare for conference call with J. San Miguel (ACG), S. Llompart (ACG), F. Batlle (ACG) and G. Gil (ACG) to discuss liquidity presentation for the board of directors. |
| 3 | San Miguel, Jorge | 11/25/17 | 1.1 | Review table of deliverables for inclusion in the revision of the transformation plan. |
| 3 | San Miguel, Jorge | 11/25/17 | 0.3 | Correspond with G. Gil (ACG) regarding resources, revisions and scheduling matters of the transformation plan. |
| 14 | Keys, Jamie | 11/26/17 | 3.7 | Revise managerial claims section of the union grievance claims of the creditor list. |
| 14 | Keys, Jamie | 11/26/17 | 3.0 | Update claimants within the union grievance claims of the creditor list. |
| 14 | Keys, Jamie | 11/26/17 | 2.3 | Revise union grievance claimants for inclusion within creditor list. |
| 3 | Gil, Gerard | 11/26/17 | 1.8 | Review and revise restoration plan and prepare related materials. |
| 22 | Crisalli, Paul | 11/26/17 | 1.5 | Review liquidity presentation to board of directors. |
| 14 | Keys, Jamie | 11/26/17 | 1.3 | Revise union grievance claims of the creditor list to include updated information provided by the client. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Llompart, Sofia | 11/26/17 | 0.8 | Prepare overtime reconciliation between reports provided by the finance and treasury for the emergency period. |
| 3 | San Miguel, Jorge | 11/26/17 | 0.6 | Participate on conference call with representatives from PREPA and contractors to discuss updates on restoration, schedules, energization rates, information technology systems for client service, reimbursements and related issues impacting cash flow and restoration. |
| 3 | San Miguel, Jorge | 11/26/17 | 0.5 | Participate in meeting with G. Gil (ACG) to discuss update to restoration plan. |
| 3 | Gil, Gerard | 11/26/17 | 0.5 | Participate in meeting with J. San Miguel (ACG) to discuss update to restoration plan. |
| 22 | Crisalli, Paul | 11/27/17 | 3.5 | Update liquidity presentation document to board of directors. |
| 3 | Kim, Hyejin | 11/27/17 | 3.1 | Create linemen resource summary categorized by contractor and type of contractor. |
| 22 | Frankum, Adrian | 11/27/17 | 3.1 | Prepare and review procurement section for the board of directors liquidity presentation. |
| 3 | Porter, Lucas | 11/27/17 | 3.0 | Review and analyze rebuild assessment reports. |
| 3 | Porter, Lucas | 11/27/17 | 3.0 | Review latest presentation on the revised fiscal plan. |
| 22 | Crisalli, Paul | 11/27/17 | 2.9 | Analyze supporting materials for liquidity presentation to board of directors. |
| 22 | San Miguel, Jorge | 11/27/17 | 2.9 | Participate in meeting with representative from the board of directors regarding cash flow, restoration process and contractor engagements, the Office of Contract and Procurement Compliance and related issues in preparation for the board of directors meeting of the week. |
| 3 | Gil, Gerard | 11/27/17 | 2.5 | Review and prepare comments on draft document titled Puerto Rico Grid Resiliency Assessment and Rebuild Report in preparation for conference call with Navigant. |
| 3 | Kim, Hyejin | 11/27/17 | 2.2 | Incorporate Generation progress updates and line updates from electric system reestablishment plan into restoration plan. |
| 3 | Porter, Lucas | 11/27/17 | 2.0 | Review damage reports to understand impact on operating and maintenance expenses. |
| 25 | Rivera Smith, Nathalia | 11/27/17 | 2.0 | Review and revised newly received October 2017 time detail. |
| 2 | Llompart, Sofia | 11/27/17 | 1.8 | Update 13-week cash flow model for results through the week ending 11/24/17. |
| 22 | San Miguel, Jorge | 11/27/17 | 1.8 | Participate in meeting with new chief financial advisor candidate per discussions with the board of directors to begin working on onboarding matters. |
| 2 | Rinaldi, Scott | 11/27/17 | 1.7 | Participate in meeting with R. Caldas (PREPA), E. Diaz (PREPA) and R. Bradel (GT) to discuss the current status of the Federal Emergency Management Agency response, next steps and related matters. |
| 3 | Gil, Gerard | 11/27/17 | 1.7 | Participate in meeting with N. Mitchell (GT), J. Denham (RTH) and S. Pratt (RTH) to discuss transformation plan approach. |
| 2 | Llompart, Sofia | 11/27/17 | 1.5 | Participate in meeting with V. Rivera (PREPA) to discuss overtime paid during the emergency. |
| 3 | San Miguel, Jorge | 11/27/17 | 1.4 | Review and revise outline for energy restoration plan, priorities and directorates in preparation for meeting with creditors and J. Gonzalez (PREPA). |

Exhibit C
January 30, 2018 / #PR00005

57 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 14 | Graham, Deanne | 11/27/17 | 1.3 | Participate in meeting with D. Sanchez (PREPA), M. Samuels (ACG) and S. Rinaldi (ACG) regarding outstanding items regarding the creditor list. |
| 14 | Samuels, Melanie | 11/27/17 | 1.3 | Participate in meeting with D. Sanchez (PREPA), D. Graham (ACG) and S. Rinaldi (ACG) regarding outstanding items regarding the creditor list. |
| 2 | Crisalli, Paul | 11/27/17 | 1.2 | Participate in meeting with N. Morales (PREPA) and S. Llompart (ACG) regarding 13-week cash flow updates for week ending 11/24/17. |
| 2 | Llompart, Sofia | 11/27/17 | 1.2 | Participate in meeting with N. Morales (PREPA) and P. Crisalli (ACG) to discuss 13-week cash flow updates for week ending 11/24/17. |
| 2 | Gil, Gerard | 11/27/17 | 1.0 | Participate in meeting with J. San Miguel (ACG) and representatives from PREPA to discuss status of restoration efforts and Federal Emergency Management Agency reimbursements. |
| 2 | San Miguel, Jorge | 11/27/17 | 1.0 | Participate in meeting with G. Gil (ACG) and representatives from PREPA to discuss status of restoration efforts and Federal Emergency Management Agency reimbursements. |
| 3 | Frankum, Adrian | 11/27/17 | 1.0 | Participate in meeting with K. Lavin (ACG) and J. San Miguel (ACG) regarding work streams and support for transformation plan revisions, priorities and scheduling. |
| 3 | Lavin, Kevin | 11/27/17 | 1.0 | Participate in meeting with J. San Miguel (ACG) and A. Frankum (ACG) regarding work streams and support for transformation plan revisions, priorities and scheduling. |
| 3 | San Miguel, Jorge | 11/27/17 | 1.0 | Participate in meeting with K. Lavin (ACG) and A. Frankum (ACG) regarding work streams and support for transformation plan revisions, priorities and scheduling. |
| 22 | Llompart, Sofia | 11/27/17 | 1.0 | Update cash flow challenge page in liquidity presentation for the board of directors. |
| 15 | Lavin, Kevin | 11/27/17 | 1.0 | Correspond with J. San Miguel (ACG) regarding the new chief financial advisor candidate. |
| 14 | Rinaldi, Scott | 11/27/17 | 1.0 | Review the Title III case deadlines and related filings for the week ending 12/1/17. |
| 14 | Samuels, Melanie | 11/27/17 | 1.0 | Revise creditor list global notes to incorporate guidance from S. Rinaldi (ACG). |
| 25 | Rivera Smith, Nathalia | 11/27/17 | 1.0 | Prepare and send email to Ankura professionals regarding outstanding time detail for October 2017 and outstanding questions. |
| 25 | Rinaldi, Scott | 11/27/17 | 1.0 | Analyze airfares included in the monthly fee statements for July 2017, August 2017 and September 2017 to correspond with A. Frankum (ACG) regarding the same. |
| 3 | Batlle, Fernando | 11/27/17 | 1.0 | Participate on conference call with representatives from Navigant and AAFAF to discuss resiliency report approach. |
| 2 | Llompart, Sofia | 11/27/17 | 0.9 | Prepare and send follow-up email to representatives from PREPA regarding the 13-week cash flow data questions and missing information. |
| 3 | Gil, Gerard | 11/27/17 | 0.9 | Participate on conference call with representatives from Navigant to discuss document titled Puerto Rico Grid Resiliency Assessment and Rebuild Report. |
| 22 | Crisalli, Paul | 11/27/17 | 0.8 | Participate in meeting with S. Llompart (ACG) to review liquidity presentation for board of directors. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 22 | Llompart, Sofia | 11/27/17 | 0.8 | Participate in meeting with P. Crisalli (ACG) to review liquidity presentation for board of directors. |
| 2 | Llompart, Sofia | 11/27/17 | 0.8 | Participate in meeting with H. Rivera (PREPA) and O. Ruiz (PREPA) to discuss timing of Cobra Energy spend. |
| 22 | Llompart, Sofia | 11/27/17 | 0.8 | Update funding source page in liquidity presentation for the board of directors. |
| 3 | San Miguel, Jorge | 11/27/17 | 0.8 | Participate in meeting with J. Sepulveda (PREPA) to discuss cash flow, restoration plan assignments and other matters impacting fiscal position and transformation plan. |
| 3 | Frankum, Adrian | 11/27/17 | 0.8 | Review and comment on timing and workstreams related to the transformation plan. |
| 15 | Rinaldi, Scott | 11/27/17 | 0.8 | Review the Puerto Rico Energy Commission order requiring PREPA to comply with certain procedures as it relates to entering into contracts. |
| 22 | Gil, Gerard | 11/27/17 | 0.7 | Review and prepare comments to draft liquidity analysis presentation for the board of directors. |
| 30 | San Miguel, Jorge | 11/27/17 | 0.7 | Correspond with F. Padilla (PREPA) for follow-up on cash flow, restoration process and contractor engagements, the Office of Contract and Procurement Compliance and related issues. |
| 2 | Batlle, Fernando | 11/27/17 | 0.7 | Participate on conference call with representatives from AAFAF and advisors to discuss due diligence information submitted to the U.S. Treasury for community disaster loan. |
| 50 | Gil, Gerard | 11/27/17 | 0.6 | Participate in meeting with J. San Miguel (ACG) to discuss McKinsey work plan and update to working document. |
| 50 | San Miguel, Jorge | 11/27/17 | 0.6 | Participate in meeting with G. Gil (ACG) to discuss McKinsey work plan and update to working document. |
| 2 | Llompart, Sofia | 11/27/17 | 0.6 | Participate in meeting with J. San Miguel (ACG) and P. Crisalli (ACG) to discuss impacts on cash flow. |
| 2 | Crisalli, Paul | 11/27/17 | 0.6 | Participate in meeting with J. San Miguel (ACG) and S. Llompart (ACG) to discuss impacts on cash flow. |
| 2 | San Miguel, Jorge | 11/27/17 | 0.6 | Participate in meeting with P. Crisalli (ACG) and S. Llompart (ACG) to discuss impacts on cash flow. |
| 3 | San Miguel, Jorge | 11/27/17 | 0.6 | Participate in meeting with representatives from PREPA working group on transmission and distribution. |
| 3 | Frankum, Adrian | 11/27/17 | 0.6 | Review procurement strategy for use in the transformation plan. |
| 22 | Crisalli, Paul | 11/27/17 | 0.5 | Participate in meeting with G. Gil (ACG) to discuss updated liquidity analysis requested by the board of directors. |
| 22 | Gil, Gerard | 11/27/17 | 0.5 | Participate in meeting with P. Crisalli (ACG) to discuss updated liquidity analysis requested by the board of directors. |
| 14 | Rinaldi, Scott | 11/27/17 | 0.5 | Participate in meeting with M. Samuels (ACG), D. Graham (ACG) and D. Sanchez (ACG) to discuss the creditor list, open items and next steps to finalize for filing with the court (partial). |
| 22 | Frankum, Adrian | 11/27/17 | 0.5 | Participate in meeting with N. Morales (PREPA) to discuss procurement section of the presentation to the board of directors. |
| 50 | Crisalli, Paul | 11/27/17 | 0.5 | Participate on community disaster loan due diligence call with representatives from AAFAF, Rothschild, Ankura, Conway Mackenzie, O'Melveny & Myers, DevTech Systems and Greenberg Traurig. |
| 30 | Rinaldi, Scott | 11/27/17 | 0.5 | Participate on the daily status call with representatives from Ankura and O. Chavez (AAFAF) regarding the Office of Contract and Procurement Compliance. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | San Miguel, Jorge | 11/27/17 | 0.5 | Participate on conference call with representatives from PREPA and contractors to discuss updates on restoration, schedules, energization rates, information technology systems for client service, reimbursements and related issues impacting cash flow and restoration. |
| 3 | Frankum, Adrian | 11/27/17 | 0.5 | Review debt restructuring analysis prepared by Rothschild for use in the transformation plan. |
| 25 | Rivera Smith, Nathalia | 11/27/17 | 0.5 | Prepare email with questions regarding time descriptions and send to certain Ankura professional for their review and response. |
| 22 | Crisalli, Paul | 11/27/17 | 0.4 | Participate in meeting with F. Batlle (ACG) and S. Llompart (ACG) to review liquidity presentation for board of directors. |
| 22 | Llompart, Sofia | 11/27/17 | 0.4 | Participate in meeting with P. Crisalli (ACG) and F. Batlle (ACG) to review liquidity presentation for the board of directors of directors. |
| 22 | Batlle, Fernando | 11/27/17 | 0.4 | Participate in meeting with P. Crisalli (ACG) and S. Llompart (ACG) to review liquidity presentation for board of directors. |
| 3 | San Miguel, Jorge | 11/27/17 | 0.4 | Prepare comments regarding updates to the restoration presentation per reports from PREPA representatives to distribute to H. Kim (ACG). |
| 2 | San Miguel, Jorge | 11/27/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) to discuss impacts on cash flow. |
| 2 | Batlle, Fernando | 11/27/17 | 0.3 | Participate on telephone call with J. San Miguel (ACG) to discuss impacts on cash flow. |
| 3 | Lavin, Kevin | 11/27/17 | 0.3 | Prepare for meeting with J. San Miguel (ACG) and A. Frankum (ACG) regarding work streams and support for transformation plan revisions, priorities and scheduling. |
| 14 | Graham, Deanne | 11/27/17 | 0.3 | Prepare and send email to S. Rodriguez (PREPA) to schedule a follow-up meeting regarding insurance claims for inclusion in the creditor list. |
| 2 | Llompart, Sofia | 11/27/17 | 0.2 | Participate on telephone call with J. Roque (PREPA) to review cash flows with results through 11/24/17. |
| 2 | Llompart, Sofia | 11/27/17 | 0.2 | Participate on telephone call with R. Caballero (PREPA) to discuss fuel vendor invoices in the accounts payable aging report. |
| 3 | Batlle, Fernando | 11/27/17 | 0.1 | Participate on telephone call with N. Mitchell (GT) to discuss approach to transformation plan. |
| 22 | Crisalli, Paul | 11/28/17 | 4.0 | Update supporting analysis for liquidity presentation to board of directors. |
| 22 | Crisalli, Paul | 11/28/17 | 3.9 | Continue to revise liquidity presentation to board of directors. |
| 14 | Samuels, Melanie | 11/28/17 | 3.5 | Revise creditor list global notes to incorporate comments received from N. Hayes (GT). |
| 22 | San Miguel, Jorge | 11/28/17 | 3.2 | Participate on update call with representatives from PREPA and contractors on restoration updates, schedules, energization rates, information technology systems for client service, the Federal Emergency Management Agency reimbursements and related issues impacting fiscal plan, including cash flow and restoration. |
| 3 | Kim, Hyejin | 11/28/17 | 3.2 | Create timeline of hurricane-related updates in graph. |
| 25 | Keys, Jamie | 11/28/17 | 3.1 | Revise K. Lavin (ACG) time within September 2017 fee statement. |
| 22 | Frankum, Adrian | 11/28/17 | 2.6 | Review and revise draft of following day presentation to the board of directors. |
| 3 | Porter, Lucas | 11/28/17 | 2.5 | Review and analyze resiliency rebuild report from the Puerto Rico Energy Resiliency Working Group. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | Kim, Hyejin | 11/28/17 | 2.3 | Revise restoration plan sections related to the key performance indicators, generation and transmission based on input from G. Gil (ACG). |
| 25 | Keys, Jamie | 11/28/17 | 2.3 | Update September 2017 time detail to reflect emergency response updates. |
| 3 | Gil, Gerard | 11/28/17 | 2.0 | Review and update the restoration plan for discussion with Ankura team. |
| 25 | Keys, Jamie | 11/28/17 | 2.0 | Research non-refundable flight fare for S. Rinaldi (ACG). |
| 3 | Porter, Lucas | 11/28/17 | 2.0 | Review the latest draft of the revised fiscal plan presentation. |
| 14 | Samuels, Melanie | 11/28/17 | 1.7 | Review union grievance data and prepare list of questions to discuss with M. Pomales (PREPA) and J. Rios (PREPA). |
| 2 | Llompart, Sofia | 11/28/17 | 1.7 | Consolidate monthly expense reports of fiscal year 2017 into one summary file to be submitted to the U.S. Treasury. |
| 2 | Llompart, Sofia | 11/28/17 | 1.7 | Review liquidity presentation for outstanding items still needing updates and further revisions. |
| 2 | Llompart, Sofia | 11/28/17 | 1.7 | Review overall liquidity presentation outline and run sensitivity scenarios to be included. |
| 2 | Frankum, Adrian | 11/28/17 | 1.5 | Participate in meeting with K. Nelson (APTIM) and S. Rinaldi (ACG) to discuss the preparation of equipment rates, the project worksheets preparation process and Federal Emergency Management Agency reimbursement process. |
| 2 | Rinaldi, Scott | 11/28/17 | 1.5 | Participate in meeting with K. Nelson (APTIM) and A. Frankum (ACG) to discuss the preparation of equipment rates, the project worksheets preparation process and Federal Emergency Management Agency reimbursement process. |
| 3 | Berger, Mark | 11/28/17 | 1.5 | Review and revise latest version of transformation plan presentation. |
| 3 | Porter, Lucas | 11/28/17 | 1.5 | Review distribution system damage report to understand impact on operating and maintenance expenses. |
| 25 | Rivera Smith, Nathalia | 11/28/17 | 1.5 | Update October 2017 expense analysis. |
| 30 | Frankum, Adrian | 11/28/17 | 1.3 | Participate in meeting with J. San Miguel (ACG) regarding project worksheets and general matters related to the Federal Emergency Management Agency, and coordination with the Office of Contract and Procurement Compliance. |
| 30 | San Miguel, Jorge | 11/28/17 | 1.3 | Participate in meeting with A. Frankum (ACG) regarding project worksheets and general matters related to the Federal Emergency Management Agency, and coordination with the Office of Contract and Procurement Compliance. |
| 3 | Berger, Mark | 11/28/17 | 1.3 | Review and revise latest version of collections charter as part of transformation plan presentation. |
| 3 | Kim, Hyejin | 11/28/17 | 1.3 | Update work progress maps into restoration plan and key takeaways. |
| 3 | Kim, Hyejin | 11/28/17 | 1.3 | Update funding section of restoration plan. |
| 22 | Crisalli, Paul | 11/28/17 | 1.3 | Revise liquidity presentation to board of directors to incorporate input provided by G. Gil (ACG), S. Llompart (ACG) and N. Morales (PREPA). |
| 14 | Graham, Deanne | 11/28/17 | 1.3 | Revise the creditor list summary plan for outstanding items and status of schedules. |
| 14 | Graham, Deanne | 11/28/17 | 1.3 | Update the creditor list summary plan and related schedules for comments received from N. Haynes (GT) and L. Muchnik (GT) during meeting regarding the same. |

Exhibit C
January 30, 2018 / #PR00005

61 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 30 | San Miguel, Jorge | 11/28/17 | 1.2 | Participate on telephone call with G. Gil (ACG) to discuss input received from O. Chavez (AAFAF) regarding project worksheets, the Federal Emergency Management Agency reimbursements and related updates that impact cash flow and restoration works. |
| 30 | Gil, Gerard | 11/28/17 | 1.2 | Participate on telephone call with J. San Miguel (ACG) to discuss input received from O. Chavez (AAFAF) regarding project worksheets, the Federal Emergency Management Agency reimbursements and related updates that impact cash flow and restoration works. |
| 3 | Frankum, Adrian | 11/28/17 | 1.2 | Participate in meeting with G. Gil (ACG) and S. Pratt (RTH) regarding work plan for updated transformation plan. |
| 3 | Gil, Gerard | 11/28/17 | 1.2 | Participate in meeting with A. Frankum (ACG) and S. Pratt (RTH) regarding work plan for updated transformation plan. |
| 3 | Berger, Mark | 11/28/17 | 1.2 | Review and revise latest version of vegetation management charter as part of transformation plan presentation. |
| 30 | San Miguel, Jorge | 11/28/17 | 1.2 | Participate in meeting with O. Chavez (AAFAF) regarding project worksheets, the Federal Emergency Management Agency reimbursements and related updates that impact cash flow and restoration works. |
| 25 | Keys, Jamie | 11/28/17 | 1.2 | Update cover letters of the July 2017, August 2017 and September 2017 monthly fee statements per comments from S. Rinaldi (ACG). |
| 2 | San Miguel, Jorge | 11/28/17 | 1.1 | Participate in meeting with representatives from PREPA regarding restoration, transformation plan and the Federal Emergency Management Agency reimbursement. |
| 3 | Berger, Mark | 11/28/17 | 1.1 | Review and revise latest version of business process outsourcing charter as part of transformation plan presentation. |
| 3 | Berger, Mark | 11/28/17 | 1.1 | Perform research regarding insurance claim, including review of documents and discussion with representatives from and Ankura team members, as part of the review of the transformation plan presentation. |
| 3 | Berger, Mark | 11/28/17 | 1.1 | Review and revise latest version of staffing charter as part of transformation plan presentation. |
| 3 | Kim, Hyejin | 11/28/17 | 1.1 | Summarize key points of the damage assessment from Navigant to include in restoration plan. |
| 22 | Llompart, Sofia | 11/28/17 | 1.1 | Revise cash flow comparison slide in liquidity presentation for the board of directors of directors. |
| 23 | San Miguel, Jorge | 11/28/17 | 1.1 | Participate in meeting with J. Sepulveda (PREPA) in preparation for next day meeting with representatives from the Pharmaceutical Industry Association. |
| 22 | Batlle, Fernando | 11/28/17 | 1.1 | Review and revise liquidity status presentation to the board of directors. |
| 14 | Graham, Deanne | 11/28/17 | 1.0 | Participate in meeting with S. Rinaldi (ACG) and M. Samuels (ACG) to review and discuss the creditor list, including next steps and timeline for completion. |
| 14 | Samuels, Melanie | 11/28/17 | 1.0 | Participate in meeting with S. Rinaldi (ACG) and D. Graham (ACG) to review and discuss the creditor list, including next steps and timeline for completion. |
| 14 | Rinaldi, Scott | 11/28/17 | 1.0 | Participate in meeting with M. Samuels (ACG) and D. Graham (ACG) to review and discuss the creditor list, including next steps and timeline for completion. |

Exhibit C
January 30, 2018 / #PR00005

62 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 14 | Rinaldi, Scott | 11/28/17 | 1.0 | Participate on telephone call with D. Graham (ACG), M. Samuels (ACG), N, Haynes (GT) and L. Muchnik (GT) regarding the creditor list format and timeline for completion. |
| 14 | Graham, Deanne | 11/28/17 | 1.0 | Participate on telephone call with S. Rinaldi (ACG), M. Samuels (ACG), N, Haynes (GT) and L. Muchnik (GT) regarding the creditor list format and timeline for completion. |
| 14 | Samuels, Melanie | 11/28/17 | 1.0 | Participate on telephone call with S. Rinaldi (ACG), N. Haynes (GT) and L. Muchnik (GT) regarding the creditor list format and timeline for completion. |
| 2 | Crisalli, Paul | 11/28/17 | 1.0 | Participate in meeting with T. Filsinger (Filsinger Energy) and representatives from Ankura, Greenberg Traurig, Rothschild and AAFAF regarding cash flow and liquidity forecasts. |
| 2 | San Miguel, Jorge | 11/28/17 | 1.0 | Participate in meeting with O. Chavez (AAFAF) regarding contract review process and the Federal Emergency Management Agency responses and reimbursement. |
| 3 | Porter, Lucas | 11/28/17 | 1.0 | Analyze costs included in distribution system damage report. |
| 3 | Porter, Lucas | 11/28/17 | 1.0 | Develop content for the financial projections section of the revised fiscal plan presentation. |
| 3 | Gil, Gerard | 11/28/17 | 1.0 | Participate on conference call with representatives from Navigant and A. Otero (AAFAF) regarding due diligence for damage assessment and build better analysis. |
| 25 | Rivera Smith, Nathalia | 11/28/17 | 1.0 | Review November 2017 time detail as of 11/10/17. |
| 22 | Gil, Gerard | 11/28/17 | 0.9 | Review and provide comments to second draft of liquidity analysis for board of directors. |
| 2 | San Miguel, Jorge | 11/28/17 | 0.9 | Participate in meeting with representatives from PREPA regarding cash flow, restoration process and contractor engagements. |
| 3 | Berger, Mark | 11/28/17 | 0.9 | Review and revise latest version of pension analysis charter as part of transformation plan presentation. |
| 3 | Kim, Hyejin | 11/28/17 | 0.9 | Extract key performance indicator metrics from the project management office dashboard to incorporate into restoration plan. |
| 3 | Gil, Gerard | 11/28/17 | 0.9 | Review due diligence for damage assessment and build better analysis in preparation for conference call with representatives from Navigant. |
| 14 | Graham, Deanne | 11/28/17 | 0.9 | Revise the environmental obligations analysis for updated address information received from D. Sanchez (ACG). |
| 14 | Graham, Deanne | 11/28/17 | 0.9 | Revise the creditor list summary plan for comments received from S. Rinaldi (ACG) and M. Samuels (ACG) during update meeting. |
| 22 | Lavin, Kevin | 11/28/17 | 0.8 | Participate in meeting with J. San Miguel (ACG) and board of directors and T. Filsinger (Filsinger Energy) regarding infrastructure. |
| 22 | San Miguel, Jorge | 11/28/17 | 0.8 | Participate in meeting with K. Lavin (ACG) and board of directors and T. Filsinger (Filsinger Energy) regarding infrastructure. |
| 2 | Rinaldi, Scott | 11/28/17 | 0.8 | Revise master workplan for the project worksheets and Federal Emergency Management Agency reimbursement working group, and tend to other related tasks. |
| 3 | Berger, Mark | 11/28/17 | 0.8 | Review and revise latest version of collective bargaining agreement charter as part of transformation plan presentation. |
| 3 | Berger, Mark | 11/28/17 | 0.8 | Review and revise latest version of employee benefits expense charter as part of transformation plan presentation. |
| 22 | San Miguel, Jorge | 11/28/17 | 0.8 | Participate in follow-up meeting with E. Sgroi (PREPA) regarding infrastructure. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 14 | Graham, Deanne | 11/28/17 | 0.8 | Prepare for meeting with M. Pomales (PREPA) and J. Rios (PREPA) regarding the information request for the union grievance schedule of the creditor list. |
| 25 | Rinaldi, Scott | 11/28/17 | 0.8 | Analyze airfares included in the monthly fee statements for July 2017, August 2017 and September 2017 to follow-up with A. Frankum (ACG) regarding the same. |
| 2 | Crisalli, Paul | 11/28/17 | 0.7 | Participate in meeting with N. Morales (PREPA), G. Gil (ACG) and S. Llompart (ACG) to discuss 13-week cash flow recovery related assumptions. |
| 2 | Llompart, Sofia | 11/28/17 | 0.7 | Participate in meeting with N. Morales (PREPA), G. Gil (ACG) and P. Crisalli (ACG) to discuss 13-week cash flow recovery related assumptions. |
| 2 | Llompart, Sofia | 11/28/17 | 0.7 | Participate on conference call with representatives from PREPA, AAFAF, U.S. Treasury and advisors (partial). |
| 14 | Samuels, Melanie | 11/28/17 | 0.6 | Participate in meeting with S. Rinaldi (ACG) and D. Graham (ACG) to discuss trade vendor obligations outstanding items and general ledger reconciliation as it relates to the creditor list. |
| 14 | Graham, Deanne | 11/28/17 | 0.6 | Participate in meeting with S. Rinaldi (ACG) and M. Samuels (ACG) to discuss trade vendor obligations outstanding items and general ledger reconciliation as it relates to the creditor list. |
| 14 | Rinaldi, Scott | 11/28/17 | 0.6 | Participate on weekly conference call with N. Hayes (GT), L. Muchnik (GT) and M. Samuels (ACG) to discuss open items, next steps and coordinate work tasks related to the Title III case. |
| 14 | Samuels, Melanie | 11/28/17 | 0.6 | Participate on weekly conference call with N. Hayes (GT), L. Muchnik (GT) and S. Rinaldi (ACG) to discuss open items, next steps and coordinate work tasks related to the Title III case. |
| 3 | Frankum, Adrian | 11/28/17 | 0.6 | Participate on telephone call with P. Crisalli (ACG) regarding procurement process and strategy. |
| 3 | Crisalli, Paul | 11/28/17 | 0.6 | Participate on telephone call with A. Frankum (ACG) regarding procurement process and strategy. |
| 30 | Frankum, Adrian | 11/28/17 | 0.6 | Participate on telephone call with J. San Miguel (ACG) to discuss input received from O. Chavez (AAFAF) regarding project worksheets, the Federal Emergency Management Agency reimbursements and related updates that impact cash flow and restoration works. |
| 30 | San Miguel, Jorge | 11/28/17 | 0.6 | Participate on telephone call with A. Frankum (ACG) to discuss input received from O. Chavez (AAFAF) regarding project worksheets, the Federal Emergency Management Agency reimbursements and related updates that impact cash flow and restoration works. |
| 3 | Berger, Mark | 11/28/17 | 0.6 | Review and revise latest version of detailed pension analysis work plan as part of transformation plan presentation. |
| 14 | Rinaldi, Scott | 11/28/17 | 0.6 | Participate on weekly case status conference call with N. Haynes (GT) and L. Muchnick (GT) to discuss open items, next steps and to coordinate work tasks related to the Title III case. |
| 22 | Lavin, Kevin | 11/28/17 | 0.6 | Prepare for meeting with J. San Miguel (ACG) and board of directors and T. Filsinger (Filsinger Energy) regarding infrastructure. |
| 14 | Samuels, Melanie | 11/28/17 | 0.6 | Review creditor list summary and provide comments to D. Graham (ACG) regarding the same. |
| 22 | Batlle, Fernando | 11/28/17 | 0.6 | Review materials and prepare for liquidity presentation to the board of directors. |

Exhibit C
January 30, 2018 / #PR00005                                                                 64 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Gil, Gerard | 11/28/17 | 0.5 | Participate in meeting with J. San Miguel (ACG) to review and revise transformation plan outline and resources. |
| 3 | San Miguel, Jorge | 11/28/17 | 0.5 | Participate in meeting with G. Gil (ACG) to review and revise transformation plan outline and resources. |
| 2 | Gil, Gerard | 11/28/17 | 0.5 | Participate in meeting with N. Morales (PREPA), P. Crisalli (ACG) and S. Llompart (ACG) to discuss 13-week cash flow recovery related assumptions (partial). |
| 22 | Llompart, Sofia | 11/28/17 | 0.5 | Revise background slide of the liquidity presentation for the board of directors of directors. |
| 2 | Batlle, Fernando | 11/28/17 | 0.5 | Participate on conference call with representatives from the U.S. Treasury, the Federal Emergency Management Agency and AAFAF advisors to discuss information requirements for community disaster loan process. |
| 22 | Crisalli, Paul | 11/28/17 | 0.4 | Participate on telephone call with F. Batlle (ACG) regarding liquidity presentation to board of directors. |
| 22 | Batlle, Fernando | 11/28/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) regarding liquidity presentation to board of directors. |
| 2 | Frankum, Adrian | 11/28/17 | 0.4 | Participate in meeting with S. Rinaldi (ACG) to discuss and prepare for the project worksheets status meeting schedule for 11/29/17. |
| 2 | Rinaldi, Scott | 11/28/17 | 0.4 | Participate in meeting with A. Frankum (ACG) to discuss and prepare for the project worksheets status meeting schedule for 11/29/17. |
| 2 | Crisalli, Paul | 11/28/17 | 0.4 | Review documentation sent to the U.S. Treasury. |
| 2 | Rinaldi, Scott | 11/28/17 | 0.4 | Meet with R. Bradel (GT) to discuss the current status and next steps related to the response to the Federal Emergency Management Agency information request and follow-up meeting with R. Caldas (PREPA). |
| 2 | San Miguel, Jorge | 11/28/17 | 0.4 | Correspond with representatives from Greenberg Traurig and AAFAF regarding contract review process and the Federal Emergency Management Agency response and reimbursement. |
| 2 | Batlle, Fernando | 11/28/17 | 0.4 | Participate in meeting with G. Loran (AAFAF) and A. Otero (AAFAF) to discuss status reimbursement for the Cobra Energy contract and impact on cashflow. |
| 2 | Frankum, Adrian | 11/28/17 | 0.3 | Participate in meeting with G. Gil (ACG) regarding Federal Emergency Management Agency reimbursements. |
| 2 | Gil, Gerard | 11/28/17 | 0.3 | Participate in meeting with A. Frankum (ACG) regarding Federal Emergency Management Agency reimbursements. |
| 2 | Rinaldi, Scott | 11/28/17 | 0.3 | Prepare for meeting with K. Nelson (APTIM) and A. Frankum (ACG) to discuss the preparation of equipment rates, the project worksheets preparation process and Federal Emergency Management Agency reimbursement process. |
| 2 | Crisalli, Paul | 11/28/17 | 0.3 | Review fiscal plan macro economic forecast and energy cost assumptions. |
| 2 | Llompart, Sofia | 11/28/17 | 0.3 | Review 13-week cash flow emergency spend through the period ending 12/29/17. |
| 22 | Llompart, Sofia | 11/28/17 | 0.3 | Revise funding source slide in liquidity presentation for the board of directors. |
| 22 | San Miguel, Jorge | 11/28/17 | 0.3 | Prepare for meeting with board of directors, other representatives form PREPA and T. Filsinger (Filsinger Energy) regarding infrastructure. |

Exhibit C
January 30, 2018 / #PR00005

65 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 14 | Graham, Deanne | 11/28/17 | 0.3 | Prepare and send email to D. Sanchez (PREPA) regarding the request to coordinate the research of address information still outstanding relating to the environmental obligations schedule of the creditor list. |
| 14 | Graham, Deanne | 11/28/17 | 0.3 | Prepare and send email to B. Karpuk (EPIQ) to request assistance with researching address information for agencies included in the environmental obligations schedule of the creditor list. |
| 14 | Graham, Deanne | 11/28/17 | 0.3 | Prepare and send email with updated creditor list summary plan to N. Haynes (GT), L. Muchnik (GT), S. Rinaldi (ACG) and M. Samuels (ACG). |
| 25 | Rivera Smith, Nathalia | 11/28/17 | 0.3 | Review memorandum from the fee examiner circulated by S. Rinaldi (ACG). |
| 25 | Rivera Smith, Nathalia | 11/28/17 | 0.3 | Prepare and send email to Ankura professionals regarding November 2017 time detail questions. |
| 2 | Llompart, Sofia | 11/28/17 | 0.2 | Participate on telephone call with J. Androver (PREPA) to discuss emergency overtime detail documentation. |
| 2 | Batlle, Fernando | 11/28/17 | 0.1 | Participate on telephone call with N. Mitchell (GT) to discuss reimbursement status of the Cobra Energy contract and cashflow impact. |
| 14 | Graham, Deanne | 11/29/17 | 3.9 | Prepare reconciliation of general ledger accounts to be included in the employee obligations schedule of the creditor list based on information received from D. Sanchez (PREPA). |
| 2 | Llompart, Sofia | 11/29/17 | 3.6 | Reconcile August 2017 and September 2017 accounts receivable and revenues between reports from the accounting and treasury departments. |
| 3 | Berger, Mark | 11/29/17 | 3.2 | Review and revise generation, transmission and distribution sections of restoration plan report. |
| 3 | Kim, Hyejin | 11/29/17 | 3.1 | Revise the restoration plan based on comments and received during working session with J. San Miguel (ACG), M. Berger (ACG) and G. Gil (ACG). |
| 3 | San Miguel, Jorge | 11/29/17 | 3.0 | Participate in meeting with representatives from PREPA regarding restoration updates, timelines and projections. |
| 3 | Berger, Mark | 11/29/17 | 2.9 | Review and revise situation overview and phased operational workplan, damage and grid resiliency, and funding sections of restoration plan report. |
| 22 | Crisalli, Paul | 11/29/17 | 2.8 | Review cash flow documentation and liquidity presentation in preparation for meeting of the board of directors. |
| 2 | Berger, Mark | 11/29/17 | 2.7 | Review and revise labor, materials and communications sections of restoration plan report. |
| 3 | Porter, Lucas | 11/29/17 | 2.6 | Review and analyze the resiliency rebuild report from the Puerto Rico Energy Resiliency Working Group. |
| 2 | Crisalli, Paul | 11/29/17 | 2.5 | Prepare analysis of paid, reviewed and pending recovery spend invoices. |
| 2 | Frankum, Adrian | 11/29/17 | 2.5 | Participate in meeting with K. Nelson (APTIM), N. Morales (PREPA), F. Padilla (PREPA) and G. Targa (PREPA) to kick-off new project worksheets process. |
| 25 | Rivera Smith, Nathalia | 11/29/17 | 2.4 | Participate in discussion with J. Keys (ACG) regarding October 2017 fee statement preparation. |
| 25 | Keys, Jamie | 11/29/17 | 2.4 | Participate in discussion with N. Rivera Smith (ACG) regarding October 2017 fee statement preparation. |
| 3 | Kim, Hyejin | 11/29/17 | 2.3 | Review and revise working draft of restoration plan. |

Exhibit C
January 30, 2018 / #PR00005

66 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 14 | Graham, Deanne | 11/29/17 | 2.2 | Reconcile creditors per the employee obligations data received from D. Sanchez (PREPA) to the creditor matrix. |
| 3 | Porter, Lucas | 11/29/17 | 2.0 | Develop updated financial projections for the revised fiscal plan presentation. |
| 2 | Rinaldi, Scott | 11/29/17 | 1.9 | Prepare a draft master work plan for the project worksheets working group, including specific tasks, responsible parties and expected completion dates. |
| 2 | Keys, Jamie | 11/29/17 | 1.8 | Revise peaking unit generator files received by the client for review by S. Rinaldi (ACG). |
| 2 | Frankum, Adrian | 11/29/17 | 1.7 | Participate in meeting with J. Keys (ACG), S. Rinaldi (ACG) and representatives from PREPA and Greenberg Traurig regarding the project worksheet progress. |
| 2 | Keys, Jamie | 11/29/17 | 1.7 | Participate in meeting with A. Frankum (ACG), S. Rinaldi (ACG) and representatives from PREPA and Greenberg Traurig regarding the project worksheet progress. |
| 2 | Rinaldi, Scott | 11/29/17 | 1.7 | Participate in meeting with A. Frankum (ACG), J. Keys (ACG) and representatives from PREPA and Greenberg Traurig regarding the project worksheet progress. |
| 25 | Rivera Smith, Nathalia | 11/29/17 | 1.6 | Review and revise October 2017 expense analysis. |
| 3 | San Miguel, Jorge | 11/29/17 | 1.5 | Participate in meeting with T. Filsinger (Filsinger Energy), G. Gil (ACG) and S. Pratt (RTH) to discuss updates on transformation plan. |
| 3 | Gil, Gerard | 11/29/17 | 1.5 | Participate in meeting with T. Filsinger (Filsinger Energy), J. San Miguel (ACG) and S. Pratt (RTH) to discuss updates on transformation plan. |
| 2 | Crisalli, Paul | 11/29/17 | 1.5 | Review recovery spend invoices for cash flow reporting. |
| 2 | Berger, Mark | 11/29/17 | 1.4 | Revise and format information from the restoration plan for cohesiveness of the transformation plan presentation. |
| 2 | Rinaldi, Scott | 11/29/17 | 1.4 | Participate in the project worksheets and Federal Emergency Management Agency reimbursement working group meeting with representatives from PREPA, Aptim, Greenberg Traurig and Ankura to discuss the project worksheets, open items and next steps. |
| 2 | Rinaldi, Scott | 11/29/17 | 1.3 | Participate in a working session with J. Keys (ACG) to review and revise the notes from the project worksheets working group meeting and prepare a list of action items and responsible parties. |
| 2 | Keys, Jamie | 11/29/17 | 1.3 | Participate in a working session with S. Rinaldi (ACG) to review and revise the notes from the project worksheets working group meeting and prepare a list of action items and responsible parties. |
| 2 | Rinaldi, Scott | 11/29/17 | 1.3 | Review and revise draft presentation materials for the board of directors related to the project worksheets and Federal Emergency Management Agency reimbursement processes and forward to A. Frankum (ACG) for review and comment. |
| 3 | Kim, Hyejin | 11/29/17 | 1.3 | Create summary of progress after hurricane Maria related to communications for the restoration plan. |
| 1 | Llompart, Sofia | 11/29/17 | 1.3 | Review August 2017 and September 2017 accounts receivable schedules in monthly operating reports. |
| 2 | Keys, Jamie | 11/29/17 | 1.2 | Revise presentation regarding project worksheet progress for review by S. Rinaldi (ACG). |
| 3 | San Miguel, Jorge | 11/29/17 | 1.2 | Participate in meeting with F. Padilla (PREPA) regarding transformation plan and infrastructure matters in preparation for meeting of the board of directors. |

Exhibit C
January 30, 2018 / #PR00005

67 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 11/29/17 | 1.2 | Participate on conference call with representatives from PREPA, U.S. Army Corps of Engineers and contractors regarding restoration work coordination for transmission and distribution, and to discuss materials, labor and equipment updates. |
| 2 | Llompart, Sofia | 11/29/17 | 1.1 | Correspond with H. Rivera (PREPA) to follow-up on detail related to Cobra Energy and Whitefish invoices paid related to the emergency. |
| 50 | Gil, Gerard | 11/29/17 | 1.1 | Review data received from representatives from PREPA related to transmission and distribution to incorporate into restoration plan update for the Financial Oversight and Management Board. |
| 2 | Frankum, Adrian | 11/29/17 | 1.0 | Participate on telephone call with G. Gil (ACG) to discuss and provide input on the Federal Emergency Management Agency reimbursement process. |
| 2 | Gil, Gerard | 11/29/17 | 1.0 | Participate on telephone call with A. Frankum (ACG) to discuss and provide input on the Federal Emergency Management Agency reimbursement process. |
| 2 | Rinaldi, Scott | 11/29/17 | 1.0 | Prepare for meeting with representatives from PREPA, Aptim, Greenberg Traurig and Ankura to discuss the project worksheets, open items and next steps. |
| 3 | Gil, Gerard | 11/29/17 | 1.0 | Prepare the transformation plan for update. |
| 22 | Gil, Gerard | 11/29/17 | 1.0 | Participate in meeting with board of directors to discuss updated fiscal plan approach. |
| 22 | San Miguel, Jorge | 11/29/17 | 1.0 | Participate on update call with representatives from PREPA and contractors on restoration updates, schedules, energization rates, information technology systems for client service, the Federal Emergency Management Agency reimbursements and related issues impacting fiscal plan, including cash flow and restoration. |
| 3 | Porter, Lucas | 11/29/17 | 1.0 | Review substation damage report to understand impact on operating and maintenance expenses. |
| 3 | Porter, Lucas | 11/29/17 | 1.0 | Review the financial projections section of the revised fiscal plan presentation. |
| 3 | San Miguel, Jorge | 11/29/17 | 1.0 | Review draft restoration plan. |
| 23 | San Miguel, Jorge | 11/29/17 | 1.0 | Participate in meeting with representatives from the Pharmaceutical Industry Association regarding restoration work updates. |
| 3 | Porter, Lucas | 11/29/17 | 0.9 | Review and provide comments on updated draft of damage assessment document from Navigant and discuss same with G. Gil (ACG). |
| 3 | Gil, Gerard | 11/29/17 | 0.9 | Review and provide comments on updated draft of damage assessment document from Navigant and discuss same with L. Porter (ACG). |
| 3 | Kim, Hyejin | 11/29/17 | 0.9 | Prepare and send email to R. Caldas (PREPA) regarding data requests related to procurement for inclusion in the project charters for the transformation plan. |
| 3 | Kim, Hyejin | 11/29/17 | 0.9 | Create summary of progress after hurricane Maria related to information technology for the restoration plan. |
| 22 | San Miguel, Jorge | 11/29/17 | 0.9 | Participate in meeting with representatives from Rothschild, Filsinger Energy and Ankura regarding transformation plan components, timeline and priorities. |
| 14 | Graham, Deanne | 11/29/17 | 0.9 | Consolidate support received for creditors to be included in the employee obligations schedule of the creditor list. |
| 22 | Frankum, Adrian | 11/29/17 | 0.8 | Prepare for board of directors meeting. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 22 | Crisalli, Paul | 11/29/17 | 0.8 | Participate in meeting of the board of directors to discuss cash flow and liquidity presentation. |
| 2 | San Miguel, Jorge | 11/29/17 | 0.8 | Participate in meeting with J. Sepulveda (PREPA), H. Campan (PREPA), C. Alvarado (PREPA) and M. Rodriguez (PREPA) regarding restoration updates, Cobra Energy workstreams, schedules and the Federal Emergency Management Agency project worksheets status. |
| 2 | Frankum, Adrian | 11/29/17 | 0.8 | Prepare documentation regarding project worksheets for liquidity purposes for use in board of directors meeting. |
| 14 | Graham, Deanne | 11/29/17 | 0.8 | Prepare analysis over duplicate creditors included in the employee obligations schedule of the creditor list. |
| 14 | Graham, Deanne | 11/29/17 | 0.8 | Prepare employee obligations analysis summary page on data to be included in the creditor list. |
| 14 | Graham, Deanne | 11/29/17 | 0.7 | Participate in meeting with S. Rodriguez (PREPA) and M. Samuels (ACG) regarding additional questions on the insurance claims data for inclusion in the creditor list. |
| 14 | Samuels, Melanie | 11/29/17 | 0.7 | Participate in meeting with S. Rodriguez (PREPA) and D. Graham (ACG) regarding additional questions on the insurance claims data for inclusion in the creditor list. |
| 3 | Frankum, Adrian | 11/29/17 | 0.7 | Participate in meeting with J. San Miguel (ACG), G. Gil (ACG) and K. Lavin (ACG) regarding transformation plan, restoration plan elements and next steps. |
| 3 | Lavin, Kevin | 11/29/17 | 0.7 | Participate in meeting with J. San Miguel (ACG), G. Gil (ACG) and A. Frankum (ACG) regarding transformation plan, restoration plan elements and next steps. |
| 3 | San Miguel, Jorge | 11/29/17 | 0.7 | Participate in meeting with K. Lavin (ACG), G. Gil (ACG) and A. Frankum (ACG) regarding transformation plan, restoration plan elements and next steps. |
| 3 | Gil, Gerard | 11/29/17 | 0.7 | Participate on conference call with N. Mitchell (GT) and F. Padilla (PREPA), F. Batlle (ACG) and representatives from Greenberg Traurig and Rothschild to discuss updated transformation plan. |
| 3 | Batlle, Fernando | 11/29/17 | 0.7 | Participate on conference call with N. Mitchell (GT), F. Padilla (PREPA), G. Gil (ACG) and representatives from Greenberg Traurig and Rothschild to discuss updated transformation plan. |
| 2 | Llompart, Sofia | 11/29/17 | 0.7 | Revise monthly expense reports fiscal year 2017 into one summary file to be submitted to U.S. Treasury. |
| 3 | San Miguel, Jorge | 11/29/17 | 0.7 | Participate in meetings with Ankura team members to review and revise the restoration plan report. |
| 3 | Batlle, Fernando | 11/29/17 | 0.7 | Participate on telephone call with N. Mitchell (GT) to discuss fiscal plan assumptions. |
| 3 | Kim, Hyejin | 11/29/17 | 0.6 | Request labor resource summary and damage assessment data requests with H. Campan Colon (PREPA). |
| 50 | Crisalli, Paul | 11/29/17 | 0.6 | Prepare weekly liquidity update report for advisors of the Financial Oversight and Management Board. |
| 2 | Rinaldi, Scott | 11/29/17 | 0.6 | Review the Cobra Energy Services invoices received by PREPA and correspond with J. Torres (PREPA) regarding additional supporting detail information from the vendor. |
| 22 | Frankum, Adrian | 11/29/17 | 0.5 | Participate in board of directors meeting. |
| 3 | Lavin, Kevin | 11/29/17 | 0.5 | Prepare for meeting with J. San Miguel (ACG), G. Gil (ACG) and A. Frankum (ACG) regarding transformation plan, restoration plan elements and next steps. |

Exhibit C
January 30, 2018 / #PR00005

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 11/29/17 | 0.5 | Review daily cash flow for the week ending 11/24/17. |
| 2 | Rinaldi, Scott | 11/29/17 | 0.5 | Review the presentation provided to the board of directors related to liquidity and project worksheets and Federal Emergency Management Agency reimbursement processes. |
| 22 | Gil, Gerard | 11/29/17 | 0.5 | Prepare for meeting with T. Filsinger (Filsinger Energy) and S. Pratt (RTH). |
| 2 | Gil, Gerard | 11/29/17 | 0.5 | Prepare updated outline for transform plan with S. Pratt (RTH). |
| 30 | San Miguel, Jorge | 11/29/17 | 0.5 | Participate on telephone call with O. Chavez (AAFAF) to discuss restoration updates, Cobra Energy work streams, schedules and the Federal Emergency Management Agency project worksheets status. |
| 3 | Porter, Lucas | 11/29/17 | 0.5 | Analyze costs included in distribution system damage report. |
| 14 | Graham, Deanne | 11/29/17 | 0.5 | Participate in meeting with D. Sanchez (PREPA) regarding outstanding items related to the employee obligations schedule of the creditor list. |
| 2 | Crisalli, Paul | 11/29/17 | 0.4 | Participate on conference call with F. Batle (ACG) and A. Mendez (AAFAF) regarding 13-week cash flow forecast and 7-quarter liquidity forecast. |
| 2 | Batle, Fernando | 11/29/17 | 0.4 | Participate on conference call with P. Crisalli (ACG) and A. Mendez (AAFAF) regarding 13-week cash flow forecast and 7-quarter liquidity forecast. |
| 27 | Rinaldi, Scott | 11/29/17 | 0.4 | Participate on telephone call with C. Yamin (AAFAF) to discuss the extension of the deadline to assume or reject real estate lease agreements and next steps. |
| 2 | Rinaldi, Scott | 11/29/17 | 0.4 | Follow-up with N. Morales (PREPA) regarding open information requests and related matters. |
| 3 | Frankum, Adrian | 11/29/17 | 0.4 | Review restoration plan materials. |
| 23 | San Miguel, Jorge | 11/29/17 | 0.4 | Participate in follow-up meeting with the Pharmaceutical Industry Association executive director regarding restoration work updates. |
| 50 | Lavin, Kevin | 11/29/17 | 0.4 | Participate on telephone call with J. San Miguel (ACG) and representatives from McKinsey regarding schedules for discussions and working sessions for meeting with board of directors. |
| 50 | San Miguel, Jorge | 11/29/17 | 0.4 | Participate on telephone call with K. Lavin (ACG) and representatives from McKinsey regarding schedules for discussions and working sessions for meeting with board of directors. |
| 3 | Gil, Gerard | 11/29/17 | 0.3 | Participate in meeting with J. San Miguel (ACG) to review and revise the restoration plan report. |
| 3 | San Miguel, Jorge | 11/29/17 | 0.3 | Participate in meeting with G. Gil (ACG) to review and revise the restoration plan report. |
| 23 | San Miguel, Jorge | 11/29/17 | 0.3 | Participate on telephone call with the U.S. Army Corps of Engineers coordinator for meeting with representatives from the Pharmaceutical Industry Association. |
| 2 | Llompart, Sofia | 11/29/17 | 0.2 | Correspond with representatives from PREPA regarding missing September 2017 sales report. |
| 25 | Llompart, Sofia | 11/29/17 | 0.2 | Review professional fee statement of amounts past-due as of 11/28/17. |
| 3 | Kim, Hyejin | 11/30/17 | 3.2 | Update phased operational workplan in restoration plan to reflect changes in status based on progress reports. |
| 3 | San Miguel, Jorge | 11/30/17 | 3.1 | Participate in meeting with representatives from PREPA, U.S. Army Corps of Engineers and contractors regarding restoration work coordination for transmission and distribution, and to discuss materials, labor and equipment updates. |

Exhibit C
January 30, 2018 / #PR00005

70 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 3 | Frankum, Adrian | 11/30/17 | 2.9 | Review and revise the procurement section of the fiscal plan. |
| 2 | Llompart, Sofia | 11/30/17 | 2.8 | Revise monthly fiscal 2017 expense reports into one summary file to be submitted to U.S. Treasury. |
| 2 | Crisalli, Paul | 11/30/17 | 2.6 | Prepare report regarding revenue forecasts and related methodologies. |
| 2 | Crisalli, Paul | 11/30/17 | 2.4 | Analyze documents related to revenue forecast, including budget and current forecast, as well as materials regarding forecasting process methodology. |
| 14 | Samuels, Melanie | 11/30/17 | 2.4 | Review restructuring support agreement for details to be included into the creditor list. |
| 3 | Kim, Hyejin | 11/30/17 | 2.3 | Create summary of materials ordered for recovery efforts related to restoration plan. |
| 3 | Gil, Gerard | 11/30/17 | 2.3 | Review and provide comments to restoration plan report. |
| 50 | Porter, Lucas | 11/30/17 | 2.2 | Develop responses to information requests from the Financial Oversight and Management Board. |
| 3 | Berger, Mark | 11/30/17 | 2.1 | Analyze and revise organizational overview section of restoration plan. |
| 3 | Berger, Mark | 11/30/17 | 2.1 | Analyze and revise damage and grid resiliency and funding sections of restoration plan. |
| 25 | Keys, Jamie | 11/30/17 | 2.1 | Revise June 2017 time detail to include participation of K. Lavin (ACG) in meetings. |
| 3 | Porter, Lucas | 11/30/17 | 2.0 | Summarize variance of cost estimates between versions of the resiliency rebuild report from the Puerto Rico Energy Resiliency Working Group. |
| 14 | Graham, Deanne | 11/30/17 | 2.0 | Revise creditor list global notes based on comments received from M. Samuels (ACG). |
| 3 | Berger, Mark | 11/30/17 | 1.9 | Analyze and revise organizational generation and transmission sections of restoration plan. |
| 3 | Berger, Mark | 11/30/17 | 1.9 | Analyze and revise communications and information technology section of restoration plan. |
| 2 | Frankum, Adrian | 11/30/17 | 1.9 | Participate in daily project worksheets meeting with C. Iglesias (APTIM), N. Morales (PREPA), F. Ramos (PREPA), G. Targa (PREPA) and B. Young (APTIM). |
| 25 | Rivera Smith, Nathalia | 11/30/17 | 1.9 | Review and revise October 2017 analysis for per diem meal expense in Puerto Rico and reconcile to original detail from the internal books and records. |
| 3 | Berger, Mark | 11/30/17 | 1.8 | Analyze and revise distribution and labor sections of restoration plan. |
| 2 | Batlle, Fernando | 11/30/17 | 1.8 | Prepare and review documentation related to PREPA loan request to the U.S. Treasury. |
| 25 | Keys, Jamie | 11/30/17 | 1.7 | Revise September 2017 expenses to include K. Lavin (ACG). |
| 2 | Llompart, Sofia | 11/30/17 | 1.7 | Participate in meeting with J. Androver (PREPA) to discuss overtime reports and other operating expense reports. |
| 14 | Samuels, Melanie | 11/30/17 | 1.7 | Review First Day Statement for details to be included into the creditor list. |
| 2 | Crisalli, Paul | 11/30/17 | 1.6 | Update monthly liquidity model for revised cash flow information. |
| 2 | Rinaldi, Scott | 11/30/17 | 1.5 | Review and revise the project worksheets working group master work plan for information updates and additional tasks to be undertaken and accomplished and forward to A. Frankum (ACG) and J. Keys (ACG). |

Exhibit C
January 30, 2018 / #PR00005

71 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Porter, Lucas | 11/30/17 | 1.5 | Analyze variance between the certified fiscal plan and long-term cost projections from the Puerto Rico Energy Resiliency Working Group. |
| 3 | Porter, Lucas | 11/30/17 | 1.5 | Develop updated expense estimates and financial projections for the revised fiscal plan presentation. |
| 2 | San Miguel, Jorge | 11/30/17 | 1.4 | Participate in meeting with J. Sepulveda (PREPA) and other representatives from PREPA regarding contractor engagements, work assignments and cash flow. |
| 2 | Gil, Gerard | 11/30/17 | 1.3 | Participate in meeting with J. San Miguel (ACG), J. Sepulveda (PREPA) and M. Rodriguez (PREPA) to analyze updated restoration plan and liquidity impact. |
| 2 | San Miguel, Jorge | 11/30/17 | 1.3 | Participate in meeting with G. Gil (ACG), J. Sepulveda (PREPA) and M. Rodriguez (PREPA) to analyze updated restoration plan and liquidity impact. |
| 2 | Llompart, Sofia | 11/30/17 | 1.3 | Incorporate revenue analysis in monthly expense report summary file of fiscal year 2018. |
| 3 | San Miguel, Jorge | 11/30/17 | 1.3 | Review draft presentation from Rothschild regarding transformation plan initiatives, outline and revisions to proposal from McKinsey and discuss the same with G. Gil (ACG). |
| 3 | Kim, Hyejin | 11/30/17 | 1.2 | Create total labor resource summary for transmission and distribution categorized by contractor for the restoration plan. |
| 14 | Keys, Jamie | 11/30/17 | 1.2 | Revise union grievance claims to create individual documents for review by D. Graham (ACG). |
| 2 | Keys, Jamie | 11/30/17 | 1.2 | Create summary tracker for deliverable responsibilities for project worksheet progress. |
| 2 | Frankum, Adrian | 11/30/17 | 1.2 | Analyze emergency purchase order list for potential use in developing project worksheets. |
| 14 | Graham, Deanne | 11/30/17 | 1.2 | Prepare employee obligations analysis summary page on data to be included in the creditor list. |
| 2 | Rinaldi, Scott | 11/30/17 | 1.1 | Review information and data received from PREPA related to the peaking generator equipment rate to be calculated. |
| 25 | Rivera Smith, Nathalia | 11/30/17 | 1.1 | Update October 2017 expense analysis with new data received. |
| 2 | Gil, Gerard | 11/30/17 | 1.0 | Participate on telephone call with J. San Miguel (ACG) to discuss input received from J. Sepulveda (PREPA) regarding contractor engagements, work assignments and cash flow. |
| 2 | San Miguel, Jorge | 11/30/17 | 1.0 | Participate on telephone call with G. Gil (ACG) to discuss input received from J. Sepulveda (PREPA) regarding contractor engagements, work assignments and cash flow. |
| 50 | Llompart, Sofia | 11/30/17 | 1.0 | Participate on update call with representatives from McKinsey regarding the revised fiscal plan (partial). |
| 2 | Crisalli, Paul | 11/30/17 | 1.0 | Participate on conference call with the Governor's Authorized Representatives and representatives from AAFAF, O'Melveny & Myers, Ankura, Rothschild, Greenberg Traurig and Bank of America Merrill Lynch regarding the community disaster relief loan due diligence. |
| 14 | Graham, Deanne | 11/30/17 | 1.0 | Participate in meeting with D. Sanchez (PREPA) regarding outstanding items related to the creditor list. |

Exhibit C
January 30, 2018 / #PR00005

72 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 11/30/17 | 0.9 | Correspond with representatives from Rothschild, AAFAF and Filsinger Energy regarding transformation plan initiatives, outline, assignments and revisions to proposal from McKinsey considering changes in the board of directors and involvement of the chief financial advisor. |
| 2 | Crisalli, Paul | 11/30/17 | 0.8 | Participate on telephone call with F. Batlle (ACG) regarding liquidity status update and data requests related to the community disaster relief loan. |
| 2 | Batlle, Fernando | 11/30/17 | 0.8 | Participate on telephone call with P. Crisalli (ACG) regarding liquidity status update and data requests related to the community disaster relief loan. |
| 2 | Crisalli, Paul | 11/30/17 | 0.8 | Prepare for conference call regarding due diligence of the community disaster relief loan. |
| 14 | Graham, Deanne | 11/30/17 | 0.8 | Prepare for meeting with M. Pomales (PREPA) and J. Rios (PREPA) regarding the information request for the union grievance schedule of the creditor list. |
| 50 | San Miguel, Jorge | 11/30/17 | 0.7 | Participate in meeting with G. Gil (ACG) and other Ankura team members to discuss restoration report for the Financial Oversight and Management Board. |
| 50 | Gil, Gerard | 11/30/17 | 0.7 | Participate in meeting with J. San Miguel (ACG) and other Ankura team members to discuss restoration report for the Financial Oversight and Management Board. |
| 2 | Llompart, Sofia | 11/30/17 | 0.7 | Populate fiscal year 2017 generation, load forecast and revenue in U.S. Treasury revenue methodology template. |
| 2 | Batlle, Fernando | 11/30/17 | 0.7 | Participate on conference call with representatives from the Federal Emergency Management Agency, the U.S. Treasury, AAFAF, Rothschild, and Greenberg Traurig to discuss information requirements for loan. |
| 2 | Llompart, Sofia | 11/30/17 | 0.6 | Participate on telephone call with P. Crisalli (ACG) regarding liquidity status update and data requests related to the community disaster relief loan. |
| 2 | Crisalli, Paul | 11/30/17 | 0.6 | Participate on telephone call with S. Llompart (ACG) regarding liquidity status update and data requests related to the community disaster relief loan. |
| 27 | Klein, Joseph | 11/30/17 | 0.6 | Prepare schedule of non-residential real property leases for review by C. Yamin (AAFAF) and S. Rinaldi (ACG). |
| 2 | Llompart, Sofia | 11/30/17 | 0.6 | Revise 13-week cash flow model fiscal year 2018 monthly tab to reflect assumptions discussed as of 11/29/17. |
| 2 | Llompart, Sofia | 11/30/17 | 0.6 | Revise expense report from the finance department to reflect marginal benefit percentage allocation. |
| 2 | Frankum, Adrian | 11/30/17 | 0.6 | Participate in meeting with F. Padilla (PREPA) to discuss requested peaking generator information. |
| 3 | Gil, Gerard | 11/30/17 | 0.6 | Participate in meeting with F. Padilla (ACG) regarding content and updates to key performance indicator report. |
| 3 | Gil, Gerard | 11/30/17 | 0.5 | Participate on telephone call with F. Batlle (ACG) to discuss the revised outline for transformation plan and liquidity situation. |
| 3 | Batlle, Fernando | 11/30/17 | 0.5 | Participate on telephone call with G. Gil (ACG) to discuss the revised outline for transformation plan and liquidity situation. |
| 27 | Rinaldi, Scott | 11/30/17 | 0.5 | Correspond with M. Samuels (ACG) and J. Klein (ACG) regarding the process to obtain landlord consent to extend the assumption and rejection deadline for real estate leases and next steps. |

Exhibit C
January 30, 2018 / #PR00005

73 of 74

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Rinaldi, Scott | 11/30/17 | 0.5 | Finalize the project worksheets and Federal Emergency Management Agency reimbursement process working group master work plan and forward to the working group for their review prior to the daily status meeting. |
| 50 | Crisalli, Paul | 11/30/17 | 0.5 | Prepare liquidity report for the week ending 11/14/17 for distribution to McKinsey. |
| 2 | Gil, Gerard | 11/30/17 | 0.5 | Prepare comments on key performance indicator report for power restoration update document. |
| 2 | Frankum, Adrian | 11/30/17 | 0.5 | Review community disaster loan outline. |
| 3 | Porter, Lucas | 11/30/17 | 0.5 | Review renewable power purchase and operating agreement contract list. |
| 25 | Rinaldi, Scott | 11/30/17 | 0.5 | Finalize the airfare analysis and send to M. Samuels (ACG) for implementation into the monthly fee statements. |
| 50 | Crisalli, Paul | 11/30/17 | 0.4 | Participate on telephone call with S. Brody (MCK) regarding the 13-week cash flow forecast and 7-quarter liquidity forecast. |
| 2 | Frankum, Adrian | 11/30/17 | 0.4 | Review and comment on project worksheets workplan. |
| 2 | Frankum, Adrian | 11/30/17 | 0.4 | Prepare for daily project worksheets meeting with C. Iglesias (APTIM), N. Morales (PREPA), F. Ramos (PREPA), G. Targa (PREPA) and B. Young (APTIM). |
| 1 | Llompart, Sofia | 11/30/17 | 0.4 | Review August 2017 and September 2017 accounts receivable schedules in monthly operating reports. |
| 25 | Rinaldi, Scott | 11/30/17 | 0.4 | Correspond with M. Samuels (ACG) regarding the finalization of the July 2017 through September 2017 fee statements. |
| 2 | Crisalli, Paul | 11/30/17 | 0.3 | Participate on telephone call with L. Porter (ACG) regarding revenue forecasts. |
| 2 | Porter, Lucas | 11/30/17 | 0.3 | Participate on telephone calls with P. Crisalli (ACG) regarding revenue forecasts. |
| 1 | Llompart, Sofia | 11/30/17 | 0.3 | Participate in meeting with J. Gandia (PREPA) to discuss accounts receivable roll-forward in monthly operating reports. |
| 2 | Crisalli, Paul | 11/30/17 | 0.3 | Review the contribution in lieu of taxes and subsidies report for the community disaster relief loan due diligence. |
| 3 | Frankum, Adrian | 11/30/17 | 0.3 | Review fiscal plan outline to provide comments. |
| 2 | Llompart, Sofia | 11/30/17 | 0.2 | Correspond with E. Torres (PREPA) about updated bank balances as of 11/30/17. |
| | **TOTAL** | | **1,569.5** | |

Exhibit C
January 30, 2018 / #PR00005

74 of 74

EXHIBIT D

EXPENSE SUMMARY BY EXPENSE CATEGORY AND
COMPLETE ACCOUNTING OF EXPENSES
INCLUDING ITEMIZED RECORDS BY PROFESSIONAL
IN CHRONOLOGICAL ORDER

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Category | Billed Amount |
|---|---|
| Airfare / Railway | $   18,262.41 |
| Lodging | 12,408.53 |
| Meals | 3,007.94 |
| Transportation | 2,820.01 |
| **TOTAL** | **$   36,498.89** |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Airfare / Railway | Lavin, Kevin | 11/3/17 | $ 770.60 | One-way airfare from San Juan, PR to New York, NY (11/3/17). |
| Airfare / Railway | Kim, Hyejin | 11/9/17 | $ 895.20 | Roundtrip airfare from New York, NY to San Juan, PR (11/6/17 - 11/9/17). |
| Airfare / Railway | Graham, Deanne | 11/13/17 | $ 1,228.20 | One-way airfare from New York, NY to San Juan, PR (11/13/17). |
| Airfare / Railway | Samuels, Melanie | 11/13/17 | $ 582.10 | One-way airfare from Newark, NJ to San Juan, PR (11/13/17). |
| Airfare / Railway | Kim, Hyejin | 11/16/17 | $ 1,077.20 | Roundtrip airfare from New York, NY to San Juan, PR (11/13/17 - 11/16/17). |
| Airfare / Railway | Frankum, Adrian | 11/17/17 | $ 1,027.20 | Roundtrip airfare from Newark, NJ to San Juan, PR (11/13/17 - 11/17/17). |
| Airfare / Railway | Graham, Deanne | 11/17/17 | $ 675.60 | One way airfare from San Juan, PR to New York, NY (11/17/17). |
| Airfare / Railway | Samuels, Melanie | 11/17/17 | $ 754.60 | One-way airfare from San Juan, PR to Dallas, TX (11/17/17). |
| Airfare / Railway | Berger, Mark | 11/27/17 | $ 579.60 | One-way airfare from Chicago, IL to San Juan, PR (11/27/17). |
| Airfare / Railway | Graham, Deanne | 11/27/17 | $ 562.10 | One-way airfare from New York, NY to San Juan, PR (11/27/17). |
| Airfare / Railway | Keys, Jamie | 11/27/17 | $ 498.01 | One-way airfare from Philadelphia, PA to San Juan, PR (11/27/17). |
| Airfare / Railway | Samuels, Melanie | 11/27/17 | $ 754.60 | One-way airfare from Dallas, TX to San Juan, PR (11/27/17). |
| Airfare / Railway | Porter, Lucas | 11/28/17 | $ 535.10 | One-way airfare from Newark, NJ to San Juan, PR (11/28/17). |
| Airfare / Railway | Crisalli, Paul | 11/29/17 | $ 1,013.20 | Roundtrip airfare from New York, NY to San Juan, PR (11/27/17 - 11/29/17). |
| Airfare / Railway | Lavin, Kevin | 11/29/17 | $ 1,377.20 | Roundtrip airfare from New York, NY to San Juan, PR (11/28/17 - 11/29/17). |
| Airfare / Railway | Frankum, Adrian | 11/30/17 | $ 913.20 | Roundtrip airfare from Newark, NJ to San Juan, PR (11/27/17 - 11/30/17). |
| Airfare / Railway | Graham, Deanne | 11/30/17 | $ 429.10 | One way airfare from San Juan, PR to New York, NY (11/30/17). |
| Airfare / Railway | Keys, Jamie | 11/30/17 | $ 344.10 | One-way airfare from San Juan, PR to New York, NY (11/30/17). |
| Airfare / Railway | Kim, Hyejin | 11/30/17 | $ 1,648.20 | Roundtrip airfare from New York, NY to San Juan, PR (11/27/17 - 11/30/17). |
| Airfare / Railway | Porter, Lucas | 11/30/17 | $ 406.10 | One-way airfare from San Juan, PR to New York, NY (11/30/17). |
| Airfare / Railway | Rinaldi, Scott | 11/30/17 | $ 1,459.20 | Roundtrip airfare from Richmond, VA to San Juan, PR (11/27/17 - 11/30/17). |
| Airfare / Railway | Samuels, Melanie | 11/30/17 | $ 732.00 | One-way airfare from San Juan, PR to Newark, NJ (11/30/17). |
| Lodging | Lavin, Kevin | 11/3/17 | $ 510.62 | Lodging in San Juan, PR - 2 nights (11/1/17 - 11/3/17). |
| Lodging | Kim, Hyejin | 11/9/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (11/6/17 - 11/9/17). |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Lodging | Kim, Hyejin | 11/16/17 | $ 757.06 | Lodging in San Juan, PR - 3 nights (11/13/17 - 11/16/17). |
| Lodging | Frankum, Adrian | 11/17/17 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (11/13/17 - 11/17/17). |
| Lodging | Graham, Deanne | 11/17/17 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (11/13/17 - 11/17/17). |
| Lodging | Samuels, Melanie | 11/17/17 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (11/13/17 - 11/17/17). |
| Lodging | Crisalli, Paul | 11/29/17 | $ 417.83 | Lodging in San Juan, PR - 2 nights (11/27/17 - 11/29/17). |
| Lodging | Lavin, Kevin | 11/29/17 | $ 510.62 | Lodging in San Juan, PR - 2 nights (11/28/17 - 11/29/17). |
| Lodging | Berger, Mark | 11/30/17 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (11/27/17 - 11/30/17). |
| Lodging | Frankum, Adrian | 11/30/17 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (11/27/17 - 11/30/17). |
| Lodging | Graham, Deanne | 11/30/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (11/27/17 - 11/30/17). |
| Lodging | Keys, Jamie | 11/30/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (11/27/17- 11/30/17). |
| Lodging | Kim, Hyejin | 11/30/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (11/27/17 - 11/30/17). |
| Lodging | Porter, Lucas | 11/30/17 | $ 510.62 | Lodging in San Juan, PR - 2 nights (11/28/17 - 11/30/17). |
| Lodging | Rinaldi, Scott | 11/30/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (11/27/17 - 11/30/17). |
| Lodging | Samuels, Melanie | 11/30/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights 11/27/17 - 11/30/17). |
| Meals | Lavin, Kevin | 11/1/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Lavin, Kevin | 11/2/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Lavin, Kevin | 11/3/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 11/6/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Kim, Hyejin | 11/7/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Keys, Jamie | 11/8/17 | $ 20.88 | Overtime meal, dinner. |
| Meals | Kim, Hyejin | 11/8/17 | $ 21.70 | Per Diem meal expense in Puerto Rico. |
| Meals | Kim, Hyejin | 11/9/17 | $ 37.79 | Per Diem meal expense in Puerto Rico. |
| Meals | Frankum, Adrian | 11/13/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Graham, Deanne | 11/13/17 | $ 31.35 | Per Diem meal expense in Puerto Rico. |
| Meals | Kim, Hyejin | 11/13/17 | $ 38.10 | Per Diem meal expense in Puerto Rico. |
| Meals | Samuels, Melanie | 11/13/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Frankum, Adrian | 11/14/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Graham, Deanne | 11/14/17 | $ 38.21 | Per Diem meal expense in Puerto Rico. |
| Meals | Keys, Jamie | 11/14/17 | $ 27.49 | Overtime meal, dinner. |
| Meals | Kim, Hyejin | 11/14/17 | $ 44.19 | Per Diem meal expense in Puerto Rico. |
| Meals | Samuels, Melanie | 11/14/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Frankum, Adrian | 11/15/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Graham, Deanne | 11/15/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Keys, Jamie | 11/15/17 | $ 25.40 | Overtime meal, dinner. |

Exhibit D
January 30, 2018 / #PR00005

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Meals | Kim, Hyejin | 11/15/17 | $ 43.82 | Per Diem meal expense in Puerto Rico. |
| Meals | Samuels, Melanie | 11/15/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Frankum, Adrian | 11/16/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Graham, Deanne | 11/16/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Kim, Hyejin | 11/16/17 | $ 25.57 | Per Diem meal expense in Puerto Rico. |
| Meals | Samuels, Melanie | 11/16/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Frankum, Adrian | 11/17/17 | $ 57.00 | Per Diem meal expense in Puerto Rico. |
| Meals | Graham, Deanne | 11/17/17 | $ 33.34 | Per Diem meal expense in Puerto Rico. |
| Meals | Samuels, Melanie | 11/17/17 | $ 23.90 | Per Diem meal expense in Puerto Rico. |
| Meals | Graham, Deanne | 11/19/17 | $ 19.21 | Overtime meal, lunch. |
| Meals | Keys, Jamie | 11/19/17 | $ 19.21 | Overtime meal, lunch. |
| Meals | Keys, Jamie | 11/19/17 | $ 36.23 | Overtime meal, dinner. |
| Meals | Crisalli, Paul | 11/27/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 11/27/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 11/27/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 11/27/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 11/27/17 | $ 53.68 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 11/27/17 | $ 54.92 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 11/27/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 11/28/17 | $ 7.50 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 11/28/17 | $ 15.25 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 11/28/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 11/28/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 11/28/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 11/28/17 | $ 19.60 | Per Diem meal expenses in Puerto Rico. |
| Meals | Lavin, Kevin | 11/28/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 11/28/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 11/28/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 11/28/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 11/29/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 11/29/17 | $ 52.59 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 11/29/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 11/29/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 11/29/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 11/29/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Lavin, Kevin | 11/29/17 | $ 24.40 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 11/29/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 11/29/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 11/29/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 11/30/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 11/30/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 11/30/17 | $ 37.02 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 11/30/17 | $ 13.57 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 11/30/17 | $ 3.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 11/30/17 | $ 31.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 11/30/17 | $ 6.55 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 11/30/17 | $ 36.47 | Per Diem meal expenses in Puerto Rico. |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Transportation | Keys, Jamie | 11/1/17 | $ 17.55 | Overtime taxi from New York, NY office to home. |
| Transportation | Lavin, Kevin | 11/3/17 | $ 100.00 | Taxi from home to airport (JFK). |
| Transportation | Kim, Hyejin | 11/6/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 11/6/17 | $ 85.31 | Taxi from home to airport (JFK). |
| Transportation | Keys, Jamie | 11/7/17 | $ 10.88 | Overtime taxi from New York, NY office to home. |
| Transportation | Kim, Hyejin | 11/7/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 11/8/17 | $ 11.16 | Overtime taxi from New York, NY office to home. |
| Transportation | Kim, Hyejin | 11/8/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 11/9/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 11/9/17 | $ 52.57 | Taxi from airport (JFK) to home. |
| Transportation | Graham, Deanne | 11/10/17 | $ 22.80 | Overtime taxi from New York, NY office to home. |
| Transportation | Frankum, Adrian | 11/13/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 11/13/17 | $ 100.00 | Taxi from home to airport (EWR). |
| Transportation | Graham, Deanne | 11/13/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 11/13/17 | $ 48.10 | Taxi from home to airport (JFK). |
| Transportation | Kim, Hyejin | 11/13/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 11/13/17 | $ 85.31 | Taxi from home to airport (JFK). |
| Transportation | Samuels, Melanie | 11/13/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 11/13/17 | $ 57.47 | Taxi from home to airport (EWR). |
| Transportation | Frankum, Adrian | 11/14/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 11/14/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 11/14/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 11/14/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 11/15/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 11/15/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 11/15/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 11/15/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 11/16/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 11/16/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 11/16/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 11/16/17 | $ 55.80 | Taxi from airport (JFK) to home. |
| Transportation | Samuels, Melanie | 11/16/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 11/17/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 11/17/17 | $ 100.00 | Taxi from airport (EWR) to home. |
| Transportation | Graham, Deanne | 11/17/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 11/17/17 | $ 52.19 | Taxi from airport (JFK) to home. |
| Transportation | Samuels, Melanie | 11/17/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 11/17/17 | $ 22.78 | Taxi from airport (DFW) to home. |
| Transportation | Graham, Deanne | 11/19/17 | $ 25.13 | Overtime taxi from home to New York, NY office. |
| Transportation | Graham, Deanne | 11/19/17 | $ 28.88 | Overtime taxi from New York, NY office to home. |
| Transportation | Keys, Jamie | 11/19/17 | $ 19.86 | Overtime taxi from New York, NY office to home. |
| Transportation | Keys, Jamie | 11/19/17 | $ 17.87 | Overtime taxi from New York, NY office to home. |
| Transportation | Graham, Deanne | 11/20/17 | $ 30.72 | Overtime taxi from New York, NY office to home. |
| Transportation | Keys, Jamie | 11/23/17 | $ 33.35 | One-way mileage from airport (PHL) to home. |
| Transportation | Berger, Mark | 11/27/17 | $ 42.01 | Taxi from home to airport (MDW). |
| Transportation | Crisalli, Paul | 11/27/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 11/27/17 | $ 100.00 | Taxi from home to airport (JFK). |

Exhibit D
January 30, 2018 / #PR00005

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Transportation | Frankum, Adrian | 11/27/17 | $ 100.00 | Taxi from home to airport (EWR). |
| Transportation | Graham, Deanne | 11/27/17 | $ 49.93 | Taxi from home to airport (JFK). |
| Transportation | Kim, Hyejin | 11/27/17 | $ 79.35 | Taxi from home to airport (JFK). |
| Transportation | Samuels, Melanie | 11/27/17 | $ 23.65 | Taxi from home to airport (DFW). |
| Transportation | Graham, Deanne | 11/28/17 | $ 4.70 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Lavin, Kevin | 11/28/17 | $ 100.00 | Taxi from home to airport (JFK). |
| Transportation | Porter, Lucas | 11/28/17 | $ 74.44 | Taxi from home to airport (EWR). |
| Transportation | Porter, Lucas | 11/28/17 | $ 20.00 | Taxi from home to New York, NY office. |
| Transportation | Rinaldi, Scott | 11/28/17 | $ 12.24 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 11/29/17 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Kim, Hyejin | 11/29/17 | $ 3.39 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Lavin, Kevin | 11/29/17 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Porter, Lucas | 11/29/17 | $ 3.39 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 11/29/17 | $ 11.19 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 11/30/17 | $ 100.00 | Taxi from airport (EWR) to home. |
| Transportation | Graham, Deanne | 11/30/17 | $ 29.15 | Overtime taxi from office to home. |
| Transportation | Graham, Deanne | 11/30/17 | $ 68.71 | Taxi from airport (JFK) to office. |
| Transportation | Keys, Jamie | 11/30/17 | $ 59.51 | Taxi from airport (JFK) to home. |
| Transportation | Kim, Hyejin | 11/30/17 | $ 53.41 | Taxi from airport (JFK) to home. |
| Transportation | Porter, Lucas | 11/30/17 | $ 13.78 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 11/30/17 | $ 48.18 | Taxi from airport (JFK) to home. |
| Transportation | Rinaldi, Scott | 11/30/17 | $ 11.55 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 11/30/17 | $ 8.30 | Roundtrip tolls to/from airport (RIC). |
| Transportation | Rinaldi, Scott | 11/30/17 | $ 31.03 | Roundtrip mileage to/from airport (RIC). |
| Transportation | Rinaldi, Scott | 11/30/17 | $ 48.00 | Parking at airport (RIC). |
| Transportation | Samuels, Melanie | 11/30/17 | $ 66.37 | Taxi from airport (EWR) to home. |
| **TOTAL** | | | **$ 36,498.89** | |

<u>EXHIBIT G</u>

MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017

**ankura**
COLLABORATION DRIVES RESULTS™

February 12, 2018

Justo Gonzalez, P.E.
Executive Director
Puerto Rico Electric Power Authority
PO Box 364267
San Juan, Puerto Rico 00936-4267

RE:    **SIXTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
DECEMBER 1, 2017 TO DECEMBER 31, 2017**

Dear Executive Director,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and
Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the sixth
monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of
December 1, 2017 through December 31, 2017.

Pursuant to the professional services agreement between The Puerto Rico Electric Power
Authority and Ankura Consulting Group, LLC dated July 17, 2017, we certify under penalty of
nullity that no public servant of the Puerto Rico Electric Power Authority, their respective
subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the
contractual relationship which is the basis of this invoice. If such benefit or profit exists, the
required waiver has been obtained prior to entering into the Agreement.  The only consideration
to be received in exchange for the delivery of goods or for services provided is the agreed-upon
price that has been negotiated with an authorized representative of the Puerto Rico Electric
Power Authority.  The total amount shown on this invoice is true and correct.  The services have
been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Kevin Lavin
Co-President

Enclosure

270 Muñoz Rivera Avenue, Suite 302, San Juan, PR 00918
+1.787.705.3926 Main
**ankura.com**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17-04780 (LTS) |
| | ) | |
| PUERTO RICO ELECTRIC POWER | ) | |
| AUTHORITY ("PREPA") | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO SIXTH MONTHLY FEE STATEMENT OF ANKURA
CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017**

Name of Applicant:                   Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:            Debtor

Period for which compensation
and reimbursement is sought:         December 1, 2017 through December 31, 2017

Amount of compensation sought
as actual, reasonable and necessary: $962,407.00

Amount of expense reimbursement
sought as actual, reasonable and
necessary:                           $47,336.43

Invoice Date / Number                February 12, 2018 / #PR00006

This is a:  __X__ monthly _____ interim _____ final application.

This is Ankura's sixth monthly fee statement in this case.

---

[1] The last four (4) digits of PREPA's federal tax identification number is 3747.

1. This is the sixth monthly fee statement (the "Fee Statement") of Ankura Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order"). Ankura seeks: (a) payment of compensation in the amount of $866,166.30 (90% of $962,407.00 of fees on account of reasonable and necessary professional services rendered to the Debtor by Ankura) and (b) reimbursement of actual and necessary costs and expenses in the amount of $47,336.43 incurred by Ankura during the period of December 1, 2017 through December 31, 2017 (the "Fee Period"). In accordance with the PSA ("Professional Services Agreement"), travel time was excluded from the billable fees included herein. Actual expenses incurred during the fee period were $65,377.87 and Ankura has eliminated $18,041.44 from this out-of-pocket expense reimbursement request that believes should not be reimbursed by the Debtor.

2. Pursuant to this Fee Statement, Ankura has attached the following exhibits:

   a. Exhibit A – Summary schedule showing professional fees by task code;

   b. Exhibit B – Summary schedule showing the professionals who performed services, the number of hours spent, the respective professional's billing rate, and the total fees for such services;

   c. Exhibit C – Complete accounting of professional fees including itemized time records in chronological order for which an award of compensation is sought. The itemized records include: i) the date each service was rendered; ii) the professional(s) who performed the service; iii) a description of the services rendered; and iv) the time spent performing the service in increments of tenths of

an hour; and

    d.  Exhibit D – Summary by expense category and complete accounting of actual and necessary expenses incurred by professionals in chronological order for which reimbursement is sought.  The itemized records include: i) the date each expense was incurred; ii) the professional(s) who incurred the expense; iii) a description of the expense incurred; and iv) the amount of each expense for which reimbursement is sought.

## **NOTICE**

Pursuant to the Interim Compensation Order, Ankura has provided notice of this Fee Statement to:

    a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

    b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

    c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

    d.  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

    e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f.  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

g.  attorneys for the Official Committee of Retired Employees, Jenner &
Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon,
Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark
Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root,
Esq.;

h.  attorneys for the Official Committee of Retired Employees, Bennazar,
García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de
León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.  the fee examiner, as retained with Court approval, Godfey & Kahn, S.C.,
One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C.
Williamson.

EXHIBIT A

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional  Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Fiscal Plan and Operational Related Matters** | | | |
| 1 | Financial Operating Results and Related | 1.4 | $          850.00 |
| 3 | Fiscal Plan and Implementation | 646.1 | 363,095.50 |
| 9 | PMO Related | 2.3 | 1,426.00 |
| 30 | Procurement Compliance | 22.6 | 14,892.50 |
| **Liquidity Related Matters** | | | |
| 2 | Cash and Liquidity Analysis | 629.4 | 381,549.50 |
| **Title III Matters** | | | |
| 15 | Analysis for First Day and Other Pleadings | 3.5 | 2,753.00 |
| 27 | Executory Contracts - Contract Assumption / Rejection | 26.1 | 13,375.00 |
| 25 | Preparation of Fee Statements and Applications | 97.6 | 45,294.50 |
| 14 | Title III Reporting | 81.1 | 37,477.50 |
| 4 | Trade Vendor Matters | 2.3 | 977.50 |
| **Other Matters** | | | |
| 21 | General Case Management | 2.1 | 1,733.00 |
| 22 | General Meetings with Client and Advisors | 49.0 | 29,126.00 |
| 50 | General Meetings with FOMB, UCC and/or Advisors | 99.3 | 59,680.50 |
| 23 | General Meetings with Other Parties | 15.2 | 10,176.50 |
| **TOTAL** | | **1,678.0** | **$    962,407.00** |

Exhibit A
February 12, 2018 / #PR00006

## EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Lavin, Kevin | Co-President | $   900.00 | 20.3 | $   18,270.00 |
| Batlle, Fernando | Senior Managing Director | $   800.00 | 18.7 | 14,960.00 |
| Crisalli, Paul | Senior Managing Director | $   875.00 | 171.4 | 149,975.00 |
| Frankum, Adrian | Senior Managing Director | $   850.00 | 114.1 | 96,985.00 |
| San Miguel, Jorge | Senior Managing Director | $   620.00 | 217.2 | 134,664.00 |
| Gil, Gerard | Managing Director | $   500.00 | 174.6 | 87,300.00 |
| Rinaldi, Scott | Managing Director | $   785.00 | 127.0 | 99,695.00 |
| Berger, Mark | Senior Director | $   675.00 | 143.9 | 97,132.50 |
| Porter, Lucas | Director | $   450.00 | 177.5 | 79,875.00 |
| Samuels, Melanie | Director | $   525.00 | 28.6 | 15,015.00 |
| Graham, Deanne | Senior Associate | $   425.00 | 75.5 | 32,087.50 |
| Klein, Joseph | Senior Associate | $   400.00 | 5.1 | 2,040.00 |
| Llompart, Sofia | Senior Associate | $   330.00 | 147.5 | 48,675.00 |
| Crowley, William | Associate | $   330.00 | 3.8 | 1,254.00 |
| Federlin, James | Associate | $   330.00 | 12.1 | 3,993.00 |
| Keys, Jamie | Associate | $   330.00 | 126.0 | 41,580.00 |
| Kim, Hyejin | Associate | $   380.00 | 78.7 | 29,906.00 |
| Rivera Smith, Nathalia | Associate | $   250.00 | 36.0 | 9,000.00 |
| **TOTAL** | | | **1,678.0** | **$   962,407.00** |

Exhibit B
February 12, 2018 / #PR00006

EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | Porter, Lucas | 12/1/17 | 2.9 | Review and revise restoration report to include updated data on damage and restoration resources and efforts. |
| 2 | Crisalli, Paul | 12/1/17 | 2.8 | Prepare responses to data request related to the community disaster loan. |
| 3 | Porter, Lucas | 12/1/17 | 2.5 | Review damage reports and rebuild assessments to inform restoration section of the fiscal plan. |
| 3 | Kim, Hyejin | 12/1/17 | 2.3 | Incorporate updates on Generation progress and line restoration from the electric system reestablishment plan into restoration plan. |
| 3 | Porter, Lucas | 12/1/17 | 2.2 | Analyze damage report data for restoration plan. |
| 3 | San Miguel, Jorge | 12/1/17 | 2.2 | Participate in daily meeting with representatives from U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, materials procurement, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 3 | Kim, Hyejin | 12/1/17 | 2.1 | Revise timeline of hurricane-related status updates and distribution line restorations. |
| 3 | Berger, Mark | 12/1/17 | 2.0 | Revise distribution section of the restoration plan for consistency throughout each section of the document. |
| 2 | Llompart, Sofia | 12/1/17 | 1.9 | Participate in meeting with J. Estrada (PREPA) to review revenue projection methodology to be sent to U.S. Treasury. |
| 50 | San Miguel, Jorge | 12/1/17 | 1.8 | Participate on Financial Oversight and Management Board call with G. Gil (ACG) and A. Frankum (ACG) and representatives from McKinsey and PREPA. |
| 50 | Frankum, Adrian | 12/1/17 | 1.8 | Participate on Financial Oversight and Management Board call with G. Gil (ACG) and J. San Miguel (ACG) and representatives from McKinsey and PREPA. |
| 3 | Berger, Mark | 12/1/17 | 1.8 | Review and revise communications section of restoration plan based on discussion with the information technology director at PREPA. |
| 25 | Graham, Deanne | 12/1/17 | 1.8 | Revise the July 2017 expense analysis for updated airfare limits for inclusion in the fee statement. |
| 50 | San Miguel, Jorge | 12/1/17 | 1.6 | Prepare for meeting with representatives from McKinsey, Proskauer, Citi, and Bank of America Merrill Lynch regarding cash flow, restoration plan and macro resource planning. |
| 2 | Rinaldi, Scott | 12/1/17 | 1.4 | Participate on telephone call with J. Keys (ACG) regarding Federal Emergency Management Agency project worksheets tracking. |
| 2 | Keys, Jamie | 12/1/17 | 1.4 | Participate on telephone call with S. Rinaldi (ACG) regarding Federal Emergency Management Agency project worksheets tracking. |
| 2 | Llompart, Sofia | 12/1/17 | 1.4 | Participate in meeting with N. Morales (PREPA) and J. Androver (PREPA) to finalize U.S. Treasury data request submission. |
| 25 | Keys, Jamie | 12/1/17 | 1.4 | Update July 2017 fee statements for submission to S. Rinaldi (ACG). |
| 23 | San Miguel, Jorge | 12/1/17 | 1.3 | Participate in meeting with L. Bernal (USDA) regarding critical loads for the Pharmaceutical Industry Association, mitigation efforts and planning for PREPA. |
| 30 | San Miguel, Jorge | 12/1/17 | 1.3 | Participate in meeting with O. Chavez (AAFAF) regarding the Office of Contract and Procurement Compliance efforts on the Federal Emergency Management Agency reimbursement process for PREPA contractors. |
| 2 | Rinaldi, Scott | 12/1/17 | 1.2 | Participate on telephone call with J. Keys (ACG) regarding Federal Emergency Management Agency project worksheets action items. |

Exhibit C
February 12, 2018 / #PR00006

1 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Keys, Jamie | 12/1/17 | 1.2 | Participate on telephone call with S. Rinaldi (ACG) regarding Federal Emergency Management Agency project worksheets action items. |
| 14 | Graham, Deanne | 12/1/17 | 1.2 | Revise the creditor list global notes based on comments received from N. Haynes (GT) regarding format and preparation approach. |
| 50 | Gil, Gerard | 12/1/17 | 1.2 | Participate on conference call with the Financial Oversight and Management Board working group. |
| 3 | Crisalli, Paul | 12/1/17 | 1.1 | Participate on weekly transformation plan working group call with representatives from AAFAF, McKinsey, PREPA, Ankura, Rothschild, Bank of America Merrill Lynch, O'Melveny & Myers and Greenberg Traurig. |
| 14 | Graham, Deanne | 12/1/17 | 1.1 | Reconcile the employee obligations schedule of the creditor list to the general ledger. |
| 2 | Llompart, Sofia | 12/1/17 | 0.9 | Participate on telephone call with P. Crisalli (ACG) and G. Gil (ACG) follow-up items pertaining to the call with representatives from the U.S. Treasury. |
| 2 | Crisalli, Paul | 12/1/17 | 0.9 | Participate on telephone call with G. Gil (ACG) and S. Llompart (ACG) regarding liquidity update and financial model workstream work plan. |
| 2 | Batlle, Fernando | 12/1/17 | 0.9 | Review documentation package prepared for the U.S. Treasury as part of the community disaster loan request. |
| 2 | Llompart, Sofia | 12/1/17 | 0.8 | Update revenue projection methodology presentation to reflect latest comments from J. Estrada (PREPA) and P. Crisalli (ACG). |
| 3 | San Miguel, Jorge | 12/1/17 | 0.8 | Review notes circulated by PREPA on restoration data, progress report and materials status. |
| 3 | San Miguel, Jorge | 12/1/17 | 0.8 | Participate on daily update call with representatives from PREPA regarding restoration, schedules, energization rates, communication systems for client service, reimbursements and related issues impacting the fiscal plan, cash flow and restoration. |
| 27 | Klein, Joseph | 12/1/17 | 0.8 | Prepare schedule of non-residential real property landlords to receive lease extension notification. |
| 27 | Graham, Deanne | 12/1/17 | 0.7 | Participate on telephone call with representatives from Greenberg Traurig, Pietrantoni Mendez & Alvarez, M. Samuels (ACG), and J. Klein (ACG) to discuss non-residential real property lease extensions. |
| 27 | Samuels, Melanie | 12/1/17 | 0.7 | Participate on telephone call with representatives from Greenberg Traurig, Pietrantoni Mendez & Alvarez, J. Klein (ACG), and D. Graham (ACG) to discuss non-residential real property lease extensions. |
| 27 | Klein, Joseph | 12/1/17 | 0.7 | Participate on telephone call with representatives from Greenberg Traurig, Pietrantoni Mendez & Alvarez, M. Samuels (ACG), and D. Graham (ACG) to discuss non-residential real property lease extensions. |
| 27 | Rinaldi, Scott | 12/1/17 | 0.6 | Participate on telephone call with M. Samuels (ACG), D. Graham (ACG), N. Haynes (GT), L. Muchnik (GT) and M. Mendez (PMA) regarding approach and deadline for noticing landlords. |
| 27 | Samuels, Melanie | 12/1/17 | 0.6 | Participate on telephone call with S. Rinaldi (ACG), D. Graham (ACG), N. Haynes (GT), L. Muchnik (GT) and M. Mendez (PMA) regarding approach and deadline for noticing landlords. |

Exhibit C
February 12, 2018 / #PR00006

2 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 27 | Graham, Deanne | 12/1/17 | 0.6 | Participate on telephone call with S. Rinaldi (ACG), M. Samuels (ACG), N. Haynes (GT), L. Muchnik (GT) and M. Mendez (PMA) regarding approach and deadline for noticing landlords. |
| 2 | Gil, Gerard | 12/1/17 | 0.6 | Participate on telephone call with P. Crisalli (ACG) and S. Llompart (ACG) regarding liquidity update and financial model workstream work plan (partial). |
| 2 | Lavin, Kevin | 12/1/17 | 0.6 | Correspond with F. Batlle (ACG) regarding documentation to be submitted to the U.S. Treasury as part of the community disaster loan request. |
| 3 | Batlle, Fernando | 12/1/17 | 0.6 | Correspond with G. Gil (ACG) regarding fiscal plan outline topics and project worksheets process. |
| 3 | Berger, Mark | 12/1/17 | 0.6 | Review inconsistent transmission data for purpose of inclusion in emergency restoration plan. |
| 25 | Samuels, Melanie | 12/1/17 | 0.6 | Prepare Title III fee analysis for the period of July 2017 through September 2017 for S. Rinaldi (ACG). |
| 25 | Graham, Deanne | 12/1/17 | 0.6 | Prepare summary analysis detailing the time charged and additional description of tasks performed related to the Title III task codes for all fee statements. |
| 50 | Gil, Gerard | 12/1/17 | 0.6 | Participate on conference call with representatives from the Unsecured Creditors Committee to discuss status of insurance payment process. |
| 50 | Frankum, Adrian | 12/1/17 | 0.5 | Participate in meeting with G. Gil (ACG) to discuss Federal Emergency Management Agency reimbursement process in preparation for conference call with the Financial Oversight and Management Board working group. |
| 50 | Gil, Gerard | 12/1/17 | 0.5 | Participate in meeting with A. Frankum (ACG) to discuss Federal Emergency Management Agency reimbursement process in preparation for conference call with the Financial Oversight and Management Board working group. |
| 22 | San Miguel, Jorge | 12/1/17 | 0.5 | Participate on conference call with T. Filsinger (Filsinger Energy), G. Germeroth (Filsinger Energy), G. Gil (ACG) and K. Lavin (ACG) to discuss various workstreams. |
| 22 | Lavin, Kevin | 12/1/17 | 0.5 | Participate on conference call with T. Filsinger (Filsinger Energy), G. Germeroth (Filsinger Energy), G. Gil (ACG) and J. San Miguel (ACG) to discuss various workstreams. |
| 22 | Gil, Gerard | 12/1/17 | 0.5 | Participate on conference call with T. Filsinger (Filsinger Energy), G. Germeroth (Filsinger Energy), K. Lavin (ACG) and J. San Miguel (ACG) to discuss various workstreams. |
| 2 | Llompart, Sofia | 12/1/17 | 0.5 | Prepare requested documentation package to be sent to the U.S. Treasury. |
| 3 | Berger, Mark | 12/1/17 | 0.5 | Prepare and send emails requesting specific data from representatives from PREPA in order to update restoration plan. |
| 22 | Frankum, Adrian | 12/1/17 | 0.5 | Prepare report to the board of directors regarding the status of the project worksheets process. |
| 14 | Graham, Deanne | 12/1/17 | 0.4 | Participate on telephone call with S. Rinaldi (ACG), M. Samuels (ACG), N. Haynes (GT) and L. Muchnik (GT) regarding approach and format of the creditor list. |
| 14 | Samuels, Melanie | 12/1/17 | 0.4 | Participate on telephone call with S. Rinaldi (ACG), D. Graham (ACG), N. Haynes (GT) and L. Muchnik (GT) regarding approach and format of the creditor list. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 14 | Rinaldi, Scott | 12/1/17 | 0.4 | Participate on telephone call with D. Graham (ACG), M. Samuels (ACG), N. Haynes (GT) and L. Muchnik (GT) regarding approach and format of the creditor list. |
| 2 | Porter, Lucas | 12/1/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) regarding financial modeling work plan. |
| 2 | Crisalli, Paul | 12/1/17 | 0.4 | Participate on telephone call with L. Porter (ACG) regarding financial modeling work plan. |
| 30 | Rinaldi, Scott | 12/1/17 | 0.4 | Participate on daily morning status meeting with representatives of the Office of Contract and Procurement Compliance team and O. Chavez (AAFAF) (partial). |
| 2 | Llompart, Sofia | 12/1/17 | 0.4 | Participate in meeting with U.S. Treasury call to review submitted documentation. |
| 2 | Llompart, Sofia | 12/1/17 | 0.4 | Update page related to the contribution in lieu of taxes and the subsidies page per J. Estrada (PREPA) comments, to be sent to the U.S. Treasury. |
| 2 | Crisalli, Paul | 12/1/17 | 0.4 | Review daily cash report and bank account balances provided by PREPA. |
| 2 | Frankum, Adrian | 12/1/17 | 0.4 | Review community disaster loan structure outline from Greenberg Traurig for liquidity purposes. |
| 2 | Gil, Gerard | 12/1/17 | 0.4 | Prepare for conference call regarding the status of insurance payment process. |
| 3 | Crisalli, Paul | 12/1/17 | 0.4 | Review restoration plan and provide comments to M. Berger (ACG). |
| 3 | Crisalli, Paul | 12/1/17 | 0.4 | Prepare for weekly transformation plan working group call. |
| 50 | Batlle, Fernando | 12/1/17 | 0.4 | Review presentation for McKinsey in preparation for working group call. |
| 2 | Crisalli, Paul | 12/1/17 | 0.3 | Participate on telephone call with S. Llompart (ACG) and N. Morales (PREPA) regarding cash balances and community disaster loan data request. |
| 2 | Llompart, Sofia | 12/1/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) and N. Morales (PREPA) regarding cash balances and community disaster loan data request. |
| 2 | Crisalli, Paul | 12/1/17 | 0.3 | Participate on telephone call with S. Llompart (ACG) regarding community disaster loan data request follow-up items. |
| 2 | Llompart, Sofia | 12/1/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) regarding community disaster loan data request follow-up items. |
| 2 | Llompart, Sofia | 12/1/17 | 0.3 | Correspond with J. Estrada (PREPA) and J. Androver (PREPA) to follow-up regarding the U.S. Treasury data request. |
| 2 | Batlle, Fernando | 12/1/17 | 0.2 | Participate on telephone conversation with J. Rodriguez (BAML) to discuss community disaster loan request process and due diligence. |
| 2 | Llompart, Sofia | 12/1/17 | 0.2 | Update U.S. Treasury data request tracker with latest information. |
| 25 | Keys, Jamie | 12/2/17 | 3.8 | Update fee statement expense analysis for airfare amounts. |
| 3 | Porter, Lucas | 12/2/17 | 3.7 | Prepare and update restoration report with new data from J. San Miguel (ACG) and M Toro (PREPA). |
| 3 | San Miguel, Jorge | 12/2/17 | 2.9 | Review and revise restoration plan presentation to incorporate related updates on transmission, distribution and materials. |
| 3 | Gil, Gerard | 12/2/17 | 2.2 | Review and address comments from J. San Miguel (ACG) regarding restoration plan update and provide comments to H. Kim (ACG) and M. Berger (ACG). |
| 2 | Rinaldi, Scott | 12/2/17 | 1.5 | Analyze information and data provided by PREPA with respect to the preparation of peaking generators reimbursement rate. |
| 3 | Porter, Lucas | 12/2/17 | 1.3 | Analyze damage report data for restoration and fiscal plans. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 50 | Gil, Gerard | 12/2/17 | 1.3 | Review and revise documentation discussed in the weekly Financial Oversight and Management Board meeting. |
| 3 | San Miguel, Jorge | 12/2/17 | 0.9 | Participate on daily update call with representatives from PREPA regarding restoration, schedules, energization rates, communication systems for client service, reimbursements and related issues impacting fiscal, cash flow and restoration. |
| 2 | Gil, Gerard | 12/2/17 | 0.5 | Review materials discussed on conference call with representatives from the U.S. Treasury regarding the community disaster loan program and follow-up on pending items. |
| 2 | Rinaldi, Scott | 12/2/17 | 0.5 | Prepare for project worksheets working group call. |
| 3 | Berger, Mark | 12/2/17 | 0.5 | Review restoration plan to analyze changes that need to be make for next version of the same. |
| 3 | San Miguel, Jorge | 12/2/17 | 0.4 | Review notes circulated by PREPA from meeting regarding restoration, schedules, energization rates, communication systems for client service, reimbursements and related issues impacting fiscal, cash flow and restoration. |
| 3 | San Miguel, Jorge | 12/2/17 | 0.2 | Participate in meeting with G. Gil (ACG) to discuss restoration plan updates. |
| 3 | Gil, Gerard | 12/2/17 | 0.2 | Participate in meeting with J. San Miguel (ACG) to discuss restoration plan updates. |
| 3 | Gil, Gerard | 12/3/17 | 3.5 | Prepare transformation plan considering related materials prepared by advisors of the Financial Oversight and Management Board. |
| 3 | Berger, Mark | 12/3/17 | 3.0 | Prepare charts and graphs incorporating updated distribution data to better display data to management. |
| 50 | Llompart, Sofia | 12/3/17 | 2.7 | Prepare comparison between budget for first quarter of fiscal year 2018 and actual results for the Financial Oversight and Management Board public meeting on 12/05/17. |
| 3 | Porter, Lucas | 12/3/17 | 2.5 | Review and analyze restoration progress data for transmission and distribution assets. |
| 2 | Crisalli, Paul | 12/3/17 | 1.1 | Participate on telephone call regarding Commonwealth liquidity slides related to PREPA with representatives from AAFAF, O'Melveny & Myers, Greenberg Traurig, Rothschild, Conway Mackenzie and Bank of America Merrill Lynch. |
| 23 | Berger, Mark | 12/3/17 | 1.0 | Process changes to the Pharmaceutical Industry Association summary slides based on updated information received from the distribution department. |
| 3 | San Miguel, Jorge | 12/3/17 | 1.0 | Correspond with representatives from Filsinger Energy Partners regarding update meetings to be held in the following week with representatives from PREPA. |
| 23 | San Miguel, Jorge | 12/3/17 | 1.0 | Consolidate critical load information related to the Pharmaceutical Industry Association for distribution to representatives from the U.S. Department of Agriculture. |
| 30 | San Miguel, Jorge | 12/3/17 | 0.9 | Correspond with O. Chavez (AAFAF) regarding the Federal Emergency Management Agency responses related to Cobra Energy and procurement process. |
| 2 | San Miguel, Jorge | 12/3/17 | 0.8 | Review notes from A. Frankum (ACG) regarding project worksheets matters pertaining to the Cobra Energy contract. |
| 3 | San Miguel, Jorge | 12/3/17 | 0.8 | Correspond with representatives from PREPA regarding update meetings to be held in the following week with representatives from Filsinger Energy Partners. |

Exhibit C
February 12, 2018 / #PR00006

5 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 3 | San Miguel, Jorge | 12/3/17 | 0.8 | Participate on daily update call with representatives from PREPA regarding restoration, schedules, energization rates, communication systems for client service, reimbursements and related issues impacting fiscal, cash flow and restoration. |
| 30 | San Miguel, Jorge | 12/3/17 | 0.7 | Correspond with representatives from Ankura regarding project worksheets and the Office of Contract and Procurement Compliance coordination. |
| 2 | Crisalli, Paul | 12/3/17 | 0.5 | Review commonwealth liquidity slides and provide comments to F. Batlle (ACG). |
| 3 | Porter, Lucas | 12/3/17 | 0.5 | Review resiliency rebuild report to inform restoration section of the fiscal plan. |
| 50 | Crisalli, Paul | 12/3/17 | 0.4 | Provide comments to F. Battle (ACG) regarding questions to 13-week and 7-quarter liquidity cash flows forecast from McKinsey. |
| 50 | Lavin, Kevin | 12/3/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) and P. Crisalli (ACG) to discuss request from McKinsey regarding the 13-week and 7-quarter cash flow forecasts. |
| 50 | Batlle, Fernando | 12/3/17 | 0.3 | Participate on telephone call with K. Lavin (ACG) and P. Crisalli (ACG) to discuss request from McKinsey regarding the 13-week and 7-quarter cash flow forecasts. |
| 50 | Crisalli, Paul | 12/3/17 | 0.3 | Participate on telephone call with K. Lavin (ACG) and F. Batlle (ACG) to discuss request from McKinsey regarding the 13-week and 7-quarter cash flow forecasts. |
| 50 | Crisalli, Paul | 12/3/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) to discuss cash flow presentation for the Financial Oversight and Management Board. |
| 50 | Batlle, Fernando | 12/3/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) to discuss cash flow presentation for the Financial Oversight and Management Board. |
| 50 | Batlle, Fernando | 12/3/17 | 0.3 | Participate on telephone call with S. Llompart (ACG) to discuss cash flow forecast for liquidity presentation for the Financial Oversight and Management Board. |
| 50 | Llompart, Sofia | 12/3/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) to discuss cash flow forecast for liquidity presentation for the Financial Oversight and Management Board. |
| 2 | Crisalli, Paul | 12/3/17 | 0.3 | Review budget to actual documents and provide comments to N. Morales (PREPA). |
| 22 | San Miguel, Jorge | 12/3/17 | 0.2 | Review notes of meeting circulated by PREPA. |
| 23 | San Miguel, Jorge | 12/3/17 | 0.2 | Correspond with representatives from the Pharmaceutical Industry Association regarding critical load information and potential participation in Transformation Advisory Council with board of directors. |
| 3 | Porter, Lucas | 12/4/17 | 4.0 | Prepare restoration report with restoration progress data for transmission and distribution. |
| 3 | Berger, Mark | 12/4/17 | 3.0 | Review and revise latest draft of emergency restoration plan. |
| 3 | Porter, Lucas | 12/4/17 | 3.0 | Review and comment on fiscal plan outline. |
| 2 | Crisalli, Paul | 12/4/17 | 2.5 | Develop bank accounts and flow of funds presentation template in response to the U.S. Treasury and the Federal Emergency Management Agency requests. |
| 3 | Kim, Hyejin | 12/4/17 | 2.5 | Summarize progress to date based on transmission and distribution reports. |

Exhibit C
February 12, 2018 / #PR00006

6 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Kim, Hyejin | 12/4/17 | 2.4 | Create subcontractor organization chart for restoration plan. |
| 2 | Crisalli, Paul | 12/4/17 | 2.3 | Develop weekly cash flow presentation for U.S. Treasury and the Federal Emergency Management Agency request. |
| 25 | Keys, Jamie | 12/4/17 | 2.2 | Revise September 2017 fee statement expenses for review by S. Rinaldi (ACG). |
| 2 | Llompart, Sofia | 12/4/17 | 2.1 | Participate in meeting with V. Rivera (PREPA) to discuss bank account statement descriptions. |
| 3 | Porter, Lucas | 12/4/17 | 2.0 | Review and comment on Puerto Rico Energy Resiliency working group rebuild report. |
| 3 | Gil, Gerard | 12/4/17 | 2.0 | Participate in meeting with S. Pratt (RTH) to discuss the fiscal plan and transformation plan approach and content. |
| 2 | Llompart, Sofia | 12/4/17 | 1.8 | Update bank accounts and flow of funds diagram in the presentation for U.S. Treasury. |
| 25 | Rinaldi, Scott | 12/4/17 | 1.8 | Perform final review of the July monthly fee statement and provide comments to J. Keys (ACG) and D. Graham (ACG). |
| 2 | Llompart, Sofia | 12/4/17 | 1.4 | Prepare bridge analysis between the 10/24/17 forecast and the 11/29/17 forecast of the 13-week cash flow. |
| 2 | Frankum, Adrian | 12/4/17 | 1.3 | Participate in meeting with G. Targa (PREPA) to review process used for accounting for inventory for project worksheets and to revise it to prevent double counting. |
| 3 | Gil, Gerard | 12/4/17 | 1.1 | Participate on conference call with G. Loran (AAFAF), A. Otero (AAFAF), K. Lavin (ACG) and representatives from Navigant to discuss report on damage assessment and Build Back Better approach. |
| 3 | Lavin, Kevin | 12/4/17 | 1.1 | Participate on conference call with G. Loran (AAFAF), A. Otero (AAFAF), G. Gil (ACG) and representatives from Navigant to discuss report on damage assessment and Build Back Better approach. |
| 2 | Keys, Jamie | 12/4/17 | 1.1 | Review Federal Emergency Management Agency project worksheets notes per meeting with project worksheets working group. |
| 2 | Llompart, Sofia | 12/4/17 | 1.1 | Match unit identification numbers with governmental entity description in the accounts receivable aging for government receivables. |
| 3 | Gil, Gerard | 12/4/17 | 1.1 | Participate in meeting with F. Padilla (PREPA) to discuss pending matters related to fiscal plan update. |
| 2 | Keys, Jamie | 12/4/17 | 1.0 | Participate in working group meeting with S. Rinaldi (ACG), A. Frankum (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement open items and next steps. |
| 2 | Rinaldi, Scott | 12/4/17 | 1.0 | Participate in working group meeting with A. Frankum (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement open items and next steps. |
| 2 | Frankum, Adrian | 12/4/17 | 1.0 | Participate in working group meeting with S. Rinaldi (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement open items and next steps. |
| 3 | Frankum, Adrian | 12/4/17 | 1.0 | Participate in meeting with G. Gil (ACG) to discuss fiscal plan sections related to liquidity and the Federal Emergency Management Agency reimbursement. |

Exhibit C
February 12, 2018 / #PR00006

7 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | Gil, Gerard | 12/4/17 | 1.0 | Participate in meeting with A. Frankum (ACG) to discuss fiscal plan sections related to liquidity and the Federal Emergency Management Agency reimbursement. |
| 3 | Porter, Lucas | 12/4/17 | 1.0 | Participate on conference call with representatives from PREPA and the U.S. Army Corps of Engineers to discuss data coordination and consistency for damage assessments and restoration resource reports. |
| 22 | San Miguel, Jorge | 12/4/17 | 1.0 | Participate on telephone call with T. Filsinger (Filsinger Energy) regarding restoration, client service, cash flow and transformation plan matters. |
| 25 | Keys, Jamie | 12/4/17 | 1.0 | Revise September 2017 fee statement word document for fee statement application. |
| 3 | Kim, Hyejin | 12/4/17 | 0.9 | Revise restoration plan to include recovery dashboard. |
| 3 | San Miguel, Jorge | 12/4/17 | 0.9 | Participate on daily update call with representatives from PREPA regarding restoration, schedules, energization rates, communication systems for client service, reimbursements and related issues impacting fiscal, cash flow and restoration. |
| 2 | Frankum, Adrian | 12/4/17 | 0.8 | Participate on conference call with J. San Miguel (ACG), F. Batlle (ACG), P. Crisalli (ACG) and N. Mitchell (GT) to discuss the Cobra Energy contract and the Federal Emergency Management Agency reimbursement process and impact on cash flow. |
| 2 | Batlle, Fernando | 12/4/17 | 0.8 | Participate on conference call with J. San Miguel (ACG), A. Frankum (ACG), P. Crisalli (ACG) and N. Mitchell (GT) to discuss the Cobra Energy contract and the Federal Emergency Management Agency reimbursement process and impact on cash flow. |
| 2 | San Miguel, Jorge | 12/4/17 | 0.8 | Participate on conference call with P. Crisalli (ACG), A. Frankum (ACG), F. Batlle (ACG) and N. Mitchell (GT) to discuss the Cobra Energy contract and the Federal Emergency Management Agency reimbursement process and impact on cash flow. |
| 2 | Crisalli, Paul | 12/4/17 | 0.8 | Participate on conference call with J. San Miguel (ACG), A. Frankum (ACG), F. Batlle (ACG) and N. Mitchell (GT) to discuss the Cobra Energy contract and the Federal Emergency Management Agency reimbursement process and impact on cash flow. |
| 2 | Batlle, Fernando | 12/4/17 | 0.8 | Participate on telephone call with P. Crisalli (ACG) regarding liquidity forecast, emergency spend and U.S. Treasury and the Federal Emergency Management Agency requests. |
| 2 | Crisalli, Paul | 12/4/17 | 0.8 | Participate on telephone call with F. Batlle (ACG) regarding liquidity forecast, emergency spend and U.S. Treasury and the Federal Emergency Management Agency requests. |
| 3 | Gil, Gerard | 12/4/17 | 0.8 | Analyze damage assessment data and revised assumptions for fiscal plan. |
| 2 | Llompart, Sofia | 12/4/17 | 0.7 | Participate on telephone call with P. Crisalli (ACG) regarding liquidity forecast, bank accounts and flow of funds, and U.S. Treasury and Federal Emergency Management Agency requests. |
| 2 | Crisalli, Paul | 12/4/17 | 0.7 | Participate on telephone call with S. Llompart (ACG) regarding liquidity forecast, bank accounts and flow of funds, and U.S. Treasury and Federal Emergency Management Agency requests. |
| 2 | Llompart, Sofia | 12/4/17 | 0.7 | Revise U.S. Treasury document request tracker with latest requested items. |
| 2 | Llompart, Sofia | 12/4/17 | 0.7 | Update bank accounts and flow of funds descriptions in presentation for U.S. Treasury. |
| 2 | Rinaldi, Scott | 12/4/17 | 0.7 | Revise the analysis related to peaking generators. |

Exhibit C
February 12, 2018 / #PR00006

8 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 12/4/17 | 0.7 | Review draft resiliency report and from Ankura team regarding the same. |
| 50 | Llompart, Sofia | 12/4/17 | 0.7 | Prepare questions related to PREPA liquidity for the public meeting of the Financial Oversight and Management Board on 12/5/17. |
| 2 | Crisalli, Paul | 12/4/17 | 0.6 | Participate on telephone call regarding Commonwealth liquidity slides related to PREPA with representatives from AAFAF, O'Melveny & Myers, Greenberg Traurig, Rothschild, Conway Mackenzie and Bank of America Merrill Lynch. |
| 2 | Frankum, Adrian | 12/4/17 | 0.6 | Develop concepts and information sources for the project worksheets key performance indicators report and provide guidance to the team. |
| 3 | Kim, Hyejin | 12/4/17 | 0.6 | Create fiscal plan workplan outline. |
| 3 | San Miguel, Jorge | 12/4/17 | 0.6 | Participate in daily meeting with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, procurement of materials, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 30 | San Miguel, Jorge | 12/4/17 | 0.6 | Participate on telephone call with O. Chavez (AAFAF) regarding Horne CPA and Filsinger Energy Partners, the Federal Emergency Management Agency responses, updates related to meeting with representatives from Horne CPA on reimbursement matters and invoice approvals. |
| 50 | Batlle, Fernando | 12/4/17 | 0.6 | Review various versions of presentations to the Financial Oversight and Management Board eleventh public meeting. |
| 2 | Crisalli, Paul | 12/4/17 | 0.5 | Participate on call with G. Gil (ACG) regarding liquidity forecast, emergency spend and U.S. Treasury and the Federal Emergency Management Agency requests. |
| 2 | Gil, Gerard | 12/4/17 | 0.5 | Participate on call with P. Crisalli (ACG) regarding liquidity forecast, emergency spend and U.S. Treasury and the Federal Emergency Management Agency requests. |
| 3 | San Miguel, Jorge | 12/4/17 | 0.5 | Participate in meeting with A. Frankum (ACG) regarding structure of transformation plan outline and tasks. |
| 3 | Frankum, Adrian | 12/4/17 | 0.5 | Participate in meeting with J. San Miguel (ACG) regarding structure of transformation plan outline and tasks. |
| 2 | Frankum, Adrian | 12/4/17 | 0.5 | Participate in a meeting with S. Rinaldi (ACG) to discuss the initial data and information received from PREPA related to peaking generators and next steps. |
| 2 | Rinaldi, Scott | 12/4/17 | 0.5 | Participate in a meeting with A. Frankum (ACG) to discuss the initial data and information received from PREPA related to peaking generators and next steps. |
| 2 | Rinaldi, Scott | 12/4/17 | 0.5 | Prepare for project worksheets working group call. |
| 25 | Graham, Deanne | 12/4/17 | 0.5 | Prepare final August 2017 fee statement for review by S. Rinaldi (ACG). |
| 25 | Graham, Deanne | 12/4/17 | 0.5 | Prepare final September 2017 fee statements for review by S. Rinaldi (ACG). |
| 25 | Rinaldi, Scott | 12/4/17 | 0.5 | Participate in a meeting with Ankura team to discuss timing and details associated with fee statements and submission of the same. |
| 2 | Frankum, Adrian | 12/4/17 | 0.4 | Participate on telephone call with F. Batlle (ACG), J. San Miguel (ACG), P. Crisalli (ACG) and G. Gil (ACG) regarding emergency spend. |

Exhibit C
February 12, 2018 / #PR00006

9 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | San Miguel, Jorge | 12/4/17 | 0.4 | Participate on telephone call with F. Batlle (ACG), P. Crisalli (ACG), G. Gil (ACG) and A. Frankum (ACG) regarding emergency spend. |
| 2 | Gil, Gerard | 12/4/17 | 0.4 | Participate on telephone call with F. Batlle (ACG), J. San Miguel (ACG), P. Crisalli (ACG) and A. Frankum (ACG) regarding emergency spend. |
| 2 | Crisalli, Paul | 12/4/17 | 0.4 | Participate on telephone call with F. Batlle (ACG), J. San Miguel (ACG), G. Gil (ACG) and A. Frankum (ACG) regarding emergency spend. |
| 2 | Batlle, Fernando | 12/4/17 | 0.4 | Participate on telephone call with G. Gil (ACG), J. San Miguel (ACG), P. Crisalli (ACG) and A. Frankum (ACG) regarding emergency spend. |
| 3 | Lavin, Kevin | 12/4/17 | 0.4 | Participate on conference call with J. San Miguel (ACG) and representatives from AAFAF, Rothschild, Greenberg Traurig and Ankura regarding draft energy resiliency document prepared by Navigant. |
| 3 | San Miguel, Jorge | 12/4/17 | 0.4 | Participate on conference call with K. Lavin (ACG) and representatives from AAFAF, Rothschild, Greenberg Traurig and Ankura regarding draft energy resiliency document prepared by Navigant. |
| 2 | Llompart, Sofia | 12/4/17 | 0.4 | Participate in meeting with J. Roque (PREPA) to discuss bank account statement descriptions. |
| 3 | San Miguel, Jorge | 12/4/17 | 0.4 | Participate on telephone call with C. Torres (PREPA) regarding transmission and distribution restoration timelines, procurement of materials and cash flow for reestablishment of electric service, billing process and revenues. |
| 22 | San Miguel, Jorge | 12/4/17 | 0.4 | Participate on telephone call with T. Filsinger (Filsinger Energy) regarding agenda for the week. |
| 3 | Gil, Gerard | 12/4/17 | 0.3 | Participate on telephone call with J. San Miguel (ACG) to discuss restoration updates and next steps to update the fiscal plan. |
| 3 | San Miguel, Jorge | 12/4/17 | 0.3 | Participate on telephone call with G. Gil (ACG) to discuss restoration updates and next steps to update the fiscal plan. |
| 2 | San Miguel, Jorge | 12/4/17 | 0.3 | Participate in meeting with F. Padilla (PRPEA) regarding the Federal Emergency Management Agency project worksheets. |
| 2 | Batlle, Fernando | 12/4/17 | 0.3 | Review the project worksheets process and status of the transformation plan. |
| 3 | San Miguel, Jorge | 12/4/17 | 0.3 | Correspond with representatives from PREPA for coordination of meetings requested by Filsinger Energy Partners with PREPA officials and securing access to premises. |
| 2 | San Miguel, Jorge | 12/4/17 | 0.3 | Participate in meeting with representatives from Greenberg Traurig regarding spend issues related to the Cobra Energy contract and reimbursement from the Federal Emergency Management Agency. |
| 22 | San Miguel, Jorge | 12/4/17 | 0.3 | Review and revise background documentation on restoration, liquidity, budget and fiscal plan for Filsinger Energy Partners. |
| 3 | San Miguel, Jorge | 12/4/17 | 0.3 | Correspond with T. Filsinger (Filsinger Energy) and other representatives from Filsinger Energy Partners regarding restoration, client service, cash flow and transformation plan matters. |
| 50 | Gil, Gerard | 12/4/17 | 0.3 | Participate on telephone call with S. Rodriguez (PREPA) to discuss status of insurance claims related to the Unsecured Creditors Committee request and need for waiver to use funds. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Lavin, Kevin | 12/4/17 | 0.2 | Participate on telephone call with J. San Miguel (ACG) to discuss restoration updates and next steps to update the fiscal plan. |
| 3 | San Miguel, Jorge | 12/4/17 | 0.2 | Participate on telephone call with K. Lavin (ACG) to discuss restoration updates and next steps to update the fiscal plan. |
| 2 | Frankum, Adrian | 12/4/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) to discuss the Cobra Energy contract, the project worksheets process and cash flow impact. |
| 2 | Batlle, Fernando | 12/4/17 | 0.2 | Participate on telephone call with A. Frankum (ACG) to discuss the Cobra Energy contract, the project worksheets process and cash flow impact. |
| 50 | Lavin, Kevin | 12/4/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) and P. Crisalli (ACG) to discuss the 13-week cash flow questions raised by McKinsey. |
| 50 | Batlle, Fernando | 12/4/17 | 0.2 | Participate on telephone call with K. Lavin (ACG) and P. Crisalli (ACG) to discuss the 13-week cash flow questions raised by McKinsey. |
| 2 | Lavin, Kevin | 12/4/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) and N. Mitchell (ACG) regarding the Cobra Energy contract and reimbursement status. |
| 2 | Batlle, Fernando | 12/4/17 | 0.2 | Participate on telephone call with K. Lavin (ACG) and N. Mitchell (ACG) regarding the Cobra Energy contract and reimbursement status. |
| 3 | San Miguel, Jorge | 12/4/17 | 0.2 | Correspond with A. Otero (AAFAF) concerning draft resiliency report and comments thereto. |
| 22 | San Miguel, Jorge | 12/4/17 | 0.2 | Correspond with E. Sgroi (PREPA) regarding updates and developments with Filsinger Energy Partners, as requested, and next steps to facilitate prompt involvement. |
| 3 | San Miguel, Jorge | 12/4/17 | 0.2 | Correspond with representatives from Filsinger Energy Partners regarding background documentation on restoration, liquidity, budget, fiscal plan. |
| 50 | Lavin, Kevin | 12/4/17 | 0.1 | Participate on telephone call with F. Batlle (ACG) and P. Crisalli (ACG) to discuss response to McKinsey questions regarding the 13-week cashflow forecast. |
| 50 | Batlle, Fernando | 12/4/17 | 0.1 | Participate on telephone call with K. Lavin (ACG) and P. Crisalli (ACG) to discuss response to McKinsey questions regarding the 13-week cashflow forecast. |
| 2 | Lavin, Kevin | 12/4/17 | 0.1 | Participate on telephone call with F. Batlle (ACG) to discuss project worksheets process status. |
| 2 | Batlle, Fernando | 12/4/17 | 0.1 | Participate on telephone call with K. Lavin (ACG) to discuss project worksheets process status. |
| 3 | Berger, Mark | 12/5/17 | 3.8 | Process updates to current draft of emergency restoration plan based on feedback from management and updated data from PREPA. |
| 3 | Gil, Gerard | 12/5/17 | 3.5 | Review and revise fiscal plan outline and draft presentation. |
| 25 | Keys, Jamie | 12/5/17 | 3.2 | Review and revise quarterly fee application narrative. |
| 3 | Berger, Mark | 12/5/17 | 2.8 | Update fiscal plan outline based on guidance from G. Gil (ACG). |
| 3 | Kim, Hyejin | 12/5/17 | 2.7 | Review transformation plan to address comments on workplan outline related to macro resource planning. |
| 2 | Llompart, Sofia | 12/5/17 | 2.3 | Update bank accounts and flow of funds presentation for U.S. Treasury to reflect updated format and information received. |
| 3 | Kim, Hyejin | 12/5/17 | 2.3 | Review transformation plan to address comments on workplan outline related to restoration and revitalization. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 50 | Porter, Lucas | 12/5/17 | 2.3 | Outline and prepare responses to data request from the Financial Oversight and Management Board related to assumptions used in the fiscal plan. |
| 2 | Llompart, Sofia | 12/5/17 | 2.1 | Revise U.S. Treasury document request tracker and also bank accounts and flow of funds information. |
| 2 | Rinaldi, Scott | 12/5/17 | 2.0 | Participate in meeting with A. Frankum (ACAG), C. Iglesias (SORIA), N. Ortiz (SORIA), B. Young (SORIA), G. Targa, (PREPA), F. Ramos (PREPA), N. Morales (PREPA) and R. Bradel (GT) regarding project worksheets process for liquidity purposes. |
| 2 | Frankum, Adrian | 12/5/17 | 2.0 | Participate in meeting with S. Rinaldi (ACG), C. Iglesias (SORIA) N. Ortiz (SORIA), B. Young (SORIA), G. Targa, (PREPA), F. Ramos (PREPA), N. Morales (PREPA) and R. Bradel (GT) regarding project worksheets process for liquidity purposes. |
| 3 | Porter, Lucas | 12/5/17 | 2.0 | Analyze restoration progress data for transmission and distribution and develop restoration report. |
| 25 | Rinaldi, Scott | 12/5/17 | 2.0 | Perform final review of the August 2017 and September 2017 monthly fee statement and provide comments to J. Keys (ACG) and D. Graham (ACG). |
| 3 | Kim, Hyejin | 12/5/17 | 1.9 | Review transformation plan to address comments on workplan outline related to the fiscal pan. |
| 3 | Berger, Mark | 12/5/17 | 1.8 | Review latest draft of transformation plan and fiscal plan outline. |
| 3 | Porter, Lucas | 12/5/17 | 1.8 | Review and analyze fiscal plan maintenance budget. |
| 2 | Llompart, Sofia | 12/5/17 | 1.7 | Prepare U.S. Treasury follow-up documentation related to fiscal year 2018 maintenance spend and reimbursable emergency spend. |
| 2 | Crisalli, Paul | 12/5/17 | 1.7 | Update monthly cash flow analysis. |
| 2 | Keys, Jamie | 12/5/17 | 1.6 | Create list of project worksheets development issues for working group. |
| 3 | Kim, Hyejin | 12/5/17 | 1.6 | Incorporate qualitative generation progress updates per line in restoration plan. |
| 3 | San Miguel, Jorge | 12/5/17 | 1.5 | Participate in meeting with G. Gil (ACG) to discuss pending fiscal plan update matters. |
| 3 | Gil, Gerard | 12/5/17 | 1.5 | Participate in meeting with J. San Miguel (ACG) to discuss pending fiscal plan update matters. |
| 2 | Frankum, Adrian | 12/5/17 | 1.4 | Participate in meeting with G. Targa (PREPA) regarding issues with the E-Storm system and potential solutions. |
| 3 | Kim, Hyejin | 12/5/17 | 1.4 | Review transformation pan to address comments on workplan outline related to regulatory structure. |
| 3 | Porter, Lucas | 12/5/17 | 1.3 | Participate on conference call with G. Rivera (PREPA), K. Lavin (ACG), G. Gil (ACG) and P. Crisalli (ACG) to discuss restoration and resiliency options and considerations as part of the process of the fiscal plan elaboration. |
| 3 | Gil, Gerard | 12/5/17 | 1.3 | Participate on conference call with G. Rivera (PREPA), K. Lavin (ACG), L. Porter (ACG) and P. Crisalli (ACG) to discuss restoration and resiliency options and considerations as part of the process of the fiscal plan elaboration. |
| 3 | Lavin, Kevin | 12/5/17 | 1.3 | Participate on conference call with G. Rivera (PREPA) G. Gil (ACG), L. Porter (ACG) and P. Crisalli (ACG) to discuss restoration and resiliency options and considerations as part of the process of the fiscal plan elaboration. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Crisalli, Paul | 12/5/17 | 1.3 | Participate on conference call with G. Rivera (PREPA), K. Lavin (ACG), L. Porter (ACG) and G. Gil (ACG) to discuss restoration and resiliency options and considerations as part of the process of the fiscal plan elaboration. |
| 3 | Kim, Hyejin | 12/5/17 | 1.3 | Review transformation plan to address comments on workplan outline related to the executive summary. |
| 23 | Berger, Mark | 12/5/17 | 1.3 | Research progress to re-energize members of the Pharmaceutical Industry Association including review of transmission data, review of articles with quotes from Department of Energy and updates to restoration plan. |
| 14 | Graham, Deanne | 12/5/17 | 1.3 | Prepare analysis of obligations for inclusion in the creditor list comparing the balances listed in the restructuring services agreement filed and the books and records of the company. |
| 3 | San Miguel, Jorge | 12/5/17 | 1.2 | Participate on conference call with J. Gonzalez (PREPA), N. Morales (PREPA), K. Lavin (ACG), G. Gil (ACG) and T. Filsinger (Filsinger Energy) to discuss path forward on transformation. |
| 3 | Gil, Gerard | 12/5/17 | 1.2 | Participate on conference call with J. Gonzalez (PREPA), N. Morales (PREPA), K. Lavin (ACG), J. San Miguel (ACG) and T. Filsinger (Filsinger Energy) to discuss path forward on transformation. |
| 3 | Lavin, Kevin | 12/5/17 | 1.2 | Participate on conference call with J. Gonzalez (PREPA), N. Morales (PREPA), J. San Miguel (ACG), G. Gil (ACG) and T. Filsinger (Filsinger Energy) to discuss path forward on transformation. |
| 2 | Keys, Jamie | 12/5/17 | 1.2 | Update project worksheets tracker after working group meeting. |
| 2 | Llompart, Sofia | 12/5/17 | 1.2 | Revise U.S. Treasury document tracker to reflect latest U.S. Treasury requests. |
| 14 | Graham, Deanne | 12/5/17 | 1.2 | Participate in meeting with J. Rios (PREPA) regarding the outstanding items related to the union grievance claims as they pertain to the creditor list. |
| 2 | Frankum, Adrian | 12/5/17 | 1.1 | Participate on telephone call with B. Nelson (EY) to discuss thoughts on project worksheets key performance indicators and potential improvements for E-Storm system. |
| 50 | Gil, Gerard | 12/5/17 | 1.1 | Prepare response to data request letter sent by the Financial Oversight and Management Board Executive Director. |
| 2 | Crisalli, Paul | 12/5/17 | 1.0 | Review bank accounts and flow of funds analysis for due diligence related to the community disaster loan and provide comments to S. Llompart (ACG). |
| 3 | Porter, Lucas | 12/5/17 | 1.0 | Discuss data availability with G. Rivera (PREPA) regarding system operating statistics and descriptive information. |
| 3 | Porter, Lucas | 12/5/17 | 1.0 | Review and comment on Puerto Rico Energy Resiliency working group rebuild report. |
| 9 | San Miguel, Jorge | 12/5/17 | 1.0 | Participate in meeting with F. Padilla (PREPA) regarding status of project management office recruiting and timeline in light of fiscal plan and transformation plan updates and upcoming meetings with representatives from Filsinger Energy Partners and the board of directors. |
| 14 | Graham, Deanne | 12/5/17 | 1.0 | Participate in meeting with D. Sanchez (PREPA) regarding the outstanding items for the creditor list. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 3 | San Miguel, Jorge | 12/5/17 | 0.9 | Participate in daily meeting with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, procurement of materials, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 2 | Llompart, Sofia | 12/5/17 | 0.8 | Participate on conference call with government advisors to discuss U.S. Treasury community disaster loan funding data request. |
| 2 | Frankum, Adrian | 12/5/17 | 0.8 | Analyze transmission and distribution damage assessments for use in developing methodologies to initiate associated project worksheets with the Federal Emergency Management Agency. |
| 25 | Rinaldi, Scott | 12/5/17 | 0.8 | Prepare meeting notes related to fee statements discussion with N. Morales (PREPA) for A. Frankum (ACG). |
| 50 | Llompart, Sofia | 12/5/17 | 0.8 | Participate in meeting with N. Morales (PREPA) to discuss questions from the Financial Oversight and Management Board public meeting on 12/5/17 related to PREPA financial results. |
| 2 | San Miguel, Jorge | 12/5/17 | 0.7 | Participate on conference call with the C. Torres (PREPA) and G. Gil (ACG) to discuss restoration efforts and liquidity constraints. |
| 2 | Gil, Gerard | 12/5/17 | 0.7 | Participate on conference call with the C. Torres (PREPA) and J. San Miguel (ACG) to discuss restoration efforts and liquidity constraints. |
| 2 | Llompart, Sofia | 12/5/17 | 0.7 | Participate on telephone call with P. Crisalli (ACG) to discuss accounts receivable aging, bank accounts and flow of funds, and U.S. Treasury document tracker. |
| 2 | Crisalli, Paul | 12/5/17 | 0.7 | Participate on telephone call with S. Llompart (ACG) to discuss accounts receivable aging, bank accounts and flow of funds, and U.S. Treasury document tracker. |
| 2 | Llompart, Sofia | 12/5/17 | 0.7 | Participate on conference call with representatives from the U.S. Treasury, AAFAF and advisors to discuss document submission. |
| 2 | Gil, Gerard | 12/5/17 | 0.7 | Participate on conference call with G. Loran (AAFAF), G. Portela (AAFAF), representatives from PREPA, Greenberg Traurig, Rothschild and Bank of America Merrill Lynch to discuss pending diligence items for community disaster loan process. |
| 2 | Frankum, Adrian | 12/5/17 | 0.7 | Participate on telephone call with G. Targa (PREPA) regarding distribution damage assessments. |
| 2 | Crisalli, Paul | 12/5/17 | 0.7 | Update weekly cash flow analysis for the community disaster loan due diligence. |
| 2 | Crisalli, Paul | 12/5/17 | 0.7 | Review government accounts receivable aging for cash flow analysis. |
| 2 | Frankum, Adrian | 12/5/17 | 0.7 | Review updated generation information for potential use in the generation project worksheets. |
| 3 | San Miguel, Jorge | 12/5/17 | 0.7 | Participate on telephone call with C. Torres (PREPA) and regarding transmission and distribution restoration timelines, materials procurement, cash flow. |
| 14 | Graham, Deanne | 12/5/17 | 0.7 | Review the leases analysis file sent by C. Rodriguez (PREPA) ahead of meeting to be held regarding the same. |
| 50 | Porter, Lucas | 12/5/17 | 0.6 | Participate in meeting with G. Gil (ACG) to discuss data request letter submitted by the Financial Oversight and Management Board Executive Director. |
| 50 | Gil, Gerard | 12/5/17 | 0.6 | Participate in meeting with L. Porter (ACG) to discuss data request letter submitted by the Financial Oversight and Management Board Executive Director. |

Exhibit C
February 12, 2018 / #PR00006

14 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Rinaldi, Scott | 12/5/17 | 0.6 | Participate in meeting with J. Keys (ACG), C. Iglesias (SORIA) and B. Young (APTIM) to discuss the preparation of project worksheets, issues and related matters. |
| 2 | Keys, Jamie | 12/5/17 | 0.6 | Participate in meeting with S. Rinaldi (ACG), C. Iglesias (SORIA) and B. Young (APTIM) to discuss the preparation of project worksheets, issues and related matters. |
| 2 | Batlle, Fernando | 12/5/17 | 0.6 | Participate on telephone call with representatives from AAFAF to discuss status of community disaster loan process. |
| 2 | Frankum, Adrian | 12/5/17 | 0.6 | Participate in meeting with F. Padilla (PREPA) to review and discuss issues related to the distribution and transmission project worksheets. |
| 14 | Graham, Deanne | 12/5/17 | 0.6 | Revise employee obligations analysis for updated address information received from D. Sanchez (PREPA). |
| 27 | Graham, Deanne | 12/5/17 | 0.6 | Participate on telephone call with C. Rodriguez (PREPA) regarding the work required to be performed over the non-residential leases. |
| 25 | Rivera Smith, Nathalia | 12/5/17 | 0.5 | Participate on telephone call with S. Rinaldi (ACG), D. Graham (ACG) and J. Spina (OMM) to discuss the draft form of the quarterly fee applications. |
| 25 | Rinaldi, Scott | 12/5/17 | 0.5 | Participate on telephone call with D. Graham (ACG), N. Rivera Smith (ACG) and J. Spina (OMM) to discuss the draft form of the quarterly fee applications. |
| 25 | Graham, Deanne | 12/5/17 | 0.5 | Participate on telephone call with S. Rinaldi (ACG), N. Rivera Smith (ACG) and J. Spina (OMM) to discuss the draft form of the quarterly fee applications. |
| 30 | San Miguel, Jorge | 12/5/17 | 0.5 | Participate in meeting with O. Chavez (AAFAF) and G. Gil (ACG) to discuss status of procurement process review related to private contractors and impact on Federal Emergency Management Agency reimbursement process. |
| 30 | Gil, Gerard | 12/5/17 | 0.5 | Participate in meeting with O. Chavez (AAFAF) and J. San Miguel (ACG) to discuss status of procurement process review related to private contractors and impact on Federal Emergency Management Agency reimbursement process. |
| 2 | Lavin, Kevin | 12/5/17 | 0.5 | Participate on conference call with F. Batlle (ACG), P. Crisalli (ACG) and representatives from the U.S. Treasury, the Federal Emergency Management Agency and AAFAF to discuss due diligence items previously requested and timeline of community disaster loan. |
| 2 | Batlle, Fernando | 12/5/17 | 0.5 | Participate on conference call with K. Lavin (ACG), P. Crisalli (ACG) and representatives from the U.S. Treasury, the Federal Emergency Management Agency and AAFAF to discuss due diligence items previously requested and timeline of community disaster loan. |
| 2 | Crisalli, Paul | 12/5/17 | 0.5 | Participate on conference call with F. Batlle (ACG), K. Lavin (ACG) and representatives from the U.S. Treasury, the Federal Emergency Management Agency and AAFAF to discuss due diligence items previously requested and timeline of community disaster loan. |
| 2 | Crisalli, Paul | 12/5/17 | 0.5 | Prepare for status discussion related to the community disaster loan. |
| 50 | Frankum, Adrian | 12/5/17 | 0.5 | Review Financial Oversight and Management Board data request related to the fiscal plan and provide comments to the team for addressing the request. |
| 14 | Rinaldi, Scott | 12/5/17 | 0.4 | Participate in meeting with D. Graham (ACG) to discuss the current status of the creditor list and outstanding items. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 14 | Graham, Deanne | 12/5/17 | 0.4 | Participate in meeting with S. Rinaldi (ACG) to discuss the current status of the creditor list and outstanding items. |
| 2 | Llompart, Sofia | 12/5/17 | 0.4 | Participate on telephone call with V. Rivera (PREPA) and M. Sanchez (PREPA) to discuss bank account descriptions for construction and restricted funds. |
| 2 | Crisalli, Paul | 12/5/17 | 0.4 | Develop illustrative example of salary and fringe benefits for the community disaster loan due diligence. |
| 2 | Rinaldi, Scott | 12/5/17 | 0.4 | Prepare for project worksheets and the Federal Emergency Management Agency reimbursement working group meeting. |
| 4 | Graham, Deanne | 12/5/17 | 0.4 | Prepare and send email to D. Sanchez (PREPA) and C. Rodriguez (PREPA) regarding La Quinta Shopping Centre's request for arrearage rental payments. |
| 14 | Graham, Deanne | 12/5/17 | 0.4 | Revise global notes to the creditor list based on comments received from N. Haynes (GT). |
| 2 | Crisalli, Paul | 12/5/17 | 0.3 | Review supporting documents and develop draft of liquidity update. |
| 2 | Crisalli, Paul | 12/5/17 | 0.3 | Review daily cash flow and daily cash balance report. |
| 2 | Rinaldi, Scott | 12/5/17 | 0.3 | Correspond with A. Frankum (ACG) regarding project worksheets matters, open items and next steps. |
| 3 | Frankum, Adrian | 12/5/17 | 0.3 | Review and revise the fiscal plan workplan. |
| 4 | Graham, Deanne | 12/5/17 | 0.3 | Prepare and send email to N. Haynes (GT) regarding answer provided by D. Sanchez (PREPA) and C. Rodriguez (PREPA) related to the hold payments status of the La Quinta Shopping Centre vendor. |
| 25 | Graham, Deanne | 12/5/17 | 0.3 | Prepare and send email to N. Rivera Smith (ACG) regarding the information to be used to revise the quarterly fee applications. |
| 2 | Crisalli, Paul | 12/5/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) to discuss the community disaster loan sizing estimates for PREPA. |
| 2 | Batlle, Fernando | 12/5/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) to discuss the community disaster loan sizing estimates for PREPA. |
| 3 | Gil, Gerard | 12/5/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) to discuss the transformation plan outline. |
| 3 | Batlle, Fernando | 12/5/17 | 0.2 | Participate on telephone call with G. Gil (ACG) to discuss the transformation plan outline. |
| 2 | Llompart, Sofia | 12/5/17 | 0.2 | Prepare liquidity section of weekly flash report as requested by M. Toro (PREPA). |
| 4 | Graham, Deanne | 12/5/17 | 0.2 | Prepare and send email to N. Haynes (GT) to provide the La Quinta Shopping Centre lease documents. |
| 14 | Graham, Deanne | 12/5/17 | 0.2 | Prepare and send email to D. Sanchez (PREPA) to request trade vendor payment report for the period 6/30/17 through 12/4/17 for use on the trade vendor analysis as it relates to the creditor list. |
| 14 | Graham, Deanne | 12/5/17 | 0.2 | Prepare and send email to N. Haynes (GT) and L. Muchnik (GT) regarding the request for data related to pension claims as it relates to the creditor list. |
| 14 | Graham, Deanne | 12/5/17 | 0.2 | Prepare and send email to D. Sanchez (PREPA) requesting assistance with contacting S. Rodriguez (PREPA) relating to follow up questions over the damage claims data provided for inclusion in the creditor list. |
| 3 | Berger, Mark | 12/6/17 | 3.8 | Review and revise most recent draft of transformation plan including review of restoration slides incorporated into new presentation. |
| 3 | Kim, Hyejin | 12/6/17 | 3.2 | Prepare fiscal plan workplan with tasks, due dates, and assignees. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Samuels, Melanie | 12/6/17 | 2.5 | Participate in working session with J. Keys (ACG) in order to develop a key performance indicators dashboard to track the Federal Emergency Management Agency reimbursement process. |
| 2 | Keys, Jamie | 12/6/17 | 2.5 | Participate in working session with M. Samuels (ACG) in order to develop a key performance indicators dashboard to track the Federal Emergency Management Agency reimbursement process. |
| 3 | Berger, Mark | 12/6/17 | 2.5 | Review and revise latest draft of restoration plan including updates to materials, headcount and other key performance indicators. |
| 2 | Llompart, Sofia | 12/6/17 | 2.4 | Consolidate emergency-related vendor invoices paid to date. |
| 2 | Crisalli, Paul | 12/6/17 | 2.3 | Review emergency spend invoices and related tracking files and provide comments to N. Morales (PREPA). |
| 14 | Samuels, Melanie | 12/6/17 | 2.3 | Review the creditor list work plan and determine next steps. |
| 3 | Kim, Hyejin | 12/6/17 | 1.9 | Assign each slide of transformation plan to team members. |
| 25 | Rinaldi, Scott | 12/6/17 | 1.9 | Tend to various tasks related to finalizing the July 2017 through September 2017 monthly fee statements. |
| 2 | Keys, Jamie | 12/6/17 | 1.8 | Create summary for transmission project worksheets for S. Rinaldi (ACG) review. |
| 3 | Kim, Hyejin | 12/6/17 | 1.8 | Incorporate generation progress updates and line updates from the electric system reestablishment plan into restoration plan. |
| 27 | Graham, Deanne | 12/6/17 | 1.6 | Revise the lease analysis file based on discussion with C. Rodriguez (PREPA). |
| 30 | San Miguel, Jorge | 12/6/17 | 1.6 | Participate in meeting representatives from the Office of Contract and Procurement Compliance regarding the Federal Emergency Management Agency reimbursement matters, Cobra Energy and others. |
| 3 | Llompart, Sofia | 12/6/17 | 1.5 | Participate in meeting with G. Germeroth (Filsinger Energy), L. Porter (ACG), and G. Gil (ACG) to discuss fiscal plan background and strategy for updated fiscal plan and cash flow projections. |
| 3 | Porter, Lucas | 12/6/17 | 1.5 | Participate in meeting with G. Gil (ACG), S. Llompart (ACG) and G. Germeroth (Filsinger Energy), to discuss fiscal plan background and strategy for updated fiscal plan and cash flow projections. |
| 3 | Gil, Gerard | 12/6/17 | 1.5 | Participate in meeting with L. Porter (ACG), S. Llompart (ACG) and G. Germeroth (Filsinger Energy), to discuss fiscal plan background and strategy for updated fiscal plan and cash flow projections. |
| 2 | Rinaldi, Scott | 12/6/17 | 1.5 | Participate in working session with B. Nichols (EY) regarding federal reimbursements at the district level for cash flow purposes. |
| 3 | Porter, Lucas | 12/6/17 | 1.5 | Revise fiscal plan model for discussion with representatives from PREPA. |
| 2 | Keys, Jamie | 12/6/17 | 1.4 | Update key performance indicators dashboard prior to project worksheets working group meeting. |
| 14 | Keys, Jamie | 12/6/17 | 1.3 | Update schedule union grievance claims of the creditor list per comments from D. Graham (ACG). |
| 2 | Keys, Jamie | 12/6/17 | 1.2 | Participate in working group meeting with S. Rinaldi (ACG), A. Frankum (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Rinaldi, Scott | 12/6/17 | 1.2 | Participate in working group meeting with A. Frankum (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement open items and next steps. |

Exhibit C
February 12, 2018 / #PR00006

17 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Frankum, Adrian | 12/6/17 | 1.2 | Participate in working group meeting with S. Rinaldi (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement open items and next steps. |
| 2 | Llompart, Sofia | 12/6/17 | 1.2 | Participate in meeting with J. Androver (PREPA) to discuss budget fringe benefit allocation percentage and maintenance spend. |
| 2 | Frankum, Adrian | 12/6/17 | 1.2 | Participate in meeting with M. Merritt (DCMC) regarding Cobra Energy reimbursement for cash flow purposes. |
| 23 | San Miguel, Jorge | 12/6/17 | 1.2 | Participate in meeting with representatives from PREPA restoration team and the Pharmaceutical Industry Association to discuss progress status report, electric service, and billing. |
| 2 | Keys, Jamie | 12/6/17 | 1.1 | Revise summary for transmission project worksheets for S. Rinaldi (ACG) review. |
| 2 | Llompart, Sofia | 12/6/17 | 1.1 | Prepare email to the U.S. Treasury regarding document request progress and outstanding items. |
| 3 | Porter, Lucas | 12/6/17 | 1.1 | Analyze damage assessment and restoration data received from J. San Miguel (ACG). |
| 3 | San Miguel, Jorge | 12/6/17 | 1.1 | Participate on daily power restoration task force meeting with task force members from public an private contractors, PREPA and Federal Emergency Management Agency to discuss service restoration, billing, collections and revenue streams. |
| 50 | Kim, Hyejin | 12/6/17 | 1.1 | Create variance analysis for headcount per department per the Financial Oversight and Management Board data request and cash forecast. |
| 50 | Lavin, Kevin | 12/6/17 | 1.1 | Participate on weekly conference call with representatives from McKinsey. |
| 50 | San Miguel, Jorge | 12/6/17 | 1.1 | Participate on weekly conference call with representatives from McKinsey. |
| 3 | Berger, Mark | 12/6/17 | 1.0 | Participate in meeting with L. Porter (ACG) to discuss priority for cost savings initiative charter documents. |
| 3 | Porter, Lucas | 12/6/17 | 1.0 | Participate in meeting with M. Berger (ACG) to discuss priority for cost savings initiative charter documents. |
| 3 | Porter, Lucas | 12/6/17 | 1.0 | Prepare restoration report including restoration progress data. |
| 3 | Gil, Gerard | 12/6/17 | 1.0 | Participate on conference call with representatives from PREPA and advisors to discuss updated fiscal plan. |
| 3 | San Miguel, Jorge | 12/6/17 | 1.0 | Participate on daily conference call with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, procurement of materials, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 27 | Graham, Deanne | 12/6/17 | 1.0 | Participate in meeting with C. Rodriguez (PREPA) to discuss the classification of non-residential real property leases as assume or reject post-hurricane Maria. |
| 50 | Berger, Mark | 12/6/17 | 1.0 | Participate on weekly transformation plan working group call with representatives from Ankura, McKinsey, Greenberg Traurig, Rothschild, Bank of America Merrill Lynch, Citi, Proskauer, AAFAF and PREPA. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 50 | Crisalli, Paul | 12/6/17 | 1.0 | Participate on weekly transformation plan working group call with representatives from Ankura, McKinsey, Greenberg Traurig, Rothschild, Bank of America Merrill Lynch, Citi, Proskauer, AAFAF and PREPA. |
| 50 | Porter, Lucas | 12/6/17 | 1.0 | Discuss the fiscal plan with advisors of the Financial Oversight and Management Board Advisors. |
| 50 | Frankum, Adrian | 12/6/17 | 1.0 | Participate on weekly call with Financial Oversight and Management Board advisors to discuss liquidity and transformation plan. |
| 2 | Llompart, Sofia | 12/6/17 | 0.9 | Participate in meeting with P. Crisalli (ACG) regarding bank accounts and flow of funds analysis as part of the community disaster loan due diligence. |
| 2 | Crisalli, Paul | 12/6/17 | 0.9 | Participate in meeting with S. Llompart (ACG) regarding bank accounts and flow of funds analysis as part of the community disaster loan due diligence. |
| 2 | Frankum, Adrian | 12/6/17 | 0.9 | Participate in meeting with G. Targa (PREPA) and human resources personnel regarding finding internal resources to support the E-Storm process. |
| 2 | Crisalli, Paul | 12/6/17 | 0.8 | Develop analysis of October 2017 revenue for community disaster loan due diligence. |
| 2 | Rinaldi, Scott | 12/6/17 | 0.8 | Review the draft summary of project worksheets and provide comments to J. Keys (ACG). |
| 14 | Graham, Deanne | 12/6/17 | 0.8 | Prepare analysis over the historical property damage claims data provided by S. Rodriguez (PREPA) for use in the analysis over the property damage claims to be included in the creditor list. |
| 27 | Samuels, Melanie | 12/6/17 | 0.8 | Review the lease analysis file and provide comments to D. Graham (ACG) regarding the same. |
| 2 | Llompart, Sofia | 12/6/17 | 0.7 | Participate in meeting with V. Rivera (PREPA) to obtain Whitefish Energy invoices related to payment made on 11/27/17. |
| 2 | Frankum, Adrian | 12/6/17 | 0.7 | Participate on telephone call with R. Caldas (PREPA) to discuss Cobra Energy cost analysis. |
| 2 | Crisalli, Paul | 12/6/17 | 0.7 | Develop cash flow sensitivity analysis to discuss with F. Batlle (ACG). |
| 3 | Porter, Lucas | 12/6/17 | 0.7 | Participate in meeting with representatives from PREPA to discuss assumptions for the fiscal plan model. |
| 2 | Keys, Jamie | 12/6/17 | 0.6 | Participate in meeting with S. Rinaldi (ACG) and M. Samuels (ACG) regarding the Federal Emergency Management Agency project worksheets submission and tracking of the same. |
| 2 | Rinaldi, Scott | 12/6/17 | 0.6 | Participate in meeting with J. Keys (ACG) and M. Samuels (ACG) regarding the Federal Emergency Management Agency project worksheets submission and tracking of the same. |
| 2 | Samuels, Melanie | 12/6/17 | 0.6 | Participate in meeting with S. Rinaldi (ACG) and J. Keys (ACG) regarding the Federal Emergency Management Agency project worksheets submission and tracking of the same. |
| 2 | Frankum, Adrian | 12/6/17 | 0.6 | Participate in meeting with J. San Miguel (ACG) regarding project worksheets status, the Federal Emergency Management Agency reimbursements and coordination with PREPA. |
| 2 | San Miguel, Jorge | 12/6/17 | 0.6 | Participate in meeting with A. Frankum (ACG) regarding project worksheets status, the Federal Emergency Management Agency reimbursements and coordination with PREPA. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | Berger, Mark | 12/6/17 | 0.6 | Review latest distribution update to understand restoration progress to incorporate into restoration sections of fiscal plan related presentations. |
| 27 | Graham, Deanne | 12/6/17 | 0.6 | Prepare and send email to C. Schepper (PC) regarding additional landlords requiring noticing for consent to extend the assume or reject deadline for non-residential real property leases. |
| 50 | Crisalli, Paul | 12/6/17 | 0.6 | Prepare weekly liquidity report for the week ending 12/1/17 for distribution to McKinsey. |
| 14 | Graham, Deanne | 12/6/17 | 0.5 | Participate on telephone call with M. Samuels (ACG), N. Haynes (ACG) and L. Muchnik (ACG) regarding the timeline for the review and filing of the creditor list. |
| 14 | Samuels, Melanie | 12/6/17 | 0.5 | Participate on telephone call with D. Graham (ACG), N. Haynes (ACG) and L. Muchnik (ACG) regarding the timeline for the review and filing of the creditor list. |
| 2 | Llompart, Sofia | 12/6/17 | 0.5 | Participate in meeting with G. Gil (ACG), P. Crisalli (ACG), A. Frankum (ACG) and G. Germeroth (Filsinger Energy) regarding weekly cash flow forecast. |
| 2 | Frankum, Adrian | 12/6/17 | 0.5 | Participate in meeting with G. Gil (ACG), S. Llompart (ACG), P. Crisalli (ACG) and G. Germeroth (Filsinger Energy) regarding weekly cash flow forecast. |
| 2 | Crisalli, Paul | 12/6/17 | 0.5 | Participate in meeting with G. Gil (ACG), S. Llompart (ACG), A. Frankum (ACG) and G. Germeroth (Filsinger Energy) regarding weekly cash flow forecast. |
| 3 | Frankum, Adrian | 12/6/17 | 0.5 | Review and develop plan to update operational efficiencies project charters for use in the fiscal plan. |
| 2 | Frankum, Adrian | 12/6/17 | 0.5 | Review Cobra Energy reasonable cost analysis. |
| 2 | Berger, Mark | 12/6/17 | 0.5 | Participate in meeting with representatives from PREPA to discuss upcoming customer billing plans for liquidity planning and cash flow improvement purposes. |
| 2 | San Miguel, Jorge | 12/6/17 | 0.5 | Participate in follow-up discussions with representatives from PREPA regarding incident reports, the Federal Emergency Management Agency reimbursements, cash flow and materials procurement matters. |
| 2 | Crisalli, Paul | 12/6/17 | 0.5 | Review community disaster loan due diligence materials and provide comments to S. Llompart (ACG). |
| 2 | Crisalli, Paul | 12/6/17 | 0.5 | Participate on telephone call with representatives from AAFAF, Greenberg Traurig, Rothschild and Filsinger Energy Partners regarding data requests to PREPA. |
| 3 | Berger, Mark | 12/6/17 | 0.5 | Review latest transmission update to understand restoration progress to incorporate into restoration sections of fiscal plan related presentations. |
| 3 | Berger, Mark | 12/6/17 | 0.5 | Review workplan for fiscal plan. |
| 3 | San Miguel, Jorge | 12/6/17 | 0.5 | Participate on telephone call with T. Filsinger (Filsinger Energy) and other representatives regarding restoration plan data and progress reports. |
| 2 | Porter, Lucas | 12/6/17 | 0.4 | Participate in meeting with P. Crisalli (ACG) and J. Estrada (PREPA) regarding revenue forecast. |
| 2 | Crisalli, Paul | 12/6/17 | 0.4 | Participate in meeting with L. Porter (ACG) and J. Estrada (PREPA) regarding revenue forecast. |
| 1 | Crisalli, Paul | 12/6/17 | 0.4 | Review draft October 2017 monthly operating report. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Frankum, Adrian | 12/6/17 | 0.4 | Review and revise the key performance indicators dashboard. |
| 2 | Crisalli, Paul | 12/6/17 | 0.4 | Correspond with J. Wang (RTH) regarding cash balance and cash flow forecast. |
| 23 | San Miguel, Jorge | 12/6/17 | 0.4 | Participate in meeting with A. Otero (AAFAF) regarding energy grid reconstruction priorities relative to pricing, resiliency, stability and feedback from representatives from the Pharmaceutical Industry Association. |
| 3 | San Miguel, Jorge | 12/6/17 | 0.4 | Correspond with M. Merritt (DCMC), and representatives from PREPA and the Federal Emergency Management Agency regarding restoration teams from U.S. Army Corps of Engineers and Cobra Energy. |
| 2 | San Miguel, Jorge | 12/6/17 | 0.4 | Participate on telephone call with F. Padilla (PREPA) to discuss key performance indicators, revisions on restoration efforts and efforts related to project worksheets completion. |
| 4 | Graham, Deanne | 12/6/17 | 0.4 | Review the trade vendor payment report covering the period 6/30/17 through 12/4/17 to determine if the information contained in the report could be used to reduce the trade vendor balances within the creditor list based on subsequent payments made to each vendor. |
| 14 | Graham, Deanne | 12/6/17 | 0.4 | Prepare and send email to N. Haynes (GT) and L. Muchnik (GT) distributing the analysis performed over the debt obligation amounts within the restructuring services agreement and the books and records of the company. |
| 14 | Klein, Joseph | 12/6/17 | 0.4 | Review bond debt analysis following request received from N. Haynes (GT) and correspond with D. Graham (ACG) regarding the same. |
| 22 | San Miguel, Jorge | 12/6/17 | 0.4 | Review and revise restoration plan presentation for the board of directors. |
| 50 | San Miguel, Jorge | 12/6/17 | 0.4 | Prepare for conference call with representatives from the Financial Oversight and Management Board and McKinsey regarding fiscal and transformation plan issues. |
| 50 | Frankum, Adrian | 12/6/17 | 0.4 | Participate on telephone call with representatives from Greenberg Traurig, PREPA and Rothschild regarding response to Financial Oversight and Management Board. |
| 2 | San Miguel, Jorge | 12/6/17 | 0.3 | Participate in meeting with A. Frankum (ACG) to discuss project worksheets process. |
| 2 | Frankum, Adrian | 12/6/17 | 0.3 | Participate in meeting with J. San Miguel (ACG) to discuss project worksheets process. |
| 2 | Gil, Gerard | 12/6/17 | 0.3 | Participate in meeting with A. Frankum (ACG), S. Llompart (ACG), P. Crisalli (ACG) and G. Germeroth (Filsinger Energy) regarding weekly cash flow forecast (partial). |
| 2 | Llompart, Sofia | 12/6/17 | 0.3 | Participate in meeting with D. Sanchez (PREPA) to discuss description of restricted bank accounts. |
| 2 | Llompart, Sofia | 12/6/17 | 0.3 | Correspond with P. Crisalli (ACG) regarding the U.S. Treasury data request outstanding items. |
| 3 | San Miguel, Jorge | 12/6/17 | 0.3 | Correspond with G. Gil (ACG), L. Porter (ACG) and M. Berger (ACG) regarding the restoration plan presentation. |
| 3 | San Miguel, Jorge | 12/6/17 | 0.3 | Correspond with N. Morales (PREPA), R. Targa (PREPA) and A. Frankum (ACG) regarding restoration teams from the U.S. Army Corps of Engineers and Cobra Energy. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Porter, Lucas | 12/6/17 | 0.3 | Prepare and send email to N. Morales (PREPA) other representatives from PREPA to request data regarding historical financial information. |
| 23 | San Miguel, Jorge | 12/6/17 | 0.3 | Review draft status report on energy and billing restoration progress for Pharmaceutical Industry Association members and discuss the same with H. Campan (PREPA). |
| 50 | Gil, Gerard | 12/6/17 | 0.3 | Participate on conference call with the Financial Oversight and Management Board working group. |
| 2 | Batlle, Fernando | 12/6/17 | 0.1 | Participate on telephone call with P. Crisalli (ACG) to discuss cash flow sensitivity analysis. |
| 2 | Crisalli, Paul | 12/6/17 | 0.1 | Participate on telephone call with F. Batlle (ACG) to discuss cash flow sensitivity analysis. |
| 9 | San Miguel, Jorge | 12/6/17 | 0.1 | Review project management structure in preparation for discussion with representatives from Filsinger Energy Partners. |
| 3 | Kim, Hyejin | 12/7/17 | 3.6 | Prepare template of fiscal plan with assignees per slide. |
| 25 | Rivera Smith, Nathalia | 12/7/17 | 3.2 | Review and revise quarterly fee application prepared for task code descriptions and summary of services rendered for review by D. Graham (ACG). |
| 25 | Graham, Deanne | 12/7/17 | 3.2 | Review and revise the quarterly fee application prepared by N. Rivera Smith (ACG). |
| 3 | Berger, Mark | 12/7/17 | 2.6 | Update fiscal plan slides with updated information. |
| 3 | Gil, Gerard | 12/7/17 | 2.5 | Participate on conference call with K. Lavin (ACG) and the Financial Oversight and Management Board working group to discuss fiscal plan and modernization options. |
| 3 | Lavin, Kevin | 12/7/17 | 2.5 | Participate on conference call with G. Gil (ACG) and the Financial Oversight and Management Board working group to discuss fiscal plan and modernization options. |
| 50 | Porter, Lucas | 12/7/17 | 2.2 | Prepare documents in response to the Financial Oversight and Management Board request for information on PREPA system statistics and operating data. |
| 50 | Frankum, Adrian | 12/7/17 | 2.2 | Participate on conference call with McKinsey, Rothschild, Greenberg Traurig and Proskauer to discuss transformation plan, regulatory structure and other related issues. |
| 14 | Samuels, Melanie | 12/7/17 | 2.1 | Revise creditor list global notes to incorporate newly received information from D. Sanchez (PREPA). |
| 3 | Crisalli, Paul | 12/7/17 | 2.0 | Participate in meeting to discuss updated assumptions for fiscal plan financial model with G. Gil (ACG), G. Germeroth (Filsinger Energy) and P. Crisalli (ACG). |
| 3 | Porter, Lucas | 12/7/17 | 2.0 | Participate in meeting to discuss updated assumptions for fiscal plan financial model with G. Gil (ACG), G. Germeroth (Filsinger Energy) and P. Crisalli (ACG). |
| 2 | Llompart, Sofia | 12/7/17 | 1.9 | Participate in meeting with J. Roque (PREPA) to discuss bank accounts and flow of funds and restricted account descriptions. |
| 3 | Gil, Gerard | 12/7/17 | 1.8 | Review and revise draft fiscal plan. |
| 50 | Berger, Mark | 12/7/17 | 1.8 | Prepare organizational chart per request from the Financial Oversight and Management Board to show headcount by division, region and function. |
| 2 | Keys, Jamie | 12/7/17 | 1.6 | Update Federal Emergency Management Agency project worksheets tracker for S. Rinaldi (ACG) review. |
| 3 | Porter, Lucas | 12/7/17 | 1.6 | Review and analyze damage assessment data for fiscal plan financial projection cost estimates. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 3 | San Miguel, Jorge | 12/7/17 | 1.6 | Participate in meeting with power restoration task force to discuss status of restoration, energization, information technology services and consumer service updates. |
| 23 | Batlle, Fernando | 12/7/17 | 1.5 | Participate on overview and liquidity conference call with K. Lavin (ACG), the creditor group and Judge Houser mediation team. |
| 2 | Llompart, Sofia | 12/7/17 | 1.5 | Prepare U.S. Treasury follow-up documentation requests for submission. |
| 3 | Berger, Mark | 12/7/17 | 1.4 | Participate in meeting with G. Gil (ACG), L. Porter (ACG) and A. Frankum (ACG) to analyze operational initiatives to include in the fiscal plan. |
| 3 | Frankum, Adrian | 12/7/17 | 1.4 | Participate in meeting with G. Gil (ACG), L. Porter (ACG) and M. Berger (ACG) to analyze operational initiatives to include in the fiscal plan. |
| 3 | Porter, Lucas | 12/7/17 | 1.4 | Participate in meeting with G. Gil (ACG), A. Frankum (ACG) and M. Berger (ACG) to analyze operational initiatives to include in the fiscal plan. |
| 3 | Gil, Gerard | 12/7/17 | 1.4 | Participate in meeting with L. Porter (ACG), A. Frankum (ACG) and M. Berger (ACG) to analyze operational initiatives to include in the fiscal plan. |
| 2 | Llompart, Sofia | 12/7/17 | 1.4 | Participate in meeting with N. Morales (PREPA) on outstanding items for the U.S. Treasury documentation request. |
| 2 | Keys, Jamie | 12/7/17 | 1.3 | Update Federal Emergency Management Agency agenda for daily working group meeting. |
| 2 | Crisalli, Paul | 12/7/17 | 1.3 | Develop fuel cost and purchase power sensitivity analysis template for fiscal year. |
| 14 | Keys, Jamie | 12/7/17 | 1.3 | Update the union grievance claims in the creditor list per comments from D. Graham (ACG). |
| 2 | Keys, Jamie | 12/7/17 | 1.2 | Participate in working group meeting with S. Rinaldi (ACG), A. Frankum (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement. |
| 2 | Frankum, Adrian | 12/7/17 | 1.2 | Participate in working group meeting with S. Rinaldi (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement. |
| 2 | Rinaldi, Scott | 12/7/17 | 1.2 | Participate in working group meeting with J. Keys (ACG), A. Frankum (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement. |
| 14 | Samuels, Melanie | 12/7/17 | 1.2 | Prepare list of outstanding questions related to the union grievance claims schedule in the creditor list. |
| 3 | San Miguel, Jorge | 12/7/17 | 1.2 | Participate in meeting with representatives from Filsinger Energy Partners, Rothschild and Ankura regarding fiscal plan structure, updates and strategies with AAFAF and the Financial Oversight and Management Board. |
| 3 | Gil, Gerard | 12/7/17 | 1.0 | Participate in meeting to discuss updated assumptions for fiscal plan financial model with L. Porter (ACG), G. Germeroth (Filsinger Energy) and P. Crisalli (ACG) (partial). |
| 2 | Frankum, Adrian | 12/7/17 | 1.0 | Participate in meeting with B. Nichols (EY) regarding improvements in PREPA force account documentation. |

Exhibit C
February 12, 2018 / #PR00006

23 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Porter, Lucas | 12/7/17 | 1.0 | Review econometrics and load forecast methodology for discussion with G. Gil (ACG), P. Crisalli (ACG) and representatives from PREPA. |
| 2 | Crisalli, Paul | 12/7/17 | 1.0 | Review community disaster loan due diligence supporting documents and provide comments to S. Llompart (ACG). |
| 2 | Rinaldi, Scott | 12/7/17 | 1.0 | Prepare summary status report related to the project worksheets including work performed to date and next steps, and send to A. Frankum (ACG) and J. Keys (ACG) for review and comment. |
| 3 | San Miguel, Jorge | 12/7/17 | 1.0 | Further review and study draft of resiliency report prepared by advisory group led by Navigant. |
| 22 | Frankum, Adrian | 12/7/17 | 1.0 | Review draft presentation to the board of directors pertaining to project worksheets and provide commentary. |
| 2 | Llompart, Sofia | 12/7/17 | 0.9 | Participate in meeting with L. Matias (PREPA), N. Morales (PREPA) and J. Androver (PREPA) to discuss U.S. Treasury documents related to fiscal year 2018 budget. |
| 2 | Llompart, Sofia | 12/7/17 | 0.9 | Participate in meeting with V. Rivera (PREPA) and R. Rodriguez (PREPA) to discuss bank account descriptions. |
| 2 | Samuels, Melanie | 12/7/17 | 0.9 | Review the latest key performance indicators dashboard to track the Federal Emergency Management Agency reimbursement process and provide comments to J. Keys (ACG). |
| 23 | Lavin, Kevin | 12/7/17 | 0.8 | Participate on overview and liquidity conference call with F. Batlle (ACG), the creditor group and Judge Houser mediation team (partial). |
| 2 | Crisalli, Paul | 12/7/17 | 0.8 | Participate in meeting with N. Morales (PREPA) regarding community disaster loan due diligence. |
| 22 | Rinaldi, Scott | 12/7/17 | 0.8 | Prepare draft weekly update presentation for the board of directors related to the project worksheets and the Federal Emergency Management Agency reimbursement processes. |
| 3 | San Miguel, Jorge | 12/7/17 | 0.8 | Participate in meeting with F. Padilla (PREPA) to discuss the draft of resiliency report and interconnection with planning division work. |
| 3 | Crisalli, Paul | 12/7/17 | 0.8 | Participate in working session on transformation plan assumptions with A. Frankum (ACG) and L. Porter (ACG). |
| 3 | Porter, Lucas | 12/7/17 | 0.8 | Participate in working session on transformation plan assumptions with P. Crisalli (ACG) and A. Frankum (ACG). |
| 3 | Frankum, Adrian | 12/7/17 | 0.8 | Participate in working session on transformation plan assumptions with P. Crisalli (ACG) and L. Porter (ACG). |
| 3 | San Miguel, Jorge | 12/7/17 | 0.8 | Participate on daily conference call with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, procurement of materials, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 9 | San Miguel, Jorge | 12/7/17 | 0.8 | Participate in follow-up discussions with F. Padilla (PREPA) regarding project worksheets, the Federal Emergency Management Agency reimbursement process, Cobra Energy contract and implementation of a project management office. |
| 25 | Rivera Smith, Nathalia | 12/7/17 | 0.8 | Update the October 2017 expense detail per input from J. Klein (ACG). |
| 2 | Llompart, Sofia | 12/7/17 | 0.7 | Participate in meeting with P. Crisalli (ACG) regarding information tracker and status update for community disaster loan due diligence. |

Exhibit C
February 12, 2018 / #PR00006

24 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 12/7/17 | 0.7 | Participate in meeting with S. Llompart (ACG) regarding information tracker and status update for community disaster loan due diligence. |
| 2 | Llompart, Sofia | 12/7/17 | 0.7 | Participate on telephone call with J. Gandia (PREPA) and V. Rivera (PREPA) to discuss bank accounts and flow of funds for the U.S. Treasury request. |
| 2 | Frankum, Adrian | 12/7/17 | 0.6 | Participate on telephone call with K. Nelson (APTIM) regarding project worksheets strategies. |
| 2 | Llompart, Sofia | 12/7/17 | 0.6 | Revise U.S. Treasury data request items and send the same to N. Morales (PREPA) for review. |
| 50 | Gil, Gerard | 12/7/17 | 0.6 | Review and revise response to the Financial Oversight and Management Board data request and remittal letter. |
| 3 | San Miguel, Jorge | 12/7/17 | 0.5 | Participate in meeting with T. Filsinger (Filsinger Energy), G. Germeroth (Filsinger Energy) and G. Gil (ACG) to discuss fiscal plan deliverables and load forecast elements. |
| 3 | Gil, Gerard | 12/7/17 | 0.5 | Participate in meeting with T. Filsinger (Filsinger Energy), G. Germeroth (Filsinger Energy) and J. San Miguel (ACG) to discuss fiscal plan deliverables and load forecast elements. |
| 2 | Llompart, Sofia | 12/7/17 | 0.5 | Participate in meeting with P. Crisalli (ACG) and M. Berger (ACG) to review of latest version of monthly cash flow model. |
| 2 | Crisalli, Paul | 12/7/17 | 0.5 | Participate in meeting with M. Berger (ACG) and S. Llompart (ACG) to review of latest version of monthly cash flow model. |
| 2 | Berger, Mark | 12/7/17 | 0.5 | Participate in meeting with P. Crisalli (ACG) and S. Llompart (ACG) to review of latest version of monthly cash flow model. |
| 2 | Rinaldi, Scott | 12/7/17 | 0.5 | Prepare for meeting to discuss project worksheets for Federal Emergency Management Agency reimbursement. |
| 25 | Rinaldi, Scott | 12/7/17 | 0.5 | Correspond with Ankura team regarding the distribution of the final monthly fee statements for July 2017 through September 2017. |
| 50 | Berger, Mark | 12/7/17 | 0.5 | Review pension documents and discussion the same with N. Morales (PREPA) in order to deliver data to the Financial Oversight and Management Board per request. |
| 2 | Llompart, Sofia | 12/7/17 | 0.4 | Participate on telephone call with J. Gandia (PREPA) and S. Flores (PREPA) for follow-up on bank accounts and flow of funds. |
| 2 | Llompart, Sofia | 12/7/17 | 0.4 | Participate on telephone call with M. Agron (PREPA) to discuss maintenance spend schedule for the U.S. Treasury request. |
| 2 | Llompart, Sofia | 12/7/17 | 0.4 | Participate on telephone call with O. Ocasio (PREPA) to discuss maintenance spend schedule requested by the U.S. Treasury. |
| 2 | Berger, Mark | 12/7/17 | 0.4 | Review issues related to insurance claim for liquidity forecasting and cash flow generation purposes. |
| 2 | Llompart, Sofia | 12/7/17 | 0.4 | Update U.S. Treasury document request tracker to reflect latest information available. |
| 2 | Crisalli, Paul | 12/7/17 | 0.4 | Update weekly cash flow file for community disaster loan due diligence. |
| 3 | Berger, Mark | 12/7/17 | 0.4 | Analyze and revise transformation plan appendix with slides not included in the outline. |
| 2 | Crisalli, Paul | 12/7/17 | 0.3 | Participate in meeting with K. Finger (GT) and G. Gil (ACG) to discuss potential debtor-in-possession financing hearing. |
| 2 | Gil, Gerard | 12/7/17 | 0.3 | Participate in meeting with K. Finger (GT) and P. Crisalli (ACG) to discuss potential debtor-in-possession financing hearing. |
| 2 | Berger, Mark | 12/7/17 | 0.3 | Review billing schedules for upcoming months to try to improve working capital position. |
| 2 | Crisalli, Paul | 12/7/17 | 0.3 | Review Cobra Energy invoices and payment schedule. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Berger, Mark | 12/7/17 | 0.3 | Review latest key performance indicators report to update restoration plan documents. |
| 3 | San Miguel, Jorge | 12/7/17 | 0.3 | Participate on telephone call with representatives from AAFAF to discuss draft of resiliency report prepare by advisory group led by Navigant. |
| 50 | Berger, Mark | 12/7/17 | 0.3 | Review draft letters to respond to Financial Oversight and Management Board data request. |
| 50 | Berger, Mark | 12/7/17 | 0.3 | Provide comments regarding headcount comparison analysis per Financial Oversight and Management Board data request. |
| 3 | San Miguel, Jorge | 12/7/17 | 0.2 | Review notes of meeting circulated by PREPA regarding fiscal plan structure, updates and strategies with AAFAF and the Financial Oversight and Management Board. |
| 2 | Keys, Jamie | 12/8/17 | 3.7 | Create dashboard to track Federal Emergency Management Agency project worksheets for presentation to the board of directors. |
| 2 | Llompart, Sofia | 12/8/17 | 3.3 | Revise U.S. Treasury data request documents to reflect changes discussed with N. Morales (PREPA). |
| 3 | Porter, Lucas | 12/8/17 | 2.9 | Review and analyze damage assessment data for inclusion in the restoration progress section of the fiscal plan. |
| 3 | San Miguel, Jorge | 12/8/17 | 2.5 | Participate on daily conference call with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, procurement of materials, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 2 | Llompart, Sofia | 12/8/17 | 2.4 | Participate on conference call with N. Morales (PREPA) and P. Crisalli (ACG) to discuss U.S. Treasury data request. |
| 2 | Crisalli, Paul | 12/8/17 | 2.4 | Participate on telephone call with N. Morales (PREPA) and S. Llompart (ACG) regarding community disaster loan due diligence requests. |
| 3 | Porter, Lucas | 12/8/17 | 2.2 | Review econometric and load forecast methodology to inform financial projections in fiscal plan. |
| 2 | Llompart, Sofia | 12/8/17 | 1.9 | Revise bank accounts and flow of funds presentation to be submitted to the U.S. Treasury to reflect latest information obtained. |
| 2 | Llompart, Sofia | 12/8/17 | 1.8 | Participate in meeting with L. Matias (PREPA) and J. Androver (PREPA) to discuss budget marginal benefit allocation percentage and October actual revenues. |
| 14 | Keys, Jamie | 12/8/17 | 1.7 | Update union grievance claims in the creditor list per comments from D. Graham (ACG). |
| 50 | Porter, Lucas | 12/8/17 | 1.6 | Prepare responses and documents in response to the Financial Oversight and Management Board data request regarding fiscal plan assumptions and power system statistics. |
| 22 | Gil, Gerard | 12/8/17 | 1.5 | Participate on weekly conference call with board of directors to provide update on liquidity and fiscal plan. |
| 2 | Berger, Mark | 12/8/17 | 1.5 | Participate in meeting with representatives from PREPA to discuss multiple workstreams including a focus on billing. |
| 2 | Frankum, Adrian | 12/8/17 | 1.5 | Review data related to customer collections for purposes of cash flow. |
| 25 | Rivera Smith, Nathalia | 12/8/17 | 1.5 | Review and revise exhibit C of the October 2017 fee statement for review by S. Rinaldi (ACG). |
| 3 | Berger, Mark | 12/8/17 | 1.2 | Review and revise latest draft fiscal plan including revisions of each section of the same. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|-------------|------------------|
| 2 | Keys, Jamie | 12/8/17 | 1.2 | Correspond with S. Rinaldi (ACG) regarding the Federal Emergency Management Agency key performance indicators dashboard to present to the board of directors and discuss ideas relating to layout of the key performance indicators dashboard. |
| 25 | Graham, Deanne | 12/8/17 | 1.2 | Finalize draft quarterly fee application for review by S. Rinaldi (ACG). |
| 50 | Lavin, Kevin | 12/8/17 | 1.1 | Correspond with J. San Miguel (ACG) and representatives from Greenberg Traurig, Roonie Rippie Ratnaswamy and Rothschild regarding strategies for submittals to the Financial Oversight and Management Board, fiscal plan and transformation plan elements. |
| 50 | San Miguel, Jorge | 12/8/17 | 1.1 | Correspond with K. Lavin (ACG) and representatives from Greenberg Traurig, Roonie Rippie Ratnaswamy and Rothschild regarding strategies for submittals to the Financial Oversight and Management Board, fiscal plan and transformation plan elements. |
| 2 | Keys, Jamie | 12/8/17 | 1.1 | Participate in working group meeting with S. Rinaldi (ACG), and representatives from Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement. |
| 2 | Rinaldi, Scott | 12/8/17 | 1.1 | Participate in working group meeting with J. Keys (ACG), and representatives from Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement. |
| 50 | Lavin, Kevin | 12/8/17 | 1.0 | Participate on telephone call with J. San Miguel (ACG) to discuss status of fiscal plan updates, support from Filsinger Energy Partners and deliverables for AAFAF and the Financial Oversight Management Board. |
| 50 | San Miguel, Jorge | 12/8/17 | 1.0 | Participate on telephone call with K. Lavin (ACG) to discuss status of fiscal plan updates, support from Filsinger Energy Partners and deliverables for AAFAF and the Financial Oversight Management Board. |
| 2 | Rinaldi, Scott | 12/8/17 | 1.0 | Participate on telephone call with J. Keys (ACG) and M. Wildy (PREPA) regarding revisions to the Federal Emergency Management Agency key performance indicators dashboard. |
| 2 | Keys, Jamie | 12/8/17 | 1.0 | Participate on telephone call with S. Rinaldi (ACG) and M. Wildy (PREPA) regarding revisions to the Federal Emergency Management Agency key performance indicators dashboard. |
| 3 | San Miguel, Jorge | 12/8/17 | 1.0 | Participate on daily conference call with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, procurement of materials, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 22 | San Miguel, Jorge | 12/8/17 | 1.0 | Participate on conference call with board of directors and advisors regarding fiscal plan update and the Transformation Advisory Council role and involvement, cash flow, project worksheets process with the Federal Emergency Management Agency and related restoration plan matters. |
| 14 | Rinaldi, Scott | 12/8/17 | 0.9 | Review and revise the presentation, for the board of directors that summarizes the Federal Emergency Management Agency project worksheets. |
| 2 | Crisalli, Paul | 12/8/17 | 0.8 | Participate on conference call with S. Llompart (ACG) and M. Berger (ACG) to discuss customer collections curve. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Llompart, Sofia | 12/8/17 | 0.8 | Participate on conference call with P. Crisalli (ACG) and M. Berger (ACG) to discuss customer collections curve. |
| 2 | Berger, Mark | 12/8/17 | 0.8 | Participate on conference call with P. Crisalli (ACG) and S. Llompart (ACG) to discuss customer collections curve. |
| 2 | Frankum, Adrian | 12/8/17 | 0.8 | Participate in meeting with N. Morales (PREPA) regarding asset suite information for use in project worksheets. |
| 2 | Rinaldi, Scott | 12/8/17 | 0.8 | Prepare draft key performance indicators dashboard format for project worksheets and the Federal Emergency Management Agency reimbursements, and send to J. Keys (ACG) for her review and comment. |
| 3 | Porter, Lucas | 12/8/17 | 0.8 | Correspond with Ankura team regarding econometric and load forecast methodology. |
| 3 | San Miguel, Jorge | 12/8/17 | 0.8 | Correspond with G. Gil (ACG) regarding comments to draft fiscal plan update. |
| 14 | Graham, Deanne | 12/8/17 | 0.8 | Prepare final drafts of the creditor list schedules and global notes for distribution to S. Rinaldi (ACG). |
| 2 | Keys, Jamie | 12/8/17 | 0.7 | Revise Federal Emergency Management Agency project worksheets tracker to provide to M. Wildy (PREPA) prior to project worksheets working group meeting. |
| 2 | Frankum, Adrian | 12/8/17 | 0.7 | Participate on telephone call with K. Nelson (APTIM) regarding Cobra Energy reimbursement for cash flow purposes. |
| 2 | Crisalli, Paul | 12/8/17 | 0.7 | Review bank accounts and flow of funds presentation for community disaster loan due diligence and provide comments to S. Llompart (ACG). |
| 2 | Rinaldi, Scott | 12/8/17 | 0.6 | Correspond with J. Keys (ACG) regarding Federal Emergency Management Agency key performance indicators dashboard to present to board of directors and discuss ideas related to layout of the dashboard. |
| 3 | San Miguel, Jorge | 12/8/17 | 0.6 | Participate in meeting with T. Filsinger (Filsinger Energy) and E. Sgroi (PREPA) regarding infrastructure projects for generation and schedule for next week. |
| 22 | San Miguel, Jorge | 12/8/17 | 0.6 | Participate on conference call with representatives from Greenberg Traurig, Filsinger Energy Partners and Rothschild regarding next steps per meetings with the board of directors. |
| 22 | Frankum, Adrian | 12/8/17 | 0.6 | Participate on update call with the board of directors. |
| 3 | Porter, Lucas | 12/8/17 | 0.5 | Participate on telephone call with P. Crisalli (ACG), G. Rivera (PREPA), J. Estrada (PREPA) regarding revenue forecast for fiscal plan. |
| 3 | Crisalli, Paul | 12/8/17 | 0.5 | Participate on telephone call with L. Porter (ACG), G. Rivera (PREPA), J. Estrada (PREPA) regarding revenue forecast for fiscal plan. |
| 2 | Rinaldi, Scott | 12/8/17 | 0.5 | Prepare for meeting to discuss project worksheets for Federal Emergency Management Agency reimbursement. |
| 2 | Crisalli, Paul | 12/8/17 | 0.4 | Develop PREPA governmental accounts receivable aging analysis. |
| 2 | Rinaldi, Scott | 12/8/17 | 0.4 | Prepare and send email to F. Padilla (PREPA) regarding information request related to the peaking unit generators. |
| 2 | Frankum, Adrian | 12/8/17 | 0.4 | Prepare and send email to K. Nelson (APTIM) regarding questions on strategy for various project worksheets. |
| 3 | San Miguel, Jorge | 12/8/17 | 0.4 | Review notes of meeting circulated by PREPA regarding fiscal plan structure, updates and strategies with AAFAF and the Financial Oversight and Management Board. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 22 | Gil, Gerard | 12/8/17 | 0.4 | Prepare for weekly conference call with board of directors. |
| 25 | Rinaldi, Scott | 12/8/17 | 0.4 | Review the draft fee application prepared by D. Graham (ACG). |
| 2 | Berger, Mark | 12/8/17 | 0.3 | Participate on call with P. Crisalli (ACG) regarding customer collections and accounts receivable. |
| 2 | Crisalli, Paul | 12/8/17 | 0.3 | Participate on call with M. Berger (ACG) regarding customer collections and accounts receivable. |
| 14 | Graham, Deanne | 12/8/17 | 0.3 | Prepare and send email to S. Rinaldi (ACG) regarding the final draft of the global notes and creditor list schedules for his review. |
| 14 | Rinaldi, Scott | 12/8/17 | 0.3 | Correspond with A. Rodriquez (PREPA) regarding potentially using customer service staff to assist with the data entry of information in the E-Storm system. |
| 50 | Crisalli, Paul | 12/8/17 | 0.3 | Develop summary of monthly customer collections for L. Porter (ACG) regarding the Financial Oversight and Management Board due diligence request. |
| 2 | Llompart, Sofia | 12/8/17 | 0.2 | Participate in meeting with J. Androver (PREPA) to discuss additional legal budget data request from U.S. Treasury. |
| 2 | Keys, Jamie | 12/9/17 | 3.1 | Revise the Federal Emergency Management Agency key performance indicators dashboard per comments from S. Rinaldi (ACG). |
| 3 | Porter, Lucas | 12/9/17 | 3.0 | Continue to review and analyze damage assessment data for inclusion in the restoration progress section of the fiscal plan. |
| 2 | Keys, Jamie | 12/9/17 | 2.3 | Revise second round of comments from S. Rinaldi (ACG) for Federal Emergency Management Agency key performance indicators dashboard. |
| 3 | San Miguel, Jorge | 12/9/17 | 1.8 | Review and revise sections of fiscal plan and transformation plan elements for submittal on 12/22/17. |
| 2 | Rinaldi, Scott | 12/9/17 | 1.6 | Review and provide comments to the key performance indicators dashboard to J. Keys (ACG). |
| 3 | San Miguel, Jorge | 12/9/17 | 1.3 | Review restoration plan updates for incorporation in fiscal plan to be submitted on 12/22/17. |
| 3 | San Miguel, Jorge | 12/9/17 | 1.3 | Review and prepare comments to draft fiscal plan. |
| 3 | San Miguel, Jorge | 12/9/17 | 0.7 | Participate on daily conference call with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, procurement of materials, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 50 | San Miguel, Jorge | 12/9/17 | 0.7 | Review certified fiscal plan of 4/28/17 and recent requests from McKinsey. |
| 2 | Rinaldi, Scott | 12/9/17 | 0.4 | Correspond with B. Nichols (EY) regarding restoration work, foreign restoration work crews and other matters related to the Federal Emergency Management Agency. |
| 3 | San Miguel, Jorge | 12/9/17 | 0.3 | Review notes of meeting with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors, circulated by PREPA. |
| 3 | Gil, Gerard | 12/10/17 | 3.5 | Continue to review and revise updated fiscal plan. |
| 3 | Porter, Lucas | 12/10/17 | 2.5 | Prepare load forecast scenarios and summary analysis to support the financial projections included in the fiscal plan. |
| 14 | Keys, Jamie | 12/10/17 | 2.3 | Revise the union grievance schedule per comments from D. Graham (ACG). |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Keys, Jamie | 12/10/17 | 2.1 | Update and revise graphs and presentation of data within the Federal Emergency Management Agency key performance indicators dashboard. |
| 3 | San Miguel, Jorge | 12/10/17 | 1.3 | Further prepare inserts for fiscal plan, considering recent updates. |
| 14 | Klein, Joseph | 12/10/17 | 1.3 | Review and revise creditor list assumptions and outstanding items outline for review by D. Graham (ACG). |
| 50 | Porter, Lucas | 12/10/17 | 1.3 | Review emergency restoration report information requests from M. Barg (MCK) related to cost and timing of restoration efforts, which impact fiscal plan financial projections, and develop suggested responses. |
| 2 | Rinaldi, Scott | 12/10/17 | 1.0 | Review and revise the updated project worksheets key performance indicators dashboard and provide comments to J. Keys (ACG). |
| 3 | San Miguel, Jorge | 12/10/17 | 1.0 | Participate on daily conference call with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, procurement of materials, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 3 | San Miguel, Jorge | 12/10/17 | 0.9 | Continue to review PREPA updates on restoration of transmission, distribution, substations, information technology and customer service for updates to fiscal plan and transformation plan. |
| 3 | Porter, Lucas | 12/10/17 | 0.7 | Review report from the Puerto Rico Energy Resiliency working group to inform fiscal plan projections of expected long term cost to rebuild system. |
| 14 | Klein, Joseph | 12/10/17 | 0.7 | Review and provide comments to creditor list schedules prepared by J. Keys (ACG). |
| 2 | Rinaldi, Scott | 12/10/17 | 0.5 | Correspond with A. Frankum (ACG) and M. Samuels (ACG) regarding the project worksheets key performance indicators dashboard. |
| 2 | Rinaldi, Scott | 12/10/17 | 0.5 | Review the peaking generator unit analysis in preparation for meetings and discussions regarding the same this week. |
| 2 | Batlle, Fernando | 12/10/17 | 0.1 | Review information request submittal to the U.S. Treasury. |
| 2 | Crisalli, Paul | 12/11/17 | 3.7 | Prepare 13-week cash flow forecast for third quarter of fiscal year 2018. |
| 3 | Porter, Lucas | 12/11/17 | 3.5 | Participate in working session with G. Rivera (PREPA), M. Zapata (PREPA) and J. Estrada (PREPA) to develop load forecast. |
| 2 | Llompart, Sofia | 12/11/17 | 3.4 | Update 13-week cash flow projections for the period ended 3/30/18. |
| 3 | Kim, Hyejin | 12/11/17 | 3.1 | Summarize data on transmission and distribution master plan into tables for fiscal plan. |
| 2 | Frankum, Adrian | 12/11/17 | 2.9 | Participate in working session with representatives from the Federal Emergency Management Agency, C. Iglesias (SORIA), F. Padilla (PREPA), M. Merritt (DCMC) and K. Ellison (COBRA) to develop solutions to processing Cobra Energy invoices. |
| 25 | Rivera Smith, | 12/11/17 | 2.8 | Prepare expense detail analysis for October 2017. |
| 3 | San Miguel, Jorge | 12/11/17 | 2.7 | Further review and revise fiscal plan to incorporate updates on transmission, distribution, information technology, customer service and billing, and matters related to the Federal Emergency Management Agency. |
| 2 | Crisalli, Paul | 12/11/17 | 2.6 | Update supporting analyses for community disaster loan due diligence. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 23 | Berger, Mark | 12/11/17 | 2.4 | Prepare responses for creditor session questions related to generation, transmission, distribution and energy restoration. |
| 3 | Crisalli, Paul | 12/11/17 | 2.1 | Develop generation monthly seasonality forecast in support of fiscal plan assumptions and analysis. |
| 3 | Berger, Mark | 12/11/17 | 2.0 | Review final working group report to incorporate key findings into fiscal and restoration plans. |
| 25 | Rinaldi, Scott | 12/11/17 | 2.0 | Review the October 2017 detail time descriptions and the preliminary draft monthly fee statement. |
| 2 | Frankum, Adrian | 12/11/17 | 1.8 | Participate in status meeting with representatives from the Federal Emergency Management Agency, C. Iglesias (SORIA), F. Padilla (PREPA), M. Merritt (DCMC) and K. Ellison (COBRA) to develop solutions to processing Cobra Energy invoices. |
| 2 | Llompart, Sofia | 12/11/17 | 1.8 | Update 13-week cash flow model to reflect the master payment schedule as of 12/08/17. |
| 3 | San Miguel, Jorge | 12/11/17 | 1.8 | Participate on daily conference call with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, procurement of materials, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 2 | Keys, Jamie | 12/11/17 | 1.7 | Revise Federal Emergency Management Agency key performance indicators dashboard per comments from F. Padilla (PREPA). |
| 3 | Porter, Lucas | 12/11/17 | 1.5 | Prepare load forecast scenario comparison and variance analysis to guide discussions and decisions for the fiscal plan. |
| 25 | Rinaldi, Scott | 12/11/17 | 1.5 | Review and provide comments to D. Graham (ACG) and M. Samuels (AG) regarding the first interim quarterly fee application. |
| 22 | Lavin, Kevin | 12/11/17 | 1.4 | Participate on conference call with board of directors, J. San Miguel (ACG), T. Filsinger (Filsinger Energy) and B. Monday (Filsinger Energy) regarding request for proposal for Palo Seco. |
| 22 | San Miguel, Jorge | 12/11/17 | 1.4 | Participate on conference call with board of directors, K. Lavin (ACG), T. Filsinger (Filsinger Energy) and B. Monday (Filsinger Energy) regarding request for proposal for Palo Seco. |
| 2 | Llompart, Sofia | 12/11/17 | 1.4 | Update 13-week cash flow model for results through 12/08/17. |
| 3 | Kim, Hyejin | 12/11/17 | 1.4 | Address comments on fiscal plan related to assumptions and high-level overview from N. Mitchell (GT). |
| 3 | Porter, Lucas | 12/11/17 | 1.2 | Participate in meeting with G. Gil (ACG) to discuss the final draft of damage assessment and resiliency report prepared by Navigant. |
| 3 | Gil, Gerard | 12/11/17 | 1.2 | Participate in meeting with L. Porter (ACG) to discuss the final draft of damage assessment and resiliency report prepared by Navigant. |
| 2 | Llompart, Sofia | 12/11/17 | 1.2 | Update 13-week cash flow model structure to roll-forward the forecast period through 3/30/18. |
| 3 | San Miguel, Jorge | 12/11/17 | 1.2 | Participate in meeting with F. Padilla (PREPA) to review fiscal plan revision developments in information technology, transmission and distribution, customer service, billing and Federal Emergency Management Agency related issues. |
| 3 | Kim, Hyejin | 12/11/17 | 1.2 | Revise fiscal plan workplan outline based on comments from N. Mitchell (GT) and internal Ankura changes. |
| 3 | Porter, Lucas | 12/11/17 | 1.1 | Participate in meeting with G. Gil (ACG) regarding draft fiscal plan update and demand of fuel forecasts. |
| 3 | Gil, Gerard | 12/11/17 | 1.1 | Participate in meeting with L. Porter (ACG) regarding draft fiscal plan update and demand of fuel forecasts. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 25 | Graham, Deanne | 12/11/17 | 1.1 | Revise the quarterly fee application based on comments received from S. Rinaldi (ACG). |
| 3 | Berger, Mark | 12/11/17 | 1.0 | Participate in meeting with G. Gil (ACG) and J. San Miguel (ACG) to discuss updated fiscal plan draft. |
| 3 | San Miguel, Jorge | 12/11/17 | 1.0 | Participate in meeting with G. Gil (ACG) and M. Berger (ACG) to discuss updated fiscal plan draft. |
| 3 | Gil, Gerard | 12/11/17 | 1.0 | Participate in meeting with J. San Miguel (ACG) and M. Berger (ACG) to discuss updated fiscal plan draft. |
| 2 | Crisalli, Paul | 12/11/17 | 1.0 | Participate on conference call with representatives from Ankura, AAFAF, Bank of America Merrill Lynch, Greenberg Traurig, Rothschild and O'Melveny & Myers regarding community disaster loan. |
| 3 | Gil, Gerard | 12/11/17 | 1.0 | Participate in meeting with F. Padilla (PREPA) and G. Germeroth (Filsinger Energy) to discuss load forecast and macro resource. |
| 3 | Gil, Gerard | 12/11/17 | 1.0 | Participate in meeting with S. Pratt (RTH) to review and revise updated fiscal plan draft and incorporate feedback received from Greenberg Traurig. |
| 3 | San Miguel, Jorge | 12/11/17 | 1.0 | Participate on daily conference call with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, procurement of materials, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 3 | San Miguel, Jorge | 12/11/17 | 1.0 | Review suggestions and edits provided by PREPA on matters related to integrated resource plan, revenue projections, the Federal Emergency Management Agency reimbursements and restoration project. |
| 3 | Gil, Gerard | 12/11/17 | 0.9 | Prepare answers to questions from creditors regarding restoration efforts. |
| 3 | Porter, Lucas | 12/11/17 | 0.8 | Participate in meeting with G. Gil (ACG), and representatives from Filsinger Energy Partners and Rothschild to discuss updated load forecast for fiscal year 2018. |
| 3 | Gil, Gerard | 12/11/17 | 0.8 | Participate in meeting with L. Porter (ACG), and representatives from Filsinger Energy Partners and Rothschild to discuss updated load forecast for fiscal year 2018. |
| 2 | Keys, Jamie | 12/11/17 | 0.8 | Correspond with S. Llompart (ACG) regarding fuel invoices for fuel project worksheets. |
| 3 | San Miguel, Jorge | 12/11/17 | 0.8 | Participate in meeting with T. Filsinger (Filsinger Energy) and F. Padilla (PREPA) regarding fiscal plan implementation status and next steps. |
| 25 | Rivera Smith, Nathalia | 12/11/17 | 0.8 | Prepare summary of total time detail for October 2017 and November 2017. |
| 2 | Crisalli, Paul | 12/11/17 | 0.7 | Participate in meeting with N. Morales (PREPA) and S. Llompart (ACG) to discuss 13-week cash flow model to be presented to board of directors. |
| 2 | Llompart, Sofia | 12/11/17 | 0.7 | Participate in meeting with N. Morales (PREPA) and P. Crisalli (ACG) to discuss 13-week cash flow model to be presented to board of directors. |
| 2 | Frankum, Adrian | 12/11/17 | 0.7 | Participate in meeting with S. Rinaldi (ACG) and J. Keys (ACG) to discuss the project worksheets key performance indicators dashboard and related matters. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Keys, Jamie | 12/11/17 | 0.7 | Participate in meeting with A. Frankum (ACG) and S. Rinaldi (ACG) to discuss the project worksheets key performance indicators dashboard and related matters. |
| 2 | Rinaldi, Scott | 12/11/17 | 0.7 | Participate in meeting with A. Frankum (ACG) and J. Keys (ACG) to discuss the project worksheets key performance indicators dashboard and related matters. |
| 3 | Porter, Lucas | 12/11/17 | 0.7 | Review and analyze economic forecast data from government economist to determine appropriateness and consistency with load forecast scenarios. |
| 3 | Gil, Gerard | 12/11/17 | 0.7 | Participate on conference call with F. Padilla (PREPA) to discuss status of the updated fiscal plan deliverable. |
| 2 | Keys, Jamie | 12/11/17 | 0.7 | Correspond with F. Padilla (PREPA) regarding Federal Emergency Management Agency key performance indicators for presentation to the board of directors. |
| 50 | Porter, Lucas | 12/11/17 | 0.7 | Prepare suggested responses to information requests from M. Barg (MCK) related to restoration costs and schedule expectations for fiscal plan financial projections. |
| 2 | Keys, Jamie | 12/11/17 | 0.6 | Participate in working session with S. Rinaldi (ACG) to review and revise the project worksheets key performance indicators dashboard. |
| 2 | Rinaldi, Scott | 12/11/17 | 0.6 | Participate in working session with J. Keys (ACG) to review and revise the project worksheets key performance indicators dashboard. |
| 2 | Frankum, Adrian | 12/11/17 | 0.6 | Participate in meeting with F. Padilla (PREPA) on transmission project worksheets. |
| 2 | Llompart, Sofia | 12/11/17 | 0.6 | Prepare collections projection for November 2017 as requested by customer service. |
| 2 | Rinaldi, Scott | 12/11/17 | 0.6 | Review the project worksheets key performance indicators dashboard and note suggested revisions and changes. |
| 25 | Rinaldi, Scott | 12/11/17 | 0.6 | Prepare analysis of fees to date and provide to J. Battle (ACG) for negotiations with the client regarding contract limitations. |
| 25 | Graham, Deanne | 12/11/17 | 0.5 | Participate in meeting with S. Rinaldi (ACG) to discuss the quarterly fee application and suggested changes and revisions. |
| 25 | Rinaldi, Scott | 12/11/17 | 0.5 | Participate in meeting with D. Graham (ACG) to discuss the quarterly fee application and suggested changes and revisions. |
| 3 | Kim, Hyejin | 12/11/17 | 0.5 | Participate in meeting with G. Gil (ACG), L. Porter (ACG) and S. Llompart (ACG) to discuss fiscal plan progress and next steps. |
| 3 | Porter, Lucas | 12/11/17 | 0.5 | Participate in meeting with G. Gil (ACG), H. Kim (ACG) and S. Llompart (ACG) to discuss fiscal plan progress and next steps. |
| 3 | Llompart, Sofia | 12/11/17 | 0.5 | Participate in meeting with G. Gil (ACG), H. Kim (ACG) and L. Porter (ACG) to discuss fiscal plan progress and next steps. |
| 3 | Crisalli, Paul | 12/11/17 | 0.5 | Participate in meeting with G. Gil (ACG), L. Porter (ACG) and S. Llompart (ACG) to discuss fiscal plan progress and next steps. |
| 2 | Keys, Jamie | 12/11/17 | 0.5 | Participate in meeting with S. Rinaldi (ACG) to discuss the key performance indicators dashboard for the project worksheets and the Federal Emergency Management Agency reimbursement process. |
| 2 | Rinaldi, Scott | 12/11/17 | 0.5 | Participate in meeting with J. Keys (ACG) to discuss the key performance indicators dashboard for the project worksheets and the Federal Emergency Management Agency reimbursement process. |
| 3 | San Miguel, Jorge | 12/11/17 | 0.5 | Prepare for meeting with T. Filsinger (Filsinger Energy) and F. Padilla (PREPA) regarding fiscal plan implementation status and next steps. |

Exhibit C
February 12, 2018 / #PR00006

33 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Gil, Gerard | 12/11/17 | 0.5 | Participate in meeting with T. Filsinger (Filsinger Energy) and S. Pratt (RTH) to discuss financial projections. |
| 25 | Rivera Smith, | 12/11/17 | 0.4 | Review and revise November 2017 time detail received. |
| 2 | Llompart, Sofia | 12/11/17 | 0.3 | Review the cash flow results through 12/08/17 provided by Treasury for outstanding questions. |
| 3 | Berger, Mark | 12/11/17 | 0.3 | Review files to respond to macroeconomic resource questions from creditor session. |
| 3 | Berger, Mark | 12/11/17 | 0.3 | Review latest key performance indicators tracking files to update restoration deck. |
| 3 | Kim, Hyejin | 12/11/17 | 0.3 | Update transmission and distribution progress tables in fiscal plan. |
| 3 | San Miguel, Jorge | 12/11/17 | 0.3 | Review materials related to request for proposal for Palo Seco provided by PREPA. |
| 3 | San Miguel, Jorge | 12/11/17 | 0.3 | Participate in follow-up discussion with T. Filsinger (Filsinger Energy) regarding next steps for request for proposal for Palo Seco. |
| 2 | Llompart, Sofia | 12/11/17 | 0.2 | Participate on telephone call with H. Rivera (PREPA) to discuss invoice control updates for emergency vendors. |
| 2 | Crisalli, Paul | 12/11/17 | 0.1 | Participate on telephone call with F. Batlle (ACG) to discuss terms of the community disaster loan. |
| 2 | Batlle, Fernando | 12/11/17 | 0.1 | Participate on telephone call with P. Crisalli (ACG) to discuss terms of the community disaster loan. |
| 3 | Berger, Mark | 12/12/17 | 3.8 | Participate in meeting with representatives from PREPA to obtain information related to upcoming billing plan, status of automatic meter reading, status of communications systems related to automatic meter reading. |
| 25 | Rivera Smith, Nathalia | 12/12/17 | 3.7 | Review expense categories, dates and expense descriptions in the November 2017 expense analysis. |
| 3 | Kim, Hyejin | 12/12/17 | 3.1 | Update projections section of fiscal plan to reflect latest changes in rates. |
| 3 | Berger, Mark | 12/12/17 | 2.9 | Prepare presentation outlining the billing process post-hurricane and explaining issues related to automatic meter reading. |
| 3 | Berger, Mark | 12/12/17 | 2.9 | Update slides in fiscal plan presentation due on 12/22/17. |
| 3 | Kim, Hyejin | 12/12/17 | 2.9 | Revise the fiscal plan workplan outline based on internal working draft of fiscal plan. |
| 2 | Llompart, Sofia | 12/12/17 | 2.7 | Update 13-week cash flow for the period ending 3/30/18 to reflect revised assumptions related to fuel and power purchased. |
| 3 | Porter, Lucas | 12/12/17 | 2.5 | Prepare summary and continue development of load forecast scenarios for G. Germeroth (Filsinger Energy) and G. Gil (ACG). |
| 2 | Keys, Jamie | 12/12/17 | 2.4 | Create tracker for fuel invoices for project worksheets related matters. |
| 2 | Keys, Jamie | 12/12/17 | 2.4 | Revise Federal Emergency Management Agency key performance indicators dashboard per comments from A. Frankum (ACG). |
| 2 | Crisalli, Paul | 12/12/17 | 2.4 | Prepare cash flow summary for meeting with representatives from Filsinger Energy Partners. |
| 3 | Porter, Lucas | 12/12/17 | 2.3 | Participate in working session with representatives from PREPA to develop load forecast. |
| 2 | Keys, Jamie | 12/12/17 | 2.2 | Review fuel invoices for project worksheets matters. |
| 2 | Frankum, Adrian | 12/12/17 | 2.2 | Review materials received from Ernst & Young related to reimbursable expenditures and incorporate ideas into project worksheets process. |

Exhibit C
February 12, 2018 / #PR00006

34 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Frankum, Adrian | 12/12/17 | 1.9 | Participate in working session with representatives from the Federal Emergency Management Agency, C. Iglesias (SORIA), F. Padilla (PREPA), and K. Ellison (COBRA) to develop solutions to processing Cobra Energy invoices. |
| 2 | Federlin, James | 12/12/17 | 1.9 | Create Excel template to consolidate and summarize customer data from September 2017 through November 2017 for customer billing analysis. |
| 27 | Graham, Deanne | 12/12/17 | 1.9 | Participate in meeting with C. Rodriguez (PREPA) to discuss and update the status of the non-residential real property leases post-hurricane Maria. |
| 50 | Porter, Lucas | 12/12/17 | 1.9 | Prepare suggested responses to Financial Oversight and Management Board information requests regarding fiscal plan assumptions and projections. |
| 2 | Llompart, Sofia | 12/12/17 | 1.8 | Update 13-week cash flow for the period ending 3/30/18 to reflect revised assumptions discussed with representatives from Rothschild. |
| 2 | Federlin, James | 12/12/17 | 1.7 | Create analysis for customer data meter reading and customer billing data. |
| 2 | Crisalli, Paul | 12/12/17 | 1.7 | Prepare materials for community disaster loan due diligence. |
| 3 | Porter, Lucas | 12/12/17 | 1.7 | Review and analyze economic forecast data from government to inform load forecast for fiscal plan. |
| 25 | Rinaldi, Scott | 12/12/17 | 1.7 | Review the time detail for October 2017 fee statement and provide comments to N. Rivera Smith (ACG). |
| 3 | Gil, Gerard | 12/12/17 | 1.6 | Review and revise updated fiscal plan draft to be sent to AAFAF for review. |
| 50 | Lavin, Kevin | 12/12/17 | 1.5 | Participate on conference meeting with J. San Miguel (ACG) and McKinsey regarding macro resource planning and fiscal plan amendments. |
| 50 | San Miguel, Jorge | 12/12/17 | 1.5 | Participate on conference meeting with K. Lavin (ACG) and McKinsey regarding macro resource planning and fiscal plan amendments. |
| 2 | Frankum, Adrian | 12/12/17 | 1.5 | Participate in project worksheets working group session with C. Iglesias (SORIA), N. Ortiz (SORIA), B. Young (SORIA), F. Ramos (PREPA), N. Morales (PREPA) and R. Bradel (GT) for liquidity purposes. |
| 2 | Berger, Mark | 12/12/17 | 1.5 | Revise presentation related to customer billing process to inform current billing status to help improve cash flow and liquidity forecasting. |
| 3 | Kim, Hyejin | 12/12/17 | 1.5 | Incorporate changes suggested by Rothschild into fiscal plan related to modernization structure. |
| 2 | Crisalli, Paul | 12/12/17 | 1.4 | Review 13-week cash flow and provide comments to S. Llompart (ACG). |
| 2 | Gil, Gerard | 12/12/17 | 1.4 | Participate on conference call with representatives from U.S. Treasury, the Federal Emergency Management Agency, PREPA and AAFAF to discuss the community disaster loan term sheet. |
| 3 | Kim, Hyejin | 12/12/17 | 1.4 | Incorporate changes related to the overview section of the fiscal plan as suggested by Rothschild. |
| 3 | Crisalli, Paul | 12/12/17 | 1.3 | Participate in meeting with representatives from PREPA, M. Mintzner (RTH) and G. Gil (ACG) to discuss customer collections estimate. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Gil, Gerard | 12/12/17 | 1.3 | Participate in meeting with representatives from PREPA, M. Mintzner (RTH) and P. Crisalli (ACG) to discuss customer collections estimate. |
| 2 | Llompart, Sofia | 12/12/17 | 1.3 | Participate in meeting with E. Vazquez (PREPA) to discuss Puma Energy and Freepoint credit caps, incoming fuel shipments and outstanding payables. |
| 2 | Llompart, Sofia | 12/12/17 | 1.3 | Participate on conference call with representatives from the U.S. Treasury and advisors to discuss community disaster loan funding (partial). |
| 50 | Porter, Lucas | 12/12/17 | 1.2 | Participate on conference call with representatives from McKinney and Rothschild, and M. Zapata (PREPA), G. Gil (ACG) to discuss macro resource planning and demand projections. |
| 50 | Gil, Gerard | 12/12/17 | 1.2 | Participate on conference call with representatives from McKinney and Rothschild, and M. Zapata (PREPA), L. Porter (ACG) to discuss macro resource planning and demand projections. |
| 2 | Frankum, Adrian | 12/12/17 | 1.2 | Continue to work on streamlining Cobra Energy invoicing process. |
| 14 | Keys, Jamie | 12/12/17 | 1.2 | Update union grievance claims in creditor list per comments from D. Graham (ACG). |
| 2 | Crisalli, Paul | 12/12/17 | 1.1 | Review emergency spend invoice log. |
| 2 | Crisalli, Paul | 12/12/17 | 1.1 | Prepare fiscal year 2018 monthly billing and collections sensitivity analysis template. |
| 2 | Gil, Gerard | 12/12/17 | 1.0 | Participate on conference call with G. Germeroth (Filsinger Energy), P. Crisalli (ACG) and representatives from Rothschild to discuss updated cash flow projections. |
| 3 | San Miguel, Jorge | 12/12/17 | 1.0 | Review and revise fiscal plan sections related to transmission, distribution, information technology, customer service and billing and matters related to the Federal Emergency Management Agency. |
| 2 | Llompart, Sofia | 12/12/17 | 0.9 | Participate on community disaster loan sizing call with representatives from Rothschild to discuss revenue and collections assumptions. |
| 3 | San Miguel, Jorge | 12/12/17 | 0.9 | Participate on daily conference call with representatives from the U.S. Army Corps of Engineers, the Federal Emergency Management Agency, PREPA and contractors regarding updates to power restoration plan, energization rates, procurement of materials, the Federal Emergency Management Agency reimbursements process and customer service tracking for revenue analysis. |
| 3 | San Miguel, Jorge | 12/12/17 | 0.8 | Participate in meeting with G. Gil (ACG) to discuss fiscal plan working draft. |
| 3 | Gil, Gerard | 12/12/17 | 0.8 | Participate in meeting with J. San Miguel (ACG) to discuss fiscal plan working draft. |
| 2 | San Miguel, Jorge | 12/12/17 | 0.8 | Correspond with F. Padilla (PREPA) regarding fiscal plan sections related to transmission, distribution, information technology, customer service and billing and matters related to the Federal Emergency Management Agency. |
| 2 | Federlin, James | 12/12/17 | 0.8 | Review September 2017 and November 2017 customer data provided by the PREPA to prepare meter reading and customer billing data analysis. |
| 2 | Frankum, Adrian | 12/12/17 | 0.8 | Review fuel use project worksheets information and discuss the same with G. Targa (PREPA). |
| 3 | Frankum, Adrian | 12/12/17 | 0.8 | Participate in meeting with D. Cleary (GT) regarding pension cost issues for the fiscal plan. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 30 | Rinaldi, Scott | 12/12/17 | 0.8 | Participate in daily morning status meeting with R. Cook (ACG), A. Peterson (ACG), R. Giambalvo (ACG), L. Lopez (ACG), R. Woloszynski (ACG), V. Ramirez (Horne), E. Garcia (Horne), M. Rodriguez (PMA), and M. Santos (PMA) regarding the Office of Contract and Procurement Compliance. |
| 15 | Lavin, Kevin | 12/12/17 | 0.7 | Participate on telephone call with F. Batlle (ACG), N. Morales (PREPA), S. Rodriguez (PREPA) and N. Hayes (GT) to discuss court motion regarding insurance proceeds. |
| 15 | Batlle, Fernando | 12/12/17 | 0.7 | Participate on telephone call with K. Lavin (ACG), N. Morales (PREPA), S. Rodriguez (PREPA) and N. Hayes (GT) to discuss court motion regarding insurance proceeds. |
| 2 | San Miguel, Jorge | 12/12/17 | 0.7 | Correspond with G. Gil (ACG), S. Llompart (ACG) regarding fiscal plan sections related to transmission, distribution, information technology, customer service and billing and matters related to the Federal Emergency Management Agency. |
| 2 | Keys, Jamie | 12/12/17 | 0.7 | Correspond with S. Llompart (ACG) regarding fuel invoices for fuel project worksheets. |
| 4 | Graham, Deanne | 12/12/17 | 0.7 | Prepare and send email to D. Sanchez (PREPA) and C. Rodriguez (PREPA) regarding the arrangement of payment of the arrearage rent to the La Quinta Shopping Center as requested by N. Haynes (GT). |
| 27 | Graham, Deanne | 12/12/17 | 0.7 | Prepare and send email to C. Rodriguez (PREPA) regarding the open items related to the non-residential real property leases. |
| 2 | Crisalli, Paul | 12/12/17 | 0.6 | Participate on conference call with G. Germeroth (Filsinger Energy), G. Gil (ACG) and representatives from Rothschild to discuss updated cash flow projections (partial). |
| 2 | Gil, Gerard | 12/12/17 | 0.6 | Correspond with P. Crisalli (ACG) regarding modification to updated 13-week cash flow for community disaster loan and fiscal plan. |
| 3 | Gil, Gerard | 12/12/17 | 0.6 | Review and provide input to L. Porter (ACAG) and G. Germeroth (Filsinger Energy) on revised load forecasts requested by T. Filsinger (Filsinger Energy). |
| 25 | Graham, Deanne | 12/12/17 | 0.6 | Revise the monthly fee statement summary schedule for final monthly fee statements and distribute to S. Rinaldi (ACG) and M. Samuels (ACG). |
| 3 | San Miguel, Jorge | 12/12/17 | 0.5 | Participate in meeting with G. Gil (ACG) to review fiscal plan pending items. |
| 3 | Gil, Gerard | 12/12/17 | 0.5 | Participate in meeting with J. San Miguel (ACG) to review fiscal plan pending items. |
| 3 | San Miguel, Jorge | 12/12/17 | 0.5 | Participate in meeting with C. Torres (PREPA), F. Padilla (PREPA) and G. Gil (PREPA) to discuss updates on restoration efforts. |
| 3 | Gil, Gerard | 12/12/17 | 0.5 | Participate in meeting with C. Torres (PREPA), F. Padilla (PREPA) and J. San Miguel (PREPA) to discuss updates on restoration efforts. |
| 2 | Berger, Mark | 12/12/17 | 0.5 | Prepare responses to questions from the U.S. Treasury regarding billing and collections with respect to the community disaster loan. |
| 2 | Llompart, Sofia | 12/12/17 | 0.5 | Prepare purchase power invoice analysis to compare prior forecast versus current forecast. |
| 2 | Rinaldi, Scott | 12/12/17 | 0.5 | Finalize and send the project worksheets key performance indicators dashboard to F. Padilla (PREPA) and M. Wildy (PREPA). |
| 3 | Berger, Mark | 12/12/17 | 0.5 | Provide comments to J. San Miguel (ACG) and P. Crisalli (ACG) regarding the analysis of customer service field activity report to understand power shut-off requests and number of switches to net metering. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 27 | Rinaldi, Scott | 12/12/17 | 0.5 | Review correspondence between representatives of PREPA, Ankura and Greenberg Traurig regarding the non-residential real property leases and certain lease matters. |
| 3 | Porter, Lucas | 12/12/17 | 0.4 | Participate in meeting with N. Pollack (Filsinger Energy), L. Hatanaka (Filsinger Energy) and G. Gil (ACG) to discuss load forecast. |
| 3 | Gil, Gerard | 12/12/17 | 0.4 | Participate in meeting with N. Pollack (Filsinger Energy), L. Hatanaka (Filsinger Energy) and L. Porter (ACG) to discuss load forecast. |
| 2 | Llompart, Sofia | 12/12/17 | 0.4 | Update renewable invoice schedule for September 2017 and October 2017. |
| 3 | San Miguel, Jorge | 12/12/17 | 0.4 | Correspond with G. Gil (ACG) and PREPA representatives regarding macro resource planning for fiscal plan updates. |
| 3 | Berger, Mark | 12/12/17 | 0.4 | Review and revise analysis of field activity to understand number of customer disconnections and potential number of customer defections. |
| 3 | Lavin, Kevin | 12/12/17 | 0.4 | Correspond with J. San Miguel (ACG) regarding fiscal plan pending items. |
| 14 | Graham, Deanne | 12/12/17 | 0.4 | Prepare and send email to N. Haynes (GT) and L. Muchnik (GT) regarding the final draft creditor list schedules and global notes for their review and comment. |
| 14 | Graham, Deanne | 12/12/17 | 0.4 | Prepare and send email to J. Berman (PC) confirming list of insurance parties for noticing as part of the Title III proceedings. |
| 50 | San Miguel, Jorge | 12/12/17 | 0.4 | Prepare for conference meeting with McKinsey regarding macro resource planning and fiscal plan amendments. |
| 50 | Gil, Gerard | 12/12/17 | 0.4 | Review and provide additional comments to McKinsey regarding creditor questions on restoration. |
| 50 | San Miguel, Jorge | 12/12/17 | 0.4 | Correspond with C. Torres (PREPA) regarding power restoration project, revised distribution master plan and impact on fiscal plan amendments required by the Financial Oversight and Management Board. |
| 3 | Rinaldi, Scott | 12/12/17 | 0.4 | Review letter from the Financial Oversight and Management Board regarding the budget process distributed by J. San Miguel (ACG). |
| 2 | Rinaldi, Scott | 12/12/17 | 0.3 | Review notes from the project worksheets working group meeting distributed by J. Keys (ACG). |
| 14 | Rinaldi, Scott | 12/12/17 | 0.3 | Correspond with representatives of Prime Clerk regarding the motion requiring notice to the insurance carriers and forward to M. Samuels (ACG) and D. Graham (ACG). |
| 15 | Gil, Gerard | 12/12/17 | 0.3 | Review urgent motion for receipt of insurance proceeds. |
| 25 | Rinaldi, Scott | 12/12/17 | 0.3 | Correspond with representatives of Prime Clerk regarding the motion requiring notice to the insurance carriers and forward to M. Samuels (ACG) and D. Graham (ACG). |
| 25 | Rivera Smith, Nathalia | 12/12/17 | 0.3 | Prepare and send email to S. Nolan (ACG) requesting update time detail report from the internal books and records from October 2017 thru December 2017. |
| 2 | Crisalli, Paul | 12/12/17 | 0.2 | Participate on conference call with S. Llompart (ACG) and M. Mintzner (RTH) to discuss open items to be updated in the 13-week cash flow. |
| 2 | Llompart, Sofia | 12/12/17 | 0.2 | Participate on conference call with P. Crisalli (ACG) and M. Mintzner (RTH) to discuss open items to be updated in the 13-week cash flow. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Llompart, Sofia | 12/12/17 | 0.2 | Prepare and send follow-up emails to R. Rivera (PREPA) and Y. Acevedo (PREPA) on co-generator and renewable invoices. |
| 2 | Rinaldi, Scott | 12/12/17 | 0.2 | Review the analysis of fuel invoices prepared by J. Keys (ACG) related to the fuel project worksheets. |
| 3 | Gil, Gerard | 12/12/17 | 0.1 | Participate on telephone call with F. Batlle (ACG) to discuss fiscal plan draft. |
| 3 | Batlle, Fernando | 12/12/17 | 0.1 | Participate on telephone call with G. Gil (ACG) to discuss fiscal plan draft. |
| 14 | Graham, Deanne | 12/13/17 | 3.7 | Consolidate support received for creditors for inclusion in the union grievance claims schedule of the creditor list. |
| 3 | Porter, Lucas | 12/13/17 | 3.0 | Participate in meeting with representatives from PREPA to discuss load forecast. |
| 50 | Gil, Gerard | 12/13/17 | 3.0 | Prepare overview outline and content presentation on fiscal and transformation plans for meeting with the Transformation Advisory Council established by the board of directors. |
| 3 | Gil, Gerard | 12/13/17 | 2.8 | Review and revise matters related to the elaboration of the fiscal plan and transformation plan regarding aspirational cost savings, historical challenges and privatization structures. |
| 25 | Samuels, Melanie | 12/13/17 | 2.8 | Revise the first quarterly fee application based on comments from S. Rinaldi (ACG). |
| 3 | San Miguel, Jorge | 12/13/17 | 2.7 | Further review and revise fiscal plan to incorporate updates on transmission, distribution, information technology, customer service and billing and project worksheets. |
| 2 | Crisalli, Paul | 12/13/17 | 2.6 | Update community disaster loan due diligence supporting documents. |
| 2 | Berger, Mark | 12/13/17 | 2.6 | Prepare customer billing and collections analysis based on latest estimates received from customer service for fiscal plan and liquidity forecasting purposes. |
| 2 | Berger, Mark | 12/13/17 | 2.4 | Revise billings and collections forecast to reconcile to the load forecast and rate structure used in the revised fiscal plan. |
| 3 | Porter, Lucas | 12/13/17 | 2.4 | Review and revise fiscal plan model and presentation. |
| 3 | Kim, Hyejin | 12/13/17 | 2.4 | Revise fiscal plan workplan outline based on comments from G. Rippie (R3). |
| 14 | Samuels, Melanie | 12/13/17 | 2.4 | Reconcile counts on the union grievance claims schedule of the creditor list to the company provided data. |
| 14 | Graham, Deanne | 12/13/17 | 2.2 | Prepare analysis over duplicate creditors included in the union grievance claims schedule of the creditor list. |
| 25 | Rivera Smith, Nathalia | 12/13/17 | 2.2 | Analyze time detail data to determine outstanding versus revised time detail as of 12/12/17, per person, per week, for the October 2017 and November 2017 fee statements. |
| 50 | Gil, Gerard | 12/13/17 | 2.2 | Participate on Financial Oversight and Management Board working group call to discuss fiscal plan. |
| 2 | Crisalli, Paul | 12/13/17 | 2.1 | Analyze cash flow forecast and provide comments to S. Llompart (ACG). |
| 2 | Berger, Mark | 12/13/17 | 2.1 | Analyze and revise the billing and collections forecast analysis based on latest input from customer service for liquidity forecasting and fiscal plan purposes. |
| 2 | Federlin, James | 12/13/17 | 2.0 | Update data received from regional offices to prepare customer billing data analysis. |
| 3 | Porter, Lucas | 12/13/17 | 2.0 | Review and analyze economic forecast data from government economists to inform load forecast for fiscal plan. |
| 3 | Porter, Lucas | 12/13/17 | 2.0 | Prepare load forecast scenarios and summary workbook. |

Exhibit C
February 12, 2018 / #PR00006
39 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Porter, Lucas | 12/13/17 | 2.0 | Correspond with representatives from PREPA to request information on generation resource availability and review information on planned maintenance spending related to generation resources. |
| 3 | Kim, Hyejin | 12/13/17 | 1.9 | Revise fiscal plan workplan outline based on comments from N. Mitchell (GT). |
| 2 | Keys, Jamie | 12/13/17 | 1.7 | Participate in meeting with A. Frankum (ACG) regarding the project worksheets key performance indicators dashboard. |
| 2 | Frankum, Adrian | 12/13/17 | 1.7 | Participate in meeting with J. Keys (ACG) regarding project worksheets key performance indicators dashboard. |
| 3 | Kim, Hyejin | 12/13/17 | 1.6 | Prepare presentation slides related to the Federal Emergency Management Agency reimbursement and incorporate the same into fiscal plan. |
| 2 | Keys, Jamie | 12/13/17 | 1.5 | Participate in working group meeting with S. Rinaldi (ACG), A. Frankum (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Frankum, Adrian | 12/13/17 | 1.5 | Participate in working group meeting with S. Rinaldi (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement open items and next steps. |
| 2 | Rinaldi, Scott | 12/13/17 | 1.5 | Participate in working group meeting with A. Frankum (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement open items and next steps. |
| 2 | Llompart, Sofia | 12/13/17 | 1.5 | Consolidate fiscal year 2017 actual revenue detail as requested by the U.S. Treasury. |
| 3 | Kim, Hyejin | 12/13/17 | 1.5 | Prepare table of requirements from the Financial Oversight and Management Board letter to PREPA to ensure fiscal plan addresses each requirement. |
| 3 | San Miguel, Jorge | 12/13/17 | 1.5 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 2 | Berger, Mark | 12/13/17 | 1.4 | Participate in meeting with representatives from PREPA regarding data requests to help improve liquidity and forecasting for PREPA. |
| 2 | Keys, Jamie | 12/13/17 | 1.4 | Update notes per working group session for review by S. Rinaldi (ACG). |
| 2 | Federlin, James | 12/13/17 | 1.4 | Consolidate and review customer data analysis from the regional office offices for customer billing data analysis. |
| 3 | San Miguel, Jorge | 12/13/17 | 1.4 | Participate in meeting with representatives from the Office of Contract and Procurement Compliance, the U.S. Army Corps of Engineers, Horne, Baker Donaldson, the Federal Emergency Management Agency and PREPA regarding procurement compliance, project worksheets, the Federal Emergency Management Agency reimbursement and liquidity issues. |
| 2 | Keys, Jamie | 12/13/17 | 1.3 | Review additional fuel invoices provided for project worksheets matters. |
| 3 | Kim, Hyejin | 12/13/17 | 1.3 | Prepare brief presentation extracted from the fiscal plan as requested by F. Padilla (PREPA). |
| 25 | Rinaldi, Scott | 12/13/17 | 1.3 | Review the first interim quarterly fee application and provide comments to M. Samuels (ACG) and D. Graham (ACG). |
| 2 | Llompart, Sofia | 12/13/17 | 1.2 | Participate in meeting with J. Androver (PREPA) to discuss payroll reports spend since September 2017. |

Exhibit C
February 12, 2018 / #PR00006

40 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Kim, Hyejin | 12/13/17 | 1.2 | Reconcile list of priority transmission lines based on updated priorities in fiscal plan. |
| 3 | Kim, Hyejin | 12/13/17 | 1.2 | Revise the fiscal plan historical background and context slides based on comments from J. San Miguel (ACG). |
| 3 | Berger, Mark | 12/13/17 | 1.1 | Participate in meeting with representatives from PREPA to discuss the billing and collections forecasts assumptions and calculations. |
| 3 | San Miguel, Jorge | 12/13/17 | 1.1 | Prepare for weekly update meeting on energy status of economic clusters, associated customer billing and revenue efforts. |
| 2 | Keys, Jamie | 12/13/17 | 1.0 | Discuss Puma Energy master payment invoice schedule with S. Llompart (ACG). |
| 2 | Llompart, Sofia | 12/13/17 | 1.0 | Discuss Puma Energy master payment invoice schedule with J. Keys (ACG). |
| 3 | Gil, Gerard | 12/13/17 | 1.0 | Correspond with M. Berger (ACG) regarding the fiscal plan assumptions and development of additional materials for the fiscal plan deliverable. |
| 50 | Crisalli, Paul | 12/13/17 | 1.0 | Participate on weekly transformation plan working group call with representatives from McKinsey, Greenberg Traurig, Rothschild, Bank of America Merrill Lynch, Citi, Proskauer, AAFAF and PREPA. |
| 50 | San Miguel, Jorge | 12/13/17 | 1.0 | Participate in meeting with representatives from McKinsey regarding transformation plan working group call and fiscal plan amendments. |
| 2 | Crisalli, Paul | 12/13/17 | 0.9 | Participate on community disaster loan status update call with representatives from PREPA, AAFAF, Rothschild, O'Melveny & Myers, Greenberg Traurig and Bank of America Merrill Lynch. |
| 14 | Graham, Deanne | 12/13/17 | 0.9 | Update the creditor list summary plan for distribution to S. Rinaldi (ACG) and M. Samuels (ACG). |
| 14 | Graham, Deanne | 12/13/17 | 0.9 | Update the creditor list summary plan based on comments provided by S. Rinaldi (ACG) and M. Samuels (ACG) during the telephone call. |
| 25 | Rivera Smith, Nathalia | 12/13/17 | 0.9 | Prepare and send email to J. Batlle (ACG) detailing outstanding time detail, per person per weekly period for October 2017 and November 2017. |
| 25 | Rivera Smith, | 12/13/17 | 0.9 | Aggregate November 2017 time detail to begin review. |
| 50 | Gil, Gerard | 12/13/17 | 0.9 | Prepare for Financial Oversight and Management Board working group call. |
| 50 | Llompart, Sofia | 12/13/17 | 0.8 | Participate on liquidity and transformation plan update call with representatives from McKinsey (partial). |
| 2 | Frankum, Adrian | 12/13/17 | 0.8 | Participate in meeting with J. Roque (PREPA) to assess the process for treasury approval of Cobra Energy invoices and items that cause delays. |
| 2 | Frankum, Adrian | 12/13/17 | 0.8 | Participate in meeting with F. Ramos (PREPA) regarding asset suite data availability for project worksheets. |
| 2 | Frankum, Adrian | 12/13/17 | 0.8 | Participate on telephone call with R. Bradel (GT) regarding runout of contract and potential extension to deal with re-procurement issues. |
| 2 | Keys, Jamie | 12/13/17 | 0.8 | Correspond with N. Morales (PREPA) regarding fuel invoices. |
| 3 | Berger, Mark | 12/13/17 | 0.8 | Update billing presentation and automatic meter reading presentation. |
| 3 | San Miguel, Jorge | 12/13/17 | 0.7 | Correspond with G. Gil (ACG), A. Frankum (ACG), and representatives from Rothschild and Greenberg Traurig regarding power demand projections for fiscal plan amendments. |
| 2 | Frankum, Adrian | 12/13/17 | 0.7 | Review and comment on collections analysis prepared by M. Berger for cash flow purposes. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 3 | San Miguel, Jorge | 12/13/17 | 0.7 | Participate on telephone call with representatives from Filsinger Energy Partners regarding fiscal plan update. |
| 3 | Frankum, Adrian | 12/13/17 | 0.7 | Participate in meeting with A. Otero (PREPA) and D. Cleary (GT) regarding pensions and benefit costs and opportunities for the fiscal plan. |
| 14 | Klein, Joseph | 12/13/17 | 0.7 | Review and provide comment to J. Keys (ACG) and D. Graham (ACG) regarding employee obligations on the creditor list. |
| 2 | Llompart, Sofia | 12/13/17 | 0.6 | Participate in meeting with J. Keys (ACG) and J. Roque (PREPA) regarding fuel invoices. |
| 2 | Keys, Jamie | 12/13/17 | 0.6 | Participate in meeting with S. Llompart (ACG) and J. Roque (PREPA) regarding fuel invoices. |
| 3 | Porter, Lucas | 12/13/17 | 0.6 | Participate in meeting with G. Germeroth (Filsinger Energy) and G. Gil (ACG) to discuss load forecast. |
| 3 | Gil, Gerard | 12/13/17 | 0.6 | Participate in meeting with G. Germeroth (Filsinger Energy) and L. Porter (ACG) to discuss load forecast. |
| 2 | Keys, Jamie | 12/13/17 | 0.6 | Correspond with F. Ramos (PREPA) regarding daily E-Storm report for status of transmission line restoration related costs. |
| 2 | Frankum, Adrian | 12/13/17 | 0.6 | Review analysis of fees related to Cobra Energy contract extension. |
| 3 | Gil, Gerard | 12/13/17 | 0.6 | Participate in meeting with T. Filsinger (Filsinger Energy) to discuss Federal Emergency Management Agency program and updated fiscal plan assumptions. |
| 25 | Rinaldi, Scott | 12/13/17 | 0.6 | Analyze professional fees to date and compare to budget amounts per the PSA and correspond with A. Frankum (ACG) regarding the same. |
| 30 | San Miguel, Jorge | 12/13/17 | 0.6 | Participate on telephone call with O. Chavez (AAFAF) and representatives from Greenberg Traurig to discuss procurement compliance, project worksheets, the Federal Emergency Management Agency reimbursement and liquidity issues. |
| 14 | Samuels, Melanie | 12/13/17 | 0.5 | Participate on telephone call with D. Graham (ACG), N. Haynes (GT) and L. Muchnik (GT) regarding the review and filing of the Title III creditor list. |
| 14 | Graham, Deanne | 12/13/17 | 0.5 | Participate on telephone call with M. Samuels (ACG), N. Haynes (GT) and L. Muchnik (GT) regarding the review and filing of the Title III creditor list. |
| 14 | Graham, Deanne | 12/13/17 | 0.5 | Participate on telephone call with S. Rinaldi (ACG) and M. Samuels (ACG) to discuss the status and review of the Title III creditor list. |
| 14 | Rinaldi, Scott | 12/13/17 | 0.5 | Participate on telephone call with M. Samuels (ACG) and D. Graham (ACG) to discuss the status and review of the Title III creditor list. |
| 14 | Samuels, Melanie | 12/13/17 | 0.5 | Participate on telephone call with S. Rinaldi (ACG) and D. Graham (ACG) to discuss the status and review of the Title III creditor list. |
| 2 | Frankum, Adrian | 12/13/17 | 0.5 | Participate in meeting with T. Filsinger (Filsinger Energy) regarding Cobra Energy payments and liquidity. |
| 3 | Berger, Mark | 12/13/17 | 0.5 | Participate in meeting with representatives from Filsinger Energy Partners to discuss issues with automatic meter reading and the interim revised billing process. |
| 3 | San Miguel, Jorge | 12/13/17 | 0.5 | Correspond with F. Padilla (PREPA) regarding revision and updates to fiscal plan. |
| 3 | San Miguel, Jorge | 12/13/17 | 0.5 | Participate on follow-up call on macroeconomic forecasts and power demand projections for fiscal plan amendments with representatives from PREPA and Greenberg Traurig. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 12/13/17 | 0.5 | Participate in meeting with C. Alvarado (PREPA) and representatives from Filsinger Energy Partners regarding distribution restoration matters. |
| 14 | Klein, Joseph | 12/13/17 | 0.5 | Review and revise employee obligations on the creditor list for review by D. Graham (ACG). |
| 14 | Rinaldi, Scott | 12/13/17 | 0.5 | Review the creditor list summary work plan prepared by D. Graham (ACG) and provide comments. |
| 50 | Crisalli, Paul | 12/13/17 | 0.5 | Prepare weekly liquidity update for distribution to McKinsey. |
| 3 | Gil, Gerard | 12/13/17 | 0.4 | Participate on conference call with J. San Miguel (ACG) and representatives from Rothschild, Greenberg Traurig and PREPA about clarifications on macro resource data. |
| 3 | San Miguel, Jorge | 12/13/17 | 0.4 | Participate on conference call with G. Gil (ACG) and representatives from Rothschild, Greenberg Traurig and PREPA about clarifications on macro resource data. |
| 2 | Berger, Mark | 12/13/17 | 0.4 | Correspond with J. Federlin (ACG) regarding data input request for the customer billing presentation in order to include into the draft fiscal plan. |
| 50 | San Miguel, Jorge | 12/13/17 | 0.4 | Prepare for meeting with McKinsey regarding transformation plan working group call and fiscal plan amendments. |
| 2 | Gil, Gerard | 12/13/17 | 0.3 | Participate on telephone call with J. San Miguel (ACG) to discuss procurement compliance, project worksheets, the Federal Emergency Management Agency reimbursement and liquidity issues. |
| 2 | San Miguel, Jorge | 12/13/17 | 0.3 | Participate on telephone call with G. Gil (ACG) to discuss procurement compliance, project worksheets, the Federal Emergency Management Agency reimbursement and liquidity issues. |
| 3 | Berger, Mark | 12/13/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) regarding monthly billings and collections sensitivity analysis. |
| 3 | Crisalli, Paul | 12/13/17 | 0.3 | Participate on telephone call with M. Berger (ACG) regarding monthly billings and collections sensitivity analysis. |
| 2 | Llompart, Sofia | 12/13/17 | 0.3 | Participate in meeting with J. Roque (PREPA) to discuss Puma Energy invoices and supporting documentation for disbursements made since September 2017. |
| 2 | Rinaldi, Scott | 12/13/17 | 0.3 | Review correspondence from J. Keys (ACG) and N. Morales (PREPA) regarding the fuel invoices and related fuel invoice analysis. |
| 3 | Kim, Hyejin | 12/13/17 | 0.3 | Update transmission and distribution progress tables in fiscal plan. |
| 15 | Rinaldi, Scott | 12/13/17 | 0.3 | Review the case daily update email from O'Melveny and Myers. |
| 2 | Llompart, Sofia | 12/13/17 | 0.2 | Correspond with M. Anglero (PREPA) and J. Androver (PREPA) on Freepoint balances and fiscal year 2017 revenue detail. |
| 3 | Berger, Mark | 12/13/17 | 0.2 | Review of PREPA transformation letter as part of updating transformation plan. |
| 3 | Gil, Gerard | 12/14/17 | 4.0 | Revise updated fiscal plan per comments received by Greenberg Traurig, Roonie Rippie Ratnaswamy and AAFAF. |
| 3 | Porter, Lucas | 12/14/17 | 4.0 | Review and revise fiscal plan financial model and the financial projections section of the fiscal plan presentation. |
| 3 | Porter, Lucas | 12/14/17 | 3.2 | Review updates on economic forecasts ahead of meeting with representatives from PREPA. |
| 3 | Kim, Hyejin | 12/14/17 | 3.1 | Revise section of fiscal plan related to implementation per comments received from J. San Miguel (ACG). |
| 3 | Kim, Hyejin | 12/14/17 | 2.9 | Process comments from S. Pratt (RTH) on fiscal plan related to modernization. |

Exhibit C
February 12, 2018 / #PR00006

43 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | Kim, Hyejin | 12/14/17 | 2.9 | Revise fiscal plan per comments received from J. Ratnaswamy (R3). |
| 3 | Kim, Hyejin | 12/14/17 | 2.8 | Process comments on fiscal plan related to integrated resource planning from J. San Miguel (ACG). |
| 2 | Crisalli, Paul | 12/14/17 | 2.6 | Prepare cash flow key assumptions summary and related supporting analysis. |
| 2 | Frankum, Adrian | 12/14/17 | 2.6 | Review E-Storm system documentation and processes and develop list of issues related to problems with getting data from the system. |
| 2 | Crisalli, Paul | 12/14/17 | 2.5 | Participate on telephone call with N. Morales (PREPA), S. Llompart (ACG) and M. Mintzner (RTH) regarding key assumptions for 13-week cash flow forecast. |
| 2 | Llompart, Sofia | 12/14/17 | 2.5 | Participate on conference call with N. Morales (PREPA), P. Crisalli (ACG) and representatives from Rothschild to discuss the 13-week cash flow scenarios. |
| 27 | Samuels, Melanie | 12/14/17 | 2.5 | Review the latest lease analysis and prepare list of next steps related to the landlord notification process. |
| 50 | Berger, Mark | 12/14/17 | 2.5 | Develop fiscal and transformation plan process overview presentation based on guidance from G. Gil (ACG) for inclusion in the Transformation Advisory Council presentation on behalf of F. Padilla (ACG) for upcoming meeting. |
| 14 | Graham, Deanne | 12/14/17 | 2.4 | Prepare the union grievance claims analysis summary page on data to be included in the creditor list. |
| 3 | Berger, Mark | 12/14/17 | 2.3 | Prepare pension section of fiscal plan. |
| 3 | Frankum, Adrian | 12/14/17 | 2.2 | Review and revise procurement slides for the fiscal plan. |
| 3 | Gil, Gerard | 12/14/17 | 2.0 | Continue to review and revise fiscal plan model and presentation. |
| 3 | Porter, Lucas | 12/14/17 | 2.0 | Review information on restoration and maintenance spend to develop forecast of costs. |
| 25 | Keys, Jamie | 12/14/17 | 2.0 | Prepare hardcoded fee statements to send to the fee examiner per request by S. Rinaldi (ACG). |
| 3 | San Miguel, Jorge | 12/14/17 | 1.8 | Correspond with representatives from Filsinger Energy Partners regarding restoration, revenues, macroeconomics, PROMOD, liquidity, contractors. |
| 3 | Gil, Gerard | 12/14/17 | 1.7 | Review and revise transformation plan update. |
| 3 | Frankum, Adrian | 12/14/17 | 1.7 | Review and comment on draft fiscal plan. |
| 3 | San Miguel, Jorge | 12/14/17 | 1.5 | Review and revise fiscal plan for updates. |
| 2 | Keys, Jamie | 12/14/17 | 1.1 | Participate in the project worksheets working group meeting with A. Frankum (ACG), S. Rinaldi (ACG) and representatives of PREPA, Aptim and Soria to discuss project worksheets and Federal Emergency Management Agency reimbursement related matters. |
| 2 | Frankum, Adrian | 12/14/17 | 1.1 | Participate in the project worksheets working group meeting with S. Rinaldi (ACG), J. Keys (ACG) and representatives of PREPA, Aptim and Soria to discuss project worksheets and Federal Emergency Management Agency reimbursement related matters. |
| 2 | Rinaldi, Scott | 12/14/17 | 1.1 | Participate in the project worksheets working group meeting with A. Frankum (ACG), J. Keys (ACG) and representatives of PREPA, Aptim and Soria to discuss project worksheets and Federal Emergency Management Agency reimbursement related matters. |
| 14 | Graham, Deanne | 12/14/17 | 1.1 | Revise the union grievance analysis based on newly received information from J. Rios (PREPA). |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | San Miguel, Jorge | 12/14/17 | 1.0 | Participate in meeting with F. Padilla (PREPA) regarding update on fiscal plan amendments, implementation, Integrated Resource Planning, the Federal Emergency Management Agency and revenue projections. |
| 30 | Rinaldi, Scott | 12/14/17 | 1.0 | Participate in daily morning status meeting with O. Chavez (AAFAF), R. Cook (ACG), W. Shahid (ACG), L. Lopez (ACG), A. Peterson (ACG), R. Giambalvo (ACG), R. Woloszynski (ACG), R. Bradel (GT), V. Ramirez (Horne), M. Rodriguez (PMA), and M. Santos (PMA) regarding the Office of Contract and Procurement Compliance. |
| 2 | Llompart, Sofia | 12/14/17 | 0.9 | Participate on telephone call with P. Crisalli (ACG) to discuss community disaster loan and the 13-week cash flow forecast updates. |
| 2 | Crisalli, Paul | 12/14/17 | 0.9 | Participate on telephone call with S. Llompart (ACG) regarding working session to update 13-week cash flow forecast. |
| 2 | Llompart, Sofia | 12/14/17 | 0.9 | Participate on conference call with M. Mintzner (RTH) and P. Crisalli (ACG) regarding 13-week cash flow and community disaster loan due diligence. |
| 2 | Crisalli, Paul | 12/14/17 | 0.9 | Participate on conference call with M. Mintzner (RTH) and S. Llompart (ACG) regarding 13-week cash flow and community disaster loan due diligence. |
| 2 | Llompart, Sofia | 12/14/17 | 0.9 | Participate in meeting with representatives from PREPA customer service to discuss billings and collections forecast. |
| 2 | Llompart, Sofia | 12/14/17 | 0.9 | Update live 13-week model for the period ending 3/30/18 to reflect revised billings and collections forecast and fuel purchases. |
| 3 | San Miguel, Jorge | 12/14/17 | 0.9 | Correspond with G. Gil (ACG) regarding fiscal plan revision and updates. |
| 2 | Keys, Jamie | 12/14/17 | 0.9 | Review notes from S. Rinaldi (ACG) from project worksheets working group meeting. |
| 2 | Crisalli, Paul | 12/14/17 | 0.8 | Participate on community disaster loan status update call with representatives from AAFAF, Rothschild, O'Melveny & Myers, Greenberg Traurig and Bank of America Merrill Lynch. |
| 3 | Crisalli, Paul | 12/14/17 | 0.8 | Review fiscal year 2018 monthly billings and collections sensitivity analysis and provide comments to M. Berger (ACG). |
| 3 | Porter, Lucas | 12/14/17 | 0.8 | Participate in meeting with representatives from PREPA to discuss and develop revised load forecast. |
| 3 | San Miguel, Jorge | 12/14/17 | 0.8 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 2 | Crisalli, Paul | 12/14/17 | 0.7 | Review draft declaration related to community disaster loan request. |
| 3 | Kim, Hyejin | 12/14/17 | 0.7 | Address comments on fiscal plan related to procurement from J. San Miguel (ACG). |
| 2 | Federlin, James | 12/14/17 | 0.6 | Update fiscal plan presentation for new data regarding post-hurricane bill rates. |
| 2 | Berger, Mark | 12/14/17 | 0.5 | Participate in meeting with representatives from PREPA to discuss and revise billing and collections reports for liquidity forecasting purposes. |
| 2 | Frankum, Adrian | 12/14/17 | 0.5 | Participate on telephone call with R. Bradel (GT) regarding the Federal Emergency Management Agency response to documentation provided. |
| 2 | Rinaldi, Scott | 12/14/17 | 0.5 | Prepare for the project worksheets working group meeting. |
| 3 | San Miguel, Jorge | 12/14/17 | 0.5 | Participate on conference call with representatives from Filsinger Energy Partners regarding fiscal plan update. |

Exhibit C
February 12, 2018 / #PR00006

45 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 25 | Rinaldi, Scott | 12/14/17 | 0.5 | Prepare and send follow-up email to J. Spina (OMM) regarding the draft quarterly fee applications and specific questions. |
| 25 | Rinaldi, Scott | 12/14/17 | 0.5 | Summarize current status of the quarterly fee application to be filed on 12/15/17, including suggested revisions received from Greenberg Traurig and O'Melveny & Myers, and send to K. Lavin (ACG) and J. San Miguel (ACG). |
| 2 | Llompart, Sofia | 12/14/17 | 0.4 | Participate in meeting with M. Toro (PREPA) and J. Keys (ACG) to discuss emergency key performance indicators cash flow sections. |
| 2 | Keys, Jamie | 12/14/17 | 0.4 | Participate in meeting with M. Toro (PREPA) and S. Llompart (ACG) to discuss emergency key performance indicators cash flow sections. |
| 2 | Llompart, Sofia | 12/14/17 | 0.4 | Participate in meeting with M. Toro (PREPA) to discuss emergency key performance indicators cash flow sections. |
| 3 | San Miguel, Jorge | 12/14/17 | 0.4 | Correspond with G. Gil (ACG) regarding follow-up on requested next steps for fiscal plan draft turn. |
| 2 | Llompart, Sofia | 12/14/17 | 0.3 | Participate on telephone call with K. Finger (GT) and P. Crisalli (ACG) regarding draft declaration related to the community disaster loan. |
| 2 | Crisalli, Paul | 12/14/17 | 0.3 | Participate on telephone call with K. Finger (GT) and S. Llompart (ACG) regarding draft declaration related to the community disaster loan. |
| 2 | Keys, Jamie | 12/14/17 | 0.3 | Prepare form to request access to the GEMS system used for project worksheets submission and tracking. |
| 3 | Berger, Mark | 12/14/17 | 0.3 | Correspond with J. Federlin (ACG) regarding revisions to billing and collections presentation to include into the draft fiscal plan. |
| 2 | Crisalli, Paul | 12/14/17 | 0.2 | Participate on telephone call with J. Mattei (AAFAF) regarding cash flow forecast. |
| 2 | Federlin, James | 12/14/17 | 0.2 | Correspond with M. Berger (ACG) regarding new post-hurricane billing rates data to include in the fiscal plan presentation. |
| 2 | Rinaldi, Scott | 12/14/17 | 0.2 | Prepare and send follow-up email with S. Rodriquez (PREPA) regarding information related to the insurance claims and related project worksheets. |
| 2 | Rinaldi, Scott | 12/14/17 | 0.2 | Prepare and send follow-up email with A. Rodriquez (PREPA) regarding the potential for utilizing customer service personnel to assist with the data entry of the daily reports into E-Storm system. |
| 3 | Porter, Lucas | 12/15/17 | 4.0 | Review and revise fiscal plan financial projections section to include latest forecasts from financial model. |
| 25 | Rivera Smith, Nathalia | 12/15/17 | 4.0 | Review receipts report received from S. Nolan (ACG) for use in the November 2017 expense analysis and reconcile to expense report. |
| 3 | Berger, Mark | 12/15/17 | 3.9 | Incorporate updates to fiscal plan presentation including revisions to each section of the latest draft of the document. |
| 2 | Llompart, Sofia | 12/15/17 | 3.8 | Prepare Puma Energy invoice reconciliation file for deliveries of fuel between 09/01/17 and 12/31/17 to determine outstanding invoices. |
| 14 | Crowley, William | 12/15/17 | 3.8 | Create and implement algorithm in excel to refine names of claimants in creditor list. |
| 3 | Berger, Mark | 12/15/17 | 3.5 | Update pension and operational initiatives section of fiscal plan. |
| 50 | Porter, Lucas | 12/15/17 | 3.4 | Prepare cost structure overview content for inclusion in the presentation for Transformation Advisory Council on behalf of F. Padilla (PREPA). |

Exhibit C
February 12, 2018 / #PR00006

46 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 3 | Porter, Lucas | 12/15/17 | 3.1 | Participate in working session with representatives from PREPA to review and revise fuel and purchased power forecasts and PROMOD results. |
| 50 | Gil, Gerard | 12/15/17 | 3.0 | Prepare fiscal and transformation plan overview for inclusion in the presentation requested by F. Padilla (PREPA) for meeting with the Transformation Advisory Council. |
| 3 | Gil, Gerard | 12/15/17 | 2.4 | Participate on conference call with the Transformation Advisory Council to discuss the fiscal plan and transformation plan process, next steps and roles in the elaboration of the plans. |
| 2 | Keys, Jamie | 12/15/17 | 2.1 | Create staffing plan for potential independent firm to supplement PREPA resources to perform data entry in the E-Storm system. |
| 3 | Frankum, Adrian | 12/15/17 | 2.1 | Review and revise operational section of the fiscal plan. |
| 3 | Kim, Hyejin | 12/15/17 | 1.8 | Address comments on transformation plan from J. San Miguel (ACG). |
| 3 | San Miguel, Jorge | 12/15/17 | 1.8 | Consolidate information for reporting to Filsinger Energy Partners related to Cobra Energy per discussions with T. Filsinger (Filsinger Energy) for grid restoration, reestablishment of billing and revenue streams. |
| 50 | San Miguel, Jorge | 12/15/17 | 1.8 | Review and revise draft presentation to the Transformation Advisory Council. |
| 2 | Keys, Jamie | 12/15/17 | 1.7 | Participate in working group meeting with S. Rinaldi (ACG), A. Frankum (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Frankum, Adrian | 12/15/17 | 1.7 | Participate in working group meeting with S. Rinaldi (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Rinaldi, Scott | 12/15/17 | 1.7 | Participate in working group meeting with J. Keys (ACG), A. Frankum (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Llompart, Sofia | 12/15/17 | 1.7 | Update emergency key performance indicators dashboard to reflect latest public cash flow forecast and actual emergency spend. |
| 50 | San Miguel, Jorge | 12/15/17 | 1.6 | Participate on conference call with representatives from the Transformation Advisory Council (TAC), the board of directors, F. Padilla (PREPA) and E. Paredes (PREPA) to discuss energy sector transformation, reconstruction and current operational model. |
| 25 | Rinaldi, Scott | 12/15/17 | 1.5 | Perform final review of the first interim quarterly fee application and file pursuant to the interim compensation order. |
| 50 | Kim, Hyejin | 12/15/17 | 1.5 | Prepare background outline based on input received from F. Padilla (PREPA) for inclusion in presentation for the Transformation Advisory Council. |
| 3 | Kim, Hyejin | 12/15/17 | 1.4 | Address comments on transformation plan from N. Mitchell (GT). |
| 2 | Keys, Jamie | 12/15/17 | 1.3 | Create chart to track project worksheets chart updates. |
| 14 | Graham, Deanne | 12/15/17 | 1.3 | Prepare responses to comments received from N. Haynes (GT) and L. Muchnik (GT) regarding the Title III creditor list and global notes. |
| 22 | Gil, Gerard | 12/15/17 | 1.3 | Participate in meeting of the board of directors. |
| 2 | Keys, Jamie | 12/15/17 | 1.2 | Prepare meeting agenda for 12/15/17 project worksheets working group meeting. |

Exhibit C
February 12, 2018 / #PR00006
47 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Keys, Jamie | 12/15/17 | 1.2 | Review additional fuel invoices provided for project worksheets purposes. |
| 2 | Crisalli, Paul | 12/15/17 | 1.2 | Review 13-week cash flow forecast. |
| 14 | Graham, Deanne | 12/15/17 | 1.2 | Participate on telephone call with D. Sanchez (PREPA) regarding the comments received from N. Haynes (GT) and L. Muchnik (GT) on the creditor list. |
| 2 | Crisalli, Paul | 12/15/17 | 1.1 | Participate on conference call with N. Morales (PREPA) and G. Germeroth (Filsinger Energy) regarding 13-week cash flow forecast. |
| 3 | Crisalli, Paul | 12/15/17 | 1.0 | Participate on conference call with G. Gil (ACG) and L. Porter (ACG) to discuss financial model for updated fiscal plan. |
| 3 | Porter, Lucas | 12/15/17 | 1.0 | Participate on conference call with P. Crisalli (ACG) and G. Gil (ACG) to discuss financial model for updated fiscal plan. |
| 3 | Gil, Gerard | 12/15/17 | 1.0 | Participate on conference call with P. Crisalli (ACG) and L. Porter (ACG) to discuss financial model for updated fiscal plan. |
| 2 | Crisalli, Paul | 12/15/17 | 1.0 | Review draft PROMOD outputs. |
| 14 | Graham, Deanne | 12/15/17 | 1.0 | Participate on telephone call with N. Haynes (GT) and L. Muchnik (GT) regarding their comments on the Title III global notes and creditor list. |
| 30 | San Miguel, Jorge | 12/15/17 | 1.0 | Participate in meeting with O. Chavez (AAFAF) regarding Cobra Energy reimbursement process, legal responses to issues raised by the Federal Emergency Management Agency and next steps to ensure reimbursement and liquidity. |
| 3 | San Miguel, Jorge | 12/15/17 | 0.9 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 2 | Crisalli, Paul | 12/15/17 | 0.8 | Prepare accounts payable aging analysis for community disaster loan due diligence. |
| 3 | San Miguel, Jorge | 12/15/17 | 0.8 | Participate on telephone call with A. Otero (AAFAF) regarding local market priorities and considerations regarding energy sector and future transformation efforts. |
| 3 | San Miguel, Jorge | 12/15/17 | 0.8 | Participate on conference call with representatives from Filsinger Energy Partners to discuss restoration updates as pertaining to the fiscal plan. |
| 3 | Kim, Hyejin | 12/15/17 | 0.8 | Address comments on fiscal plan from N. Mitchell (GT). |
| 14 | Graham, Deanne | 12/15/17 | 0.8 | Review comments received from N. Haynes (GT) and L. Muchnik (GT) regarding the Title III creditor list and global notes. |
| 50 | San Miguel, Jorge | 12/15/17 | 0.8 | Participate in meeting with F. Padilla (PREPA) regarding presentation for the Transformation Advisory Council and the Federal Emergency Management Agency reimbursement on Cobra Energy. |
| 2 | Keys, Jamie | 12/15/17 | 0.7 | Revise notes from  project worksheets working group meeting in order to prepare list of action items for the working group. |
| 2 | Crisalli, Paul | 12/15/17 | 0.7 | Update governmental account receivable aging analysis. |
| 2 | Rinaldi, Scott | 12/15/17 | 0.7 | Prepare for the project worksheets working group meeting. |
| 3 | San Miguel, Jorge | 12/15/17 | 0.7 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 22 | San Miguel, Jorge | 12/15/17 | 0.7 | Participate in follow-up discussions with representatives from PREPA and board of directors on next steps with advisors relating to fiscal plan and energy sector transformation. |
| 2 | Crisalli, Paul | 12/15/17 | 0.6 | Participate on telephone call with S. Llompart (ACG) to discuss 13-week cash flow forecast assumptions for the period ending 3/30/18. |

Exhibit C
February 12, 2018 / #PR00006

48 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Llompart, Sofia | 12/15/17 | 0.6 | Participate on telephone call with P. Crisalli (ACG) to discuss 13-week cash flow forecast assumptions for the period ending 3/30/18. |
| 2 | Keys, Jamie | 12/15/17 | 0.6 | Prepare and send list of action items for the project worksheets working group. |
| 2 | Llompart, Sofia | 12/15/17 | 0.6 | Participate in meeting with J. Androver (PREPA) to discuss fiscal year 2017 actual revenue detail requested by the U.S. Treasury. |
| 3 | San Miguel, Jorge | 12/15/17 | 0.6 | Participate in meeting with G. Germeroth (Filsinger Energy) regarding fiscal plan status, financial model and transformation plan. |
| 3 | Porter, Lucas | 12/15/17 | 0.5 | Participate in meeting with R. Acosta (PREPA) and G. Gil (ACG) to discuss PROMOD modeling. |
| 3 | Gil, Gerard | 12/15/17 | 0.5 | Participate in meeting with R. Acosta (PREPA) and L. Porter (ACG) to discuss PROMOD modeling. |
| 2 | Rinaldi, Scott | 12/15/17 | 0.5 | Review the example project worksheets for distribution lines, specifically the district of Aguadilla, submitted by representatives of Soria to the Federal Emergency Management Agency. |
| 2 | Rinaldi, Scott | 12/15/17 | 0.5 | Review the final Excel versions of the monthly fee statements and send the same to the fee examiner. |
| 22 | Gil, Gerard | 12/15/17 | 0.5 | Correspond with F. Padilla (PREPA) in preparation for weekly conference call with the board of director. |
| 30 | Rinaldi, Scott | 12/15/17 | 0.5 | Participate in daily morning status meeting with R. Cook (ACG), L. Lopez (ACG), A. Peterson (ACG), R. Giambalvo (ACG), R. Woloszynski (ACG), R. Bradel (GT), V. Ramirez (Horne), E. Garcia (Horne), L. Nunez (Horne), M. Rodriguez (PMA), and M. Santos (PMA) regarding the Office of Contract and Procurement Compliance. |
| 2 | Crisalli, Paul | 12/15/17 | 0.4 | Participate on telephone call with F. Batlle (ACG) regarding government accounts receivable. |
| 2 | Batlle, Fernando | 12/15/17 | 0.4 | Participate on telephone call with P. Crisalli (ACC) to discuss accounts payable payments to improve liquidity. |
| 2 | Batlle, Fernando | 12/15/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) to discuss liquidity options. |
| 2 | Rinaldi, Scott | 12/15/17 | 0.4 | Summarize the recommended changes to the project worksheets key performance indicators dashboard received from F. Padilla (PREPA) and forward the same to J. Keys (ACG) to incorporate into the next version of the dashboard. |
| 3 | Kim, Hyejin | 12/15/17 | 0.4 | Prepare governance section of brief presentation for F. Padilla (PREPA). |
| 21 | Frankum, Adrian | 12/15/17 | 0.4 | Prepare suggested updates to Ankura contract with client. |
| 2 | Crisalli, Paul | 12/15/17 | 0.3 | Participate on conference call with M. Mintzner (RTH) and J. Mattei (AAFAF) regarding accounts receivable. |
| 2 | Batlle, Fernando | 12/15/17 | 0.3 | Review declaration related to community disaster loan to be submitted to the court in anticipation of disbursement of loan. |
| 2 | Crisalli, Paul | 12/15/17 | 0.2 | Participate on community disaster loan status update call with representatives from AAFAF, Rothschild, O'Melveny & Myers, Greenberg Traurig and Bank of America Merrill Lynch. |
| 2 | Batlle, Fernando | 12/15/17 | 0.2 | Review and revise declaration related to the community disaster loan request. |
| 2 | Rinaldi, Scott | 12/15/17 | 0.2 | Prepare and send follow-up email to F. Padilla (PREA) regarding the information request related to the peaking unit generators. |
| 2 | Batlle, Fernando | 12/15/17 | 0.1 | Participate on telephone call with G. Portela (AAFAF) and J. Mattei (AAFAF) regarding account payables. |

Exhibit C
February 12, 2018 / #PR00006

49 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | San Miguel, Jorge | 12/16/17 | 3.8 | Continue to review and revise fiscal plan and transformation plan. |
| 2 | Porter, Lucas | 12/16/17 | 3.2 | Prepare monthly and annual sales forecast scenarios. |
| 2 | Porter, Lucas | 12/16/17 | 2.7 | Prepare new fuel and purchase power forecasts and analyze PROMOD results. |
| 3 | Gil, Gerard | 12/16/17 | 2.0 | Review fiscal plan presentation and provide comments to Ankura team. |
| 22 | Porter, Lucas | 12/16/17 | 1.5 | Participate in meeting with G. Gil (ACG) to discuss and prepare presentation on fiscal plan for the board of directors. |
| 22 | Gil, Gerard | 12/16/17 | 1.5 | Participate in meeting with L. Porter (ACG) to discuss and prepare presentation on fiscal plan for the board of directors. |
| 2 | Porter, Lucas | 12/16/17 | 1.1 | Participate on telephone call with P. Crisalli (ACG) regarding fiscal years 2018 and 2019 load forecasts and PROMOD. |
| 2 | Crisalli, Paul | 12/16/17 | 1.1 | Participate on telephone call with L. Porter (ACG) regarding fiscal years 2018 and 2019 load forecasts and PROMOD. |
| 3 | San Miguel, Jorge | 12/16/17 | 0.7 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 3 | Porter, Lucas | 12/16/17 | 0.5 | Review and develop fiscal plan model, forecasts, and presentation. |
| 3 | Porter, Lucas | 12/17/17 | 1.6 | Continue to prepare fuel and purchased power forecasts. |
| 3 | Porter, Lucas | 12/17/17 | 1.5 | Participate on conference call with representatives from Greenberg Traurig, M. Berger (ACG), G. Gil (ACG), J. San Miguel (ACG), G. Rippie (R3), to discuss and review the current drafts of the fiscal plan and including the transformation plan. |
| 3 | Berger, Mark | 12/17/17 | 1.5 | Participate on conference call with representatives from Greenberg Traurig, L. Porter (ACG), G. Gil (ACG), J. San Miguel (ACG), G. Rippie (R3), to discuss and review the current drafts of the fiscal plan and including the transformation plan. |
| 3 | San Miguel, Jorge | 12/17/17 | 1.5 | Participate on conference call with representatives from Greenberg Traurig, L. Porter (ACG), M. Berger (ACG), G. Gil (ACG), G. Rippie (R3), to discuss and review the current drafts of the fiscal plan and including the transformation plan. |
| 3 | Gil, Gerard | 12/17/17 | 1.5 | Participate on conference call with representatives from Greenberg Traurig, L. Porter (ACG), M. Berger (ACG), J. San Miguel (ACG), G. Rippie (R3), to discuss and review the current drafts of the fiscal plan and including the transformation plan. |
| 3 | Crisalli, Paul | 12/17/17 | 1.5 | Participate on conference call with representatives from Greenberg Traurig, Roonie Rippie Ratnaswamy and Rothschild regarding the fiscal plan updates. |
| 3 | Porter, Lucas | 12/17/17 | 1.5 | Revise and develop fiscal and transformation plans presentation outlines based on updated financial information and forecasts. |
| 3 | Berger, Mark | 12/17/17 | 1.5 | Revise the fiscal plan and transformation plan based on comments from external and internal parties and update content related to restoration. |
| 3 | Porter, Lucas | 12/17/17 | 1.5 | Develop and analyze monthly and annual sales forecast scenarios for fiscal plan financial projections. |
| 22 | San Miguel, Jorge | 12/17/17 | 1.5 | Review and revise draft presentation for board of directors. |
| 2 | San Miguel, Jorge | 12/17/17 | 1.4 | Review demand projections scenarios and consider underlying issues. |
| 3 | Porter, Lucas | 12/17/17 | 1.4 | Participate on telephone call with representatives from PREPA regarding revisions to fiscal and transformation plans. |
| 3 | Crisalli, Paul | 12/17/17 | 1.0 | Participate on telephone call with G. Gil (ACG) and L. Porter (ACG) regarding fiscal plan. |

Exhibit C
February 12, 2018 / #PR00006

50 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Porter, Lucas | 12/17/17 | 1.0 | Participate on conference call with G. Gil (ACG) and P. Crisalli (ACG) to discuss fiscal plan financial projections. |
| 3 | Gil, Gerard | 12/17/17 | 1.0 | Participate on conference call with L. Porter (ACG) and P. Crisalli (ACG) to discuss fiscal plan financial projections. |
| 3 | Gil, Gerard | 12/17/17 | 1.0 | Prepare sections of the transformation plan presentation related to transformation, mergers and acquisitions and regulatory framework. |
| 3 | Gil, Gerard | 12/17/17 | 1.0 | Prepare for conference call to discuss fiscal and transformation plans open items. |
| 3 | Gil, Gerard | 12/17/17 | 0.9 | Review and revise draft fiscal plan and transformation plan to incorporate comments from Roonie Rippie Ratnaswamy. |
| 3 | San Miguel, Jorge | 12/17/17 | 0.7 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 22 | Gil, Gerard | 12/17/17 | 0.7 | Prepare summary presentation for board of directors regarding the fiscal plan submission. |
| 50 | Lavin, Kevin | 12/17/17 | 0.5 | Participate on telephone call with J. San Miguel (ACG) regarding status of fiscal plan, transformation plan, meeting with the board of directors and the Transformation Advisory Council and next steps. |
| 50 | San Miguel, Jorge | 12/17/17 | 0.5 | Participate on telephone call with K. Lavin (ACG) regarding status of fiscal plan, transformation plan, meeting with the board of directors and the Transformation Advisory Council and next steps. |
| 22 | Porter, Lucas | 12/17/17 | 0.5 | Participate in meeting with G. Gil (ACG) and J. San Miguel (ACG) to discuss transformation plan, fiscal plan and presentation for board of directors. |
| 22 | Gil, Gerard | 12/17/17 | 0.5 | Participate in meeting with J. San Miguel (ACG) and L. Porter (ACG) to discuss transformation plan, fiscal plan and presentation for board of directors. |
| 22 | San Miguel, Jorge | 12/17/17 | 0.5 | Participate in meeting with G. Gil (ACG) and L. Porter (ACG) to discuss transformation plan, fiscal plan and presentation for board of directors. |
| 3 | Gil, Gerard | 12/17/17 | 0.5 | Review and revise fiscal plan draft to incorporate comments received from N. Mitchel (GT). |
| 2 | Crisalli, Paul | 12/17/17 | 0.4 | Review the liquidity and bank balance presentation. |
| 3 | Gil, Gerard | 12/17/17 | 0.4 | Prepare presentation slides on PROMESA as it relates to the fiscal plan. |
| 3 | Gil, Gerard | 12/17/17 | 0.4 | Review materials on load projections for the fiscal plan. |
| 22 | San Miguel, Jorge | 12/17/17 | 0.3 | Participate on conference call with K. Lavin (ACG) and G. Gil (ACG) to review summary presentation of fiscal plan for the board of directors. |
| 22 | Gil, Gerard | 12/17/17 | 0.3 | Participate on conference call with K. Lavin (ACG) and J. San Miguel (ACG) to review summary presentation of fiscal plan for the board of directors. |
| 22 | Lavin, Kevin | 12/17/17 | 0.3 | Participate in meeting with J. San Miguel (ACG) and G. Gil (ACG) to review summary presentation of fiscal plan for the board of directors. |
| 2 | Crisalli, Paul | 12/17/17 | 0.3 | Review liquidity talking points related to the central government bank balance presentation. |
| 2 | San Miguel, Jorge | 12/17/17 | 0.2 | Correspond with L. Porter (ACG) and G. Germeroth (Filsinger Energy) regarding electricity demand projection. |
| 3 | San Miguel, Jorge | 12/17/17 | 0.2 | Correspond with G. Gil (ACG) regarding edits and changes to draft fiscal plan and transformation plan. |

Exhibit C
February 12, 2018 / #PR00006

51 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 25 | Rivera Smith, Nathalia | 12/18/17 | 4.0 | Review newly receive November 2017 time detail revisions from certain Ankura professionals. |
| 2 | Llompart, Sofia | 12/18/17 | 3.8 | Prepare reconciliation between outstanding invoice schedule for Puma Energy as of 12/15/17 and the master payment schedule. |
| 2 | Llompart, Sofia | 12/18/17 | 3.8 | Update 13-week cash flow for results through 12/15/17. |
| 3 | Porter, Lucas | 12/18/17 | 3.5 | Participate in meeting with G. Rivera (PREPA) and R. Acosta (PREPA) to continue development of fuel and purchased power forecasts. |
| 3 | Porter, Lucas | 12/18/17 | 2.5 | Participate in meeting with PREPA advisors to review, discuss and prepare exhibits for fiscal and transformation plans. |
| 3 | Porter, Lucas | 12/18/17 | 2.5 | Participate in meeting with representatives from PREPA to discussed and analyze load forecast scenarios. |
| 3 | Frankum, Adrian | 12/18/17 | 2.5 | Revise executive summary and historical context sections of the fiscal plan. |
| 3 | Berger, Mark | 12/18/17 | 2.4 | Analyze and revise fiscal plan presentation. |
| 3 | Berger, Mark | 12/18/17 | 2.3 | Revise the fiscal plan and transformation plan based on comments from Ronnie Rippie Ratnaswamy, Greenberg Traurig and Ankura. |
| 3 | Berger, Mark | 12/18/17 | 2.3 | Analyze and revise transformation plan Appendix. |
| 2 | Crisalli, Paul | 12/18/17 | 2.1 | Update forecast for Puma accounts payable and related payment schedule. |
| 2 | Keys, Jamie | 12/18/17 | 2.0 | Update notes from working group meeting for review by S. Rinaldi (ACG). |
| 2 | Llompart, Sofia | 12/18/17 | 1.7 | Update 13-week cash flow for master payment schedule through 12/17/17. |
| 2 | Crisalli, Paul | 12/18/17 | 1.7 | Analyze monthly PROMOD outputs for 7-quarter liquidity forecast and fiscal plan. |
| 3 | Gil, Gerard | 12/18/17 | 1.6 | Continue to review drafts of fiscal plan and transformation plan based on input received from Greenberg Traurig team members. |
| 23 | San Miguel, Jorge | 12/18/17 | 1.6 | Participate in periodic Pharmaceutical Industry Association meeting with representatives from PREPA to discuss restoration progress and next steps to expedite reestablishment of billing and revenues. |
| 30 | San Miguel, Jorge | 12/18/17 | 1.5 | Participate in meeting with O. Chavez (AAFAF) and representatives from Horne CPA regarding compliance matters, the Federal Emergency Management Agency reimbursement, procurement processes and next steps. |
| 2 | San Miguel, Jorge | 12/18/17 | 1.4 | Participate in meeting with the C. Torres (PREPA), F. Padilla (PREPA) and the Governor's Authorized Representative regarding Cobra Energy compliance issues, procurement and matters related to reimbursement from the Federal Emergency Management Agency. |
| 2 | Rinaldi, Scott | 12/18/17 | 1.2 | Participate in working group meeting with A. Frankum (ACG), J. Keys (ACG) and representatives from, PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Frankum, Adrian | 12/18/17 | 1.2 | Participate in working group meeting with S. Rinaldi (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Keys, Jamie | 12/18/17 | 1.2 | Participate in working group meeting with S. Rinaldi (ACG), A. Frankum (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Keys, Jamie | 12/18/17 | 1.2 | Create meeting agenda for working group for 12/19/17 meeting. |
| 3 | Crisalli, Paul | 12/18/17 | 1.2 | Review fiscal plan model and provide comments to G. Gil (ACG) and L. Porter (ACG). |
| 14 | Graham, Deanne | 12/18/17 | 1.2 | Revise the creditor list global notes and schedules for comments received from N. Haynes (GT) and L. Muchnik (GT). |
| 22 | Gil, Gerard | 12/18/17 | 1.2 | Prepare presentation for board of directors regarding submission of fiscal plan and transformation plan. |
| 22 | San Miguel, Jorge | 12/18/17 | 1.2 | Participate in meeting with representatives from the board of directors regarding upcoming meeting agenda, compliance and procurement, fiscal plan status and the Office of Contract and Procurement Compliance issues. |
| 2 | Frankum, Adrian | 12/18/17 | 1.1 | Review and assist in developing various scenarios for cash flow purposes. |
| 50 | Gil, Gerard | 12/18/17 | 1.1 | Participate on conference call with representatives from McKinney and PREPA to discuss regulatory framework to be incorporated into transformation plan. |
| 22 | Gil, Gerard | 12/18/17 | 1.0 | Participate in meeting with J. San Miguel (ACG) to discuss status of the fiscal plan and transformation plan, and related presentation to the board of directors. |
| 22 | San Miguel, Jorge | 12/18/17 | 1.0 | Participate in meeting with G. Gil (ACG) to discuss status of the fiscal plan and transformation plan, and related presentation to the board of directors. |
| 2 | Rinaldi, Scott | 12/18/17 | 1.0 | Review the current draft of the project worksheets key performance indicators dashboard and forward to A. Frankum (ACG) and J. Keys (ACG) including open items and outstanding questions. |
| 25 | Rinaldi, Scott | 12/18/17 | 1.0 | Correspond with S. Nolan (ACG) regarding the final fee applications and related bookkeeping in the Ankur systems. |
| 2 | Frankum, Adrian | 12/18/17 | 0.9 | Participate in meeting with S. Llompart (ACG) and P. Crisalli (ACG) to discuss 13-week cash flow projection scenarios. |
| 2 | Llompart, Sofia | 12/18/17 | 0.9 | Participate in meeting with A. Frankum (ACG) and P. Crisalli (ACG) to discuss 13-week cash flow projection scenarios. |
| 2 | Crisalli, Paul | 12/18/17 | 0.9 | Participate in meeting with A. Frankum (ACG) and S. Llompart (ACG) regarding 13-week cash flow projection scenarios. |
| 3 | San Miguel, Jorge | 12/18/17 | 0.9 | Participate in daily meeting with power restoration coordinator, U.S. Army Corps of Engineers, the Federal Emergency Management Agency, the Governor's Authorized Representative, and representatives from PREPA, PRASA and private telecommunications industry to discuss restoration progress for billing and customer service, revenue generation and fiscal plan compliance. |
| 3 | Porter, Lucas | 12/18/17 | 0.9 | Prepare exhibits for economic forecasts with data received from government provided by E. Forrest (DevTech Systems). |
| 50 | Gil, Gerard | 12/18/17 | 0.9 | Participate on conference call with F. Padilla (PREPA), T. Filsinger (Filsinger Energy), S. Pratt (RTH), N. Mitchell (GT) and D. Cleary (GT) to discuss the Financial Oversight and Management Board and creditor reporting requirements. |
| 3 | Gil, Gerard | 12/18/17 | 0.8 | Review comments received from Roonie Rippie Ratnaswamy and incorporate the same into updated draft fiscal plan. |
| 2 | Lavin, Kevin | 12/18/17 | 0.7 | Participate on telephone call with F. Batlle (ACG) and representatives from Bank of America Merrill Lync, Rothschild and Greenberg Traurig to discuss liquidity alternatives. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Batlle, Fernando | 12/18/17 | 0.7 | Participate on telephone call with K. Lavin (ACG) and representatives from Bank of America Merrill Lync, Rothschild and Greenberg Traurig to discuss liquidity alternatives. |
| 2 | Crisalli, Paul | 12/18/17 | 0.7 | Review Cobra Energy and Whitefish Energy invoices database for cash flow forecast. |
| 2 | Rinaldi, Scott | 12/18/17 | 0.7 | Prepare for the project work sheet working group meeting. |
| 3 | Porter, Lucas | 12/18/17 | 0.6 | Participate in meeting with G. Germeroth (Filsinger Energy) and G. Gil (ACG) to discuss updated load projections. |
| 3 | Gil, Gerard | 12/18/17 | 0.6 | Participate in meeting with G. Germeroth (Filsinger Energy) and L. Porter (ACG) to discuss updated load projections. |
| 2 | Crisalli, Paul | 12/18/17 | 0.6 | Analyze forecasted billing and collection for cash flow forecast. |
| 2 | Crisalli, Paul | 12/18/17 | 0.6 | Analyze accounts payable aging schedule by vendor for cash flow forecast. |
| 3 | San Miguel, Jorge | 12/18/17 | 0.6 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 22 | San Miguel, Jorge | 12/18/17 | 0.5 | Participate in meeting with G. Gil (ACG) to discuss presentation for board of directors regarding submission of fiscal plan and transformation plan. |
| 22 | Gil, Gerard | 12/18/17 | 0.5 | Participate in meeting with J. San Miguel (ACG) to discuss presentation for board of directors regarding submission of fiscal plan and transformation plan. |
| 3 | Berger, Mark | 12/18/17 | 0.5 | Participate on telephone call G. Gil (ACG) further changes to the fiscal plan and provide further input into next steps for submission. |
| 3 | Gil, Gerard | 12/18/17 | 0.5 | Participate on telephone call with M. Berger (ACG) further changes to the fiscal plan and provide further input into next steps for submission. |
| 2 | Keys, Jamie | 12/18/17 | 0.5 | Correspond with S. Llompart (ACG) regarding cash flow updates for the project worksheets key performance indicators dashboard. |
| 2 | Llompart, Sofia | 12/18/17 | 0.5 | Provide emergency key performance indicators footnote detail related to emergency spend. |
| 2 | Crisalli, Paul | 12/18/17 | 0.5 | Develop cash balance variance analysis. |
| 3 | Crisalli, Paul | 12/18/17 | 0.5 | Analyze monthly sales forecast for cash flow and fiscal plan. |
| 3 | Gil, Gerard | 12/18/17 | 0.5 | Review comments from Roonie Rippie Ratnaswamy and incorporate the same into transformation plan. |
| 14 | Graham, Deanne | 12/18/17 | 0.5 | Prepare and send email to S. Rinaldi (ACG) for revised global notes and creditor list schedules for his review. |
| 14 | Rinaldi, Scott | 12/18/17 | 0.5 | Read and provide comments to D. Graham (ACG) related to the revised global notes and creditor list schedules. |
| 25 | Rinaldi, Scott | 12/18/17 | 0.5 | Prepare monthly budget files as required by the interim compensation order, to be sent to the fee examiner. |
| 25 | Rinaldi, Scott | 12/18/17 | 0.5 | Revise the interim fee application and prepare a first amended interim fee application as requested by representatives of Proskauer. |
| 2 | Rinaldi, Scott | 12/18/17 | 0.4 | Follow-up with N. Morales (PREPA) and D. Barlow (APTIM) regarding the proposed daily work sign-off sheet to be used in the field and associated with the project worksheets. |
| 2 | Rinaldi, Scott | 12/18/17 | 0.4 | Correspond with B. Young (Aptim) to discuss the status of project worksheets development and related matters. |
| 2 | Rinaldi, Scott | 12/18/17 | 0.4 | Correspond with M. Wildy (PREPA) regarding the project worksheets key performance indicators dashboard and open items. |
| 2 | Rinaldi, Scott | 12/18/17 | 0.4 | Correspond with A. Frankum (ACG) regarding the current status of Cobra Energy invoices. |

Exhibit C
February 12, 2018 / #PR00006

54 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Rinaldi, Scott | 12/18/17 | 0.4 | Correspond with S. Llompart (ACG) and P. Crisalli (ACG) regarding the project worksheets key performance indicators dashboard. |
| 22 | Llompart, Sofia | 12/18/17 | 0.4 | Participate on conference call with advisors to discuss financial reporting for PREPA (partial). |
| 30 | San Miguel, Jorge | 12/18/17 | 0.4 | Participate in meeting with O. Chavez (AAFAF) and other representatives from AAFAF and Horne CPA regarding the Federal Emergency Management Agency reimbursements and compliance. |
| 30 | San Miguel, Jorge | 12/18/17 | 0.4 | Participate in meeting with F. Padilla (PREPA) to discuss Cobra Energy compliance and procurement matters. |
| 3 | Lavin, Kevin | 12/18/17 | 0.3 | Participate on conference call with T. Filsinger (Filsinger Energy), G. Gil (ACG) and S. Pratt (RTH) to discuss status and strategy on submission of fiscal plan and transformation plan. |
| 3 | Gil, Gerard | 12/18/17 | 0.3 | Participate on conference call with T. Filsinger (Filsinger Energy), K. Lavin (ACG) and S. Pratt (RTH) to discuss status and strategy on submission of fiscal plan and transformation plan. |
| 2 | Rinaldi, Scott | 12/18/17 | 0.3 | Correspond with M. Wildy (PREPA) regarding the revised project worksheets key performance indicators dashboard. |
| 3 | Gil, Gerard | 12/18/17 | 0.3 | Analyze updated load forecasts sent by G. Germeroth (Filsinger Energy to incorporate into updated fiscal plan. |
| 4 | Graham, Deanne | 12/18/17 | 0.3 | Prepare and send email to N. Haynes (GT) regarding proof of payments for arrearage rent to La Quinta Shopping Centre. |
| 22 | San Miguel, Jorge | 12/18/17 | 0.3 | Review board of directors agenda and requested presentation materials and correspond with G. Gil (ACG) regarding the same. |
| 22 | San Miguel, Jorge | 12/18/17 | 0.3 | Participate on telephone call with T. Filsinger (Filsinger Energy) regarding workstream coordination, presentation for the board of directors and master restoration plan. |
| 25 | Rinaldi, Scott | 12/18/17 | 0.3 | Correspond with J. Spina (OMM) regarding the requested revision to the Ankura first interim fee application received from representatives of Proskauer. |
| 22 | San Miguel, Jorge | 12/18/17 | 0.2 | Correspond with L. Hatanaka (Filsinger Energy) regarding reporting requirements and commitments for presentation to the board of directors. |
| 3 | San Miguel, Jorge | 12/18/17 | 0.2 | Correspond with C. Torres (PREPA) regarding master restoration plan development and review process. |
| 14 | Graham, Deanne | 12/19/17 | 3.9 | Review the accuracy of the contact name and address information of the union grievance data for inclusion in the creditor list. |
| 14 | Graham, Deanne | 12/19/17 | 3.9 | Finalize the union grievance schedule for review by S. Rinaldi (ACG). |
| 3 | Berger, Mark | 12/19/17 | 3.8 | Analyze and continue revision of the fiscal plan presentation. |
| 2 | Keys, Jamie | 12/19/17 | 3.1 | Update the project worksheets key performance indicators dashboard per discussion with F. Padilla (PREPA). |
| 3 | Berger, Mark | 12/19/17 | 2.9 | Analyze and revise the transformation plan presentation. |
| 2 | Llompart, Sofia | 12/19/17 | 2.8 | Update 13-week cash flow forecast with revised assumptions for the period ending 3/30/18. |
| 3 | Frankum, Adrian | 12/19/17 | 2.7 | Review and provide comments to the operational section of the fiscal plan. |
| 22 | Porter, Lucas | 12/19/17 | 2.7 | Prepare presentation to board of directors summarizing fiscal plan progress and initiatives. |
| 3 | Frankum, Adrian | 12/19/17 | 2.3 | Revise the financial projections section of the fiscal plan. |

Exhibit C
February 12, 2018 / #PR00006

55 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Llompart, Sofia | 12/19/17 | 2.0 | Participate on conference call with P. Crisalli (ACG), G. Gil (ACG) and representatives from Greenberg Traurig, Filsinger Energy Partners and Rothschild to discuss liquidity updates. |
| 2 | Crisalli, Paul | 12/19/17 | 2.0 | Participate on conference call with G. Gil (ACG), S. Llompart (ACG) and representatives from Greenberg Traurig, Filsinger Energy Partners and Rothschild regarding liquidity updates. |
| 2 | Gil, Gerard | 12/19/17 | 2.0 | Participate on conference call with P. Crisalli (ACG), S. Llompart (ACG) and representatives from Greenberg Traurig, Filsinger Energy Partners and Rothschild regarding liquidity updates. |
| 2 | Llompart, Sofia | 12/19/17 | 1.9 | Participate in meeting with N. Morales (PREPA), G. Germeroth (Filsinger Energy) and P. Crisalli (ACG) to discuss 13-week cash flow assumptions. |
| 2 | Crisalli, Paul | 12/19/17 | 1.9 | Participate in meeting with N. Morales (PREPA), G. Germeroth (Filsinger Energy) and S. Llompart (ACG) regarding 13-week cash flow assumptions. |
| 22 | Berger, Mark | 12/19/17 | 1.9 | Review and revise presentation to board of directors. |
| 3 | Porter, Lucas | 12/19/17 | 1.8 | Perform revision of fiscal plan model to include new load and fuel and purchased power forecast scenario. |
| 2 | Keys, Jamie | 12/19/17 | 1.7 | Update meeting notes from project worksheets meeting and prepare the agenda for 12/20/17 meeting. |
| 2 | Llompart, Sofia | 12/19/17 | 1.7 | Update 13-week cash flow forecast for the period ending 3/30/18 with revised assumptions related to Puma Energy and Freepoint payments. |
| 3 | Porter, Lucas | 12/19/17 | 1.7 | Revise fuel and purchased power forecast and prepare scenario analysis. |
| 2 | Crisalli, Paul | 12/19/17 | 1.6 | Develop cash flow chart for weekly liquidity update meeting. |
| 3 | Crisalli, Paul | 12/19/17 | 1.5 | Develop rate bridge analysis for fiscal plan. |
| 30 | San Miguel, Jorge | 12/19/17 | 1.5 | Participate in meeting with representatives from PREPA, the Federal Emergency Management Agency, the Governor's Authorized Representative office regarding briefing of the Office of Contract and Procurement Compliance role, efforts and scope. |
| 2 | Rinaldi, Scott | 12/19/17 | 1.4 | Participate in working group meeting with J. Keys (ACG), A. Frankum (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Keys, Jamie | 12/19/17 | 1.4 | Participate in working group meeting with S. Rinaldi (ACG), A. Frankum (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Frankum, Adrian | 12/19/17 | 1.4 | Participate in working group meeting with S. Rinaldi (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Keys, Jamie | 12/19/17 | 1.3 | Correspond with A. Frankum (ACG) regarding Federal Emergency Management Agency project worksheets key performance indicators dashboard for presentation to the board. |
| 3 | Crisalli, Paul | 12/19/17 | 1.3 | Review fiscal plan model and provide comments to G. Gil (ACG) and L. Porter (ACG). |

Exhibit C
February 12, 2018 / #PR00006

56 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 12/19/17 | 1.3 | Participate in meeting with J. Sepulveda (PREPA), U.S. Army Corps of Engineers, the Federal Emergency Management Agency, Governor's Authorized Representative and representatives from PREPA regarding electric service restoration, billing and collections to reestablish company revenues. |
| 3 | Porter, Lucas | 12/19/17 | 1.2 | Participate on conference call with G. Gil (ACG) on the fuel and purchase power projections and other items in the fiscal plan model. |
| 3 | Gil, Gerard | 12/19/17 | 1.2 | Participate on conference call with L. Porter (ACG) on the fuel and purchase power projections and other items in the fiscal plan model. |
| 27 | Rinaldi, Scott | 12/19/17 | 1.2 | Prepare draft staffing plan alternatives related to resolving the data entry backlog related to the E-Storm system and forward to A. Frankum (ACG) for review and comment. |
| 3 | Porter, Lucas | 12/19/17 | 1.1 | Participate on conference call with M. Berger (ACG), G. Gil (ACG) and P. Crisalli (ACG) to review and discuss operating model. |
| 3 | Crisalli, Paul | 12/19/17 | 1.1 | Participate on conference call with M. Berger (ACG), G. Gil (ACG) and L. Porter (ACG) to review and discuss operating model. |
| 3 | Gil, Gerard | 12/19/17 | 1.1 | Participate on conference call with M. Berger (ACG), P. Crisalli (ACG) and L. Porter (ACG) to review and discuss operating model. |
| 3 | Berger, Mark | 12/19/17 | 1.1 | Participate on conference call with G. Gil (ACG), P. Crisalli (ACG) and L. Porter (ACG) to review and discuss operating model. |
| 3 | Gil, Gerard | 12/19/17 | 1.1 | Review and revise the transformation plan presentation per comments from R3, Greenberg Traurig and Rothschild. |
| 30 | San Miguel, Jorge | 12/19/17 | 1.1 | Participate in meeting with representatives from the Office of Contract and Procurement Compliance to discuss status of the Federal Emergency Management Agency reimbursement processes, funds obligations, project worksheets generation, invoice approval process and suggested next steps. |
| 2 | San Miguel, Jorge | 12/19/17 | 1.0 | Participate in cash flow meeting with representatives from PREPA, Filsinger Energy Partners, Greenberg Traurig and Ankura. |
| 3 | Porter, Lucas | 12/19/17 | 1.0 | Prepare exhibit on rate projections for fiscal plan presentation. |
| 14 | Rinaldi, Scott | 12/19/17 | 1.0 | Review the union grievance schedule for inclusion in the creditor list amendment. |
| 25 | Rinaldi, Scott | 12/19/17 | 1.0 | Revise the interim fee application and prepare a first amended interim fee application as requested by representatives of Proskauer. |
| 3 | Gil, Gerard | 12/19/17 | 0.9 | Participate in meeting with J. San Miguel (ACG) regarding revised presentations of fiscal and transformation plans. |
| 3 | San Miguel, Jorge | 12/19/17 | 0.9 | Participate in meeting with G. Gil (ACG) regarding revised presentations of fiscal and transformation plans. |
| 2 | Frankum, Adrian | 12/19/17 | 0.9 | Participate in working session with G. Targa (PREPA) on the XGL project worksheets. |
| 3 | San Miguel, Jorge | 12/19/17 | 0.9 | Participate in follow-up meeting with F. Padilla (PREPA) regarding status of updated and revised distribution restoration plan and metrics on energized clients, customer service and related billing impacts. |
| 3 | Federlin, James | 12/19/17 | 0.8 | Updated presentation on headcount for fiscal plan. |
| 3 | Gil, Gerard | 12/19/17 | 0.8 | Review comments on the transformation plan sent by N. Mitchell (GT). |
| 23 | San Miguel, Jorge | 12/19/17 | 0.8 | Participate in meeting with C. Torres (PREPA) and E. DeVarona (Filsinger Energy) to discuss status of updated and revised distribution restoration plan and metrics on energized clients, customer service and related billing impacts. |

Exhibit C
February 12, 2018 / #PR00006

57 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 12/19/17 | 0.7 | Participate on conference call with representatives from Greenberg Traurig, Filsinger Energy and Rothschild regarding priority deliverables and daily liquidity updates. |
| 2 | Crisalli, Paul | 12/19/17 | 0.7 | Update fuel cost analysis for fiscal plan and liquidity forecast. |
| 2 | Rinaldi, Scott | 12/19/17 | 0.7 | Prepare for the project work sheet working group meeting. |
| 2 | San Miguel, Jorge | 12/19/17 | 0.7 | Participate in meeting with F. Padilla (PREPA) to discuss status of the Federal Emergency Management Agency reimbursement processes, funds obligations, project worksheets generation, invoice approval process and suggested next steps. |
| 3 | San Miguel, Jorge | 12/19/17 | 0.7 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 3 | Gil, Gerard | 12/19/17 | 0.7 | Review and comment updated slides received from L. Porter (ACG) for presentation to the board of directors related to submission of the fiscal plan and transformation plan. |
| 2 | Llompart, Sofia | 12/19/17 | 0.6 | Update 13-week cash flow forecast for the period ending 3/30/18 with revised assumptions related to maintenance and professional fees. |
| 2 | Frankum, Adrian | 12/19/17 | 0.6 | Prepare project worksheets status document for F. Padilla (PREPA). |
| 2 | Frankum, Adrian | 12/19/17 | 0.5 | Participate on telephone call with B. Nichols (EY) regarding potential resources to assist with PREPA force documentation. |
| 2 | Rinaldi, Scott | 12/19/17 | 0.5 | Participate on the daily cash conference call with representatives of Filsinger, PREPA and Ankura. |
| 2 | Crisalli, Paul | 12/19/17 | 0.5 | Develop liquidity bridge analysis for F. Batlle (ACG). |
| 2 | Rinaldi, Scott | 12/19/17 | 0.5 | Log into the GEMS system and review drafted project worksheets in order to gain familiarity with the tracking system. |
| 3 | San Miguel, Jorge | 12/19/17 | 0.5 | Participate on telephone call with S. Pratt (RTH) to discuss transformation plan. |
| 3 | San Miguel, Jorge | 12/19/17 | 0.5 | Review and comment on revised presentation of fiscal plan. |
| 3 | San Miguel, Jorge | 12/19/17 | 0.5 | Review and comment on revised presentation of transformation plan. |
| 25 | Rinaldi, Scott | 12/19/17 | 0.5 | Correspond with A. Frankum (ACG) and J. San Miguel (ACG) regarding the engagement budget files as required by the interim compensation order, to be sent to the fee examiner. |
| 27 | Graham, Deanne | 12/19/17 | 0.5 | Participate on telephone call with S. Rinaldi (ACG), N. Haynes (GT) and L. Muchnik (GT) regarding the creditor list and non-residential property leases. |
| 27 | Rinaldi, Scott | 12/19/17 | 0.5 | Participate on telephone call with D. Graham (ACG), N. Haynes (GT) and L. Muchnik (GT) regarding the creditor list and non-residential property leases. |
| 25 | Rinaldi, Scott | 12/19/17 | 0.4 | Correspond with A. Frankum (ACG) and K. Lavin (ACG) regarding the first amended interim fee application. |
| 2 | Llompart, Sofia | 12/19/17 | 0.3 | Participate in meeting in person with N. Morales (PREPA) to discuss accounts receivable collections. |
| 2 | Keys, Jamie | 12/19/17 | 0.3 | Correspond with F. Padilla (PREPA) regarding Federal Emergency Management Agency key performance indicators dashboard for presentation to the board. |
| 2 | Berger, Mark | 12/19/17 | 0.3 | Participate in meeting with W. Ortiz (PREPA) regarding billing an collections data and reporting that can be pulled from the billing system. |
| 27 | Rinaldi, Scott | 12/19/17 | 0.3 | Correspond with representatives of PMA seeking an update on the status of landlord consents to extend the time to assume or reject non-residential real property leases. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Llompart, Sofia | 12/19/17 | 0.2 | Participate on conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss priority deliverables. |
| 3 | Porter, Lucas | 12/20/17 | 4.0 | Revise exhibits for fiscal plan based on new fuel and purchased power scenario that reflects most recent and accurate fuel prices. |
| 3 | Berger, Mark | 12/20/17 | 3.8 | Analyze and revise historical contexts and challenges section in fiscal plan presentation. |
| 3 | Porter, Lucas | 12/20/17 | 3.6 | Continue revision to fiscal plan model to incorporate new data on load and fuel and purchased power forecast scenario. |
| 2 | Frankum, Adrian | 12/20/17 | 3.5 | Review and revise asset suite analysis for use in developing materials data for PREPA force project worksheets. |
| 3 | Berger, Mark | 12/20/17 | 3.5 | Analyze and revise executive summary for fiscal plan presentation. |
| 2 | Crisalli, Paul | 12/20/17 | 3.2 | Update 7-quarter liquidity forecast for updated inputs based on draft fiscal plan. |
| 3 | Berger, Mark | 12/20/17 | 3.1 | Analyze and revise restoration and revitalization section in fiscal plan presentation. |
| 2 | Frankum, Adrian | 12/20/17 | 2.5 | Perform on-site evaluation of warehouse inventory levels for purposes of discussions regarding Cobra Energy contract extension. |
| 22 | Berger, Mark | 12/20/17 | 2.5 | Process changes to transformation plan received from Roonie Rippie Ratnaswamy and incorporate the same into the presentation to the board of directors. |
| 22 | San Miguel, Jorge | 12/20/17 | 2.4 | Participate in monthly meeting with board of directors representatives and standing committees regarding fiscal and transformation plan developments. |
| 2 | Keys, Jamie | 12/20/17 | 2.2 | Revise scope of work for potential temporary employees hired by PREPA for data entry into E-Storm. |
| 3 | Gil, Gerard | 12/20/17 | 2.2 | Review and revise the fiscal plan operational initiatives per comments from A. Frankum (ACG). |
| 2 | Crisalli, Paul | 12/20/17 | 2.1 | Update weekly reporting summary schedules and related analyses. |
| 3 | Gil, Gerard | 12/20/17 | 2.1 | Review the financial model for the updated fiscal plan. |
| 2 | Batlle, Fernando | 12/20/17 | 2.0 | Correspond with representatives from PREPA and Ankura regarding cash flow, community disaster loans status and 13-week cashflow options. |
| 2 | Keys, Jamie | 12/20/17 | 1.9 | Update meeting notes from the project worksheets meeting and prepare agenda for the 12/21/17 meeting. |
| 25 | Graham, Deanne | 12/20/17 | 1.6 | Prepare the meals analysis for the October 2017 fee statement. |
| 2 | Frankum, Adrian | 12/20/17 | 1.4 | Participate in project worksheets working group meeting with S. Rinaldi (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, outstanding issues and next steps. |
| 2 | Rinaldi, Scott | 12/20/17 | 1.4 | Participate in project worksheets working group meeting with A. Frankum (ACG), J. Keys (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, outstanding issues and next steps. |
| 2 | Keys, Jamie | 12/20/17 | 1.4 | Participate in project worksheets working group meeting with A. Frankum (ACG), S. Rinaldi (ACG) and representatives from PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, outstanding issues and next steps. |

Exhibit C
February 12, 2018 / #PR00006                                                                 59 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Frankum, Adrian | 12/20/17 | 1.4 | Continue to review and comment on the fiscal plan and draft slides regarding the Office of Contract and Procurement Compliance. |
| 22 | Gil, Gerard | 12/20/17 | 1.4 | Finalize presentation for board of directors. |
| 27 | Graham, Deanne | 12/20/17 | 1.4 | Revise the lease analysis for updated assume or reject assumptions based on the assessments of the properties post-hurricane Maria. |
| 2 | Keys, Jamie | 12/20/17 | 1.1 | Review fuel invoices for project worksheets purposes. |
| 2 | Keys, Jamie | 12/20/17 | 1.1 | Revise project worksheets details to ensure that the cumulative line graph for the key performance indicators dashboard updates accurately. |
| 2 | Llompart, Sofia | 12/20/17 | 1.0 | Participate in meeting with J. Roque (PREPA) and J. Gandia (PREPA) to discuss customer collection variances. |
| 3 | Federlin, James | 12/20/17 | 1.0 | Revise presentation for updated data regarding bill rates. |
| 3 | Crisalli, Paul | 12/20/17 | 1.0 | Review fiscal plan model, supporting revenue and fuel expense documents. |
| 25 | Rinaldi, Scott | 12/20/17 | 1.0 | Review and provide comments to N. Rivera Smith (ACG) related to the October 2017 time detail for inclusion in the monthly fee statement. |
| 50 | San Miguel, Jorge | 12/20/17 | 1.0 | Participate on conference call with S. Pratt (RTH) and representatives from Greenberg Traurig and Filsinger Energy Partners to review materials on transformation plan development, parameters and timeline for meeting with McKinsey. |
| 50 | San Miguel, Jorge | 12/20/17 | 1.0 | Participate on working group conference call with representatives from McKinsey. |
| 2 | Rinaldi, Scott | 12/20/17 | 0.9 | Correspond with A. Frankum (ACG) regarding case matters including project worksheets and liquidity among other open items. |
| 14 | Graham, Deanne | 12/20/17 | 0.9 | Revise the creditor list global notes for comments received from S. Rinaldi (ACG). |
| 14 | Rinaldi, Scott | 12/20/17 | 0.9 | Revise the creditor list global notes for comments received from S. Rinaldi (ACG). |
| 22 | Gil, Gerard | 12/20/17 | 0.9 | Participate in meeting of the board of directors. |
| 2 | Rinaldi, Scott | 12/20/17 | 0.8 | Review and provide comments to J. Keys (ACG) related to the project worksheets key performance indicators dashboard update and revision. |
| 3 | San Miguel, Jorge | 12/20/17 | 0.8 | Participate in meeting with J. Sepulveda (PREPA), U.S. Army Corps of Engineers, the Federal Emergency Management Agency, Governor's Authorized Representative and representatives from PREPA regarding electric service restoration, billing and collections to reestablish company revenues. |
| 3 | Berger, Mark | 12/20/17 | 0.8 | Participate in meeting with PREPA employees to help diligence information for the fiscal plan presentation. |
| 2 | Keys, Jamie | 12/20/17 | 0.7 | Correspond with M. Wildy (PREPA) regarding layout of materials and labor downloads from the E-Storm system and how to download the data in a user-friendly format for analysis purposes. |
| 50 | San Miguel, Jorge | 12/20/17 | 0.7 | Prepare materials for meeting with McKinsey on transformation plan development, parameters and timeline. |
| 25 | Rivera Smith, Nathalia | 12/20/17 | 0.6 | Participate in meeting with D. Graham (ACG) to discuss the expenses analysis for inclusion in the fee statements. |
| 25 | Graham, Deanne | 12/20/17 | 0.6 | Participate in meeting with N. Rivera Smith (ACG) to discuss the expenses analysis for inclusion in the fee statements. |
| 2 | Crisalli, Paul | 12/20/17 | 0.6 | Analyze government accounts receivable aging schedules and related payments from Hacienda. |

Exhibit C
February 12, 2018 / #PR00006

60 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 12/20/17 | 0.6 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 14 | Graham, Deanne | 12/20/17 | 0.6 | Review comments received from S. Rinaldi (ACG) over the creditor list global notes and schedules. |
| 2 | Llompart, Sofia | 12/20/17 | 0.5 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners and Rothschild to discuss liquidity updates. |
| 2 | Crisalli, Paul | 12/20/17 | 0.5 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners and Rothschild to discuss liquidity updates. |
| 2 | Gil, Gerard | 12/20/17 | 0.5 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners and Rothschild to discuss liquidity updates. |
| 2 | Rinaldi, Scott | 12/20/17 | 0.5 | Participate on the daily cash conference call with representatives of Filsinger, PREPA and Ankura. |
| 2 | Keys, Jamie | 12/20/17 | 0.5 | Correspond with H. Medero (PREPA) regarding materials and labor outputs for project worksheets submissions to Federal Emergency Management Agency. |
| 2 | Rinaldi, Scott | 12/20/17 | 0.5 | Correspond with J. Keys (ACG) regarding the project worksheets key performance indicators dashboard and related matters. |
| 2 | Rinaldi, Scott | 12/20/17 | 0.5 | Prepare template for capturing issues observed in the field associated with the data entry of the E-Storm data by representatives of Soria when the visit various locations. |
| 2 | Crisalli, Paul | 12/20/17 | 0.5 | Develop short-term cash flow bridge to be submitted to AAFAF. |
| 14 | Rinaldi, Scott | 12/20/17 | 0.5 | Review and provide comments to D. Graham (ACG) related to the creditor list amendment and global notes. |
| 3 | Porter, Lucas | 12/20/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) regarding fiscal plan model and assumptions. |
| 3 | Crisalli, Paul | 12/20/17 | 0.4 | Participate on telephone call with L. Porter (ACG) regarding fiscal plan model and assumptions. |
| 2 | Llompart, Sofia | 12/20/17 | 0.4 | Participate in meeting with S. Flores (PREPA) to discuss government client pre-payments. |
| 2 | Rinaldi, Scott | 12/20/17 | 0.4 | Review E-Storm daily report of prepared by F. Ramos (PREPA) and distributed to the project worksheets working group team. |
| 2 | Rinaldi, Scott | 12/20/17 | 0.4 | Prepare and send email to F. Ramos (PREPA) regarding the daily E-Storm report so that status of data entry performed in the field can be monitored. |
| 25 | Graham, Deanne | 12/20/17 | 0.4 | Prepare the expense exhibit template for inclusion in the fee statement. |
| 27 | Graham, Deanne | 12/20/17 | 0.4 | Prepare and send email to C. Rodriguez (PREPA) with the updated lease analysis for confirmation of correct assume or reject designations. |
| 2 | Lavin, Kevin | 12/20/17 | 0.3 | Participate in meeting with F. Batlle (ACG) and representatives from Pietrantoni, Mendez & Alvarez and M. Yassin (AAFAF) to review options to provide liquidity to PREPA. |
| 2 | Batlle, Fernando | 12/20/17 | 0.3 | Participate in meeting with K. Lavin (ACG) and representatives from Pietrantoni, Mendez & Alvarez and M. Yassin (AAFAF) to review options to provide liquidity to PREPA. |
| 2 | San Miguel, Jorge | 12/20/17 | 0.3 | Participate in follow-up discussion with J. Sepulveda (PREPA) regarding cash flow and contractor challenges. |
| 2 | Crisalli, Paul | 12/20/17 | 0.3 | Review detailed bank account file supporting schedules for AAFAF. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Gil, Gerard | 12/20/17 | 0.3 | Participate on telephone call with J. Estrada (PREPA) regarding load forecast and rates. |
| 2 | Crisalli, Paul | 12/20/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) regarding fiscal plan and liquidity forecast status update. |
| 2 | Batlle, Fernando | 12/20/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) regarding fiscal plan and liquidity forecast status update. |
| 3 | Lavin, Kevin | 12/20/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) and N. Mitchell (ACG) to discuss the transformation plan. |
| 3 | Batlle, Fernando | 12/20/17 | 0.2 | Participate on telephone call with K. Lavin (ACG) and N. Mitchell (ACG) to discuss the transformation plan. |
| 2 | Rinaldi, Scott | 12/20/17 | 0.2 | Prepare for the project work sheet working group meeting. |
| 2 | Batlle, Fernando | 12/20/17 | 0.1 | Participate on telephone call with N. Morales (PREPA) to review payment options for suppliers. |
| 3 | Berger, Mark | 12/21/17 | 3.5 | Analyze and revise regulatory structure section of fiscal plan presentation to process revisions to other sections of the presentation. |
| 3 | Porter, Lucas | 12/21/17 | 3.5 | Respond to information requests from M. Berger (ACG) and G. Gil (ACG) on fiscal plan assumptions reflected in fiscal plan financial model. |
| 3 | Berger, Mark | 12/21/17 | 3.2 | Analyze and revise implementation section of fiscal plan presentation and correspond with representatives from PREPA regarding the same. |
| 3 | Berger, Mark | 12/21/17 | 3.0 | Analyze and revise aspirational operational initiatives section of fiscal plan presentation. |
| 2 | Llompart, Sofia | 12/21/17 | 2.7 | Prepare government accounts receivable reconciliation with Hacienda documents for past due receivables. |
| 2 | Keys, Jamie | 12/21/17 | 2.7 | Update gross and net amounts for fuel invoices for project worksheets purposes. |
| 3 | San Miguel, Jorge | 12/21/17 | 2.4 | Perform thorough with fiscal plan working group from Rothschild, Greenberg Traurig and PREPA. |
| 14 | Graham, Deanne | 12/21/17 | 2.2 | Prepare redacted versions of the creditor list schedules for distribution to N. Haynes (GT) and L. Muchnik (GT) for the filing of the creditor list. |
| 3 | Berger, Mark | 12/21/17 | 2.1 | Analyze and revise macro resource planning section of fiscal plan presentation. |
| 3 | San Miguel, Jorge | 12/21/17 | 1.9 | Review and revise fiscal plan. |
| 2 | Keys, Jamie | 12/21/17 | 1.8 | Update the project worksheets key performance indicators dashboard per discussions with F. Padilla (PREPA). |
| 3 | Gil, Gerard | 12/21/17 | 1.8 | Revise fiscal plan to incorporate further changes and new materials related to operational initiatives. |
| 3 | Crisalli, Paul | 12/21/17 | 1.8 | Update 7-quarter liquidity forecast for draft fiscal plan. |
| 3 | Berger, Mark | 12/21/17 | 1.7 | Process revisions sections of the fiscal plan presentation based on revisions made to the macro resource planning section. |
| 3 | Gil, Gerard | 12/21/17 | 1.5 | Review and revise latest draft of fiscal plan in preparation for submission to the client. |
| 3 | Crisalli, Paul | 12/21/17 | 1.5 | Review fiscal plan model and provide comments to L. Porter (ACG). |
| 3 | Porter, Lucas | 12/21/17 | 1.5 | Revised exhibits for fiscal plan related to cost component and rate projections from fiscal years 2018 to 2022. |
| 2 | Keys, Jamie | 12/21/17 | 1.4 | Participate in working group meeting with A. Frankum (ACG), S. Rinaldi (ACG) and representatives of PREPA, Aptim and Soria to discuss project worksheets for the Federal Emergency Management Agency reimbursement, open items and next steps. |

Exhibit C
February 12, 2018 / #PR00006

62 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Rinaldi, Scott | 12/21/17 | 1.4 | Participate in working group meeting with A. Frankum (ACG), J. Keys (ACG) and representatives of PREPA, Aptim and Soria to discuss project worksheets for the Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Frankum, Adrian | 12/21/17 | 1.4 | Participate in working group meeting with S. Rinaldi (ACG), J. Keys (ACG) and representatives of PREPA, Aptim and Soria to discuss project worksheets for the Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Llompart, Sofia | 12/21/17 | 1.4 | Participate in meeting with S. Flores (PREPA) to discuss checks received from government clients. |
| 3 | Federlin, James | 12/21/17 | 1.4 | Updated headcount portion of presentation for new data received by the client. |
| 3 | San Miguel, Jorge | 12/21/17 | 1.3 | Participate on conference call with P. Crisalli (ACG), G. Gil (ACG) and A. Frankum (ACG) to analyze and discuss 7-quarter liquidity forecast for fiscal plan. |
| 3 | Gil, Gerard | 12/21/17 | 1.3 | Participate on conference call with P. Crisalli (ACG), J. San Miguel (ACG) and A. Frankum (ACG) to analyze and discuss 7-quarter liquidity forecast for fiscal plan. |
| 3 | Frankum, Adrian | 12/21/17 | 1.3 | Participate on conference call with P. Crisalli (ACG), J. San Miguel (ACG) and G. Gil (ACG) to analyze and discuss 7-quarter liquidity forecast for fiscal plan. |
| 3 | Crisalli, Paul | 12/21/17 | 1.3 | Participate on conference call with G. Gil (ACG), J. San Miguel (ACG) and A. Frankum (ACG) to analyze and discuss 7-quarter liquidity forecast for fiscal plan. |
| 2 | Llompart, Sofia | 12/21/17 | 1.3 | Update 13-week cash flow with revised assumptions for the period ending 3/30/18. |
| 3 | Gil, Gerard | 12/21/17 | 1.3 | Review and revise the collections section of the draft fiscal plan. |
| 2 | Keys, Jamie | 12/21/17 | 1.2 | Update meeting notes from project worksheets meeting and prepare agenda for the 12/22/17 meeting. |
| 22 | San Miguel, Jorge | 12/21/17 | 1.2 | Participate in meeting with representatives from the board of directors regarding emergency planning, liquidity issues, restoration effort, fiscal plan and transformation plan development. |
| 3 | Berger, Mark | 12/21/17 | 1.1 | Participate in meeting with PREPA employees to help diligence information for the fiscal plan presentation. |
| 3 | Gil, Gerard | 12/21/17 | 1.0 | Participate in meeting with J. San Miguel (ACG) regarding fiscal plan presentation and cash flow. |
| 3 | San Miguel, Jorge | 12/21/17 | 1.0 | Participate in meeting with G. Gil (ACG) regarding fiscal plan presentation and cash flow. |
| 2 | Crisalli, Paul | 12/21/17 | 1.0 | Participate on daily liquidity call with representatives from Ankura, Greenberg Traurig, Filsinger Energy Partners, Rothschild and PREPA. |
| 2 | Gil, Gerard | 12/21/17 | 1.0 | Participate on daily liquidity call with representatives from Ankura, Greenberg Traurig, Filsinger Energy Partners, Rothschild and PREPA. |
| 2 | Llompart, Sofia | 12/21/17 | 1.0 | Participate on daily liquidity call with representatives from Ankura, Greenberg Traurig, Filsinger Energy Partners, Rothschild and PREPA. |
| 2 | Crisalli, Paul | 12/21/17 | 1.0 | Participate on telephone call with S. Llompart (ACG) to discuss revised 13-week cash flow model for the period ending 3/30/18. |
| 2 | Llompart, Sofia | 12/21/17 | 1.0 | Participate on telephone call with P. Crisalli (ACG) to discuss revised 13-week cash flow model for the period ending 3/30/18. |

Exhibit C
February 12, 2018 / #PR00006

63 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 14 | Rinaldi, Scott | 12/21/17 | 1.0 | Participate on telephone call with D. Graham (ACG), N. Haynes (GT), L. Muchnik (GT), N. Morales (PREPA), D. Sanchez (PREPA) and F. Padilla (PREPA) to discuss the creditor list global notes and schedules. |
| 14 | Graham, Deanne | 12/21/17 | 1.0 | Participate on telephone call with S. Rinaldi (ACG), N. Haynes (GT), L. Muchnik (GT), N. Morales (PREPA), D. Sanchez (PREPA) and F. Padilla (PREPA) to discuss the creditor list global notes and schedules. |
| 2 | Rinaldi, Scott | 12/21/17 | 1.0 | Prepare scope of work for potential temporary or emergency staff to assist PREPA with the data entry required for E-Storm system and forward to A. Frankum (ACG) for his review and comment. |
| 22 | San Miguel, Jorge | 12/21/17 | 1.0 | Participate in meeting with representatives of the board of directors regarding liquidity strategies for the Financial Oversight and Management Board, Congress and the U.S. Treasury. |
| 25 | Rinaldi, Scott | 12/21/17 | 1.0 | Tend to various tasks related to staffing and billing. |
| 3 | Gil, Gerard | 12/21/17 | 0.9 | Prepare outline for draft fiscal plan presentation and discuss the same with J. San Miguel (ACG). |
| 3 | San Miguel, Jorge | 12/21/17 | 0.9 | Prepare outline for draft fiscal plan presentation and discuss the same with G. Gil (ACG). |
| 2 | Batlle, Fernando | 12/21/17 | 0.9 | Participate on daily liquidity call with representatives from Ankura, Greenberg Traurig, Filsinger Energy Partners, Rothschild and PREPA (partial). |
| 2 | Crisalli, Paul | 12/21/17 | 0.9 | Participate on telephone call with S. Llompart (ACG) and N. Morales (PREPA) regarding government accounts receivable documentation. |
| 2 | Llompart, Sofia | 12/21/17 | 0.9 | Participate on telephone call with P. Crisalli (ACG) and N. Morales (PREPA) regarding government accounts receivable documentation. |
| 2 | Frankum, Adrian | 12/21/17 | 0.9 | Review 13-week cash flow analysis and provide comments to Ankura team. |
| 2 | Crisalli, Paul | 12/21/17 | 0.8 | Analyze treasury single account status of agencies in accounts receivable aging schedule. |
| 2 | Keys, Jamie | 12/21/17 | 0.8 | Correspond with N. Rivera Smith (ACG) regarding translation of invoice process flow diagram. |
| 2 | Rinaldi, Scott | 12/21/17 | 0.8 | Review the PREPA flowchart diagram regarding payment process and determine applicability to the Cobra invoices. |
| 2 | Rinaldi, Scott | 12/21/17 | 0.8 | Review observed issues in the field related to E-Storm system provided by C. Iglesias (Soria) and B. Young (Aptim). |
| 2 | San Miguel, Jorge | 12/21/17 | 0.7 | Participate on daily liquidity call with representatives from Ankura, Greenberg Traurig, Filsinger Energy Partners, Rothschild and PREPA (partial). |
| 2 | Frankum, Adrian | 12/21/17 | 0.7 | Participate in meeting with G. Germeroth (Filsinger Energy) and N. Morales (PREPA) regarding XGL invoice issues. |
| 2 | Rivera Smith, Nathalia | 12/21/17 | 0.7 | Review invoice process flow diagram and translate the same for J. Keys (ACG). |
| 2 | Keys, Jamie | 12/21/17 | 0.7 | Correspond with S. Llompart (ACG) regarding cash flow updates for project worksheets key performance indicators dashboard. |
| 2 | Crisalli, Paul | 12/21/17 | 0.6 | Participate on conference call with G. Gil (ACG) regarding additional updates to the 7-quarter liquidity forecast and reconciliation to the fiscal plan financial model. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Gil, Gerard | 12/21/17 | 0.6 | Participate on conference call with P. Crisalli (ACG) regarding additional updates to the 7-quarter liquidity forecast and reconciliation to the fiscal plan financial model. |
| 2 | Llompart, Sofia | 12/21/17 | 0.6 | Participate on telephone call with P. Crisalli (ACG) to discuss government accounts receivable payments documented by Hacienda. |
| 2 | Crisalli, Paul | 12/21/17 | 0.6 | Participate on telephone call with S. Llompart (ACG) to discuss government accounts receivable payments documented by Hacienda. |
| 2 | Frankum, Adrian | 12/21/17 | 0.6 | Review XGL analysis prepared by Soria. |
| 2 | Crisalli, Paul | 12/21/17 | 0.6 | Participate on telephone call with G. Germeroth (Filsinger Energy) regarding weekly liquidity forecast and related assumptions. |
| 2 | Crisalli, Paul | 12/21/17 | 0.6 | Review documents related to government agency receivables and payments to PREPA. |
| 2 | Gil, Gerard | 12/21/17 | 0.6 | Correspond with F. Padilla (PREPA) regarding immediate liquidity measures. |
| 2 | Keys, Jamie | 12/21/17 | 0.6 | Correspond with H. Medero (PREPA) regarding materials and labor data output for project worksheets submissions to Federal Emergency Management Agency. |
| 3 | San Miguel, Jorge | 12/21/17 | 0.6 | Correspond with K. Lavin (ACG), A. Frankum (ACG) and G. Gil (ACG) regarding update reports to the project management office leader. |
| 3 | San Miguel, Jorge | 12/21/17 | 0.6 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 2 | Crisalli, Paul | 12/21/17 | 0.5 | Participate on conference call with S. Llompart (ACG), N. Morales (PREPA) and G. Germeroth (Filsinger Energy) regarding government accounts receivable collections. |
| 2 | Frankum, Adrian | 12/21/17 | 0.5 | Participate on daily liquidity call with representatives from Ankura, Greenberg Traurig, Filsinger Energy Partners, Rothschild and PREPA (partial). |
| 2 | Frankum, Adrian | 12/21/17 | 0.5 | Review updated status invoice report related to Cobra Energy and discuss the same with F. Roque (PREPA). |
| 2 | Frankum, Adrian | 12/21/17 | 0.5 | Participate on telephone call with R. Bradel (GT) and V. Ramirez (Horne) regarding the Cobra Energy contract. |
| 2 | Rinaldi, Scott | 12/21/17 | 0.5 | Participate on the daily cash conference call with representatives of Filsinger, PREPA and Ankura. |
| 2 | Crisalli, Paul | 12/21/17 | 0.5 | Prepare accounts payable aging analysis for G. Germeroth (Filsinger Energy). |
| 2 | Rinaldi, Scott | 12/21/17 | 0.5 | Prepare for the project work sheet working group meeting. |
| 2 | Rinaldi, Scott | 12/21/17 | 0.5 | Correspond with J. Keys (ACG) regarding the process that PREPA undertakes to review and approve contractor invoices, with focus on the issues with the Cobra invoices. |
| 2 | Llompart, Sofia | 12/21/17 | 0.4 | Participate in meeting with N. Morales (PREPA) and S. Flores (PREPA) to discuss government receivable payment. |
| 2 | Frankum, Adrian | 12/21/17 | 0.4 | Participate on telephone call with R. Bradel (GT) regarding the corporate identity of XGL. |
| 2 | Frankum, Adrian | 12/21/17 | 0.4 | Participate on telephone call with N. Morales (PREPA) to discuss payment of Cobra Energy invoices. |
| 50 | Frankum, Adrian | 12/21/17 | 0.4 | Review Financial Oversight and Management Board budget process letter for fiscal plan purposes. |
| 14 | Graham, Deanne | 12/21/17 | 0.4 | Prepare and send email to N. Haynes (GT) and L. Muchnik (GT) with the redacted version of the creditor list schedules and final global notes for filing with the court. |

Exhibit C
February 12, 2018 / #PR00006

65 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|------|-----------------|
| 14 | Graham, Deanne | 12/21/17 | 0.4 | Prepare and send email to S. Rinaldi (ACG), N. Haynes (GT), L. Muchnik (GT), N. Morales (PREPA), D. Sanchez (PREPA) and F. Padilla (PREPA) with the creditor list and global notes for discussion during the telephone conference meeting. |
| 2 | Frankum, Adrian | 12/21/17 | 0.4 | Revise scope of work for temporary staff to assist with E-Storm data entry. |
| 9 | San Miguel, Jorge | 12/21/17 | 0.4 | Participate in meeting with F. Padilla (PREPA) regarding project management office workstreams and need for Ankura staff. |
| 2 | Llompart, Sofia | 12/21/17 | 0.3 | Participate on conference call with P. Crisalli (ACG), N. Morales (PREPA) and G. Germeroth (Filsinger Energy) regarding government accounts receivable collections (partial). |
| 2 | Rinaldi, Scott | 12/21/17 | 0.3 | Correspond with J. Keys (ACG) regarding the invoice tracking performed in the Asset Suite program and need to include that in the overall analysis. |
| 3 | Gil, Gerard | 12/21/17 | 0.3 | Correspond with L. Porter (ACG) regarding pending amendments to the fiscal plan. |
| 3 | San Miguel, Jorge | 12/21/17 | 0.3 | Participate in meeting with C. Torres (PREPA) regarding headcount, materials and distribution restoration updates. |
| 3 | Batlle, Fernando | 12/21/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) regarding fiscal plan and related liquidity forecast. |
| 3 | Crisalli, Paul | 12/21/17 | 0.2 | Participate on telephone call with F. Batlle (ACG) regarding fiscal plan and related liquidity forecast. |
| 2 | Llompart, Sofia | 12/21/17 | 0.2 | Participate on telephone call with S. Flores (PREPA) to discuss checks received related to government receivables. |
| 2 | Frankum, Adrian | 12/21/17 | 0.2 | Review email received from K. Ellison (Cobra) regarding Cobra Energy issues. |
| 2 | Rinaldi, Scott | 12/21/17 | 0.2 | Correspond with C. Iglesias (Soria) and B. Young (Aptim) and provide a template for gathering information and observed issues in the field related to E-Storm data entry. |
| 3 | Gil, Gerard | 12/21/17 | 0.2 | Correspond with M. Berger (ACG) regarding updates and revisions to fiscal plan. |
| 3 | Gil, Gerard | 12/21/17 | 0.2 | Participate on conference call with T. Filsinger (Filsinger Energy), G. Germeroth (Filsinger Energy), S. Pratt (RTH) and J. Denham (RTH) to discuss transformation plan options. |
| 3 | Gil, Gerard | 12/21/17 | 0.2 | Correspond with G. Germeroth (Filsinger Energy) regarding changes to fiscal plan. |
| 3 | San Miguel, Jorge | 12/21/17 | 0.2 | Review updates on distribution, transmission and distribute same to M. Berger (ACG) and G. Gil (ACG). |
| 2 | Frankum, Adrian | 12/21/17 | 0.1 | Participate on telephone call with F. Batlle (ACG) to discuss status of Cobra Energy reimbursement and impact on 13-week cash flow. |
| 2 | Batlle, Fernando | 12/21/17 | 0.1 | Participate on telephone call with A. Frankum (ACG) to discuss status of Cobra Energy reimbursement and impact on 13-week cash flow. |
| 3 | San Miguel, Jorge | 12/21/17 | 0.1 | Review materials supply update from U.S. Army Corps of Engineers for fiscal plan updates. |
| 3 | San Miguel, Jorge | 12/22/17 | 4.0 | Further study, edit and revise draft fiscal plan and transformation plan for presentation to AAFAF and board of directors. |
| 3 | Gil, Gerard | 12/22/17 | 3.5 | Review and revise fiscal plan updates to incorporate comments from Greenberg Traurig and Rothschild for submission to client. |
| 3 | Berger, Mark | 12/22/17 | 2.9 | Analyze and revise governance section of fiscal plan presentation. |

Exhibit C
February 12, 2018 / #PR00006

66 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Berger, Mark | 12/22/17 | 2.9 | Analyze and revise labor and pensions sections of the fiscal plan presentation. |
| 3 | Porter, Lucas | 12/22/17 | 2.6 | Review fiscal plan financial projection assumptions in fiscal plan model for discussion with P. Crisalli (ACG) and G. Gil (ACG). |
| 2 | Rinaldi, Scott | 12/22/17 | 2.0 | Review and revise the project worksheets tracking document including current status and next steps and send to J. Keys (ACG). |
| 22 | San Miguel, Jorge | 12/22/17 | 1.8 | Participate on weekly update conference call with members of the board of directors, Greenberg Traurig and Rothschild. |
| 3 | San Miguel, Jorge | 12/22/17 | 1.7 | Complete submittal of final draft fiscal plan and transformation plan to board of directors and AAFAF. |
| 3 | Crisalli, Paul | 12/22/17 | 1.4 | Review draft fiscal plan and provide comments to G. Gil (ACG). |
| 23 | San Miguel, Jorge | 12/22/17 | 1.4 | Participate in meeting with representatives from Amgen and the chairman of the board of directors regarding mitigation strategies and transformation issues for energy sector. |
| 2 | Keys, Jamie | 12/22/17 | 1.3 | Update the project worksheets key performance indicators dashboard for review by F. Padilla (PREPA). |
| 2 | Crisalli, Paul | 12/22/17 | 1.3 | Update 7-quarter liquidity forecast. |
| 2 | Crisalli, Paul | 12/22/17 | 1.2 | Participate on telephone call with S. Llompart (ACG) regarding the 13-week cash flow forecast. |
| 2 | Llompart, Sofia | 12/22/17 | 1.2 | Participate on telephone call with P. Crisalli (ACG) regarding the 13-week cash flow forecast. |
| 2 | Crisalli, Paul | 12/22/17 | 1.2 | Review 13-week cash flow forecast and provide comments to S. Llompart (ACG). |
| 2 | Rinaldi, Scott | 12/22/17 | 1.2 | Review the preliminary Cobra invoices analysis and provide comments to J. Keys (ACG) and provide comments regarding the same. |
| 3 | Porter, Lucas | 12/22/17 | 1.0 | Revise format and assumptions in cost of services in the financial projection exhibits for fiscal plan. |
| 22 | Gil, Gerard | 12/22/17 | 1.0 | Participate on weekly board of directors call with restructuring professionals. |
| 25 | Rinaldi, Scott | 12/22/17 | 1.0 | Finalize professional fee budget for 2018 and send Ankura team for review and comment. |
| 27 | Graham, Deanne | 12/22/17 | 1.0 | Participate on telephone call with C. Rodriguez (PREPA) regarding updates needed for the lease analysis. |
| 3 | Berger, Mark | 12/22/17 | 0.9 | Participate on conference call with G. Gil (ACG) and D. Cleary (GT) to discuss strategy for the labor and pension sections of the fiscal plan presentation. |
| 3 | Gil, Gerard | 12/22/17 | 0.9 | Participate on conference call with M. Berger (ACG) and D. Cleary (GT) to discuss strategy for the labor and pension sections of the fiscal plan presentation. |
| 2 | Llompart, Sofia | 12/22/17 | 0.9 | Prepare 13-week variance analysis file to be updated with the latest forecast for the period ended 3/30/18. |
| 2 | Keys, Jamie | 12/22/17 | 0.9 | Create outline for the second page of the key performance indicators dashboard related to materials and labor data for each of the seven regions. |
| 14 | Graham, Deanne | 12/22/17 | 0.9 | Prepare creditor list file for distribution to B. Karpuk (EPIQ) for the mailing of the proof of claim forms. |
| 2 | San Miguel, Jorge | 12/22/17 | 0.8 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |

Exhibit C
February 12, 2018 / #PR00006                                                                                    67 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Gil, Gerard | 12/22/17 | 0.8 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |
| 2 | Llompart, Sofia | 12/22/17 | 0.8 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |
| 2 | Crisalli, Paul | 12/22/17 | 0.8 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |
| 14 | Rinaldi, Scott | 12/22/17 | 0.8 | Review the global notes to the creditor list amendment and provide comments to D. Graham (ACG) and L. Muchnik (GT). |
| 2 | Keys, Jamie | 12/22/17 | 0.7 | Participate in working group meeting with A. Frankum (ACG), S. Rinaldi (ACG) and representatives of PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Frankum, Adrian | 12/22/17 | 0.7 | Participate in working group meeting with S. Rinaldi (ACG), J. Keys (ACG) and representatives of PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Rinaldi, Scott | 12/22/17 | 0.7 | Participate in working group meeting with A. Frankum (ACG), J. Keys (ACG) and representatives of PREPA, Aptim and Soria to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Keys, Jamie | 12/22/17 | 0.7 | Correspond with S. Rinaldi (ACG) regarding Federal Emergency Management Agency key performance indicators sent to F. Padilla (PREPA). |
| 2 | Keys, Jamie | 12/22/17 | 0.7 | Correspond with S. Llompart (ACG) regarding updates to cash flow information included in the project worksheets key performance indicators dashboard. |
| 2 | Rinaldi, Scott | 12/22/17 | 0.7 | Review the project worksheets key performance indicators dashboard and correspond with J. Keys (ACG) regarding the same. |
| 3 | San Miguel, Jorge | 12/22/17 | 0.7 | Correspond with G. Gil (ACG) regarding edits and updates to final draft fiscal plan and transformation plan presentations. |
| 3 | San Miguel, Jorge | 12/22/17 | 0.6 | Participate on telephone call with S. Pratt (RTH) and G. Gil (ACG) regarding integrated resource plan, the planning department involvement and next steps. |
| 3 | Gil, Gerard | 12/22/17 | 0.6 | Participate on conference call with S. Pratt (RTH) and J. San Miguel (ACG) to discuss integrated resource plan process. |
| 2 | Crisalli, Paul | 12/22/17 | 0.6 | Participate on telephone call with G. Germeroth (Filsinger Energy) regarding weekly cash flow forecast assumptions. |
| 3 | Frankum, Adrian | 12/22/17 | 0.6 | Revise procurement slides for the fiscal plan. |
| 3 | San Miguel, Jorge | 12/22/17 | 0.6 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 50 | Crisalli, Paul | 12/22/17 | 0.6 | Prepare liquidity update for the week ending 12/15/17 to send to McKinsey. |
| 25 | Rivera Smith, Nathalia | 12/22/17 | 0.5 | Participate on telephone call with D. Graham (ACG) regarding the process for performing the meal analysis for the fee statements. |
| 25 | Graham, Deanne | 12/22/17 | 0.5 | Participate on telephone call with N. Rivera Smith (ACG) regarding the process for performing the meal analysis for the fee statements. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|------|------------------|
| 2 | Crisalli, Paul | 12/22/17 | 0.5 | Participate on community disaster loan status update call with representatives from AAFAF, Rothschild, O'Melveny & Myers, Greenberg Traurig and Bank of America Merrill Lynch. |
| 2 | Frankum, Adrian | 12/22/17 | 0.5 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates (partial). |
| 2 | Rinaldi, Scott | 12/22/17 | 0.5 | Participate on the daily cash conference call with representatives of Filsinger, PREPA and Ankura. |
| 2 | Rinaldi, Scott | 12/22/17 | 0.5 | Prepare for the project worksheets working group meeting. |
| 3 | Porter, Lucas | 12/22/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) and G. Gil (ACG) regarding fiscal plan financial projection assumptions. |
| 3 | Crisalli, Paul | 12/22/17 | 0.4 | Participate on telephone call with L. Porter (ACG) and G. Gil (ACG) regarding fiscal plan financial projection assumptions. |
| 3 | Gil, Gerard | 12/22/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) and L. Porter (ACG) regarding fiscal plan financial projection assumptions. |
| 3 | Crisalli, Paul | 12/22/17 | 0.4 | Participate on telephone call with G. Gil (ACG) and representatives from Rothschild regarding draft fiscal plan and 7-quarter liquidity forecast. |
| 3 | Gil, Gerard | 12/22/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) and representatives from Rothschild regarding draft fiscal plan and 7-quarter liquidity forecast. |
| 2 | Llompart, Sofia | 12/22/17 | 0.4 | Update 13-week cash flow for the period ending 3/30/18 to reflect revised assumptions related to purchased power and emergency spend. |
| 2 | Keys, Jamie | 12/22/17 | 0.4 | Correspond with M. Wildy (PREPA) regarding layout of materials and labor downloads from the E-Storm system and how to download the data in a user-friendly format for analysis purposes. |
| 2 | Crisalli, Paul | 12/22/17 | 0.4 | Update cash flow scenario analysis. |
| 3 | Gil, Gerard | 12/22/17 | 0.3 | Participate in meeting with J. San Miguel (ACG) in preparation for call with Rothschild regarding development of integrated resource plan effort as part of transformation plan. |
| 3 | San Miguel, Jorge | 12/22/17 | 0.3 | Participate in meeting with G. Gil (ACG) in preparation for call with Rothschild regarding development of integrated resource plan effort as part of transformation plan. |
| 2 | Crisalli, Paul | 12/22/17 | 0.3 | Participate on telephone call with S. Llompart (ACG) to discuss latest updates to the 13-week cash flow model for the period ending 3/30/18. |
| 2 | Llompart, Sofia | 12/22/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) to discuss latest updates to the 13-week cash flow model for the period ending 3/30/18. |
| 2 | Rinaldi, Scott | 12/22/17 | 0.3 | Review the memorandum prepared by K. Nelson (APTIM) in regarding temporary staffing to assist with entering daily work reports into the E-Storm system. |
| 3 | Federlin, James | 12/22/17 | 0.3 | Revise headcount portion of presentation for updated data provided by the client. |
| 14 | Graham, Deanne | 12/22/17 | 0.3 | Correspond with A. Frankum (ACG) regarding information to be included in the second page of the key performance indicators dashboard related to materials and labor data for each of the seven regions. |
| 21 | Frankum, Adrian | 12/22/17 | 0.3 | Review and revise Ankura contract with client. |
| 21 | Rinaldi, Scott | 12/22/17 | 0.3 | Review budget for 2018 for Ankura contract. |

Exhibit C
February 12, 2018 / #PR00006

69 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Frankum, Adrian | 12/22/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) regarding project worksheets and the estimated Federal Emergency Management Agency reimbursement. |
| 2 | Crisalli, Paul | 12/22/17 | 0.2 | Participate on telephone call with A. Frankum (ACG) regarding project worksheets and the estimated Federal Emergency Management Agency reimbursement. |
| 2 | Frankum, Adrian | 12/22/17 | 0.2 | Review Cobra Energy payments and amounts owed. |
| 2 | Crisalli, Paul | 12/22/17 | 0.2 | Participate on telephone call with J. Wang (RTH) regarding cash flow forecast. |
| 3 | San Miguel, Jorge | 12/23/17 | 0.6 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 27 | Graham, Deanne | 12/26/17 | 1.8 | Prepare comparison analysis between leases where landlord has not provided consent to extend the deadline and leases designated as assume. |
| 2 | Crisalli, Paul | 12/26/17 | 1.3 | Update to 13-week cash flow forecast. |
| 2 | Llompart, Sofia | 12/26/17 | 1.3 | Update emergency key performance indicators dashboard to reflect latest cash flow forecast and actual emergency spend. |
| 3 | San Miguel, Jorge | 12/26/17 | 1.1 | Participate in meeting with G. Gil (ACG) to discuss pending matters related to draft fiscal plan deliverable and creditor meeting. |
| 3 | Gil, Gerard | 12/26/17 | 1.1 | Participate in meeting with J. San Miguel (ACG) to discuss pending matters related to draft fiscal plan deliverable and creditor meeting. |
| 2 | San Miguel, Jorge | 12/26/17 | 1.0 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |
| 2 | Gil, Gerard | 12/26/17 | 1.0 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |
| 2 | Rinaldi, Scott | 12/26/17 | 1.0 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |
| 2 | Crisalli, Paul | 12/26/17 | 1.0 | Review financing analysis and provide comments to representatives from Rothschild. |
| 2 | San Miguel, Jorge | 12/26/17 | 0.7 | Prepare notes for discussion during next day daily cash flow and liquidity conference call. |
| 3 | Gil, Gerard | 12/26/17 | 0.7 | Prepare initial draft of fiscal plan in response to comments from the board of directors. |
| 2 | Frankum, Adrian | 12/26/17 | 0.6 | Participate in meeting with J. San Miguel (ACG) regarding procuring temporary staff for E-Storm support at PREPA. |
| 2 | San Miguel, Jorge | 12/26/17 | 0.6 | Participate in meeting with A. Frankum (ACG) regarding procuring temporary staff for E-Storm support at PREPA. |
| 2 | Batlle, Fernando | 12/26/17 | 0.6 | Review and comment on first draft of term sheet for Commonwealth loan as it relates to PREPA. |
| 3 | San Miguel, Jorge | 12/26/17 | 0.6 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 30 | San Miguel, Jorge | 12/26/17 | 0.6 | Participate in follow-up meeting with F. Padilla (PREPA) to discuss Cobra Energy extension and procurement task force, compliance issues under the Office of Contract and Procurement Compliance, and impact on liquidity. |
| 2 | Crisalli, Paul | 12/26/17 | 0.5 | Participate on telephone call with J. Wang (RTH) regarding cash flow and short-term funding needs. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 2 | Crisalli, Paul | 12/26/17 | 0.5 | Participate on telephone call with G. Germeroth (Filsinger Energy) regarding cash flow forecast assumptions. |
| 2 | San Miguel, Jorge | 12/26/17 | 0.5 | Participate on telephone call with T. Filsinger (Filsinger Energy) regarding Cobra Energy, emergency furlough plan, U.S. Treasury debtor-in-possession finance option and coordination with central government. |
| 2 | San Miguel, Jorge | 12/26/17 | 0.5 | Correspond with representatives from AAFAF regarding emergency furlough plan, U.S. Treasury debtor-in-possession finance option and coordination with central government. |
| 3 | San Miguel, Jorge | 12/26/17 | 0.5 | Correspond with G. Gil (ACG) regarding comments from N. Dasai (PREPA) on draft fiscal plan and next steps to revise fiscal plan presentation. |
| 2 | San Miguel, Jorge | 12/26/17 | 0.4 | Correspond with A. Frankum (ACG) regarding Cobra Energy project worksheets and the Federal Emergency Management Agency reimbursement matters and update for F. Padilla (PREPA). |
| 2 | San Miguel, Jorge | 12/26/17 | 0.4 | Correspond with S. Rinaldi (ACG) and L. Lopez (ACG) to coordinate support for data entry to E-Storm. |
| 3 | Gil, Gerard | 12/26/17 | 0.4 | Review and comment legislative language to amend the Puerto Rico Energy Commission approval rights related to debt issuance. |
| 3 | San Miguel, Jorge | 12/26/17 | 0.4 | Correspond with K. Lavin (ACG), P. Crisalli (ACG), A. Frankum (ACG) and G. Gil, (ACG) regarding upcoming creditor call scheduled for 1/4/18. |
| 3 | San Miguel, Jorge | 12/26/17 | 0.4 | Review comments from N. Dasai (PREPA) to draft fiscal plan. |
| 2 | Frankum, Adrian | 12/26/17 | 0.4 | Review Cobra Energy contract and prepare list of items that should be negotiated in an extension for use, by F. Padilla (PREPA). |
| 30 | San Miguel, Jorge | 12/26/17 | 0.4 | Participate on telephone call with T. Filsinger (Filsinger Energy) regarding Cobra Energy extension and procurement task force, compliance issues under the Office of Contract and Procurement Compliance, and impact on liquidity. |
| 25 | Rivera Smith, Nathalia | 12/26/17 | 0.3 | Participate on telephone call with D. Graham (ACG) regarding the November 2017 fee statement. |
| 25 | Graham, Deanne | 12/26/17 | 0.3 | Participate on telephone call with N. Rivera Smith (ACG) regarding the November 2017 fee statement. |
| 2 | Crisalli, Paul | 12/26/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) regarding status update and liquidity. |
| 2 | Batlle, Fernando | 12/26/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) to discuss 13-week cash flow revised assumptions. |
| 2 | Crisalli, Paul | 12/26/17 | 0.3 | Participate on telephone call with F. Batlle (ACG) to discuss sizing of the community disaster loan. |
| 2 | Batlle, Fernando | 12/26/17 | 0.3 | Participate on telephone call with P. Crisalli (ACG) to discuss sizing of the community disaster loan. |
| 2 | Frankum, Adrian | 12/26/17 | 0.3 | Participate on telephone call with J. San Miguel (ACG) about project worksheets, Cobra Energy matters, the Federal Emergency Management Agency and invoicing approval process. |
| 2 | San Miguel, Jorge | 12/26/17 | 0.3 | Participate on telephone call with A. Frankum (ACG) about project worksheets, Cobra Energy matters, the Federal Emergency Management Agency and invoicing approval process. |
| 2 | Rinaldi, Scott | 12/26/17 | 0.3 | Correspond with A. Frankum (ACG) to discuss issue of procuring temporary staff for E-Storm support at PREPA and review related information. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Gil, Gerard | 12/26/17 | 0.3 | Review comments from Rothschild on term sheet received from Greenberg Traurig for a central government liquidity facility. |
| 27 | Graham, Deanne | 12/26/17 | 0.3 | Prepare and send email to L. Muchnik (GT) regarding the leases to be assumed as a result of the landlord not providing consent to extend the deadline. |
| 50 | San Miguel, Jorge | 12/26/17 | 0.3 | Review agenda and materials circulated by Greenberg Traurig for the creditor call. |
| 2 | Rinaldi, Scott | 12/26/17 | 0.2 | Review the E-Storm report and related data provided by F. Ramos (PREPA) and correspond with Ankura team regarding the same. |
| 2 | Batlle, Fernando | 12/26/17 | 0.2 | Participate on telephone call with N. Mitchell (GT) to discuss term sheet related to Commonwealth loan as it relates to PREPA. |
| 14 | Rinaldi, Scott | 12/26/17 | 0.2 | Review the daily case status update circulated by representatives of OMM. |
| 25 | Rinaldi, Scott | 12/26/17 | 0.2 | Review the current status of October 2017 and November 2017 monthly fee statements and correspond with the Ankura team regrading the same. |
| 27 | Rinaldi, Scott | 12/26/17 | 0.1 | Review non-residential lease information provided by Ankura to L. Muchnik (GT). |
| 27 | Samuels, Melanie | 12/27/17 | 2.4 | Review the revised lease analysis and provide comments to D. Graham (ACG) regarding the same. |
| 25 | Rinaldi, Scott | 12/27/17 | 2.1 | Review the October 2017 monthly fee statement and provide comments and input to N. Rivera Smith (ACG). |
| 3 | Gil, Gerard | 12/27/17 | 1.9 | Review and revise updated fiscal plan draft to incorporate comments from the board of directors. |
| 3 | Gil, Gerard | 12/27/17 | 1.5 | Review and analyze expert reports from the Puerto Rico Energy Commission rate case in relation to updated fiscal plan. |
| 15 | Rinaldi, Scott | 12/27/17 | 1.5 | Read the motion to appoint a financial advisor and forward same to M. Samuels (ACG). |
| 2 | Frankum, Adrian | 12/27/17 | 1.1 | Review E-Storm reports and data entered to date and continue to analyze potential solutions to resource problem. |
| 25 | Rinaldi, Scott | 12/27/17 | 1.0 | Review the current status of October 2017 and November 2017 monthly fee statements and correspond with the Ankura team regrading the same. |
| 2 | Gil, Gerard | 12/27/17 | 0.9 | Participate in meeting with F. Padilla (PREPA) to discuss status of accounts payable and roll forward restoration liquidity needs. |
| 3 | Gil, Gerard | 12/27/17 | 0.9 | Correspond with J. San Miguel (ACG) regarding status of liquidity related workstreams, fiscal plan update, and operational initiatives. |
| 2 | San Miguel, Jorge | 12/27/17 | 0.8 | Review and prepare comments to schedule for reimbursement of funds for Cobra Energy, project worksheets and related Governor's Authorized Representative process. |
| 25 | Rivera Smith, Nathalia | 12/27/17 | 0.7 | Participate on telephone call with D. Graham (ACG) to discuss the process for the meals analysis for inclusion in the fee statements. |
| 25 | Graham, Deanne | 12/27/17 | 0.7 | Participate on telephone call with N. Rivera Smith (ACG) to discuss the process for the meals analysis for inclusion in the fee statements. |
| 2 | Crisalli, Paul | 12/27/17 | 0.7 | Review analysis of government accounts receivable and related payments. |
| 2 | San Miguel, Jorge | 12/27/17 | 0.6 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Llompart, Sofia | 12/27/17 | 0.6 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |
| 2 | Crisalli, Paul | 12/27/17 | 0.6 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |
| 2 | Rinaldi, Scott | 12/27/17 | 0.6 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |
| 2 | San Miguel, Jorge | 12/27/17 | 0.6 | Participate on telephone call with representatives from AAFAF regarding Cobra Energy, emergency furlough plan, U.S. Treasury debtor-in-possession finance option and coordination with central government. |
| 2 | Crisalli, Paul | 12/27/17 | 0.6 | Prepare liquidity snap shot and related notes for AAFAF. |
| 2 | Gil, Gerard | 12/27/17 | 0.6 | Participate on daily cash flow call led by T. Filsinger (Filsinger Energy). |
| 21 | Frankum, Adrian | 12/27/17 | 0.6 | Provide revisions to weekly task reporting schedule. |
| 50 | San Miguel, Jorge | 12/27/17 | 0.6 | Correspond with representatives from Greenberg Traurig, Ankura and Rothschild regarding preparation for creditor call, outline and subject matter support. |
| 50 | Gil, Gerard | 12/27/17 | 0.5 | Participate on telephone call with J. San Miguel (ACG) to discuss agenda for the creditor call, subject matter outline and preparation of presentation and talking points. |
| 50 | San Miguel, Jorge | 12/27/17 | 0.5 | Participate on telephone call with G. Gil (ACG) to discuss agenda for the creditor call, subject matter outline and preparation of presentation and talking points. |
| 2 | San Miguel, Jorge | 12/27/17 | 0.5 | Participate on follow-up telephone call with T. Filsinger (Filsinger Energy) on Cobra Energy, emergency furlough plan, U.S. Treasury debtor-in-possession finance option and coordination with central government. |
| 2 | Frankum, Adrian | 12/27/17 | 0.5 | Participate on daily cash flow call. |
| 2 | Frankum, Adrian | 12/27/17 | 0.5 | Participate on telephone call with C. Iglesias (SORIA) to discuss process for Whitefish Energy project worksheets. |
| 2 | Rinaldi, Scott | 12/27/17 | 0.5 | Prepare and send follow-up email to L. Lopez (ACG) regarding the potential use of temporary workers related to the project worksheets and data entry tasks associated with the E-Storm system. |
| 2 | Crisalli, Paul | 12/27/17 | 0.5 | Participate on community disaster loan status update call with representatives from AAFAF, Rothschild, O'Melveny & Myers, Greenberg Traurig and Bank of America Merrill Lynch. |
| 3 | San Miguel, Jorge | 12/27/17 | 0.5 | Review daily update from M. Rodriguez (PREPA) on restoration and progress report. |
| 2 | San Miguel, Jorge | 12/27/17 | 0.4 | Correspond with G. Gil (ACG) regarding liquidity, project worksheets, Cobra Energy invoice approval processes and new request for proposal. |
| 2 | Frankum, Adrian | 12/27/17 | 0.4 | Participate on telephone call N. Morales (PREPA) regarding project worksheets, timing and liquidity impact. |
| 25 | Rivera Smith, Nathalia | 12/27/17 | 0.3 | Review memorandum from the fee examiner circulated by S. Rinaldi (ACG) for deadlines. |
| 2 | Crisalli, Paul | 12/27/17 | 0.3 | Participate on telephone call with G. Germeroth (Filsinger Energy) regarding liquidity forecast, government receivables and related payments. |

Exhibit C
February 12, 2018 / #PR00006                                                                 73 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 12/27/17 | 0.3 | Participate on call with C. Vasquez (BDO) and J. Gotos (BDO) regarding interagency payables. |
| 2 | San Miguel, Jorge | 12/27/17 | 0.3 | Review correspondence from G. Germeroth (Filsinger Energy) regarding schedule for reimbursement of funds for Cobra Energy, project worksheets in preparation for cash flow call. |
| 50 | Rinaldi, Scott | 12/27/17 | 0.3 | Review the creditor call log circulated by representatives of Epic Systems. |
| 50 | Gil, Gerard | 12/27/17 | 0.3 | Prepare for upcoming creditor meeting scheduled for 1/4/18. |
| 2 | Crisalli, Paul | 12/27/17 | 0.2 | Prepare and send email to S. Llompart (ACG) regarding government receivable and related payment reconciliation. |
| 2 | Batlle, Fernando | 12/27/17 | 0.2 | Review and revise liquidity narrative to be sent to AAFAF and Fortaleza. |
| 2 | Batlle, Fernando | 12/27/17 | 0.2 | Review and comment on first draft of term sheet for Commonwealth loan as it relates to PREPA. |
| 25 | Rivera Smith, | 12/28/17 | 3.6 | Review and process the November 2017 expense updates. |
| 3 | Gil, Gerard | 12/28/17 | 2.1 | Revise fiscal plan to address comments from the board of directors related to the rate structure and labor expense. |
| 30 | San Miguel, Jorge | 12/28/17 | 1.8 | Participate in meeting with representatives from the Office of Contract and Procurement Compliance and F. Padilla (PREPA) regarding Cobra Energy cost breakdown and analysis. |
| 2 | Samuels, Melanie | 12/28/17 | 1.7 | Review latest key performance indicators dashboard to track the Federal Emergency Management Agency reimbursement process and provide comments to J. Keys (ACG). |
| 3 | Gil, Gerard | 12/28/17 | 1.3 | Review and comment on updated revenue forecast for fiscal plan sent by J. Estrada (PREPA). |
| 30 | Rinaldi, Scott | 12/28/17 | 1.2 | Participate in daily morning status meeting with O. Chavez (AAFAF), R. Cook (ACG), W. Shahid (ACG), L. Lopez (ACG), R. Giambalvo (ACG), R. Woloszynski (ACG), V. Ramirez (Horne), E. Garcia (Horne), M. Santos (PMA) and M. Del Valle (PMA). |
| 2 | Frankum, Adrian | 12/28/17 | 1.1 | Participate project worksheets working group call with S. Rinaldi (ACG), C. Iglesias (SORIA), N. Ortiz (SORIA), B. Young (SORIA), F. Ramos (PREPA), N. Morales (PREPA) and R. Bradel (GT) for liquidity purposes. |
| 2 | Rinaldi, Scott | 12/28/17 | 1.1 | Participate project worksheets working group call with A. Frankum (ACG), C. Iglesias (SORIA), N. Ortiz (SORIA), B. Young (SORIA), F. Ramos (PREPA), N. Morales (PREPA) and R. Bradel (GT) for liquidity purposes. |
| 2 | Llompart, Sofia | 12/28/17 | 1.1 | Participate in meeting with N. Morales (PREPA) to discuss 13-week liquidity updates for the week ending 12/29/17. |
| 1 | Gil, Gerard | 12/28/17 | 1.0 | Review and provide comments to latest monthly operating reports. |
| 2 | Crisalli, Paul | 12/28/17 | 1.0 | Update summary output charts for weekly cash flows. |
| 3 | Gil, Gerard | 12/28/17 | 1.0 | Participate in meeting with J. Estrada (PREPA) to discuss updated revenue projections for fiscal plan. |
| 27 | Rinaldi, Scott | 12/28/17 | 1.0 | Review the non-residential real property correspondence log circulated by representatives of Pietrantoni Mendez Alvarez. |
| 2 | Rinaldi, Scott | 12/28/17 | 0.9 | Review list of action items related to the Federal Emergency Management Agency project worksheets process. |
| 2 | Rinaldi, Scott | 12/28/17 | 0.9 | Prepare for the project worksheets working group call. |
| 2 | Rinaldi, Scott | 12/28/17 | 0.9 | Review the draft project worksheets key performance indicators dashboard and forward to J. Hutton (GT). |
| 3 | Crisalli, Paul | 12/28/17 | 0.9 | Review monthly revenue forecast for fiscal years 2018 and 2019. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 3 | Lavin, Kevin | 12/28/17 | 0.8 | Participate on telephone call with J. San Miguel (ACG) to review key workstreams, coordination with F. Padilla (PREPA) and strategies for discussion with Greenberg Traurig, Rothschild, Filsinger Energy Partners on creditor call meeting scheduled for 1/4/18. |
| 3 | San Miguel, Jorge | 12/28/17 | 0.8 | Participate on telephone call with K. Lavin (ACG) to review key workstreams, coordination with F. Padilla (PREPA) and strategies for discussion with Greenberg Traurig, Rothschild, Filsinger Energy Partners on creditor call meeting scheduled for 1/4/18. |
| 50 | Crisalli, Paul | 12/28/17 | 0.8 | Participate on conference call with representatives from PREPA, Rothschild, Greenberg Traurig and Filsinger Energy Partners regarding creditor call. |
| 2 | Llompart, Sofia | 12/28/17 | 0.8 | Update 13-week cash flow model for results through the week ending 12/22/17. |
| 50 | San Miguel, Jorge | 12/28/17 | 0.8 | Participate on conference call with representatives from PREPA, Greenberg Traurig, Rothschild, Filsinger Energy Partners, Ankura regarding preparation for creditor call in January. |
| 50 | Gil, Gerard | 12/28/17 | 0.8 | Correspond with J. San Miguel (ACG) regarding presentation to creditors scheduled for 1/4/18. |
| 50 | San Miguel, Jorge | 12/28/17 | 0.7 | Participate on conference call with N. Mitchell (GT), G. Germeroth (Filsinger Energy) and G. Gil (ACG) regarding preparation for creditor presentation on restoration progress and liquidity. |
| 50 | Gil, Gerard | 12/28/17 | 0.7 | Participate on conference call with N. Mitchell (GT), G. Germeroth (Filsinger Energy) and J. San Miguel (ACG) regarding preparation for creditor presentation on restoration progress and liquidity. |
| 2 | Frankum, Adrian | 12/28/17 | 0.7 | Review documents regarding project worksheets workstreams and workplan for next steps. |
| 2 | Rinaldi, Scott | 12/28/17 | 0.7 | Prepare and send follow-up email to C. Iglesias (SORIA) regarding the Cobra Energy invoice analysis and related matters. |
| 3 | San Miguel, Jorge | 12/28/17 | 0.7 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 2 | Gil, Gerard | 12/28/17 | 0.6 | Participate on conference call with P. Crisalli (ACG), S. Llompart (ACG) and representatives Greenberg Traurig, Filsinger Energy Partners and Rothschild regarding daily liquidity update. |
| 2 | San Miguel, Jorge | 12/28/17 | 0.6 | Participate on conference call with P. Crisalli (ACG), S. Llompart (ACG) and representatives Greenberg Traurig, Filsinger Energy Partners and Rothschild regarding daily liquidity update. |
| 2 | Crisalli, Paul | 12/28/17 | 0.6 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |
| 2 | Rinaldi, Scott | 12/28/17 | 0.6 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates. |
| 2 | Llompart, Sofia | 12/28/17 | 0.6 | Participate in meeting with D. Sanchez (PREPA) and S. Rodriguez (PREPA) to discuss new insurance policy premium. |
| 2 | Frankum, Adrian | 12/28/17 | 0.5 | Participate on daily cash flow call. |
| 2 | Rinaldi, Scott | 12/28/17 | 0.5 | Prepare and send follow-up email to K. Nelson (APTIM) regarding the request for additional human resources that was sent to the GAR to assist PREPA with data entry associated with the E-Storm system. |
| 3 | Gil, Gerard | 12/28/17 | 0.5 | Participate in meeting with F. Padilla (PREPA) to discuss restoration efforts and projections. |

Exhibit C
February 12, 2018 / #PR00006

75 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 50 | Frankum, Adrian | 12/28/17 | 0.5 | Participate on telephone call regarding creditor presentation with N. Hayes (GT), other representatives from Greenberg Traurig and S. Pratt (RTH), N. Morales (PREPA) and F. Padilla (PREPA). |
| 3 | Gil, Gerard | 12/28/17 | 0.4 | Participate on telephone call with P. Crisalli (ACG) to discuss the updated revenue projections sent by J. Estrada (PREPA). |
| 3 | Crisalli, Paul | 12/28/17 | 0.4 | Participate on telephone call with G. Gil (ACG) to discuss the updated revenue projections sent by J. Estrada (PREPA). |
| 3 | Gil, Gerard | 12/28/17 | 0.4 | Participate on telephone call with J. San Miguel (ACG) to discuss fiscal plan comments and amendments from board of directors. |
| 3 | San Miguel, Jorge | 12/28/17 | 0.4 | Participate on telephone call with G. Gil (ACG) to discuss fiscal plan comments and amendments from board of directors. |
| 2 | Crisalli, Paul | 12/28/17 | 0.4 | Prepare cash disbursement analysis. |
| 30 | San Miguel, Jorge | 12/28/17 | 0.4 | Participate on telephone call with F. Padilla (PREPA) regarding Cobra Energy extension, procurement and the Office of Contract and Procurement Compliance support. |
| 30 | San Miguel, Jorge | 12/28/17 | 0.4 | Correspond with O. Chavez (AAFAF) regarding Cobra Energy extension, procurement and the Office of Contract and Procurement Compliance support. |
| 50 | San Miguel, Jorge | 12/28/17 | 0.4 | Correspond with G. Gil (ACG) regarding presentation for creditors scheduled for 1/4/18. |
| 50 | San Miguel, Jorge | 12/28/17 | 0.4 | Prepare for conference call with representatives from PREPA, Greenberg Traurig, Rothschild, Filsinger Energy Partners, Ankura regarding preparation for creditor call in January. |
| 50 | Crisalli, Paul | 12/28/17 | 0.4 | Prepare weekly liquidity update for McKinsey. |
| 2 | Llompart, Sofia | 12/28/17 | 0.3 | Participate on daily conference call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Ankura to discuss liquidity updates (partial). |
| 3 | San Miguel, Jorge | 12/28/17 | 0.3 | Prepare and send follow-up emails to representatives from PREPA and Filsinger Energy Partners regarding agreed deliverables related to restoration plan. |
| 30 | San Miguel, Jorge | 12/28/17 | 0.3 | Review notes of information on Cobra Energy cost breakdown and analysis for discussion in afternoon conference call with the Office of Contract and Procurement Compliance. |
| 50 | San Miguel, Jorge | 12/28/17 | 0.3 | Review and revise restoration plan matters for delivery to Filsinger Energy Partners and prepare for creditor call. |
| 2 | Rinaldi, Scott | 12/28/17 | 0.2 | Participate on telephone call with A. Frankum (ACG) to discuss project worksheets workplan. |
| 2 | Frankum, Adrian | 12/28/17 | 0.2 | Participate on telephone call with S. Rinaldi (ACG) to discuss project worksheets workplan. |
| 2 | Crisalli, Paul | 12/28/17 | 0.2 | Participate on telephone call with S. Llompart (ACG) to discuss 13-week cash flow open items for the period ending 3/30/18. |
| 2 | Llompart, Sofia | 12/28/17 | 0.2 | Participate on telephone call with P. Crisalli (ACG) to discuss 13-week cash flow open items for the period ending 3/30/18. |
| 2 | Frankum, Adrian | 12/28/17 | 0.2 | Review report from C. Iglesias (SORIA) regarding the results of meeting with the Governor's Authorized Representative. |
| 2 | Crisalli, Paul | 12/28/17 | 0.2 | Prepare for daily liquidity update call. |
| 50 | San Miguel, Jorge | 12/28/17 | 0.2 | Review emails related to discussions with PREPA, Greenberg Traurig, Rothschild and Filsinger Energy Partners regarding creditor call, draft agenda and talking points. |
| 50 | San Miguel, Jorge | 12/28/17 | 0.2 | Prepare agenda for creditor call to be held on 1/4/18. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 12/28/17 | 0.1 | Correspond with G. Gil (ACG) and F. Padilla (PREPA) regarding delivery of restoration plan to Filsinger Energy Partners. |
| 25 | Rivera Smith, | 12/29/17 | 3.3 | Prepare first draft November 2017 fee statement. |
| 14 | Samuels, Melanie | 12/29/17 | 2.6 | Prepare outline for the creditor list amendment. |
| 2 | Crisalli, Paul | 12/29/17 | 2.4 | Update summary materials and analyses related to liquidity forecasts. |
| 3 | Gil, Gerard | 12/29/17 | 2.3 | Prepare responses to questions raised by the board of directors regarding labor analysis and rate structure. |
| 2 | Llompart, Sofia | 12/29/17 | 2.1 | Update Puma Energy invoice roll-forward to reflect outstanding invoices as of 12/29/17. |
| 2 | Rinaldi, Scott | 12/29/17 | 1.9 | Review the draft key performance indicators dashboard related to project worksheets and the Federal Emergency Management Agency reimbursement and correspond with to J. Keys (ACG) regarding the same. |
| 2 | Crisalli, Paul | 12/29/17 | 1.7 | Participate on telephone call with S. Llompart (ACG) to update the 13-week cash flow model for the period ending 3/30/18. |
| 2 | Llompart, Sofia | 12/29/17 | 1.7 | Participate on telephone call with P. Crisalli (ACG) to update the 13-week cash flow model for the period ending 3/30/18. |
| 2 | Llompart, Sofia | 12/29/17 | 1.6 | Participate on phone call with P. Crisalli (ACG) to prepare and review Puma Energy invoice roll-forward, collections roll-forward and review the 13-week cash flow projections for the period ending 3/30/18. |
| 2 | Crisalli, Paul | 12/29/17 | 1.6 | Participate on phone call with S. Llompart (ACG) to prepare and review Puma Energy invoice roll-forward, collections roll-forward and review the 13-week cash flow projections for the period ending 3/30/18. |
| 2 | Llompart, Sofia | 12/29/17 | 1.3 | Update 13-week cash flow model for results through the week ending 12/22/17. |
| 30 | Rinaldi, Scott | 12/29/17 | 1.3 | Participate in status meeting to ensure alignment and timely feedback on procurement reviews with R. Cook (ACG), W. Shahid (ACG), R. Giambalvo (ACG), L. Lopez (ACG), R. Woloszynski (ACG), M. Santos (PMA), M. Del Valle (PMA), V. Ramirez (Horne), E. Garcia (Horne), T. Smith (Horne), C. Denman (Horne), W. Ellard (BD) and E. Abbott (BD). |
| 2 | Gil, Gerard | 12/29/17 | 1.2 | Participate on conference call with P. Crisalli (ACG) and representatives from Greenberg Traurig, Filsinger Energy Partner, Rothschild and Ankura regarding daily liquidity update. |
| 22 | Gil, Gerard | 12/29/17 | 1.2 | Participate on weekly status call of the board of directors with restructuring professionals. |
| 2 | Crisalli, Paul | 12/29/17 | 1.1 | Prepare invoice analysis for Puma Energy and related forecasted accounts payable roll-forward. |
| 50 | San Miguel, Jorge | 12/29/17 | 0.9 | Correspond with representatives from the Office of Contract and Procurement Compliance in support of amendments and involvement of the Financial Oversight and Management Board for approval of contract. |
| 2 | Crisalli, Paul | 12/29/17 | 0.8 | Analyze accounts payable aging by vendor for cash flow analysis. |
| 2 | Crisalli, Paul | 12/29/17 | 0.8 | Review 13-week cash flow model and provide comments to S. Llompart (ACG). |
| 3 | San Miguel, Jorge | 12/29/17 | 0.8 | Revise draft responses and supporting data for board of directors. |
| 50 | San Miguel, Jorge | 12/29/17 | 0.8 | Correspond with representatives from Filsinger Energy Partners, PREPA and Ankura regarding creditor call presentation structure, revisions thereto and identification of supporting materials. |

Exhibit C
February 12, 2018 / #PR00006

77 of 79

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | San Miguel, Jorge | 12/29/17 | 0.7 | Participate on conference call with P. Crisalli (ACG) and representatives from Greenberg Traurig, Filsinger Energy Partner, Rothschild and Ankura regarding daily liquidity update. |
| 3 | San Miguel, Jorge | 12/29/17 | 0.7 | Correspond with G. Gil (ACG) regarding response to PREPA board of directors comments and inquiries related to draft fiscal plan on labor, energy rates, benchmarking. |
| 22 | Gil, Gerard | 12/29/17 | 0.7 | Correspond with J. San Miguel (ACG) on pending items to comply with the board of director requests, as well as a preparation for upcoming creditor call. |
| 2 | Crisalli, Paul | 12/29/17 | 0.7 | Participate on telephone call with G. Germeroth (Filsinger Energy) regarding 13-week cash flow assumptions and outputs. |
| 3 | San Miguel, Jorge | 12/29/17 | 0.6 | Participate on daily power restoration update call with representatives from PREPA and contractors. |
| 50 | Gil, Gerard | 12/29/17 | 0.6 | Participate in meeting with F. Padilla (PREPA) to discuss various pending matters related to the restoration and upcoming creditor call. |
| 2 | San Miguel, Jorge | 12/29/17 | 0.5 | Correspond with F. Padilla (PREPA) related to damage reports and liquidity impacts. |
| 2 | Rinaldi, Scott | 12/29/17 | 0.5 | Correspond with J. Keys (ACG) regarding the weekly update of the project worksheets key performance indicators dashboard. |
| 21 | Rinaldi, Scott | 12/29/17 | 0.5 | Tend to administrative matter including staffing. |
| 25 | Rinaldi, Scott | 12/29/17 | 0.5 | Correspond with N. Rivera Smith (ACG) regarding the current status of the October 2017 and November 2017 monthly fee statements. |
| 30 | Rinaldi, Scott | 12/29/17 | 0.5 | Review tracking document from the Office of Contract and Procurement Compliance and summary materials prior to conference call. |
| 3 | Gil, Gerard | 12/29/17 | 0.4 | Participate in meeting with J. San Miguel (ACG) regarding materials needed to restore the electric service, timing on revenue reestablishment and related cash flow assumptions for fiscal plan. |
| 3 | San Miguel, Jorge | 12/29/17 | 0.4 | Participate in meeting with G. Gil (ACG) regarding materials needed to restore the electric service, timing on revenue reestablishment and related cash flow assumptions for fiscal plan. |
| 3 | San Miguel, Jorge | 12/29/17 | 0.4 | Correspond with T. Filsinger (Filsinger Energy) regarding various follow-ups related to fiscal plan. |
| 22 | San Miguel, Jorge | 12/29/17 | 0.4 | Correspond with T. Filsinger (Filsinger Energy) and G. Gil (ACG) regarding input from board of directors on labor benchmarking process and next steps. |
| 30 | San Miguel, Jorge | 12/29/17 | 0.4 | Correspond with F. Padilla (PREPA) regarding amendments to Cobra engagement and progress of re-procurement process. |
| 2 | Rinaldi, Scott | 12/29/17 | 0.3 | Review the asset suite report related to Cobra Energy invoices prepared by F. Robledo (PREPA) and correspond with J. Keys (ACG) regarding the same. |
| 3 | Gil, Gerard | 12/29/17 | 0.3 | Prepare and send email to M. Berger (ACG) regarding responses to questions raised by the board of directors related to the labor analysis and rate structure. |
| 3 | San Miguel, Jorge | 12/29/17 | 0.3 | Review issues and comments raised by the board of directors related to the fiscal plan. |
| 27 | Rinaldi, Scott | 12/29/17 | 0.3 | Review the non-residential real property leases analysis provided by D. Graham (ACG) to L. Muchnik (GT) and read related correspondence. |

Exhibit C
February 12, 2018 / #PR00006

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Crisalli, Paul | 12/29/17 | 0.2 | Participate on conference call with G. Gil (ACG) and representatives from Greenberg Traurig, Filsinger Energy Partner, Rothschild and Ankura regarding daily liquidity update (partial). |
| 2 | Llompart, Sofia | 12/29/17 | 0.2 | Update emergency key performance indicators dashboard to reflect latest cash flow forecast and actual emergency spend. |
| 2 | Rinaldi, Scott | 12/29/17 | 0.2 | Correspond with P. Crisalli (ACG) and S. Llompart (ACG) regarding the updated cash flow forecast for inclusion in the project worksheets key performance indicators dashboard. |
| 2 | Crisalli, Paul | 12/30/17 | 1.2 | Update weekly cash flow summary materials. |
| | **TOTAL** | | **1,678.0** | |

Exhibit C
February 12, 2018 / #PR00006

79 of 79

<u>EXHIBIT D</u>

EXPENSE SUMMARY BY EXPENSE CATEGORY AND
COMPLETE ACCOUNTING OF EXPENSES
INCLUDING ITEMIZED RECORDS BY PROFESSIONAL
IN CHRONOLOGICAL ORDER

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Category | Billed Amount |
|---|---|
| Airfare / Railway | $   21,215.00 |
| Lodging | 17,585.27 |
| Meals | 4,170.56 |
| Transportation | 4,365.60 |
| **TOTAL** | **$   47,336.43** |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Airfare / Railway | Berger, Mark | 12/1/17 | $ 693.00 | One-way airfare from San Juan, PR to Chicago, IL (12/1/17). |
| Airfare / Railway | Berger, Mark | 12/4/17 | $ 575.10 | One-way airfare from Chicago, IL to San Juan, PR (12/4/17). |
| Airfare / Railway | Graham, Deanne | 12/4/17 | $ 657.10 | One-way airfare from New York, NY to San Juan, PR (12/4/17). |
| Airfare / Railway | Keys, Jamie | 12/4/17 | $ 271.10 | One-way airfare from New York, NY to San Juan, PR (12/4/17). |
| Airfare / Railway | Porter, Lucas | 12/4/17 | $ 627.10 | One-way airfare from New York, NY to San Juan, PR (12/4/17). |
| Airfare / Railway | Crisalli, Paul | 12/7/17 | $ 472.20 | Roundtrip airfare from New York, NY to San Juan, PR (12/5/17 - 12/7/17). |
| Airfare / Railway | Graham, Deanne | 12/7/17 | $ 271.10 | One-way airfare from San Juan, PR to New York, NY (12/7/17). |
| Airfare / Railway | Keys, Jamie | 12/7/17 | $ 271.10 | One-way airfare from San Juan, PR to New York, NY (12/7/17). |
| Airfare / Railway | Kim, Hyejin | 12/7/17 | $ 1,743.20 | Roundtrip airfare from New York, NY to San Juan, PR (12/4/17 - 12/7/17). |
| Airfare / Railway | Porter, Lucas | 12/7/17 | $ 757.10 | One-way airfare from San Juan, PR to New York, NY (12/7/17). |
| Airfare / Railway | Rinaldi, Scott | 12/7/17 | $ 1,459.20 | Roundtrip airfare from Richmond, VA to San Juan, PR (12/4/17 - 12/7/17). |
| Airfare / Railway | Berger, Mark | 12/8/17 | $ 575.10 | One-way airfare from San Juan, PR to Chicago, IL (12/8/17). |
| Airfare / Railway | Frankum, Adrian | 12/8/17 | $ 1,267.20 | Roundtrip airfare from Newark, NJ to San Juan, PR (12/4/17 - 12/8/17). |
| Airfare / Railway | Porter, Lucas | 12/10/17 | $ 418.10 | One-way airfare from New York, NY to San Juan, PR (12/10/17). |
| Airfare / Railway | Berger, Mark | 12/11/17 | $ 575.10 | One-way airfare from Chicago, IL to San Juan, PR (12/11/17). |
| Airfare / Railway | Frankum, Adrian | 12/11/17 | $ 732.00 | One-way airfare from Newark, NJ to San Juan, PR (12/11/17 ). |
| Airfare / Railway | Graham, Deanne | 12/11/17 | $ 271.10 | One-way airfare from New York, NY to San Juan, PR (12/11/17). |
| Airfare / Railway | Keys, Jamie | 12/11/17 | $ 271.10 | One-way airfare from New York, NY to San Juan, PR (12/11/17). |
| Airfare / Railway | Rinaldi, Scott | 12/12/17 | $ 1,459.20 | Roundtrip airfare from Richmond, VA to San Juan, PR (12/11/17 - 12/12/17). |
| Airfare / Railway | Crisalli, Paul | 12/13/17 | $ 422.20 | Roundtrip airfare from New York, NY to San Juan, PR (12/11/17 - 12/13/17). |
| Airfare / Railway | Berger, Mark | 12/14/17 | $ 436.10 | One-way airfare from San Juan, PR to Chicago, IL (12/14/17). |
| Airfare / Railway | Frankum, Adrian | 12/14/17 | $ 657.10 | One-way airfare from San Juan, PR to New York, NY (12/14/17 ). |
| Airfare / Railway | Graham, Deanne | 12/14/17 | $ 199.10 | One-way airfare from San Juan, PR to New York, NY (12/14/17). |
| Airfare / Railway | Keys, Jamie | 12/14/17 | $ 271.10 | One-way airfare from San Juan, PR to New York, NY (12/14/17). |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Airfare / Railway | Kim, Hyejin | 12/14/17 | $ 800.20 | Roundtrip airfare from New York, NY to San Juan, PR (12/11/17 - 12/14/17). |
| Airfare / Railway | Berger, Mark | 12/18/17 | $ 496.10 | One-way airfare from Chicago, IL to San Juan, PR (12/18/17). |
| Airfare / Railway | Graham, Deanne | 12/18/17 | $ 402.10 | One-way airfare from New York, NY to San Juan, PR (12/18/17). |
| Airfare / Railway | Keys, Jamie | 12/18/17 | $ 344.10 | One-way airfare from New York, NY to San Juan, PR (12/18/17). |
| Airfare / Railway | Porter, Lucas | 12/18/17 | $ 657.10 | One-way airfare from San Juan, PR to New York, NY (12/18/17). |
| Airfare / Railway | Crisalli, Paul | 12/20/17 | $ 550.20 | Roundtrip airfare from New York, NY to San Juan, PR (12/18/17 - 12/20/17). |
| Airfare / Railway | Graham, Deanne | 12/21/17 | $ 657.10 | One-way airfare from San Juan, PR to New York, NY (12/21/17). |
| Airfare / Railway | Berger, Mark | 12/22/17 | $ 693.00 | One-way airfare from San Juan, PR to Chicago, IL (12/22/17). |
| Airfare / Railway | Frankum, Adrian | 12/22/17 | $ 874.20 | Roundtrip airfare from Newark, NJ to San Juan, PR (12/18/17 - 12/22/17). |
| Airfare / Railway | Keys, Jamie | 12/22/17 | $ 389.10 | One-way airfare from San Juan, PR to Philadelphia, PA (12/22/17). |
| Lodging | Crisalli, Paul | 12/7/17 | $ 510.62 | Lodging in San Juan, PR - 2 nights (12/5/17 - 12/7/17). |
| Lodging | Graham, Deanne | 12/7/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (12/4/17 - 12/7/17). |
| Lodging | Keys, Jamie | 12/7/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (12/4/17 - 12/7/17). |
| Lodging | Kim, Hyejin | 12/7/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (12/4/17 - 12/7/17). |
| Lodging | Porter, Lucas | 12/7/17 | $ 765.93 | Lodging in San Juan, PR - 4 nights (12/3/17 - 12/7/17). |
| Lodging | Rinaldi, Scott | 12/7/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (12/4/17 - 12/7/17). |
| Lodging | Berger, Mark | 12/8/17 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (12/4/17 - 12/8/17). |
| Lodging | Frankum, Adrian | 12/8/17 | $ 1,021.24 | Lodging in San Juan, PR 4 nights (12/4/17 - 12/8/17). |
| Lodging | Rinaldi, Scott | 12/12/17 | $ 255.31 | Lodging in San Juan, PR - 1 night (12/11/17 - 12/12/17). |
| Lodging | Crisalli, Paul | 12/13/17 | $ 510.62 | Lodging in San Juan, PR - 2 nights (12/11/17 - 12/13/17). |
| Lodging | Berger, Mark | 12/14/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (12/11/17 - 12/14/17). |
| Lodging | Frankum, Adrian | 12/14/17 | $ 990.12 | Lodging in San Juan, PR 3 nights (12/11/17 - 12/14/17). |
| Lodging | Graham, Deanne | 12/14/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (12/11/17 - 12/14/17). |
| Lodging | Keys, Jamie | 12/14/17 | $ 765.93 | Lodging in San Juan, PR - 3 nights (12/11/17 - 12/14/17). |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | | Expense | Expense Description |
|---|---|---|---|---|---|
| Lodging | Kim, Hyejin | 12/14/17 | $ | 765.93 | Lodging in San Juan, PR - 3 nights (12/11/17 - 12/14/17). |
| Lodging | Porter, Lucas | 12/18/17 | $ | 2,042.48 | Lodging in San Juan, PR - 8 nights (12/10/17 - 12/18/17). |
| Lodging | Crisalli, Paul | 12/20/17 | $ | 510.62 | Lodging in San Juan, PR - 2 nights (12/18/17 - 12/20/17). |
| Lodging | Graham, Deanne | 12/21/17 | $ | 765.93 | Lodging in San Juan, PR - 3 nights (12/18/17 - 12/21/17). |
| Lodging | Berger, Mark | 12/22/17 | $ | 1,021.24 | Lodging in San Juan, PR - 4 nights (12/18/17 - 12/22/17). |
| Lodging | Frankum, Adrian | 12/22/17 | $ | 1,021.24 | Lodging in San Juan, PR - 4 nights (12/18/17 - 12/22/17). |
| Lodging | Keys, Jamie | 12/22/17 | $ | 1,021.24 | Lodging in San Juan, PR - 4 nights (12/18/17 - 12/22/17). |
| Meals | Berger, Mark | 12/1/17 | $ | 15.57 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/3/17 | $ | 20.69 | Overtime meal, dinner. |
| Meals | Porter, Lucas | 12/3/17 | $ | 34.00 | Overtime meal, dinner. |
| Meals | Porter, Lucas | 12/3/17 | $ | 15.50 | Overtime meal, lunch. |
| Meals | Porter, Lucas | 12/3/17 | $ | 9.00 | Overtime meal, breakfast. |
| Meals | Berger, Mark | 12/4/17 | $ | 36.48 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/4/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/4/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/4/17 | $ | 33.44 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/4/17 | $ | 10.00 | Out of town meal, travel breakfast. |
| Meals | Kim, Hyejin | 12/4/17 | $ | 8.00 | Out of town meal, travel breakfast. |
| Meals | Porter, Lucas | 12/4/17 | $ | 13.50 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 12/4/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 12/4/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/5/17 | $ | 10.75 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 12/5/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/5/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/5/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 12/5/17 | $ | 33.04 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 12/5/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 12/5/17 | $ | 25.52 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 12/5/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/6/17 | $ | 17.45 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 12/6/17 | $ | 45.09 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 12/6/17 | $ | 16.61 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/6/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/6/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/6/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 12/6/17 | $ | 30.18 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 12/6/17 | $ | 48.49 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 12/6/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 12/6/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/7/17 | $ | 30.68 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 12/7/17 | $ | 37.60 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/7/17 | $ | 57.00 | Per Diem meal expenses in Puerto Rico. |

Exhibit D
February 12, 2018 / #PR00006

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Meals | Graham, Deanne | 12/7/17 | $ 34.82 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/7/17 | $ 25.18 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 12/7/17 | $ 30.68 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 12/7/17 | $ 13.50 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 12/7/17 | $ 15.00 | Out of town meal, travel lunch. |
| Meals | Rinaldi, Scott | 12/7/17 | $ 12.87 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 12/7/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/8/17 | $ 23.52 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/8/17 | $ 5.51 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/8/17 | $ 19.21 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/10/17 | $ 14.76 | Overtime meal, dinner. |
| Meals | Porter, Lucas | 12/10/17 | $ 50.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/11/17 | $ 19.20 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/11/17 | $ 10.00 | Out of town meal, travel breakfast. |
| Meals | Crisalli, Paul | 12/11/17 | $ 46.79 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/11/17 | $ 40.67 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/11/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/11/17 | $ 10.00 | Out of town meal, travel breakfast. |
| Meals | Keys, Jamie | 12/11/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/11/17 | $ 10.00 | Out of town meal, travel breakfast. |
| Meals | Keys, Jamie | 12/11/17 | $ 5.97 | Out of town meal, travel breakfast. |
| Meals | Kim, Hyejin | 12/11/17 | $ 41.74 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 12/11/17 | $ 10.00 | Out of town meal, travel breakfast. |
| Meals | Porter, Lucas | 12/11/17 | $ 51.50 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 12/11/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 12/11/17 | $ 40.67 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/12/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 12/12/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/12/17 | $ 16.83 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/12/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/12/17 | $ 16.83 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 12/12/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 12/12/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 12/12/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 12/13/17 | $ 47.90 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/13/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/13/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/13/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 12/13/17 | $ 18.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 12/13/17 | $ 33.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 12/13/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/14/17 | $ 37.67 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/14/17 | $ 10.00 | Out of town meal, travel breakfast. |
| Meals | Graham, Deanne | 12/14/17 | $ 30.89 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/14/17 | $ 30.89 | Per Diem meal expenses in Puerto Rico. |
| Meals | Kim, Hyejin | 12/14/17 | $ 22.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 12/14/17 | $ 47.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/15/17 | $ 10.00 | Out of town meal, travel breakfast. |
| Meals | Keys, Jamie | 12/15/17 | $ 10.00 | Out of town meal, travel breakfast. |

Exhibit D
February 12, 2018 / #PR00006

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Meals | Porter, Lucas | 12/15/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 12/16/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 12/17/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/18/17 | $ 21.92 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 12/18/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/18/17 | $ 16.52 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/18/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/18/17 | $ 53.47 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/18/17 | $ 4.12 | Out of town meal, travel breakfast. |
| Meals | Porter, Lucas | 12/18/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/19/17 | $ 55.44 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 12/19/17 | $ 44.17 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/19/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/19/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/19/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/20/17 | $ 10.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 12/20/17 | $ 24.84 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/20/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/20/17 | $ 45.08 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/20/17 | $ 51.28 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/21/17 | $ 12.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 12/21/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 12/21/17 | $ 37.83 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/21/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 12/21/17 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 12/22/17 | $ 30.97 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 12/22/17 | $ 14.75 | Per Diem meal expenses in Puerto Rico. |
| Transportation | Berger, Mark | 12/1/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/1/17 | $ 27.27 | Taxi from airport (MDW) to home. |
| Transportation | Crisalli, Paul | 12/1/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 12/1/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/1/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/1/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 12/1/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 12/1/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 12/3/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/4/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/4/17 | $ 44.86 | Taxi from home to airport (MDW). |
| Transportation | Graham, Deanne | 12/4/17 | $ 76.58 | Taxi from home to airport (JFK). |
| Transportation | Keys, Jamie | 12/4/17 | $ 18.81 | Taxi from home to airport (JFK). |
| Transportation | Kim, Hyejin | 12/4/17 | $ 85.31 | Taxi from home to airport (JFK). |
| Transportation | Porter, Lucas | 12/4/17 | $ 43.10 | Taxi from home to airport (JFK). |
| Transportation | Berger, Mark | 12/5/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/5/17 | $ 100.00 | Taxi from home to airport (JFK). |
| Transportation | Frankum, Adrian | 12/5/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/5/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/5/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 12/5/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |

Exhibit D
February 12, 2018 / #PR00006

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Transportation | Porter, Lucas | 12/5/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 12/5/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/6/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/6/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 12/6/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/6/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/6/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 12/6/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 12/6/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 12/6/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/7/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/7/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/7/17 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Frankum, Adrian | 12/7/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/7/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/7/17 | $ 54.95 | Taxi from airport (JFK) to home. |
| Transportation | Keys, Jamie | 12/7/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/7/17 | $ 57.92 | Taxi from airport (JFK) to home. |
| Transportation | Kim, Hyejin | 12/7/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 12/7/17 | $ 58.63 | Taxi from airport (JFK) to home. |
| Transportation | Porter, Lucas | 12/7/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 12/7/17 | $ 51.42 | Taxi from airport (JFK) to home. |
| Transportation | Rinaldi, Scott | 12/7/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 12/7/17 | $ 31.03 | Roundtrip mileage to/from airport (RIC). |
| Transportation | Rinaldi, Scott | 12/7/17 | $ 48.00 | Parking at airport (RIC). |
| Transportation | Rinaldi, Scott | 12/7/17 | $ 8.30 | Roundtrip tolls to/from airport (RIC). |
| Transportation | Berger, Mark | 12/8/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/8/17 | $ 44.29 | Taxi from airport (MDW) to home. |
| Transportation | Frankum, Adrian | 12/8/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 12/8/17 | $ 100.00 | Taxi from airport (EWR) to home. |
| Transportation | Porter, Lucas | 12/10/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 12/10/17 | $ 48.29 | Taxi from home to airport (JFK). |
| Transportation | Berger, Mark | 12/11/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/11/17 | $ 57.43 | Taxi from home to airport (MDW). |
| Transportation | Crisalli, Paul | 12/11/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/11/17 | $ 100.00 | Taxi from home to airport (JFK). |
| Transportation | Frankum, Adrian | 12/11/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 12/11/17 | $ 100.00 | Taxi from home to airport (EWR). |
| Transportation | Graham, Deanne | 12/11/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/11/17 | $ 48.52 | Taxi from home to airport (JFK). |
| Transportation | Keys, Jamie | 12/11/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/11/17 | $ 57.89 | Taxi from home to airport (JFK). |
| Transportation | Kim, Hyejin | 12/11/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 12/11/17 | $ 89.01 | Taxi from home to airport (JFK). |
| Transportation | Porter, Lucas | 12/11/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 12/11/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/12/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/12/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---:|---|
| Transportation | Frankum, Adrian | 12/12/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/12/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/12/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 12/12/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 12/12/17 | $ 18.75 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 12/12/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 12/12/17 | $ 31.03 | Roundtrip mileage to/from airport (RIC). |
| Transportation | Rinaldi, Scott | 12/12/17 | $ 12.00 | Parking at airport (RIC). |
| Transportation | Rinaldi, Scott | 12/12/17 | $ 8.30 | Roundtrip tolls to/from airport (RIC). |
| Transportation | Berger, Mark | 12/13/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/13/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/13/17 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Frankum, Adrian | 12/13/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/13/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/13/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 12/13/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 12/13/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/14/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/14/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 12/14/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 12/14/17 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Graham, Deanne | 12/14/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/14/17 | $ 53.48 | Taxi from airport (JFK) to home. |
| Transportation | Keys, Jamie | 12/14/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/14/17 | $ 64.43 | Taxi from airport (JFK) to home. |
| Transportation | Kim, Hyejin | 12/14/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Kim, Hyejin | 12/14/17 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Porter, Lucas | 12/14/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 12/15/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 12/15/17 | $ 10.28 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 12/16/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 12/17/17 | $ 3.39 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/18/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/18/17 | $ 25.92 | Taxi from home to airport (MDW). |
| Transportation | Crisalli, Paul | 12/18/17 | $ 100.00 | Taxi from home to airport (JFK). |
| Transportation | Frankum, Adrian | 12/18/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 12/18/17 | $ 100.00 | Taxi from home to airport (EWR). |
| Transportation | Graham, Deanne | 12/18/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/18/17 | $ 81.18 | Taxi from home to airport (JFK). |
| Transportation | Keys, Jamie | 12/18/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/18/17 | $ 70.79 | Taxi from home to airport (JFK). |
| Transportation | Porter, Lucas | 12/18/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 12/18/17 | $ 47.79 | Taxi from airport (JFK) to home. |
| Transportation | Berger, Mark | 12/19/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/19/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 12/19/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/19/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/19/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |

Exhibit D
February 12, 2018 / #PR0006

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Transportation | Berger, Mark | 12/20/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/20/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 12/20/17 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Frankum, Adrian | 12/20/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/20/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/20/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/21/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 12/21/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/21/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 12/21/17 | $ 75.69 | Taxi from airport (JFK) to home. |
| Transportation | Keys, Jamie | 12/21/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/22/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 12/22/17 | $ 24.26 | Taxi from airport (MDW) to home. |
| Transportation | Frankum, Adrian | 12/22/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/22/17 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 12/22/17 | $ 33.35 | One-way mileage from airport (PHL) to home. |
| Transportation | Llompart, Sofia | 12/22/17 | $ 9.60 | Per Diem transportation expense in Puerto Rico. |
| **TOTAL** | | | **$ 47,336.43** | |

<u>EXHIBIT H</u>

MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
INCURRED AS FINANCIAL ADVISOR TO THE DEBTOR, FOR THE PERIOD
JANUARY 1, 2018 THROUGH JANUARY 31, 2018

March 19, 2018

Justo Gonzalez, P.E.
Executive Director
Puerto Rico Electric Power Authority
PO Box 364267
San Juan, Puerto Rico 00936-4267

RE:   **SEVENTH MONTHLY FEE STATEMENT OF ANKURA CONSULTING GROUP, LLC
JANUARY 1, 2018 TO JANUARY 31, 2018**

Dear Executive Director,

Pursuant to the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (docket #1715), please find enclosed the seventh monthly fee statement of Ankura Consulting Group, LLC.  The fee statement covers the period of January 1, 2018 through January 31, 2018.

Pursuant to the professional services agreement between The Puerto Rico Electric Power Authority and Ankura Consulting Group, LLC dated July 17, 2017, we certify under penalty of nullity that no public servant of the Puerto Rico Electric Power Authority, their respective subsidiaries or affiliates, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement.  The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Electric Power Authority.  The total amount shown on this invoice is true and correct.  The services have been rendered, and no payment has been received.

If you have any questions do not hesitate to contact me directly.

Sincerely,

Kevin Lavin
Co-President
**Enclosure**

270 Muñoz Rivera Avenue, Suite 302, San Juan, PR 00918
+1.787.705.3926 Main
**ankura.com**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO | ) | |
| | ) | |
| as representative of | ) | Case No. 17-04780 (LTS) |
| | ) | |
| PUERTO RICO ELECTRIC POWER | ) | |
| AUTHORITY ("PREPA") | ) | |
| | ) | |
| Debtor. [1] | ) | |
| | ) | |

**COVER SHEET TO SEVENTH MONTHLY FEE STATEMENT OF ANKURA
CONSULTING GROUP, LLC FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL
ADVISORS TO PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA")
FOR THE PERIOD JANUARY 1, 2018 THROUGH JANUARY 31, 2018**

Name of Applicant:                    Ankura Consulting Group, LLC ("Ankura")

Authorized to Provide
Professional Services to:             Debtor

Period for which compensation
and reimbursement is sought:          January 1, 2018 through January 31, 2018

Amount of compensation sought
as actual, reasonable and necessary:  $968,796.50

Amount of expense reimbursement
sought as actual, reasonable and
necessary:                            $57,733.61

Invoice Date / Number                 March 19, 2018 / #PR00007

This is a:   X   monthly _____ interim _____ final application.

This is Ankura's seventh monthly fee statement in this case.

---

[1] The last four (4) digits of PREPA's federal tax identification number is 3747.

1.  This is the seventh monthly fee statement (the "Fee Statement") of Ankura
    Consulting Group, LLC ("Ankura") served pursuant to the *First Amended Order
    Setting Procedures for Interim Compensation and Reimbursement of Expenses of
    Professionals* [Docket No. 1715] (the "Interim Compensation Order"). Ankura
    seeks: (a) payment of compensation in the amount of $871,916.85 (90% of
    $968,796.50 of fees on account of reasonable and necessary professional services
    rendered to the Debtor by Ankura) and (b) reimbursement of actual and necessary
    costs and expenses in the amount of $57,733.61 incurred by Ankura during the
    period of January 1, 2018 through January 31, 2018 (the "Fee Period"). In
    accordance with the PSA ("Professional Services Agreement"), travel time was
    excluded from the billable fees included herein. Actual expenses incurred during
    the fee period were $78,645.18 and Ankura has eliminated $20,911.57 from this
    out-of-pocket expense reimbursement request that believes should not be
    reimbursed by the Debtor.

2.  Pursuant to this Fee Statement, Ankura has attached the following exhibits:

    a.  <u>Exhibit A</u> – Summary schedule showing professional fees by task code;

    b.  <u>Exhibit B</u> – Summary schedule showing the professionals who performed
    services, the number of hours spent, the respective professional's billing rate, and
    the total fees for such services;

    c.  <u>Exhibit C</u> – Complete accounting of professional fees including itemized
    time records in chronological order for which an award of compensation is sought.
    The itemized records include: i) the date each service was rendered; ii) the
    professional(s) who performed the service; iii) a description of the services
    rendered; and iv) the time spent performing the service in increments of tenths of

2

an hour; and

    d.  <u>Exhibit D</u> – Summary by expense category and complete accounting of actual and necessary expenses incurred by professionals in chronological order for which reimbursement is sought.  The itemized records include: i) the date each expense was incurred; ii) the professional(s) who incurred the expense; iii) a description of the expense incurred; and iv) the amount of each expense for which reimbursement is sought.

## <u>NOTICE</u>

Pursuant to the Interim Compensation Order, Ankura has provided notice of this Fee Statement to:

    a.  attorneys for the Oversight Board, Proskauer Rose, LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. and Ehud Barak, Esq., and Proskauer Rose, LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.;

    b.  attorneys for the Oversight Board, O'Neill & Borges, LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.;

    c.  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers, LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

    d.  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

    e.  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings, LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.;

    f.  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres, LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

g.  attorneys for the Official Committee of Retired Employees, Jenner &
Block, LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon,
Esq. and Richard Levin, Esq., and Jenner & Block, LLP, 353 N. Clark
Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root,
Esq.;

h.  attorneys for the Official Committee of Retired Employees, Bennazar,
García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de
León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.; and,

i.  the fee examiner, as retained with Court approval, Godfey & Kahn, S.C.,
One East Main Street, Suite 500, Madison, WI 53703-3300, Attn: Brady C.
Williamson.

<u>EXHIBIT A</u>

SUMMARY OF PROFESSIONAL FEES BY TASK CODE

Exhibit A - Summary of Professional  Fees by Task Code

| Code | Time Category | Total Hours | Total Fees |
|------|---------------|-------------|------------|
| **Fiscal Plan and Operational Related Matters** | | | |
| 6 | Asset Sales | 0.7 | $        434.00 |
| 1 | Financial Operating Results and Related | 0.8 | 400.00 |
| 3 | Fiscal Plan and Implementation | 554.2 | 315,756.50 |
| 8 | Operational Rightsizing | 7.0 | 5,208.00 |
| **Liquidity Related Matters** | | | |
| 2 | Cash and Liquidity Analysis | 826.1 | 464,673.50 |
| **Title III Matters** | | | |
| 15 | Analysis for First Day and Other Pleadings | 4.8 | 2,299.50 |
| 28 | Communications | 9.7 | 4,573.00 |
| 27 | Executory Contracts - Contract Assumption / Rejection | 34.7 | 15,514.50 |
| 25 | Preparation of Fee Statements and Applications | 92.5 | 39,407.50 |
| 14 | Title III Reporting | 6.5 | 3,004.50 |
| 4 | Trade Vendor Matters | 1.0 | 400.00 |
| **Other Matters** | | | |
| 21 | General Case Management | 3.8 | 2,374.00 |
| 22 | General Meetings with Client and Advisors | 40.0 | 23,314.00 |
| 50 | General Meetings with FOMB, UCC and/or Advisors | 122.7 | 74,669.50 |
| 23 | General Meetings with Other Parties | 31.0 | 16,768.00 |
| **TOTAL** | | **1,735.5** | **$    968,796.50** |

EXHIBIT B

SUMMARY OF HOURS AND FEES BY PROFESSIONAL

Exhibit B - Summary of Hours and Fees by Professional

| Professional | Position | Billing Rate (1) | Total Hours | Total Fees |
|---|---|---|---|---|
| Batlle, Fernando | Senior Managing Director | $ 800.00 | 3.6 | $ 2,880.00 |
| Crisalli, Paul | Senior Managing Director | $ 875.00 | 137.9 | 120,662.50 |
| Frankum, Adrian | Senior Managing Director | $ 880.00 | 71.0 | 62,480.00 |
| San Miguel, Jorge | Senior Managing Director | $ 620.00 | 190.6 | 118,172.00 |
| Gil, Gerard | Managing Director | $ 500.00 | 191.5 | 95,750.00 |
| Rinaldi, Scott | Managing Director | $ 785.00 | 137.6 | 108,016.00 |
| Berger, Mark | Senior Director | $ 640.00 | 186.5 | 119,360.00 |
| Porter, Lucas | Director | $ 570.00 | 191.6 | 109,212.00 |
| Samuels, Melanie | Director | $ 500.00 | 124.4 | 62,200.00 |
| Graham, Deanne | Senior Associate | $ 400.00 | 105.6 | 42,240.00 |
| Llompart, Sofia | Senior Associate | $ 330.00 | 152.8 | 50,424.00 |
| Federlin, James | Associate | $ 330.00 | 38.2 | 12,606.00 |
| Keys, Jamie | Associate | $ 330.00 | 171.8 | 56,694.00 |
| Rivera Smith, Nathalia | Associate | $ 250.00 | 32.4 | 8,100.00 |
| **TOTAL** | | | **1,735.5** | **$ 968,796.50** |

Notes:
(1) Hourly rates reflect certain adjustments, agreed to by the client.

## EXHIBIT C

COMPLETE ACCOUNTING OF PROFESSIONAL FEES
INCLUDING ITEMIZED TIME RECORDS IN CHRONOLOGICAL ORDER

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 50 | San Miguel, Jorge | 1/2/18 | 3.2 | Review emails and presentation for creditor call presentation circulated by Filsinger Energy Partners. |
| 3 | Berger, Mark | 1/2/18 | 3.1 | Revise draft fiscal plan document. |
| 3 | Llompart, Sofia | 1/2/18 | 2.9 | Review diligence related to outstanding bond payables and insured amounts as requested by F. Padilla (PREPA) and J. Roque (PREPA). |
| 2 | Crisalli, Paul | 1/2/18 | 2.5 | Revise materials for liquidity analysis and cash flow bridge for daily cash call. |
| 3 | Gil, Gerard | 1/2/18 | 2.1 | Review latest draft of the fiscal plan. |
| 2 | Keys, Jamie | 1/2/18 | 2.0 | Participate in working session with M. Samuels (ACG) regarding project worksheet updates. |
| 2 | Samuels, Melanie | 1/2/18 | 2.0 | Participate in working session with J. Keys (ACG) regarding project worksheet updates. |
| 2 | Rinaldi, Scott | 1/2/18 | 2.0 | Perform analysis related to the peaking unit analysis, including follow-ups with representatives from PREPA regarding information requests. |
| 23 | Gil, Gerard | 1/2/18 | 1.7 | Review creditor presentation for meeting on 1/4/18 and correspond with J. San Miguel (ACG) regarding the same. |
| 3 | San Miguel, Jorge | 1/2/18 | 1.2 | Participate in meeting with T. Filsinger (Filsinger Energy) and representatives from PREPA regarding updates to the fiscal plan. |
| 22 | Gil, Gerard | 1/2/18 | 1.1 | Participate in meeting with F. Padilla (PREPA) to discuss the restoration key performance indicators report, creditor presentation and fiscal plan submission. |
| 2 | San Miguel, Jorge | 1/2/18 | 1.0 | Participate in meeting with S. Rinaldi (ACG) regarding project worksheet status and Federal Emergency Management Agency reimbursement updates. |
| 2 | Rinaldi, Scott | 1/2/18 | 1.0 | Participate in meeting with J. San Miguel (ACG) regarding project worksheet status and Federal Emergency Management Agency reimbursement updates. |
| 3 | Porter, Lucas | 1/2/18 | 1.0 | Analyze PREPA rate data in order to respond to comments from N. Desai (PREPA). |
| 3 | Berger, Mark | 1/2/18 | 0.8 | Update the fiscal plan with information related to pharmaceutical manufacturing based on published articles which included quotes from the food and drug administration. |
| 1 | Gil, Gerard | 1/2/18 | 0.8 | Review October 2017 Monthly Operating Report and related trends associated with historical maintenance spend. |
| 2 | Samuels, Melanie | 1/2/18 | 0.7 | Prepare list of next steps and outstanding information requests related to unpaid Cobra invoices. |
| 2 | Rinaldi, Scott | 1/2/18 | 0.7 | Participate in working group meeting with representatives from Aptim, Soria and PREPA to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 50 | Berger, Mark | 1/2/18 | 0.6 | Review creditor presentation and provide comments to J. San Miguel (ACG) and G. Gil (ACG). |
| 25 | Rivera Smith, Nathalia | 1/2/18 | 0.6 | Revise time detail for meetings in the November 2017 fee statement. |
| 3 | San Miguel, Jorge | 1/2/18 | 0.6 | Participate in meeting with G. Gil (ACG) to discuss remaining pending items on the fiscal plan draft. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 3 | Gil, Gerard | 1/2/18 | 0.6 | Participate in meeting with J. San Miguel (ACG) to discuss remaining pending items on the fiscal plan draft. |
| 2 | Rinaldi, Scott | 1/2/18 | 0.6 | Review the project worksheet key performance indicators dashboard and provide comments and revisions to J. Keys (ACG). |
| 3 | Gil, Gerard | 1/2/18 | 0.6 | Review cost of service analysis prepared for the PREPA Rate Case as diligence for the updated fiscal plan. |
| 2 | Samuels, Melanie | 1/2/18 | 0.5 | Participate on telephone call with S. Rinaldi (ACG) regarding Cobra invoice tracking. |
| 2 | Rinaldi, Scott | 1/2/18 | 0.5 | Participate on telephone call with M. Samuels (ACG) regarding Cobra invoice tracking. |
| 3 | Porter, Lucas | 1/2/18 | 0.5 | Review comments on fiscal plan from N. Desai (PREPA). |
| 25 | Rivera Smith, Nathalia | 1/2/18 | 0.5 | Revise the analysis of per diem meal and transportation expenses in Puerto Rico for inclusion in the November 2017 fee statement. |
| 30 | Rinaldi, Scott | 1/2/18 | 0.5 | Participate in OCPC and PREPA daily morning status meeting with R. Cook (ACG), W. Shahid (ACG), R. Giambalvo (ACG), L. Lopez (ACG), R. Woloszynski (ACG), M. Santos (PMA), V. Ramirez (Horne), and E. Garcia (Horne). |
| 2 | Rinaldi, Scott | 1/2/18 | 0.5 | Summarize notes and action items from the project worksheet working group meeting and forward to project worksheet working group. |
| 2 | San Miguel, Jorge | 1/2/18 | 0.4 | Participate in meeting with S. Rinaldi (ACG) regarding developments and issues associated with the project work sheet development and submission process. |
| 2 | Rinaldi, Scott | 1/2/18 | 0.4 | Participate in meeting with J. San Miguel (ACG) regarding developments and issues associated with the project work sheet development and submission process. |
| 3 | San Miguel, Jorge | 1/2/18 | 0.4 | Correspond with G. Gil (ACG) via email regarding updates to the fiscal plan. |
| 3 | Gil, Gerard | 1/2/18 | 0.4 | Prepare labor benchmarking base data and approach. |
| 2 | Rinaldi, Scott | 1/2/18 | 0.3 | Prepare for the project worksheet working group meeting. |
| 2 | Crisalli, Paul | 1/2/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, G. Gil (ACG) and S. Llompart (ACG) regarding daily liquidity update. |
| 2 | Llompart, Sofia | 1/2/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, G. Gil (ACG) and P. Crisalli (ACG) regarding daily liquidity update. |
| 2 | Gil, Gerard | 1/2/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, S. Llompart (ACG) and P. Crisalli (ACG) regarding daily liquidity update. |
| 3 | Berger, Mark | 1/3/18 | 3.9 | Revise fiscal plan stemming from review of entire document. |
| 3 | Berger, Mark | 1/3/18 | 3.4 | Revise restoration and operational savings section of fiscal plan. |
| 2 | Graham, Deanne | 1/3/18 | 3.1 | Consolidate data within the Cobra invoice listing and the Asset Suite invoice report for use in the Cobra outstanding invoices tracking analysis. |

Exhibit C    2 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Rinaldi, Scott | 1/3/18 | 2.9 | Participate in meeting at Palo Seco technical center with representatives from PREPA, Soria and the Federal Emergency Management Agency to discuss the E-Storm system, data entry of the daily reports and related Federal Emergency Management Agency reimbursement matters. |
| 2 | Graham, Deanne | 1/3/18 | 2.8 | Revise the summary analysis for the Cobra outstanding invoices to incorporate comments received from S. Rinaldi (ACG). |
| 2 | Keys, Jamie | 1/3/18 | 2.7 | Update Cobra invoice tracker for amounts from Asset Suite and additional report provided by C. Iglesias (SORIA). |
| 2 | Samuels, Melanie | 1/3/18 | 2.7 | Research background on peaking generators and relevant metrics for comparison to peaking generator analysis for project worksheet purposes. |
| 2 | Samuels, Melanie | 1/3/18 | 2.3 | Review Cobra invoice analysis and provide comments to D. Graham (ACG) regarding the same. |
| 2 | Graham, Deanne | 1/3/18 | 2.3 | Prepare summary analysis for the Cobra outstanding invoices for review by S. Rinaldi (ACG). |
| 2 | Samuels, Melanie | 1/3/18 | 2.2 | Prepare data reconciliation between Cobra data and PREPA data. |
| 50 | San Miguel, Jorge | 1/3/18 | 2.1 | Review emails received from representatives Greenburg Traurig, Rothschild, AAFAF and Filsinger Energy Partners in preparation for the upcoming creditor call. |
| 3 | Porter, Lucas | 1/3/18 | 2.0 | Prepare background material and fiscal plan process presentation for Transformation Advisory Council meeting. |
| 50 | San Miguel, Jorge | 1/3/18 | 2.0 | Prepare notes for call with representatives from Greenburg Traurig, Rothschild, AAFAF and Filsinger Energy Partners related to the upcoming creditor call. |
| 3 | Berger, Mark | 1/3/18 | 1.8 | Revise liquidity section of fiscal plan. |
| 3 | Gil, Gerard | 1/3/18 | 1.7 | Prepare list of fiscal plan pending items related to labor section and benchmarking and draft related materials to be incorporated into the draft fiscal plan. |
| 2 | Keys, Jamie | 1/3/18 | 1.6 | Update project worksheet key performance indicators dashboard for updated information provided by representatives from Soria. |
| 3 | Llompart, Sofia | 1/3/18 | 1.6 | Prepare historical bank balance summary to be included in the fiscal plan 1/10/18 submission. |
| 2 | Crisalli, Paul | 1/3/18 | 1.5 | Prepare cash flow analysis for creditor meeting and daily cash call. |
| 2 | Crisalli, Paul | 1/3/18 | 1.4 | Update cash flow presentation materials for daily cash meeting. |
| 3 | Llompart, Sofia | 1/3/18 | 1.4 | Prepare historical necessary maintenance expense summary to be included in the fiscal plan 1/10/18 submission. |
| 2 | Crisalli, Paul | 1/3/18 | 1.3 | Prepare cash balance and accounts payable aging analysis. |
| 2 | Keys, Jamie | 1/3/18 | 1.2 | Update project worksheet meeting notes per comments from S. Rinaldi (ACG). |
| 25 | Rivera Smith, Nathalia | 1/3/18 | 1.2 | Reconcile revised time detail from November 2017 to the internal books and records. |
| 2 | Keys, Jamie | 1/3/18 | 1.1 | Review notes provided by S. Rinaldi (ACG) regarding previous project worksheet meetings. |
| 3 | San Miguel, Jorge | 1/3/18 | 1.1 | Review distribution restoration updates. |
| 3 | Berger, Mark | 1/3/18 | 1.1 | Review F. Horowitz (Synapse Energy Associate) report to find items related to labor statistics for meeting with M. Pomales (PREPA). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 23 | San Miguel, Jorge | 1/3/18 | 1.0 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners and G. Gil (ACG) to discuss the creditor presentation updated draft and questions sent by the creditors. |
| 23 | Gil, Gerard | 1/3/18 | 1.0 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners and J. San Miguel (ACG) to discuss the creditor presentation updated draft and questions sent by the creditors. |
| 2 | Rinaldi, Scott | 1/3/18 | 1.0 | Participate in working session with C. Iglesias (SORIA) to discuss the development of project worksheets, submission of project worksheets to the Federal Emergency Management Agency and related matters. |
| 25 | Rinaldi, Scott | 1/3/18 | 1.0 | Review time detail provided by N. Rivera-Smith (ACG) for the monthly fee application for PREPA. |
| 2 | Samuels, Melanie | 1/3/18 | 0.9 | Participate on telephone call with S. Rinaldi (ACG), D. Graham (ACG), J. Keys (ACG) and C. Iglesias (SORIA) regarding the Cobra invoices outstanding tracking analysis. |
| 2 | Keys, Jamie | 1/3/18 | 0.9 | Participate on telephone call with S. Rinaldi (ACG), D. Graham (ACG), M. Samuels (ACG) and C. Iglesias (SORIA) regarding the Cobra invoices outstanding tracking analysis. |
| 2 | Graham, Deanne | 1/3/18 | 0.9 | Participate on telephone call with S. Rinaldi (ACG), J. Keys (ACG), M. Samuels (ACG) and C. Iglesias (SORIA) regarding the Cobra invoices outstanding tracking analysis. |
| 2 | Rinaldi, Scott | 1/3/18 | 0.9 | Participate on telephone call with D. Graham (ACG), J. Keys (ACG), M. Samuels (ACG) and C. Iglesias (SORIA) regarding the Cobra invoices outstanding tracking analysis. |
| 2 | Keys, Jamie | 1/3/18 | 0.9 | Review changes to updated Asset Suite report for Cobra invoices and reconcile to prior version analysis. |
| 2 | Crisalli, Paul | 1/3/18 | 0.9 | Prepare accounts payable vendor level aging analysis for G. Germeroth (Filsinger Energy). |
| 3 | Gil, Gerard | 1/3/18 | 0.9 | Prepare for meeting with M. Pomales (PREPA) regarding labor and benchmarking analysis requested by the board of directors. |
| 22 | Gil, Gerard | 1/3/18 | 0.9 | Participate in meeting with F. Padilla (PREPA) to discuss responses to the creditor questions in preparation for creditor call. |
| 2 | Crisalli, Paul | 1/3/18 | 0.8 | Participate on telephone call with representatives from Bank of America Merrill Lynch, O'Melveny & Myers, Greenberg Traurig and Rothschild regarding community disaster loan. |
| 3 | Crisalli, Paul | 1/3/18 | 0.8 | Review materials for creditor meeting. |
| 2 | Crisalli, Paul | 1/3/18 | 0.7 | Participate on creditor planning telephone call with S. Llompart (ACG), G. Gil (ACG) and representatives from Filsinger Energy Partners, Greenberg Traurig, AAFAF, PREPA and Rothschild. |
| 2 | Llompart, Sofia | 1/3/18 | 0.7 | Participate on creditor planning telephone call with P. Crisalli (ACG), G. Gil (ACG) and representatives from Filsinger Energy Partners, Greenberg Traurig, AAFAF, PREPA and Rothschild. |
| 2 | Gil, Gerard | 1/3/18 | 0.7 | Participate on creditor planning telephone call with P. Crisalli (ACG), S. Llompart (ACG) and representatives from Filsinger Energy Partners, Greenberg Traurig, AAFAF, PREPA and Rothschild. |
| 25 | Rivera Smith, Nathalia | 1/3/18 | 0.7 | Update November 2017 and December 2017 time detail trackers for distribution to S. Rinaldi (ACG) and M. Samuels (ACG). |

Exhibit C                                                                                                                4 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 23 | Gil, Gerard | 1/3/18 | 0.7 | Review updated draft of the creditor presentation and provide comments on the cash flow analysis section to the Ankura team. |
| 2 | Rinaldi, Scott | 1/3/18 | 0.7 | Prepare information and inputs to presentation for the Unsecured Creditors Committee presentation materials, and forward to representatives of Filsinger Energy Partners. |
| 2 | Rinaldi, Scott | 1/3/18 | 0.6 | Summarize meeting notes from discussion with D. Barlow (APTIM) and R. Torres (PREPA) related to the local Puerto Rico contractors and related project worksheet related matters. |
| 2 | Rinaldi, Scott | 1/3/18 | 0.6 | Participate on a conference call with representatives of XGL, F. Padilla (PREPA), N. Morales (PREPA), M. Merritt (DCMC) and G. Germeroth (Filsinger Energy) to discuss the unpaid invoices and related matters. |
| 50 | Rinaldi, Scott | 1/3/18 | 0.6 | Review and provide comments to the draft presentation to the Unsecured Creditors Committee to J. San Miguel (ACG). |
| 3 | Porter, Lucas | 1/3/18 | 0.5 | Prepare information request on international restoration plan status. |
| 2 | Rinaldi, Scott | 1/3/18 | 0.5 | Summarize notes from the meeting in Palo Seco regarding E-Storm system data entry and related matters and distribute to the project worksheet working group. |
| 50 | Rinaldi, Scott | 1/3/18 | 0.5 | Prepare analysis related to emergency spend to date and accrued emergency related obligations and forward information to G. Germeroth (Filsinger Energy) for inclusion in the presentation to the Unsecured Creditors Committee. |
| 3 | Berger, Mark | 1/3/18 | 0.4 | Participate in meeting with M. Pomales (PREPA) and G. Gil (ACG) to discuss benchmarking analysis requested by the board of directors. |
| 3 | Gil, Gerard | 1/3/18 | 0.4 | Participate in meeting with M. Pomales (PREPA) and M. Berger (ACG) to discuss benchmarking analysis requested by the board of directors. |
| 3 | Berger, Mark | 1/3/18 | 0.4 | Participate in meeting with G. Gil (ACG) regarding review of the fiscal plan. |
| 2 | Crisalli, Paul | 1/3/18 | 0.4 | Review emergency spend documentation and analyses and provide comments to S. Rinaldi (ACG). |
| 25 | Rivera Smith, Nathalia | 1/3/18 | 0.4 | Import revised time detail into the November 2017 fee statement template. |
| 3 | Gil, Gerard | 1/3/18 | 0.4 | Participate in meeting with M. Berger (ACG) regarding review of the fiscal plan. |
| 2 | Rinaldi, Scott | 1/3/18 | 0.4 | Participate in meeting with N. Morales (PREPA) and N. Leon (PREPA) regarding the peaking units and associated book values for inclusion in the associated analysis. |
| 2 | Rinaldi, Scott | 1/3/18 | 0.4 | Prepare for meeting to discuss the XGL project worksheet and related matters. |
| 2 | Keys, Jamie | 1/3/18 | 0.3 | Participate on telephone call with S. Rinaldi (ACG) and C. Iglesias (SORIA) regarding updates to the project worksheet dashboard. |
| 2 | Rinaldi, Scott | 1/3/18 | 0.3 | Participate on telephone call with J. Keys (ACG) and C. Iglesias (SORIA) regarding updates to the project worksheet dashboard. |
| 3 | Berger, Mark | 1/3/18 | 0.3 | Revise the fiscal plan per comments from G. Gil (ACG). |
| 2 | Crisalli, Paul | 1/3/18 | 0.3 | Prepare analysis of change in cash balances in response to creditor questions. |
| 2 | Crisalli, Paul | 1/3/18 | 0.3 | Update 13-week cash flow presentation. |

Exhibit C                                                                                                                    5 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 3 | Berger, Mark | 1/3/18 | 0.3 | Review proposed edits to creditor presentation and revise the fiscal plan. |
| 2 | Rinaldi, Scott | 1/3/18 | 0.3 | Review the XGL project worksheet in advance of a meeting with representatives of XGL to discuss outstanding invoices and related matters. |
| 2 | Rinaldi, Scott | 1/3/18 | 0.3 | Follow-up on and provide to representatives from APTIM the draft Cobra contract extension document. |
| 2 | Crisalli, Paul | 1/3/18 | 0.2 | Participate on telephone call with E. Sufian (RTH) regarding community disaster loan memorandum. |
| 50 | Batlle, Fernando | 1/3/18 | 0.2 | Participate on telephone call with N. Mitchell (GT) to discuss preparation for creditor call. |
| 3 | Gil, Gerard | 1/3/18 | 0.2 | Review comments on the transformation plan sent by the board of directors. |
| 25 | Rivera Smith, Nathalia | 1/3/18 | 0.1 | Correspond via email with S. Nolan (ACG) regarding updated time detail report for the months of November 2017 and December 2017. |
| 2 | Samuels, Melanie | 1/4/18 | 3.6 | Update the peaking generator analysis to incorporate comments from S. Rinaldi (ACG). |
| 3 | Berger, Mark | 1/4/18 | 3.3 | Revise latest working draft of fiscal plan document. |
| 2 | Keys, Jamie | 1/4/18 | 2.9 | Prepare dashboard to track data entry for labor and materials in the E-Storm system. |
| 2 | Graham, Deanne | 1/4/18 | 2.8 | Revise the analysis including the summary and detail of outstanding invoices tracking related to Cobra. |
| 2 | Samuels, Melanie | 1/4/18 | 2.6 | Review Cobra invoice analysis and provide comments to D. Graham (ACG) regarding the same. |
| 2 | Federlin, James | 1/4/18 | 2.4 | Revise peaking unit generation analysis for updated monthly reports provided by J. Bravo (PREPA). |
| 2 | Keys, Jamie | 1/4/18 | 2.1 | Update the outstanding Cobra invoice tracker for updated amounts provided by C. Iglesias (SORIA) per discussion with D. Graham (ACG). |
| 2 | Samuels, Melanie | 1/4/18 | 2.1 | Review peaking generator input data and prepare list of questions for G. Soto (PREPA). |
| 2 | Federlin, James | 1/4/18 | 1.9 | Review analysis of peaking unit generator analysis for M. Samuels (ACG) review. |
| 2 | Graham, Deanne | 1/4/18 | 1.9 | Revise the summary Cobra outstanding invoices tracking analysis based on comments received from S. Rinaldi (ACG). |
| 2 | Llompart, Sofia | 1/4/18 | 1.6 | Participate in meeting with P. Crisalli (ACG), G. Germeroth (Filsinger), N. Morales (PREPA) and A. Rodriguez (PREPA) and representatives from PREPA customer service to discuss Government billing and collections. |
| 2 | Crisalli, Paul | 1/4/18 | 1.6 | Participate in meeting with S. Llompart (ACG), G. Germeroth (Filsinger), N. Morales (PREPA) and A. Rodriguez (PREPA) and representatives from PREPA customer service to discuss Government billing and collections. |
| 23 | San Miguel, Jorge | 1/4/18 | 1.6 | Participate on telephone call with representatives from Greenburg Traurig, Filsinger Energy Partners, Rothschild and G. Gil (ACG) to discuss the advisor call with the mediation judge. |
| 23 | Gil, Gerard | 1/4/18 | 1.6 | Participate on telephone call with representatives from Greenburg Traurig, Filsinger Energy Partners, Rothschild and J. San Miguel (ACG) to discuss the advisor call with the mediation judge. |

Exhibit C                                                                                                          6 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|-----------------|
| 2 | Keys, Jamie | 1/4/18 | 1.6 | Prepare summary for labor and materials data entered into the E-Storm system for the key performance indicators dashboard for S. Rinaldi (ACG) review. |
| 2 | Llompart, Sofia | 1/4/18 | 1.6 | Prepare Government accounts receivable aging collections reconciliation with an updated Hacienda report. |
| 3 | San Miguel, Jorge | 1/4/18 | 1.6 | Participate in meeting with representatives from PREPA regarding updates to the fiscal plan. |
| 2 | Batlle, Fernando | 1/4/18 | 1.5 | Participate on telephone call with investor group and mediation team regarding status update and liquidity position. |
| 2 | Llompart, Sofia | 1/4/18 | 1.4 | Participate in meeting with N. Morales (PREPA), G. Germeroth (Filsinger Energy), P. Crisalli (ACG) and A. Rodriguez (PREPA) regarding accounts receivable and customer collections. |
| 2 | Crisalli, Paul | 1/4/18 | 1.4 | Participate in meeting with N. Morales (PREPA), G. Germeroth (Filsinger Energy), S. Llompart (ACG) and A. Rodriguez (PREPA) regarding accounts receivable and customer collections. |
| 23 | Berger, Mark | 1/4/18 | 1.4 | Participate on telephone call with bondholder group to discuss proposed fiscal plan measures. |
| 2 | Rinaldi, Scott | 1/4/18 | 1.3 | Participate in meeting with A. Deliz (PREPA), H. Capan (PREPA), N. Ortiz (SORIA), C. Iglesias (SORIA) and representatives from the PREPA IT department to discuss the issues with the E-Storm system, PREPA staffing for data entry, and potential solutions. |
| 25 | Rivera Smith, Nathalia | 1/4/18 | 1.2 | Reconcile November 2017 meetings from 11/1/17 to 11/12/17. |
| 25 | Graham, Deanne | 1/4/18 | 1.2 | Revise the November expense analysis for inclusion in the fee statement. |
| 3 | Gil, Gerard | 1/4/18 | 1.1 | Prepare draft of the fiscal plan update requirements. |
| 2 | Rinaldi, Scott | 1/4/18 | 1.1 | Review the peaking unit analysis and provide comments and suggested changes to M. Samuels (ACG). |
| 3 | Berger, Mark | 1/4/18 | 1.0 | Participate in meeting with M. Pomales (PREPA), G. Gil (ACG) and L. Hatanaka (Filsinger Energy) relating to customer service updates in the fiscal plan. |
| 3 | Gil, Gerard | 1/4/18 | 1.0 | Participate in meeting with M. Pomales (PREPA), M. Berger (ACG) and L. Hatanaka (Filsinger Energy) relating to customer service updates in the fiscal plan. |
| 2 | Keys, Jamie | 1/4/18 | 1.0 | Participate in working group meeting with representatives from Aptim, Soria, PREPA and S. Rinaldi (ACG) to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Rinaldi, Scott | 1/4/18 | 1.0 | Participate in working group meeting with representatives from Aptim, Soria, PREPA and J. Keys (ACG) to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Crisalli, Paul | 1/4/18 | 1.0 | Participate on creditor telephone call with representatives from PREPA, Filsinger Energy Partners, Greenberg Traurig, PREPA Creditors and Advisors. |
| 3 | Gil, Gerard | 1/4/18 | 1.0 | Participate in meeting with PREPA Human Resources Director, PREPA Director of the Generation Directorate to discuss headcount needs and labor benchmarking analysis. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Berger, Mark | 1/4/18 | 1.0 | Participate in meeting with A. Sierra (PREPA) to discuss meter reading. |
| 2 | Keys, Jamie | 1/4/18 | 0.9 | Participate on telephone call with S. Rinaldi (ACG) and D. Graham (ACG) regarding the Cobra outstanding invoices tracking analysis and Federal Emergency Management Agency key performance indicator dashboards. |
| 2 | Graham, Deanne | 1/4/18 | 0.9 | Participate on telephone call with S. Rinaldi (ACG) and J. Keys (ACG) regarding the Cobra outstanding invoices tracking analysis and Federal Emergency Management Agency key performance indicator dashboards. |
| 2 | Rinaldi, Scott | 1/4/18 | 0.9 | Participate on telephone call with S. Rinaldi (ACG) and D. Graham (ACG) regarding the Cobra outstanding invoices tracking analysis and Federal Emergency Management Agency key performance indicator dashboards. |
| 3 | Berger, Mark | 1/4/18 | 0.9 | Participate in discussion with G. Gil (ACG) regarding fiscal plan updated data needs. |
| 3 | Gil, Gerard | 1/4/18 | 0.9 | Participate in discussion with M. Berger (ACG) regarding fiscal plan updated data needs. |
| 3 | San Miguel, Jorge | 1/4/18 | 0.9 | Participate in meeting with representatives form PREPA regarding feedback on the draft fiscal and transformation plan. |
| 14 | Graham, Deanne | 1/4/18 | 0.9 | Review support provided by D. Sanchez (PREPA) related to the inquiry made by Roonie Rippie Ratnaswamy related to their claim not listed in the filed creditor list. |
| 2 | Keys, Jamie | 1/4/18 | 0.9 | Revise meeting notes per discussion from the project worksheet working group meeting. |
| 3 | Porter, Lucas | 1/4/18 | 0.8 | Summarize and compare updated Central Government forecasts of economic activity and population with prior versions. |
| 3 | Llompart, Sofia | 1/4/18 | 0.8 | Prepare historical average price per barrel summary to be included in the fiscal plan 1/10/18 submission. |
| 3 | San Miguel, Jorge | 1/4/18 | 0.8 | Participate in discussion with representatives from PREPA regarding updates to the draft fiscal plan and transformation plan. |
| 25 | Rivera Smith, Nathalia | 1/4/18 | 0.8 | Import revised time detail for various Ankura professionals into the November 2017 fee statement template and reconcile time totals. |
| 2 | Llompart, Sofia | 1/4/18 | 0.7 | Participate in daily conference call with representatives from Filsinger Energy Partners, G. Gil (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 2 | Crisalli, Paul | 1/4/18 | 0.7 | Participate in daily conference call with representatives from Filsinger Energy Partners, G. Gil (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 25 | Rivera Smith, Nathalia | 1/4/18 | 0.7 | Revise November 2017 time detail for the emergency code. |
| 3 | Gil, Gerard | 1/4/18 | 0.7 | Analyze and provide feedback to L. Porter (ACG) regarding the fiscal plan financial model assumptions. |
| 2 | Rinaldi, Scott | 1/4/18 | 0.7 | Prepare a preliminary personnel staffing plan to supplement the existing PREPA staff to accomplish the necessary data entry in the E-Storm system and send to A. Deliz (PREPA). |
| 2 | Gil, Gerard | 1/4/18 | 0.6 | Participate in daily conference call with representatives from Filsinger Energy Partners, P. Crisalli (ACG) and S. Llompart (ACG) to discuss liquidity updates (partial). |

Exhibit C                                                                                          8 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|------|-----------------|
| 2 | Keys, Jamie | 1/4/18 | 0.6 | Update meeting agenda for project worksheet working group meeting. |
| 3 | San Miguel, Jorge | 1/4/18 | 0.6 | Participate on telephone call with representatives from Greenburg Traurig, Filsinger Energy Partners and Rothschild regarding the advisory call with the mediation group. |
| 2 | Berger, Mark | 1/4/18 | 0.6 | Review customer billing reports for purpose of understanding key working capital issue. |
| 3 | Berger, Mark | 1/4/18 | 0.6 | Review the most recent version of fiscal plan model. |
| 3 | Crisalli, Paul | 1/4/18 | 0.5 | Review fiscal plan open items and provide comments to G. Gil (ACG) regarding the same. |
| 3 | Porter, Lucas | 1/4/18 | 0.5 | Analyze updated economic forecast information for fiscal plan. |
| 14 | Graham, Deanne | 1/4/18 | 0.5 | Participate on telephone call with D. Sanchez (PREPA) regarding the information needed to resolve the enquiry made by Roonie Rippie Ratnaswamy. |
| 23 | Gil, Gerard | 1/4/18 | 0.5 | Review answers to additional questions submitted by creditors for discussion on telephone call with creditors. |
| 2 | Rinaldi, Scott | 1/4/18 | 0.5 | Prepare for meeting to discuss the issues with the E-Storm system and potential solutions. |
| 2 | Rinaldi, Scott | 1/4/18 | 0.5 | Summarize action items and next steps from the E-Storm system meeting and forward to A. Deliz (PREPA), C. Iglesias (SORIA) and N. Ortiz (SORIA). |
| 25 | Rivera Smith, Nathalia | 1/4/18 | 0.4 | Revise the description of the November 2017 time detail for consistency. |
| 2 | Crisalli, Paul | 1/4/18 | 0.4 | Participate on telephone call with A. Mendez (AAFAF) regarding agency budget and payables owed to PREPA. |
| 3 | Berger, Mark | 1/4/18 | 0.4 | Review Unión de Trabajadores de la Industria Eléctrica y Riego contract as part of case strategy exercise and to better understand relationship with the largest union. |
| 22 | Gil, Gerard | 1/4/18 | 0.4 | Participate in meeting with F. Padilla (PREPA) in preparation for creditor call. |
| 2 | Rinaldi, Scott | 1/4/18 | 0.4 | Prepare for the project worksheet working group meeting. |
| 2 | Rinaldi, Scott | 1/4/18 | 0.4 | Participate in meeting with K. Nelson (APTIM) and C. Iglesias (SORIA) regarding information provided to the Government Authorized Representative related to PREPA force account labor and related documentation. |
| 2 | Crisalli, Paul | 1/4/18 | 0.3 | Review community disaster loan memorandum and provide comments to Rothschild and AAFAF. |
| 2 | Crisalli, Paul | 1/4/18 | 0.3 | Participate on telephone call with E. Sufian (RTH) regarding community disaster loan memorandum. |
| 3 | Berger, Mark | 1/4/18 | 0.3 | Review latest draft of Transformation Advisory Counsel meeting presentation. |
| 3 | Berger, Mark | 1/4/18 | 0.3 | Review of email chain from P. Crisalli (ACG) and L. Porter (ACG) in order to understand bridge of fiscal plan to a previous version. |
| 2 | Llompart, Sofia | 1/4/18 | 0.3 | Update 13-week cash flow model for actuals through 12/29/17. |
| 14 | Graham, Deanne | 1/4/18 | 0.3 | Prepare and send email to D. Sanchez (PREPA) regarding the enquiry made by Roonie Rippie Ratnaswamy as to why they were not included in the Title III creditor list filing. |
| 14 | Rinaldi, Scott | 1/4/18 | 0.3 | Correspond with D. Graham (ACG) regarding the status of the creditor list amendment and specifically the trade vendor balances in the PREPA systems. |

Exhibit C    9 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 25 | Rinaldi, Scott | 1/4/18 | 0.3 | Follow-up on Ankura monthly fee statements, collection of payments, and correspond with J. San Miguel (ACG) and F. Batlle (ACG) regarding the same. |
| 2 | Rinaldi, Scott | 1/4/18 | 0.3 | Follow-up with N. Leon (PREPA) regarding book value of the peaking unit assets for inclusion in the related analysis to support the project worksheet to be submitted to the Federal Emergency Management Agency. |
| 2 | Rinaldi, Scott | 1/4/18 | 0.3 | Participate in meeting with F. Padilla (PREPA) regarding the cadence of preparing and updating the project worksheet key performance indicators dashboard. |
| 2 | Crisalli, Paul | 1/4/18 | 0.2 | Participate on telephone call with J. Mattai (AAFAF) regarding community disaster loan memorandum. |
| 27 | Samuels, Melanie | 1/4/18 | 0.2 | Participate in discussion with C. Rodriguez (PREPA) regarding which leases to be assumed. |
| 2 | Berger, Mark | 1/4/18 | 0.1 | Prepare emails to N. Figueroa (PREPA) related to billing data for customer invoicing cycles. |
| 2 | Crisalli, Paul | 1/5/18 | 3.8 | Prepare Government clients trend analysis and tracking file for liquidation purposes. |
| 3 | Berger, Mark | 1/5/18 | 3.4 | Revise latest version of the fiscal plan to incorporate various analyses including sections related to fuel costs, maintenance costs, restoration and liquidity. |
| 2 | Graham, Deanne | 1/5/18 | 2.9 | Revise the summary Cobra outstanding invoices tracking analysis based on updated information received from C. Iglesias (SORIA). |
| 27 | Graham, Deanne | 1/5/18 | 2.8 | Prepare summary analysis over unexpired contracts to be reviewed as part of the Title III for distribution to S. Rinaldi (ACG), M. Samuels (ACG), N. Haynes (GT) and L. Muchnik (GT). |
| 2 | Keys, Jamie | 1/5/18 | 2.7 | Revise the project worksheet key performance indicators dashboard to track data entry for labor and materials in the E-Storm system. |
| 2 | Graham, Deanne | 1/5/18 | 2.3 | Revise the summary Cobra outstanding invoices analysis based on updated information received from H. Medero (PREPA). |
| 3 | Berger, Mark | 1/5/18 | 2.1 | Process revisions to fiscal plan prior to sending out draft to representatives from PREPA and PREPA advisors. |
| 2 | Llompart, Sofia | 1/5/18 | 2.1 | Update 13-week cash flow model projections for the period ended 3/30/18. |
| 3 | Berger, Mark | 1/5/18 | 2.1 | Perform research related to benchmarking exercise requested from PREPA board of directors. |
| 27 | Samuels, Melanie | 1/5/18 | 2.1 | Review contract related analysis which details the number of contracts that require review prior to the bar date. |
| 2 | Keys, Jamie | 1/5/18 | 1.9 | Update project worksheets key performance indicators dashboard underlying data per discussions from the project working group meeting on 1/4/18. |
| 2 | Samuels, Melanie | 1/5/18 | 1.6 | Update the peaking generator analysis to incorporate comments from S. Rinaldi (ACG). |
| 3 | Federlin, James | 1/5/18 | 1.6 | Revise headcount portion of the fiscal plan presentation. |
| 3 | Gil, Gerard | 1/5/18 | 1.6 | Review fiscal plan financial model and identify assumptions that require further update by L. Porter (ACG). |
| 3 | San Miguel, Jorge | 1/5/18 | 1.5 | Participate in meeting with representatives from PREPA regarding fiscal plan updates. |

Exhibit C                                                                                                                    10 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 22 | Gil, Gerard | 1/5/18 | 1.4 | Create presentation for the Transformation Advisory Council meeting as requested by the board of directors. |
| 3 | Crisalli, Paul | 1/5/18 | 1.3 | Prepare reconciliation of Treasury Single Account versus non-Treasury Single Account entities including in PREPA forecast. |
| 3 | Gil, Gerard | 1/5/18 | 1.3 | Analyze PRASA rate and provide feedback to AAFAF for the PRASA fiscal plan. |
| 2 | Crisalli, Paul | 1/5/18 | 1.1 | Review agency and public corporation budgets for liquidity purposes. |
| 2 | Crisalli, Paul | 1/5/18 | 1.1 | Create analysis of PREPA government client accounts receivable aging and related payments from Hacienda by agency. |
| 2 | Llompart, Sofia | 1/5/18 | 1.0 | Update 13-week cash flow model for actuals through 12/29/17. |
| 2 | Llompart, Sofia | 1/5/18 | 1.0 | Participate in meeting with N. Morales (PREPA) regarding outstanding 13-week cash flow projection items. |
| 3 | Gil, Gerard | 1/5/18 | 0.9 | Review mitigation and hardening analysis prepared by the planning department. |
| 2 | Rinaldi, Scott | 1/5/18 | 0.9 | Participate in meeting with D. Barlow (APTIM) and R. Torres (PREPA) to discuss the local Puerto Rico contractors and related project worksheet matters, including the availability of contractor invoices as evidence of work performed. |
| 2 | Llompart, Sofia | 1/5/18 | 0.8 | Participate in meeting with P. Crisalli (ACG) regarding PREPA 13-week cash flow. |
| 2 | Crisalli, Paul | 1/5/18 | 0.8 | Participate in meeting with S. Llompart (ACG) regarding PREPA 13-week cash flow. |
| 2 | Gil, Gerard | 1/5/18 | 0.8 | Participate in meeting with PREPA Customer Service representatives regarding Senate bill number 666 and the impact on projections. |
| 2 | Rinaldi, Scott | 1/5/18 | 0.8 | Participate in meeting with D. Tamarra (PREPA) to discuss the purchase orders report prepared and provide to G. Germeroth (Filsinger Energy) to gain a better understanding of the purpose of the report and information contained in the same. |
| 2 | Rinaldi, Scott | 1/5/18 | 0.8 | Review the peaking unit analysis for project worksheet purposes and provide comments and revisions to M. Samuels (ACG). |
| 22 | San Miguel, Jorge | 1/5/18 | 0.7 | Participate in weekly board of directors status call with G. Gil (ACG). |
| 22 | Gil, Gerard | 1/5/18 | 0.7 | Participate in weekly board of directors status call with J. San Miguel (ACG). |
| 2 | Keys, Jamie | 1/5/18 | 0.7 | Update the project worksheet key performance indicators dashboard for updated Kronos system overtime reports per discussion with S. Rinaldi (ACG). |
| 2 | Rinaldi, Scott | 1/5/18 | 0.7 | Review and provide comments to the project worksheet key performance indicators report and dashboard to J. Keys (ACG). |
| 2 | Llompart, Sofia | 1/5/18 | 0.6 | Participate in meeting with J. Keys (ACG) regarding cash flow information update for the project worksheet key performance indicators dashboard. |
| 2 | Keys, Jamie | 1/5/18 | 0.6 | Participate in meeting with S. Llompart (ACG) regarding cash flow information update for the project worksheet key performance indicators dashboard. |
| 2 | Keys, Jamie | 1/5/18 | 0.6 | Reconcile project worksheet values per the GEMS system to the project worksheet key performance indicators dashboard. |

Exhibit C                                                                                                    11 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 22 | Gil, Gerard | 1/5/18 | 0.6 | Participate in meeting with N. Morales (PREPA) and representatives from Filsinger Energy Partners to discuss the Financial Oversight and Management Board budget request. |
| 30 | Rinaldi, Scott | 1/5/18 | 0.6 | Participate in OCPC daily morning status meeting with R. Cook (ACG), R. Giambalvo (ACG), L. Lopez (ACG), D. Olund (ACG), R. Woloszynski (ACG), V. Ramirez (Horne), and M. Santos (PMA). |
| 27 | Samuels, Melanie | 1/5/18 | 0.5 | Participate on telephone call with S. Rinaldi (ACG), D. Graham (ACG), N. Haynes (ACG) and L. Muchnik (ACG) regarding unexpired non-residential property leases and unexpired executory contracts. |
| 27 | Graham, Deanne | 1/5/18 | 0.5 | Participate on telephone call with S. Rinaldi (ACG), M. Samuels (ACG), N. Haynes (ACG) and L. Muchnik (ACG) regarding unexpired non-residential property leases and unexpired executory contracts. |
| 27 | Rinaldi, Scott | 1/5/18 | 0.5 | Participate on telephone call with M. Samuels (ACG), D. Graham (ACG), N. Haynes (ACG) and L. Muchnik (ACG) regarding unexpired non-residential property leases and unexpired executory contracts. |
| 2 | Gil, Gerard | 1/5/18 | 0.5 | Participate in discussion with G. Loran (AAFAF) regarding the approach for operational initiatives and pending legislation - P. del S. 666 - and impact to future collections. |
| 3 | Berger, Mark | 1/5/18 | 0.5 | Participate in meeting with M. Pomales (PREPA) regarding recent and pending retirements and other headcount issues for inclusion in the rightsizing analysis. |
| 2 | Crisalli, Paul | 1/5/18 | 0.4 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger, Rothschild, G. Gil (ACG), S. Rinaldi (ACG) and S. Llompart (ACG) regarding daily liquidity update. |
| 2 | Llompart, Sofia | 1/5/18 | 0.4 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger, Rothschild, G. Gil (ACG), S. Rinaldi (ACG) and P. Crisalli (ACG) regarding daily liquidity update. |
| 2 | Gil, Gerard | 1/5/18 | 0.4 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger, Rothschild, S. Llompart (ACG), S. Rinaldi (ACG) and P. Crisalli (ACG) regarding daily liquidity update. |
| 2 | Rinaldi, Scott | 1/5/18 | 0.4 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger, Rothschild, G. Gil (ACG), P. Crisalli (ACG) and S. Llompart (ACG) regarding daily liquidity update. |
| 3 | Berger, Mark | 1/5/18 | 0.4 | Participate in discussion with G. Gil (ACG) regarding pending items for the draft of the fiscal plan. |
| 3 | Gil, Gerard | 1/5/18 | 0.4 | Participate in discussion with M. Berger (ACG) regarding pending items for the draft of the fiscal plan. |
| 3 | Crisalli, Paul | 1/5/18 | 0.4 | Review fiscal plan load forecast and fuel and purchased power materials. |
| 2 | Keys, Jamie | 1/5/18 | 0.4 | Participate in meeting with F. Padilla (PREPA) regarding the distribution of the project worksheet key performance indicators dashboard report. |
| 2 | Keys, Jamie | 1/5/18 | 0.4 | Participate in meeting with N. Ortiz (SORIA) regarding issues with data entry in the E-Storm system. |
| 2 | Rinaldi, Scott | 1/5/18 | 0.4 | Review and provide comments to D. Graham (ACG) regarding the analysis of paid and outstanding Cobra invoices. |

Exhibit C                                                                                                              12 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Rinaldi, Scott | 1/5/18 | 0.4 | Participate in meeting with F. Ramos (PREPA) and N. Ortiz (SORIA) to discuss outstanding report requests related to the labor and materials data entry into E-Storm system by the district offices for tracking purposes. |
| 2 | Rinaldi, Scott | 1/5/18 | 0.4 | Participate meeting with N. Ortiz (SORIA) regarding the E-Storm system reports in order to track and monitor data entry being performed in the district offices related to labor and materials for hurricane Irma and Maria. |
| 2 | Rinaldi, Scott | 1/5/18 | 0.4 | Follow-up with A. Deliz (PREPA) regarding the potential temporary employee firms that may be able to provide resources to PREPA for data entry in the E-Storm system. |
| 2 | Gil, Gerard | 1/5/18 | 0.3 | Prepare comments regarding Senate Bill No. 666 per AAFAF's request to G. Loran (AAFAF). |
| 3 | Crisalli, Paul | 1/5/18 | 0.3 | Review fiscal plan open items list and provide comments to G. Gil (ACG). |
| 2 | Crisalli, Paul | 1/5/18 | 0.3 | Participate on telephone call with V. D'Agata (RTH), E. Sufian (RTH) and J. Wang (RTH) regarding the Treasury Single Account, PREPA and PRASA cash flows. |
| 3 | Gil, Gerard | 1/5/18 | 0.3 | Participate in meeting with F. Padilla (PREPA) regarding pending operational initiatives. |
| 2 | Keys, Jamie | 1/5/18 | 0.2 | Obtain access to GEMS system to view project worksheet amounts. |
| 14 | Crisalli, Paul | 1/5/18 | 0.2 | Participate on telephone call with R. Lopez (AAFAF) regarding the Treasury Single Account entity mapping per Office of Management and Budget analysis. |
| 25 | Rivera Smith, Nathalia | 1/5/18 | 0.2 | Correspond via email with S. Nolan (ACG) regarding expense receipts for the July 2017 through December 2017 fee statements. |
| 2 | Rinaldi, Scott | 1/5/18 | 0.2 | Participate in meeting with N. Leon (PREPA) regarding the book values of the peaking units to be included in the related analysis. |
| 3 | Berger, Mark | 1/6/18 | 2.0 | Prepare listing of revisions to the fiscal plan between versions by PREPA management, Ankura management and other PREPA advisors. |
| 2 | Keys, Jamie | 1/6/18 | 1.8 | Prepare the project worksheet key performance indicators dashboard for review by S. Rinaldi (ACG). |
| 2 | Keys, Jamie | 1/6/18 | 1.3 | Revise the project worksheet key performance indicators dashboard per updated emergency supplier spend values provided by S. Llompart (ACG). |
| 50 | Rinaldi, Scott | 1/6/18 | 1.1 | Analyze the Kronos payroll datafile provided by F. Ramos (PREPA) for inclusion in the Federal Emergency Management Agency flash report to be distributed to the Unsecured Creditors Committee and provide to G. Germeroth (Filsinger Energy). |
| 50 | Rinaldi, Scott | 1/6/18 | 1.0 | Perform analysis and revise the Unsecured Creditors Committee flash report draft based on comments and input from G. Germeroth (Filsinger Energy). |
| 2 | Keys, Jamie | 1/6/18 | 0.9 | Revise the project worksheet key performance indicators dashboard per comments from S. Rinaldi (ACG). |
| 2 | Rinaldi, Scott | 1/6/18 | 0.9 | Review and provide suggested revisions to the project worksheet key performance indicators dashboard to J. Keys (ACG). |

Exhibit C                                                                                                                13 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 23 | Gil, Gerard | 1/6/18 | 0.8 | Participate on telephone call requested by the Financial Oversight and Management Board to discuss the Community Disaster Loan and Commonwealth loan approval process. |
| 2 | Crisalli, Paul | 1/6/18 | 0.7 | Participate on community disaster loan telephone call with representatives from Filsinger Energy Partners, Greenberg Traurig, Rothschild, O'Melveny & Myers and Proskaur Rose. |
| 2 | Rinaldi, Scott | 1/6/18 | 0.5 | Provide summary of project worksheet related matters to A. Frankum (ACG). |
| 50 | Crisalli, Paul | 1/6/18 | 0.4 | Participate in meeting with S. Rinaldi (ACG) regarding actual emergency spend and other cash flow related information included in the Federal Emergency Management Agency flash report to be distributed to the Unsecured Creditors Committee. |
| 50 | Rinaldi, Scott | 1/6/18 | 0.4 | Participate in meeting with P. Crisalli (ACG) regarding actual emergency spend and other cash flow related information included in the Unsecured Creditors Committee flash report. |
| 2 | Crisalli, Paul | 1/6/18 | 0.3 | Review emergency spend summary and provide comments to S. Rinaldi (ACG). |
| 2 | Rinaldi, Scott | 1/6/18 | 0.3 | Participate in meeting with C. Iglesias (SORIA) regarding project worksheet matters. |
| 50 | Rinaldi, Scott | 1/6/18 | 0.3 | Review the Cobra and Whitefish invoice files and forward to J. Keys (ACG) for inclusion in the Federal Emergency Management Agency flash report to be distributed to the Unsecured Creditors Committee. |
| 3 | Porter, Lucas | 1/7/18 | 2.0 | Prepare overview content for Transformation Advisory Council meeting presentation. |
| 3 | Porter, Lucas | 1/7/18 | 2.0 | Update assumptions in the fiscal plan financial model. |
| 2 | San Miguel, Jorge | 1/7/18 | 1.9 | Participate on telephone call with representatives from AAFAF and PREPA to discuss community disaster loan issues and related financing matters. |
| 3 | San Miguel, Jorge | 1/7/18 | 1.5 | Provide comments to G. Gil (ACG) regarding the fiscal plan. |
| 3 | Porter, Lucas | 1/7/18 | 1.0 | Review Transformation Advisory Council meeting presentation on the fiscal plan. |
| 3 | Porter, Lucas | 1/7/18 | 1.0 | Review historical data sources for consistency to ensure accuracy of the financial model and presentations. |
| 3 | San Miguel, Jorge | 1/7/18 | 1.0 | Revised final draft of revised fiscal plan presentation. |
| 2 | Rinaldi, Scott | 1/7/18 | 0.9 | Review the second page to the key performance indicators dashboard and provide comments and feedback to J. Keys (ACG). |
| 2 | San Miguel, Jorge | 1/7/18 | 0.8 | Participate on telephone call with R. Cook (ACG) and N. Pollack (Filsinger Energy) regarding Cobra extension and compliance matters for Federal Emergency Management Agency compliance and funding purposes. |
| 2 | Rinaldi, Scott | 1/7/18 | 0.8 | Analyze the Whitefish invoice file and payment information and provide comparison to S. Llompart (ACG) for review and comment. |
| 2 | San Miguel, Jorge | 1/7/18 | 0.5 | Correspond via email with P. Crisalli (ACG) regarding status of insurance reimbursement efforts. |
| 3 | Porter, Lucas | 1/7/18 | 0.5 | Respond to information requests from G. Gil (ACG) regarding the fiscal plan financial model. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------|------------------|
| 2 | Rinaldi, Scott | 1/7/18 | 0.5 | Participate on telephone call with C. Iglesias (SORIA) to discuss the current status various project worksheets, open items and next steps. |
| 50 | Rinaldi, Scott | 1/7/18 | 0.5 | Revise the Federal Emergency Management Agency flash report draft and provide to G. Germeroth (Filsinger Energy) for review and comment. |
| 2 | San Miguel, Jorge | 1/7/18 | 0.4 | Participate on telephone call with M. Merritt (DCMC) on Cobra deliverables to Federal Emergency Management Agency. |
| 2 | Rinaldi, Scott | 1/7/18 | 0.3 | Review the analysis of the E-Storm system data entry and related summary analysis and provide comments and suggested changes to J. Keys (ACG). |
| 2 | Keys, Jamie | 1/8/18 | 2.7 | Update the project worksheet key performance indicators dashboard per comments from F. Padilla (PREPA). |
| 3 | Berger, Mark | 1/8/18 | 2.7 | Participate on telephone call with J. Federlin (ACG) regarding comments on the fiscal plan presentation. |
| 3 | Federlin, James | 1/8/18 | 2.7 | Participate on telephone call with M. Berger (ACG) regarding comments on the fiscal plan presentation. |
| 22 | Gil, Gerard | 1/8/18 | 2.7 | Review the updated presentation draft for the PREPA Transformation Advisory Council. |
| 3 | Porter, Lucas | 1/8/18 | 2.5 | Develop overview content summarizing historical and forecast system information for Transformation Advisory Council meeting presentation. |
| 2 | Keys, Jamie | 1/8/18 | 2.2 | Prepare materials and labor summary chart from the data in the E-Storm system for tracking purposes. |
| 25 | Rivera Smith, Nathalia | 1/8/18 | 2.2 | Reconcile November 2017 expense analysis file with new data received on 1/4/18. |
| 3 | Porter, Lucas | 1/8/18 | 2.0 | Review load and fuel cost forecast model outputs for inclusion in fiscal plan. |
| 3 | Porter, Lucas | 1/8/18 | 2.0 | Review and provide comments to the implementation section of the fiscal plan. |
| 3 | Berger, Mark | 1/8/18 | 1.5 | Participate in meeting with transmission and distribution regarding rightsizing and benchmarking initiatives. |
| 3 | Berger, Mark | 1/8/18 | 1.5 | Participate in meeting with Generation director head to discuss rightsizing and benchmarking initiatives. |
| 3 | Berger, Mark | 1/8/18 | 1.3 | Revise latest version of fiscal plan per comments from J. San Miguel (ACG). |
| 50 | San Miguel, Jorge | 1/8/18 | 1.3 | Participate in meeting with representatives from PREPA, Government Authorized Representative, Federal Emergency Management Agency and United States Army Corps of Engineers to discuss update billing and invoicing timelines and support. |
| 50 | Crisalli, Paul | 1/8/18 | 1.2 | Participate on due diligence request telephone call with J. San Miguel (ACG) and representatives from Greenberg Traurig, Rothschild, Filsinger Energy Partners and AAFAF. |
| 50 | San Miguel, Jorge | 1/8/18 | 1.2 | Participate on due diligence request telephone call with P. Crisalli (ACG) and representatives from Greenberg Traurig, Rothschild, Filsinger Energy Partners and AAFAF. |
| 3 | San Miguel, Jorge | 1/8/18 | 1.1 | Participate in meeting with A. Otero (AAFAF) and representatives from Greenburg Traurig and PREPA regarding fiscal and transformation plan developments. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Llompart, Sofia | 1/8/18 | 1.0 | Update PUMA invoice roll-forward to reflect outstanding invoices as of 1/4/18 for cash flow purposes. |
| 3 | Porter, Lucas | 1/8/18 | 1.0 | Prepare outline for Transformation Advisory Council meeting presentation. |
| 3 | Llompart, Sofia | 1/8/18 | 0.9 | Participate in meeting with S. Flores (PREPA) to discuss government agencies accounts receivable aging and potential prepayment. |
| 2 | San Miguel, Jorge | 1/8/18 | 0.8 | Participate in daily cash position meeting with representatives from Greenberg Traurig, Filsinger Energy Partners and G. Gil (ACG). |
| 2 | Gil, Gerard | 1/8/18 | 0.8 | Participate in daily cash position meeting with representatives from Greenberg Traurig, Filsinger Energy Partners and J. San Miguel (ACG). |
| 3 | Berger, Mark | 1/8/18 | 0.8 | Participate in meeting with M. Pomales (PREPA) to discuss rightsizing and benchmarking initiatives. |
| 3 | Gil, Gerard | 1/8/18 | 0.8 | Review fiscal plan draft for submission to the Financial Oversight and Management Board. |
| 2 | Llompart, Sofia | 1/8/18 | 0.7 | Prepare Freepoint outstanding invoice reconciliation between the master payment schedule and the accounts payable aging. |
| 2 | Graham, Deanne | 1/8/18 | 0.7 | Revise the Cobra invoices outstanding analysis based on comments received from S. Rinaldi (ACG). |
| 2 | Llompart, Sofia | 1/8/18 | 0.7 | Participate in meeting with N. Morales (PREPA) to discuss government agency prepayment, emergency invoices and community disaster loan data request. |
| 3 | San Miguel, Jorge | 1/8/18 | 0.7 | Participate in meeting with representatives from PREPA regarding updates to the fiscal plan. |
| 3 | Gil, Gerard | 1/8/18 | 0.7 | Participate on telephone call requested by G. Loran (AAFAF) with N. Mitchell (GT) and S. Pratt (RTH) to discuss fiscal plan updates and required materials for submission. |
| 3 | San Miguel, Jorge | 1/8/18 | 0.6 | Participate in discussion with G. Gil (ACG) regarding the fiscal plan. |
| 3 | Gil, Gerard | 1/8/18 | 0.6 | Participate in discussion with J. San Miguel (ACG) regarding the fiscal plan. |
| 50 | Crisalli, Paul | 1/8/18 | 0.6 | Prepare weekly liquidity report for representatives from McKinsey. |
| 2 | Graham, Deanne | 1/8/18 | 0.6 | Prepare comparative analysis over reports utilized for the labor hours and materials key performance indicators dashboards and provide results to S. Rinaldi (ACG). |
| 2 | Rinaldi, Scott | 1/8/18 | 0.6 | Review information provided by N. Ortiz (SORIA) and prepare a draft agenda for the PREPA E-Storm system training meeting to be held this week and send the same to A. Deliz (PREPA). |
| 25 | Rinaldi, Scott | 1/8/18 | 0.6 | Participate in a meeting with R. Torres (PREPA) regarding the Ankura monthly fee statements and pending payment, and send update to J. San Miguel (ACG). |
| 3 | Berger, Mark | 1/8/18 | 0.5 | Participate in discussion with L. Porter (ACG) regarding updates to the fiscal plan presentation. |
| 3 | Porter, Lucas | 1/8/18 | 0.5 | Participate in discussion with M. Berger (ACG) regarding updates to the fiscal plan presentation. |
| 3 | Porter, Lucas | 1/8/18 | 0.5 | Prepare information requests related to PREPA historic load curves and send to J. Estrada (PREPA) and G. Rivera (PREPA). |

Exhibit C                                                                                                           16 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 3 | Porter, Lucas | 1/8/18 | 0.5 | Review Puerto Rico energy resiliency working group report and develop summary content for the fiscal plan. |
| 50 | Crisalli, Paul | 1/8/18 | 0.5 | Review creditor and Financial Oversight and Management Board due diligence request lists. |
| 2 | Llompart, Sofia | 1/8/18 | 0.4 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger, Rothschild, G. Gil (ACG) and P. Crisalli (ACG) regarding daily liquidity update. |
| 2 | Gil, Gerard | 1/8/18 | 0.4 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger, Rothschild, S. Llompart (ACG) and P. Crisalli (ACG) regarding daily liquidity update. |
| 2 | Crisalli, Paul | 1/8/18 | 0.4 | Participate on telephone call with S. Llompart (ACG) regarding 13-week cash flow updates. |
| 2 | Llompart, Sofia | 1/8/18 | 0.4 | Participate on telephone call with P. Crisalli (ACG) regarding 13-week cash flow updates. |
| 2 | Keys, Jamie | 1/8/18 | 0.4 | Participate in meeting with F. Padilla (PREPA) regarding changes to the project worksheet key performance indicators dashboard. |
| 3 | San Miguel, Jorge | 1/8/18 | 0.4 | Participate in meeting with J. Gonzalez (PREPA) on fiscal plan suggestions for demand projections, billing and invoicing timelines. |
| 2 | Crisalli, Paul | 1/8/18 | 0.4 | Review draft of the 13-week cash flow. |
| 2 | Llompart, Sofia | 1/8/18 | 0.4 | Participate on telephone call with H. Rivera (PREPA) to discuss latest emergency invoice control files as of 1/2/18. |
| 25 | Rivera Smith, Nathalia | 1/8/18 | 0.4 | Update December 2017 time detail tracker to reflect new data received on 1/4/18. |
| 25 | Rivera Smith, Nathalia | 1/8/18 | 0.4 | Update summary of total time input per professional per the books and records for December 2017. |
| 25 | Rivera Smith, Nathalia | 1/8/18 | 0.4 | Update time reconciliation templates for December 2017 with new time received on 1/4/18. |
| 25 | Rivera Smith, Nathalia | 1/8/18 | 0.4 | Solve time reconciliation issues between fee statement template and books and records. |
| 27 | Graham, Deanne | 1/8/18 | 0.4 | Participate in meeting with F. Rosa (PREPA) to discuss A. Rodriguez (PREPA) availability to meet to discuss leases to assume. |
| 22 | Gil, Gerard | 1/8/18 | 0.4 | Participate in meeting with N. Morales (PREPA) to discuss matters related to issuance of audited financial statements. |
| 2 | Rinaldi, Scott | 1/8/18 | 0.4 | Review the outstanding and paid invoices report received from S. Llompart (ACG) and forward to J. Keys (ACG) for inclusion in the project worksheet key performance indicators dashboard. |
| 2 | Crisalli, Paul | 1/8/18 | 0.3 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger, Rothschild, G. Gil (ACG) and S. Llompart (ACG) regarding daily liquidity update (partial). |
| 3 | Gil, Gerard | 1/8/18 | 0.3 | Participate in discussion with G. Loran (AAFAF) and representatives from Greenberg Traurig to discuss changes to the transformation plan sections on privatization structures. |
| 2 | Rinaldi, Scott | 1/8/18 | 0.3 | Follow-up with B. Young (APTIM) and A. Deliz (PREPA) to address issues and problems with the development of the project worksheet for the Cobra contract extension (referred to as amendment #4). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Rinaldi, Scott | 1/8/18 | 0.3 | Review planned payment, including detailed invoices of which payment is being remitted, to Cobra of approximately $15 million today, and forward information to J. Keys (ACG). |
| 2 | Rinaldi, Scott | 1/8/18 | 0.3 | Review the PREPA emergency bank account balances report for 1/5/18 and forward to J. Keys (ACG) for inclusion in the project worksheet key performance indicators dashboard. |
| 2 | Rinaldi, Scott | 1/8/18 | 0.3 | Participate in meeting with C. Iglesias (SORIA) regarding and update on all significant project workstreams. |
| 2 | Llompart, Sofia | 1/8/18 | 0.2 | Correspond via email with G. Germeroth (Filsinger Energy) regarding update on Whitefish outstanding invoices as of 1/2/18. |
| 50 | Crisalli, Paul | 1/8/18 | 0.2 | Participate on telephone call with N. Morales (PREPA) regarding Financial Oversight and Management Board data requests. |
| 2 | Graham, Deanne | 1/8/18 | 0.2 | Prepare and send email to S. Rinaldi (ACG) regarding the Government Authorized Representative report utilized in preparing the Cobra invoices outstanding analysis. |
| 3 | Crisalli, Paul | 1/8/18 | 0.2 | Participate on commission disaster loan status update telephone call with representatives from Rothschild, O'Melveny & Myers, Greenberg Traurig and Bank of America Merrill Lynch. |
| 2 | Llompart, Sofia | 1/8/18 | 0.2 | Correspond via email to J. Gandia (PREPA), J. Estrada (PREPA), S. Flores (PREPA) and S. Gonzalez (PREPA) related to open cash flow items. |
| 15 | Samuels, Melanie | 1/8/18 | 0.2 | Participate on telephone call with N. Hayes (GT) regarding information to be included in the bar date motion. |
| 27 | Graham, Deanne | 1/8/18 | 0.2 | Prepare and send email to F. Rosa (PREPA) to organize meeting with A. Rodriguez (PREPA) and C. Rodriguez (PREPA) regarding leases to assume where no response was received by the landlord as it relates to extending the deadline to assume or reject leases. |
| 2 | Rinaldi, Scott | 1/8/18 | 0.2 | Correspond with J. Keys (ACG) regarding the E-Storm system reports being provided by PREPA to ensure duplication of effort is not occurring, and request that this matter be discussed with J. Flanegien (PREPA) and F. Santos (PREPA) regarding the same. |
| 2 | Rinaldi, Scott | 1/8/18 | 0.2 | Follow-up with A. Deliz (PREPA) regarding the possible temporary staffing firms to be engaged with to source human resources to assist with the data entry of daily reports into the E-Storm system. |
| 2 | Rinaldi, Scott | 1/8/18 | 0.2 | Follow-up with A. Deliz (PREPA) seeking assistance in scheduling a meeting with PREPA generation department to discuss the peaking unit analysis. |
| 2 | Llompart, Sofia | 1/9/18 | 3.3 | Update PUMA outstanding invoice schedule for latest information received on 1/9/18. |
| 2 | Keys, Jamie | 1/9/18 | 3.2 | Revise the project worksheet key performance indicators dashboard per comments from F. Padilla (PREPA). |
| 3 | Berger, Mark | 1/9/18 | 2.8 | Revise latest version of fiscal plan per comments from J. San Miguel (ACG). |
| 3 | Federlin, James | 1/9/18 | 2.4 | Revise headcount portion of the transformation plan presentation for updated data. |
| 3 | Federlin, James | 1/9/18 | 2.3 | Revise fiscal plan presentation for inconsistencies. |
| 2 | Keys, Jamie | 1/9/18 | 2.1 | Revise materials and labor dashboard graphs for updated data from the E-Storm system for S. Rinaldi (ACG) review. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | San Miguel, Jorge | 1/9/18 | 1.8 | Participate in discussion with T. Filsinger (Filsinger Energy) regarding liquidity issues involving Federal Emergency Management Agency. |
| 23 | Gil, Gerard | 1/9/18 | 1.7 | Prepare for labor meeting with T. Filsinger (Filsinger Energy) and representatives from Greenberg Traurig. |
| 3 | Berger, Mark | 1/9/18 | 1.7 | Revise fiscal plan based on cross check with grid resiliency report. |
| 23 | Gil, Gerard | 1/9/18 | 1.6 | Participate in labor meeting with representatives from Greenberg Traurig and T. Filsinger (Filsinger Energy) to discuss initiatives around the Pharmaceutical Industry Association. |
| 2 | Crisalli, Paul | 1/9/18 | 1.5 | Update the monthly operating report section of the monthly liquidity forecast. |
| 3 | Llompart, Sofia | 1/9/18 | 1.5 | Correspond via email with PREPA accounting and customer service on outstanding cash flow requests. |
| 3 | Llompart, Sofia | 1/9/18 | 1.5 | Update historical bank balance summary to be included in the fiscal plan 1/10/18 submission. |
| 3 | Porter, Lucas | 1/9/18 | 1.5 | Prepare data request response for P. Lindemann (RTH) and S. Pratt (RTH) for modernization modeling. |
| 3 | Porter, Lucas | 1/9/18 | 1.5 | Prepare overview content summarizing historical and forecast system information for Transformation Advisory Council meeting presentation. |
| 3 | Porter, Lucas | 1/9/18 | 1.5 | Prepare fiscal plan financial projection section of the fiscal plan. |
| 2 | Crisalli, Paul | 1/9/18 | 1.4 | Update fuel and purchased power section of the monthly liquidity forecast. |
| 2 | Crisalli, Paul | 1/9/18 | 1.4 | Update revenue and accounts receivable section of the monthly liquidity forecast. |
| 2 | Graham, Deanne | 1/9/18 | 1.4 | Revise the Cobra invoices outstanding analysis based on updated information received from C. Iglesias (SORIA). |
| 2 | San Miguel, Jorge | 1/9/18 | 1.4 | Review energy expenses in connection with emergency liquidity measures, conditions for term sheet and potential participants. |
| 25 | Rinaldi, Scott | 1/9/18 | 1.4 | Review the current status of the October fee statement, including detail time descriptions and expense descriptions. |
| 3 | Berger, Mark | 1/9/18 | 1.3 | Create analysis of headcount by directorate and unions. |
| 3 | Federlin, James | 1/9/18 | 1.3 | Update transmission and distribution headcount portion of the fiscal plan presentation. |
| 25 | Rivera Smith, Nathalia | 1/9/18 | 1.3 | Assign receipt numbers to certain lodging, transportation, airfare and railway receipts for exhibit D of the August 2017 fee statement. |
| 2 | Keys, Jamie | 1/9/18 | 1.2 | Revise notes from project worksheet working group meeting. |
| 2 | Crisalli, Paul | 1/9/18 | 1.2 | Update employee disbursements section of the monthly liquidity forecast. |
| 2 | San Miguel, Jorge | 1/9/18 | 1.2 | Participate in meeting with representatives from Filsinger Energy Partners and Greenberg Traurig regarding emergency plan for generation shedding, staffing management and related operational plan in case of liquidity shortage. |
| 2 | Llompart, Sofia | 1/9/18 | 1.2 | Update the 13-week cash flow model for actuals through the week ended 1/5/18. |
| 27 | Graham, Deanne | 1/9/18 | 1.2 | Prepare the list of leases to assume based on the meeting held with A. Rodriguez (PREPA) and C. Rodriguez (PREPA) to be distributed to N. Haynes (GT) and L. Muchnik (GT). |

Exhibit C                                                                                                    19 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Keys, Jamie | 1/9/18 | 1.1 | Participate on the project worksheet working group conference call with representatives from APTIM, Soria, PREPA and S. Rinaldi (ACG) to discuss actions being taken and next steps related to the development of project worksheets and other related Federal Emergency Management Agency reimbursement matters. |
| 2 | Rinaldi, Scott | 1/9/18 | 1.1 | Participate and lead the project worksheet working group conference call with representatives from APTIM, Soria, PREPA and J. Keys (ACG) to discuss actions being taken and next steps related to the development of project worksheets and other related Federal Emergency Management Agency reimbursement matters. |
| 3 | Berger, Mark | 1/9/18 | 1.1 | Participate in meeting with G. Gil (ACG) to discuss Filsinger Energy Partner comments to the fiscal plan draft. |
| 3 | Gil, Gerard | 1/9/18 | 1.1 | Participate in meeting with M. Berger (ACG) to discuss Filsinger Energy Partner comments to the fiscal plan draft. |
| 3 | Berger, Mark | 1/9/18 | 1.1 | Participate on telephone call with J. Federlin (ACG) regarding updating the fiscal plan presentation. |
| 2 | Keys, Jamie | 1/9/18 | 1.1 | Create summary list of project worksheets for tracking purposes. |
| 2 | Keys, Jamie | 1/9/18 | 1.1 | Participate in Federal Emergency Management Agency reimbursement meeting with representatives from Filsinger Energy Partners and PREPA. |
| 3 | Federlin, James | 1/9/18 | 1.1 | Participate on telephone call with M. Berger (ACG) regarding updating the fiscal plan presentation. |
| 3 | Federlin, James | 1/9/18 | 1.1 | Review figures in updated data to update the fiscal plan presentation. |
| 3 | Federlin, James | 1/9/18 | 1.1 | Revise overview portion of the fiscal plan presentation. |
| 2 | Gil, Gerard | 1/9/18 | 1.1 | Participate in meeting with representatives from PREPA to discuss deliverables for the fiscal plan. |
| 27 | Samuels, Melanie | 1/9/18 | 1.0 | Participate in meeting with D. Graham (ACG), A. Rodriguez (PREPA) and C. Rodriguez (PREPA) to discuss leases to assume where the landlord did not provide a response to the request to extend the deadline to assume or reject leases. |
| 27 | Graham, Deanne | 1/9/18 | 1.0 | Participate in meeting with M. Samuels (ACG), A. Rodriguez (PREPA) and C. Rodriguez (PREPA) to discuss leases to assume where the landlord did not provide a response to the request to extend the deadline to assume or reject leases. |
| 3 | Porter, Lucas | 1/9/18 | 1.0 | Analyze historical system information for fiscal plan exhibits. |
| 2 | Crisalli, Paul | 1/9/18 | 1.0 | Review monthly revenue forecast and PROMOD data files for monthly liquidity forecast. |
| 3 | Porter, Lucas | 1/9/18 | 1.0 | Review resiliency roadmap plan for microgrid systems. |
| 3 | San Miguel, Jorge | 1/9/18 | 1.0 | Participate in meeting with F. Padilla (PREPA) on fiscal plan status and status of information requested from the Planning department for fiscal plan and generation and staffing components. |
| 22 | Berger, Mark | 1/9/18 | 1.0 | Participate in meeting with representatives from Filsinger Energy Partners, Greenberg Traurig and Pietrantoni Mendez & Alvarez to discuss case strategy update. |
| 3 | Berger, Mark | 1/9/18 | 0.9 | Prepare draft bridges analysis for inclusion in the fiscal plan. |

Exhibit C                                                                 20 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | San Miguel, Jorge | 1/9/18 | 0.8 | Participate on telephone call with G. Gil (ACG) and representatives from Greenberg Traurig to discuss incorporation of Build Back Better into the fiscal plan and eligibility for federal funding. |
| 3 | Gil, Gerard | 1/9/18 | 0.8 | Participate on telephone call with J. San Miguel (ACG) and representatives from Greenberg Traurig to discuss incorporation of Build Back Better into the fiscal plan and eligibility for federal funding. |
| 2 | Crisalli, Paul | 1/9/18 | 0.8 | Update maintenance spend section of the monthly liquidity forecast. |
| 2 | Samuels, Melanie | 1/9/18 | 0.8 | Review correspondence from various interested parties related to the project worksheet process. |
| 2 | San Miguel, Jorge | 1/9/18 | 0.8 | Participate in meeting with T. Filsinger (Filsinger Energy) to discuss potential furlough issues given current liquidity. |
| 2 | Crisalli, Paul | 1/9/18 | 0.8 | Review current draft of 13-week cash flow and provide comments to S. Llompart (ACG). |
| 3 | Porter, Lucas | 1/9/18 | 0.8 | Review input assumption source data for inclusion in the fiscal plan. |
| 27 | Graham, Deanne | 1/9/18 | 0.8 | Prepare list of leases where the landlord did not provide a response to the request to extend the deadline to assume or reject leases for discussion in meeting with A. Rodriguez (PREPA) and C. Rodriguez (PREPA). |
| 3 | Porter, Lucas | 1/9/18 | 0.8 | Review historical operating data provided by the planning department. |
| 3 | Berger, Mark | 1/9/18 | 0.7 | Revise Transformation Advisory Counsel presentation per request from F. Padilla (PREPA). |
| 27 | Samuels, Melanie | 1/9/18 | 0.6 | Participate in meeting with D. Graham (ACG) and D. Sanchez (PREPA) to discuss information required for the motion to assume leases based on the discussion with N. Haynes (GT) and L. Muchnik (GT). |
| 27 | Graham, Deanne | 1/9/18 | 0.6 | Participate in meeting with M. Samuels (ACG) and D. Sanchez (PREPA) to discuss information required for the motion to assume leases based on the discussion with N. Haynes (GT) and L. Muchnik (GT). |
| 2 | Gil, Gerard | 1/9/18 | 0.6 | Participate in meeting with N. Morales (PREPA) to discuss reconciliation of accounts receivables with Contribution in Lieu of Taxes. |
| 2 | Rinaldi, Scott | 1/9/18 | 0.6 | Participate in meeting with N. Ortiz (SORIA) to review the peaking unit analysis and prepare for meeting with PREPA generation team on 1/10/18. |
| 3 | Gil, Gerard | 1/9/18 | 0.5 | Participate in meeting with J. San Miguel (ACG) regarding the status of fiscal plan edits involving operational initiatives. |
| 3 | San Miguel, Jorge | 1/9/18 | 0.5 | Participate in meeting with G. Gil (ACG) regarding the status of fiscal plan edits involving operational initiatives. |
| 3 | Porter, Lucas | 1/9/18 | 0.5 | Prepare requests for clarification and confirmation of data accuracy and send to the PREPA planning department. |
| 3 | Gil, Gerard | 1/9/18 | 0.5 | Revise the fiscal plan to reflect discussions on Build Back Better. |
| 3 | Porter, Lucas | 1/9/18 | 0.4 | Participate in discussion with G. Gil (ACG) regarding required updates to fiscal plan financial model. |
| 3 | Gil, Gerard | 1/9/18 | 0.4 | Participate in discussion with L. Porter (ACG) regarding required updates to fiscal plan financial model. |

Exhibit C                                                                                                                    21 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Graham, Deanne | 1/9/18 | 0.4 | Revise the Cobra invoice days outstanding analysis based on comments received by S. Rinaldi (ACG). |
| 3 | Federlin, James | 1/9/18 | 0.4 | Correspond with H. Kim (ACG) regarding the updated fiscal plan presentation. |
| 22 | San Miguel, Jorge | 1/9/18 | 0.4 | Participate in meeting with E. Sgroi (PREPA) regarding update on fiscal plan amendments and timeline. |
| 27 | Graham, Deanne | 1/9/18 | 0.4 | Prepare template for D. Sanchez (PREPA) to populate with information related to the leases included in the motion to assume leases as requested by N. Haynes (GT) and L. Muchnik (GT). |
| 2 | Rinaldi, Scott | 1/9/18 | 0.4 | Provide summary of project worksheet related matters to A. Frankum (ACG). |
| 2 | Rinaldi, Scott | 1/9/18 | 0.4 | Participate in meeting with N. Pollak (Filsinger Energy) to discuss the Cobra invoicing process, Federal Emergency Management Agency funding and the project worksheet for the Cobra contract amendment #4, and provide copy of the original Cobra project worksheet. |
| 2 | Rinaldi, Scott | 1/9/18 | 0.4 | Prepare for the project worksheet working group conference call. |
| 2 | Rinaldi, Scott | 1/9/18 | 0.4 | Review the current analysis of the status of Cobra invoices and forward summary with explanation of the same to A. Deliz (PREPA). |
| 3 | Berger, Mark | 1/9/18 | 0.3 | Participate in discussion regarding medical benefits plan with M. Pomales (PREPA). |
| 2 | Llompart, Sofia | 1/9/18 | 0.3 | Reconcile the bank balance schedule from accounting with treasury schedule for balances as of 12/31/17. |
| 14 | Graham, Deanne | 1/9/18 | 0.3 | Participate on telephone call with N. Haynes (GT) and L. Muchnik (GT) regarding weekly update of Title III related items. |
| 25 | Rivera Smith, Nathalia | 1/9/18 | 0.3 | Review code 2 of the November 2017 fee statement. |
| 30 | Rinaldi, Scott | 1/9/18 | 0.3 | Follow-up with R. Cook (ACG) and N. Ortiz (SORIA) and C. Iglesias (SORIA) regarding OCPC information requests related to the Federal Emergency Management Agency project worksheets and supporting information. |
| 28 | Rinaldi, Scott | 1/9/18 | 0.3 | Review creditor inquiry captured in the call center and correspond with B. Karpuk (Epiq) regarding a response to the in order to satisfy their inquiry related to proof of claim submission. |
| 2 | Rinaldi, Scott | 1/9/18 | 0.3 | Participate in meeting with C. Iglesias (SORIA) and N. Ortiz (SORIA) regarding project worksheets and specific issues associated. |
| 2 | San Miguel, Jorge | 1/9/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, S. Rinaldi (ACG), S. Llompart (ACG), P. Crisalli (ACG) and G. Gil (ACG) regarding daily liquidity update. |
| 2 | Crisalli, Paul | 1/9/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, S. Rinaldi (ACG), G. Gil (ACG), S. Llompart (ACG) and J. San Miguel (ACG) regarding daily liquidity update. |
| 2 | Llompart, Sofia | 1/9/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, S. Rinaldi (ACG), G. Gil (ACG), P. Crisalli (ACG) and J. San Miguel (ACG) regarding daily liquidity update. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Gil, Gerard | 1/9/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, S. Rinaldi (ACG), S. Llompart (ACG), P. Crisalli (ACG) and J. San Miguel (ACG) regarding daily liquidity update. |
| 2 | Rinaldi, Scott | 1/9/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, G. Gil (ACG), S. Llompart (ACG), P. Crisalli (ACG) and J. San Miguel (ACG) regarding daily liquidity update. |
| 3 | Crisalli, Paul | 1/9/18 | 0.2 | Review the cash balance analysis for inclusion in the fiscal plan. |
| 25 | Rivera Smith, Nathalia | 1/9/18 | 0.2 | Import November 2017 revised time detail to fee statement template. |
| 27 | Graham, Deanne | 1/9/18 | 0.2 | Prepare and send email to A. Rodriguez (PREPA) regarding leases that need to be assumed where the landlord did not provide a response to the request to extend the deadline to assume or reject leases. |
| 27 | Graham, Deanne | 1/9/18 | 0.2 | Prepare and send email to D. Sanchez (PREPA) with the information request for the leases included in the motion to assume as requested by N. Haynes (GT) and L. Muchnik (GT). |
| 25 | Rivera Smith, Nathalia | 1/9/18 | 0.1 | Update November 2017 time detail tracker and send the same to S. Rinaldi (ACG). |
| 3 | San Miguel, Jorge | 1/10/18 | 4.0 | Provide comments to G. Gil (ACG) on the revised fiscal plan. |
| 3 | Gil, Gerard | 1/10/18 | 4.0 | Review the updated fiscal plan draft prior to submission to the Financial Oversight and Management Board. |
| 3 | Berger, Mark | 1/10/18 | 3.9 | Revise the latest draft version of fiscal plan per comments from J. San Miguel (ACG). |
| 3 | Berger, Mark | 1/10/18 | 3.8 | Revise latest version of fiscal plan per discussion with G. Gil (ACG). |
| 2 | Crisalli, Paul | 1/10/18 | 3.7 | Update the fuel and purchased power portion of the monthly liquidity forecast. |
| 3 | Berger, Mark | 1/10/18 | 3.5 | Update transformation plan based on final comments from PREPA advisors. |
| 2 | Keys, Jamie | 1/10/18 | 3.1 | Review E-Storm system reports to ensure they are sufficient for the materials and labor analysis. |
| 50 | Llompart, Sofia | 1/10/18 | 2.7 | Participate in meeting with H. Castro (PREPA) and P. Clemente (PREPA) to finalize and consolidate PREPA and its subsidiaries' bank account inventory submission to the Financial Oversight and Management Board as part of the FY19 budget process. |
| 3 | Porter, Lucas | 1/10/18 | 2.5 | Update assumptions in the fiscal plan financial model. |
| 2 | Samuels, Melanie | 1/10/18 | 2.3 | Research background on peaking generators and relevant metrics for comparison to peaking generator analysis. |
| 2 | Rinaldi, Scott | 1/10/18 | 2.2 | Participate in meeting with PREPA generation team in Monacillos technical facility, with N. Ortiz (SORIA) to discuss the preliminary draft of the peaking unit analysis, including data and information required to finalize the analysis. |
| 3 | Porter, Lucas | 1/10/18 | 2.0 | Prepare exhibits related to the fiscal plan financial projections section of the fiscal plan. |
| 3 | Federlin, James | 1/10/18 | 1.9 | Prepare headcount analysis to be included in the fiscal plan presentation. |
| 25 | Keys, Jamie | 1/10/18 | 1.9 | Create analysis for missing December time detail. |
| 3 | Federlin, James | 1/10/18 | 1.8 | Revise the headcount portion of the fiscal plan presentation. |

Exhibit C                                                                                          23 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 50 | Llompart, Sofia | 1/10/18 | 1.8 | Participate in meeting with H. Castro (PREPA) and P. Clemente (PREPA) to prepare Financial Oversight and Management Board request related to PREPA account inventory as part of the FY19 budget process. |
| 3 | Gil, Gerard | 1/10/18 | 1.6 | Participate in meeting with G. Loran (AAFAF) and F. Padilla (PREPA) in preparation for submission of the fiscal plan. |
| 25 | Keys, Jamie | 1/10/18 | 1.6 | Create analysis to track November time detail received. |
| 3 | Porter, Lucas | 1/10/18 | 1.5 | Perform consistency checks on the fiscal plan presentation submission and prepare the final deliverable. |
| 2 | San Miguel, Jorge | 1/10/18 | 1.5 | Participate in meeting with representatives from Filsinger Energy Partners regarding contingency planning based on the liquidity position. |
| 2 | Keys, Jamie | 1/10/18 | 1.4 | Participate in Cobra invoice meeting with representatives PREPA, Filsinger Energy Partners, Greenberg Traurig and J. San Miguel (ACG) regarding advance reimbursement and compliance in support of improved liquidity. |
| 2 | San Miguel, Jorge | 1/10/18 | 1.4 | Participate in Cobra invoice meeting with representatives PREPA, Filsinger Energy Partners, Greenberg Traurig and J. Keys (ACG) regarding advance reimbursement and compliance in support of improved liquidity. |
| 2 | Llompart, Sofia | 1/10/18 | 1.4 | Update the 13-week cash flow projections for the period ended 3/30/18. |
| 2 | San Miguel, Jorge | 1/10/18 | 1.2 | Participate in meeting with representatives from Filsinger Energy Partners and Greenberg Traurig regarding billing restoration status, Cobra and project worksheet status. |
| 3 | San Miguel, Jorge | 1/10/18 | 1.2 | Participate in meeting with F. Padilla (PREPA) regarding fiscal plan status, project worksheet processes, cashflow and Cobra extension matters with Federal Emergency Management Agency and restoration task force. |
| 2 | Keys, Jamie | 1/10/18 | 1.1 | Participate in project worksheet working group meeting with representatives from Soria, Aptim and PREPA to discuss status updates to project worksheets. |
| 25 | Samuels, Melanie | 1/10/18 | 1.1 | Prepare outline for next steps on completion of October, November and December fee statements including expenses. |
| 23 | Gil, Gerard | 1/10/18 | 1.1 | Review materials information sent to the Financial Oversight and Management Board data request. |
| 27 | Samuels, Melanie | 1/10/18 | 1.0 | Participate in meeting with D. Graham (ACG), M. Santos (PMA) and R. Melendez (PMA) regarding the response log of landlords related to the consent to extend the deadline to assume or reject unexpired non-residential property leases. |
| 27 | Graham, Deanne | 1/10/18 | 1.0 | Participate in meeting with M. Samuels (ACG), M. Santos (PMA) and R. Melendez (PMA) regarding the response log of landlords related to the consent to extend the deadline to assume or reject unexpired non-residential property leases. |
| 3 | Porter, Lucas | 1/10/18 | 1.0 | Analyze embedded cost of service study model and results to update the fiscal plan content. |
| 3 | Porter, Lucas | 1/10/18 | 1.0 | Prepare historical and forecast system overview content for the fiscal plan executive summary. |
| 3 | Federlin, James | 1/10/18 | 1.0 | Review data on pension contribution for the fiscal plan presentation. |

Exhibit C                                                                                                                24 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 3 | Crisalli, Paul | 1/10/18 | 0.9 | Review the October and November monthly operating report and related support schedules for reference to the fiscal plan. |
| 3 | Porter, Lucas | 1/10/18 | 0.9 | Prepare historical fuel cost and oil price futures analysis and exhibit for the fiscal plan. |
| 2 | Gil, Gerard | 1/10/18 | 0.9 | Participate in meeting with T. Filsinger (Filsinger Energy) regarding the restoration process and the impact on liquidity. |
| 23 | Gil, Gerard | 1/10/18 | 0.9 | Participate on telephone call with G. Loran (AAFAF) regarding the reply to the Financial Oversight and Management Board data request. |
| 2 | San Miguel, Jorge | 1/10/18 | 0.8 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, P. Crisalli (ACG), G. Gil (ACG) and S. Llompart (ACG) regarding daily liquidity update. |
| 2 | Crisalli, Paul | 1/10/18 | 0.8 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, J. San Miguel (ACG), G. Gil (ACG) and S. Llompart (ACG) regarding daily liquidity update. |
| 2 | Llompart, Sofia | 1/10/18 | 0.8 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, P. Crisalli (ACG), G. Gil (ACG) and J. San Miguel (ACG) regarding daily liquidity update. |
| 2 | Gil, Gerard | 1/10/18 | 0.8 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, P. Crisalli (ACG), J. San Miguel (ACG) and S. Llompart (ACG) regarding daily liquidity update. |
| 2 | Crisalli, Paul | 1/10/18 | 0.8 | Participate in meeting with S. Llompart (ACG) regarding fuel and purchased power portion of monthly liquidity forecast. |
| 2 | Llompart, Sofia | 1/10/18 | 0.8 | Participate in meeting with P. Crisalli (ACG) regarding fuel and purchased power portion of monthly liquidity forecast. |
| 2 | Crisalli, Paul | 1/10/18 | 0.8 | Participate in meeting with representatives from Rothschild and Conway Mackenzie regarding cash flow forecast coordination and reporting. |
| 2 | San Miguel, Jorge | 1/10/18 | 0.8 | Participate in discussion with N. Pollack (Filsinger Energy) regarding communication with PREPA and Federal Emergency Management Agency for Cobra contract extension issues. |
| 2 | San Miguel, Jorge | 1/10/18 | 0.8 | Participate in meeting with representatives from PREPA regarding invoicing and collections projections for inclusion in the cash flow model. |
| 22 | Gil, Gerard | 1/10/18 | 0.8 | Participate in meeting with N. Morales (PREPA) to discuss submission of reply to the Financial Oversight and Management Board data request. |
| 25 | Samuels, Melanie | 1/10/18 | 0.7 | Review latest time details tracker and provide N. Rivera-Smith (ACG) comments regarding the same. |
| 25 | Graham, Deanne | 1/10/18 | 0.7 | Revise the July, August and September monthly fee statements based on comments received from J. San Miguel (ACG). |
| 50 | Crisalli, Paul | 1/10/18 | 0.7 | Participate in meeting with G. Germeroth (Filsinger Energy) regarding Financial Oversight and Management Board information request list related to cashflow forecast and liquidity matters. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 50 | Llompart, Sofia | 1/10/18 | 0.7 | Revise bank account inventory to be submitted to the Financial Oversight and Management Board for the FY19 budget. |
| 3 | Porter, Lucas | 1/10/18 | 0.6 | Prepare exhibit describing cost of service rates for the fiscal plan presentation. |
| 25 | Rivera Smith, Nathalia | 1/10/18 | 0.6 | Prepare and send follow-up emails to certain Ankura professionals regarding time submission status for October, November and December. |
| 27 | Graham, Deanne | 1/10/18 | 0.6 | Prepare for meeting with M. Santos (PMA) and R. Melendez (PMA) regarding the response log of landlords related to the consent to extend the deadline to assume or reject unexpired non-residential property leases. |
| 27 | Graham, Deanne | 1/10/18 | 0.6 | Update the landlord responses within the leases analysis based on the meeting with M. Santos (PMA) and R. Melendez (PMA). |
| 23 | Gil, Gerard | 1/10/18 | 0.6 | Participate on telephone call with representatives from Filsinger Energy Partners and Greenberg Traurig regarding requests from the Financial Management and Oversight Board. |
| 2 | Crisalli, Paul | 1/10/18 | 0.5 | Review December accounts receivable aging information. |
| 2 | Llompart, Sofia | 1/10/18 | 0.5 | Review 10/31/17 and 11/30/17 Government accounts receivable roll-forward. |
| 2 | Keys, Jamie | 1/10/18 | 0.4 | Participate in meeting with J. Ortiz (PREPA) regarding data needed in E-Storm system reports. |
| 2 | Llompart, Sofia | 1/10/18 | 0.4 | Correspond via email with J. Roque (PREPA) on details related to insurance premium payments for FY18. |
| 30 | San Miguel, Jorge | 1/10/18 | 0.4 | Correspond with R. Cook (ACG) regarding XGL compliance status and reimbursement process. |
| 22 | San Miguel, Jorge | 1/10/18 | 0.4 | Participate on telephone call with PREPA board of directors to discuss fiscal plan requirements, filings and related deadlines. |
| 27 | Graham, Deanne | 1/10/18 | 0.4 | Participate on telephone call with C. Rodriguez (PREPA) regarding information requested for the leases included in the motion to assume unexpired non-residential property leases. |
| 27 | Graham, Deanne | 1/10/18 | 0.4 | Review the information received from D. Sanchez (PREPA) related to the leases included in the motion to assume unexpired non-residential property leases. |
| 2 | Crisalli, Paul | 1/10/18 | 0.3 | Prepare for meeting with representatives from Rothschild and Conway Mackenzie regarding cash flow forecast coordination and reporting. |
| 2 | Crisalli, Paul | 1/10/18 | 0.3 | Correspond with L. Porter (ACG) regarding fiscal plan assumptions relative to liquidity forecast. |
| 2 | Keys, Jamie | 1/10/18 | 0.3 | Participate on telephone call with B. Young (APTIM) regarding the status of the purchased equipment project worksheet. |
| 2 | Llompart, Sofia | 1/10/18 | 0.3 | Review 13-week cash flow model fuel and purchased power projections for the period ended 3/30/18. |
| 25 | Rinaldi, Scott | 1/10/18 | 0.3 | Review interim compensation order and provide a copy to J. San Miguel and G. Gil (ACG), as requested. |
| 25 | Rinaldi, Scott | 1/10/18 | 0.3 | Review the key performance indicators report for the monthly fee statements prepared by J. Keys (ACG). |
| 2 | Rinaldi, Scott | 1/10/18 | 0.3 | Prepare and send to J. Umpiere (PREPA) an Excel template for gathering historical generation data related to the peaking units so the analysis for the project worksheet can be prepared. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Rinaldi, Scott | 1/10/18 | 0.3 | Review the E-Storm system report dated 1/10/18 provided by F. Ramos (PREPA) and compare to prior version to understand additional entry of labor and material costs in the system. |
| 25 | Rinaldi, Scott | 1/10/18 | 0.3 | Review the revised monthly fee statements, required to resolve specific issues raised by PREPA, and request that D. Graham (ACG) submit to F. Padilla (PREPA). |
| 2 | Llompart, Sofia | 1/10/18 | 0.2 | Participate on telephone call with H. Castro (PREPA) and P. Clemente (PREPA) to discuss FY19 budget bank account request. |
| 27 | Graham, Deanne | 1/10/18 | 0.2 | Review email correspondence received from N. Haynes (GT) related to the upcoming motion to assume unexpired non-residential property leases. |
| 25 | Rinaldi, Scott | 1/10/18 | 0.2 | Review November time detail submissions by Ankura professionals and respond to K. Lavin (ACG). |
| 2 | Rinaldi, Scott | 1/10/18 | 0.2 | Prepare and send to N. Leon (PREPA) a list of all peaking units for which accounting book value and accumulated depreciation is required. |
| 25 | Rinaldi, Scott | 1/10/18 | 0.2 | Correspond with J. San Miguel (ACG) to discuss billing matters and to discuss issues with respect to Ankura monthly invoices submitted to PREPA and required revisions. |
| 3 | Federlin, James | 1/10/18 | 0.1 | Revise headcount portion of the transformation plan presentation for updated data. |
| 2 | Crisalli, Paul | 1/11/18 | 3.6 | Participate on telephone call with representatives from Greenberg Traurig, Rothschild, Filsinger Energy Partners, McKinsey, G. Gil (ACG) and Proskaur Rose regarding the liquidity forecast. |
| 2 | Gil, Gerard | 1/11/18 | 3.3 | Participate on telephone call with representatives from Greenberg Traurig, Rothschild, Filsinger Energy Partners, McKinsey, P. Crisalli (ACG) and Proskaur Rose regarding the liquidity forecast (partial). |
| 3 | Berger, Mark | 1/11/18 | 3.3 | Prepare analyses related to FY17 and FY18 budgets including comparisons to actuals and analysis of employee related costs. |
| 50 | Crisalli, Paul | 1/11/18 | 2.8 | Prepare for telephone call with Financial Oversight and Management Board advisors regarding cashflow forecast and liquidity matters. |
| 27 | Samuels, Melanie | 1/11/18 | 2.7 | Review unexpired contract analysis for assumption and rejection process. |
| 2 | Llompart, Sofia | 1/11/18 | 2.6 | Prepare PREPA bank account balance variance bridge between 11/30/17 and 12/31/17 statements. |
| 2 | Crisalli, Paul | 1/11/18 | 2.5 | Review materials provided by Conway Mackenzie related to updates to the detailed Government clients accounts receivable billing and collections analysis. |
| 2 | Keys, Jamie | 1/11/18 | 2.4 | Update materials and labor dashboard graphs for updated data from the E-Storm system. |
| 3 | Berger, Mark | 1/11/18 | 2.1 | Prepare analysis related to historical loads per G. Germeroth (Filsinger Energy) request. |
| 3 | Porter, Lucas | 1/11/18 | 2.0 | Review and assess availability of data from the rate case docket to update the fiscal plan. |
| 2 | Gil, Gerard | 1/11/18 | 1.9 | Research payment program section of the board of directors resolution draft as requested by N. Morales (PREPA). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 30 | San Miguel, Jorge | 1/11/18 | 1.8 | Participate in meeting with O. Chavez (OCPC) regarding the Cobra extension, compliance and other procurement initiatives to expedite reimbursements and support liquidity measures. |
| 2 | San Miguel, Jorge | 1/11/18 | 1.7 | Review financing options based on the current liquidity situation. |
| 3 | Berger, Mark | 1/11/18 | 1.7 | Revise historical pension contributions portion of the fiscal plan presentation. |
| 3 | Porter, Lucas | 1/11/18 | 1.5 | Analyze the comparison of current rates to embedded cost of service study results for the fiscal plan. |
| 2 | Keys, Jamie | 1/11/18 | 1.3 | Prepare graphs to display changes day over day in materials and labor input into the E-Storm system. |
| 2 | San Miguel, Jorge | 1/11/18 | 1.3 | Participate in meeting with F. Padilla (PREPA) on reimbursement process status for XGL and Whitefish and determine next steps and timeline to accelerate closure. |
| 2 | Llompart, Sofia | 1/11/18 | 1.3 | Update 13-week cash flow model for fuel and purchased power projected payments for the period ended 3/30/18. |
| 22 | Berger, Mark | 1/11/18 | 1.3 | Participate in meeting with representatives from Filsinger Energy Partners, Greenberg Traurig and Pietrantoni Mendez & Alvarez to discuss case strategy update. |
| 2 | Keys, Jamie | 1/11/18 | 1.3 | Prepare and distribute action items to all attendees of the project worksheet working group meeting. |
| 2 | Keys, Jamie | 1/11/18 | 1.2 | Participate on a conference call with S. Rinaldi (ACG) and representatives from PREPA, Soria and APTIM to discuss the Federal Emergency Management Agency project worksheets process and related matters. |
| 2 | Rinaldi, Scott | 1/11/18 | 1.2 | Participate on a conference call with J. Keys (ACG) and representatives from PREPA, Soria and APTIM to discuss the Federal Emergency Management Agency project worksheets process and related matters. |
| 2 | Keys, Jamie | 1/11/18 | 1.2 | Update materials and labor dashboard summary for updated data from the E-Storm system. |
| 25 | Rivera Smith, Nathalia | 1/11/18 | 1.2 | Reconcile October 2017 meetings after inclusion of K. Lavin (ACG) time detail. |
| 2 | Samuels, Melanie | 1/11/18 | 1.1 | Review latest version of the project worksheet tracker and provide comments to J. Keys (ACG) regarding the same. |
| 23 | Gil, Gerard | 1/11/18 | 1.1 | Participate on daily update telephone call regarding labor matters, CBA, pension data update, emergency plan and related issues with J.C. Perez (PMA), D. Cleary (GT), J. Sulds (GT), G. Germeroth (Filsinger Energy) and N. Pollock (Filsinger Energy). |
| 2 | Crisalli, Paul | 1/11/18 | 1.0 | Update PUMA exposure roll-forward schedule for liquidity forecast. |
| 3 | Porter, Lucas | 1/11/18 | 1.0 | Analyze historic fuel consumption and cost data for the fiscal plan. |
| 3 | Porter, Lucas | 1/11/18 | 1.0 | Review historical financial information, operating results and statement of net position, from the Finance department for the fiscal plan financial model. |
| 3 | Porter, Lucas | 1/11/18 | 1.0 | Prepare renewable price renegotiation analysis and cost saving opportunity results. |
| 15 | Samuels, Melanie | 1/11/18 | 0.9 | Participate in discussion with N. Hayes (GT) regarding the customer notice required in the bar date motion. |

Exhibit C

28 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Gil, Gerard | 1/11/18 | 0.9 | Analyze labor benchmarking methodology. |
| 2 | Crisalli, Paul | 1/11/18 | 0.8 | Participate on community disaster loan status update telephone call with representatives from J. San Miguel (ACG), Rothschild, O'Melveny & Myers, Greenberg Traurig and Bank of America Merrill Lynch. |
| 2 | San Miguel, Jorge | 1/11/18 | 0.8 | Participate on community disaster loan status update telephone call with representatives from P. Crisalli (ACG), Rothschild, O'Melveny & Myers, Greenberg Traurig and Bank of America Merrill Lynch. |
| 2 | Keys, Jamie | 1/11/18 | 0.7 | Revise notes from project worksheets working group meeting. |
| 2 | Keys, Jamie | 1/11/18 | 0.7 | Participate in meeting with representatives from Soria regarding updates from the project worksheet working group meeting to be included in the project worksheet key performance indicators dashboard. |
| 3 | San Miguel, Jorge | 1/11/18 | 0.7 | Participate on daily restoration and electric service update meeting for invoicing and collections projections. |
| 3 | Berger, Mark | 1/11/18 | 0.7 | Participate in discussion with L. Hatanaka (Filsinger Energy) regarding benchmarking analysis. |
| 3 | Gil, Gerard | 1/11/18 | 0.7 | Analyze updated financial statements draft and projections for the updated fiscal plan draft. |
| 27 | Graham, Deanne | 1/11/18 | 0.7 | Participate on telephone call with C. Rodriguez (PREPA) regarding contact information requested for those landlords who have not yet provided a response to the request to extend the deadline to assume or reject unexpired non-residential leases. |
| 3 | Berger, Mark | 1/11/18 | 0.6 | Participate in discussion with A. Rodriguez (PREPA) related to document request lists from legal team for labor strategy and medical benefits as it relates to the rightsizing project. |
| 27 | Graham, Deanne | 1/11/18 | 0.6 | Update the landlord responses within the leases analysis based on the updated comments received from M. Santos (PMA) and R. Melendez (PMA). |
| 15 | Graham, Deanne | 1/11/18 | 0.6 | Participate in meeting with N. Figueroa (PREPA) regarding the ability of PREPA to print and mail the bar date notices to customers. |
| 3 | Berger, Mark | 1/11/18 | 0.5 | Participate in meeting with L. Porter (ACG) regarding labor benchmarking approaches and options for the fiscal plan. |
| 3 | Porter, Lucas | 1/11/18 | 0.5 | Review other income information from the Finance department. |
| 3 | Porter, Lucas | 1/11/18 | 0.5 | Prepare information requests for J. Gandia (PREPA) on other income and submit request to the Finance department. |
| 3 | Porter, Lucas | 1/11/18 | 0.5 | Research rate distribution by customer class by region for the fiscal plan. |
| 3 | Porter, Lucas | 1/11/18 | 0.5 | Participate in meeting with M. Berger (ACG) regarding labor benchmarking approaches and options for the fiscal plan. |
| 27 | Graham, Deanne | 1/11/18 | 0.5 | Prepare summary information requested for leases which are to be included in the assumption motion and send to N. Haynes (GT) and L. Muchnik (GT). |
| 27 | Graham, Deanne | 1/11/18 | 0.4 | Prepare contact information for those landlords who have not provided a response to the request to extend the deadline to assume or reject unexpired non-residential property leases and send request to C. Rodriguez (PREPA). |
| 27 | Graham, Deanne | 1/11/18 | 0.4 | Prepare summary of landlord contact information received from C. Rodriguez (PREPA) for distribution to M. Santos (PMA). |

Exhibit C                                                                                              29 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 15 | Graham, Deanne | 1/11/18 | 0.4 | Participate on telephone call with B. Tuttle (EPIQ), B. Karpuk (EPIQ) and B. Hunt (EPIQ) regarding the customer noticing process related to the bar date for filing proof of claims. |
| 15 | Graham, Deanne | 1/11/18 | 0.4 | Prepare and send email to E. Orengo (PREPA) regarding request for information related to the customer billing database for use with the bar date notice mailing. |
| 27 | Rinaldi, Scott | 1/11/18 | 0.4 | Review the critical non-residential real property leases to be assumed, that was prepared by D. Graham (ACG) and sent to representatives from Greenberg Traurig, and related information. |
| 27 | Graham, Deanne | 1/11/18 | 0.3 | Participate on telephone call with S. Hoffman (GT) regarding leases to be included in the assumption motion. |
| 2 | Llompart, Sofia | 1/11/18 | 0.3 | Update 13-week model for PUMA projected payments for the period ended 3/30/18. |
| 15 | Graham, Deanne | 1/11/18 | 0.3 | Prepare and send email to S. Rinaldi (ACG) regarding the ability to print and mail the bar date notices to their customer base. |
| 2 | Gil, Gerard | 1/11/18 | 0.3 | Participate on telephone call with representatives from Filsinger Energy Partners, Greenberg Traurig, N. Morales (PREPA) and F. Padilla (PREPA) regarding liquidity status. |
| 3 | Gil, Gerard | 1/11/18 | 0.3 | Correspond with M. Berger (ACG) regarding the labor benchmarking analysis. |
| 2 | Rinaldi, Scott | 1/11/18 | 0.3 | Prepare summary of current status of project worksheets and project worksheet key performance indicators dashboard, and send the same to J. Keys (ACG) and J. San Miguel (ACG). |
| 2 | San Miguel, Jorge | 1/11/18 | 0.2 | Participate in daily conference call with representatives from Filsinger Energy Partners, Rothschild, Greenberg Traurig and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Llompart, Sofia | 1/11/18 | 0.2 | Participate in daily conference call with representatives from Filsinger Energy Partners, Rothschild, Greenberg Traurig and J. San Miguel (ACG) to discuss liquidity updates. |
| 2 | Rinaldi, Scott | 1/11/18 | 0.2 | Summarize current status of tracking work and analyses being performed by Ankura related to the Cobra invoices, and forward to L. Hatanaka (Filsinger Energy) to ensure efforts are coordinated and work is adequate to address concerns. |
| 27 | Rinaldi, Scott | 1/11/18 | 0.2 | Review the list of non-residential real property leases for which no response was received from the landlord regarding the extension of time to assume prepared by D. Graham (ACG) and next steps described for each. |
| 27 | Rinaldi, Scott | 1/11/18 | 0.2 | Review correspondence between D. Graham (ACG) and representatives from PREPA and Greenberg Traurig regarding the current status of the non-residential real property leases, and next steps regarding the same. |
| 3 | Berger, Mark | 1/12/18 | 3.8 | Review draft benchmarking analysis and presentation. |
| 50 | Porter, Lucas | 1/12/18 | 3.6 | Revise the fiscal plan financial projections model to share with Financial Oversight and Management Board advisors. |
| 3 | San Miguel, Jorge | 1/12/18 | 2.1 | Participate in meeting with PREPA board of directors, representatives from Greenburg Traurig, Filsinger Energy Partners and Rothschild to discuss fiscal plan updates. |
| 3 | Porter, Lucas | 1/12/18 | 1.8 | Itemize assumptions and disclaimers for the fiscal plan financial projections based on review of the model. |
| 2 | Crisalli, Paul | 1/12/18 | 1.7 | Review Commonwealth Treasury Single Account payments and budget related to PREPA. |

Exhibit C

30 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Llompart, Sofia | 1/12/18 | 1.5 | Perform diligence and follow-up on open items related to Cobra payments, the Fenosa payment and government client collections. |
| 3 | San Miguel, Jorge | 1/12/18 | 1.4 | Participate in meeting with G. Gil (ACG) to discuss emergency plan on generation management, fuel inventories, timing and sequence issues. |
| 3 | Gil, Gerard | 1/12/18 | 1.4 | Participate in meeting with J. San Miguel (ACG) to discuss emergency plan on generation management, fuel inventories, timing and sequence issues. |
| 2 | Crisalli, Paul | 1/12/18 | 1.3 | Participate on telephone call with S. Llompart (ACG) regarding PREPA 13-week cash flow forecast updates and analysis. |
| 2 | Llompart, Sofia | 1/12/18 | 1.3 | Participate on telephone call with P. Crisalli (ACG) regarding PREPA 13-week cash flow forecast updates and analysis. |
| 50 | Keys, Jamie | 1/12/18 | 1.3 | Update Federal Emergency Management Agency flash report for distribution to the Unsecured Creditors Committee and Unsecured Creditors Committee advisors as requested by G. Germeroth (Filsinger Energy). |
| 2 | Gil, Gerard | 1/12/18 | 1.3 | Participate on telephone call with representatives from Filsinger Energy Partners regarding debtor in possession financing. |
| 22 | San Miguel, Jorge | 1/12/18 | 1.2 | Participate on weekly board of directors update call with representatives from Filsinger Energy Partners, Greenberg Traurig, Rothschild and G. Gil (ACG). |
| 22 | Gil, Gerard | 1/12/18 | 1.2 | Participate on weekly board of directors update call with representatives from Filsinger Energy Partners, Greenberg Traurig, Rothschild and J. San Miguel (ACG). |
| 2 | Keys, Jamie | 1/12/18 | 1.2 | Revise the project worksheet key performance indicators dashboard per comments from S. Rinaldi (ACG). |
| 2 | Crisalli, Paul | 1/12/18 | 1.2 | Review 13-week cash flow model and provide comments to S. Llompart (ACG). |
| 2 | Keys, Jamie | 1/12/18 | 1.0 | Participate in meeting with J. San Miguel (ACG) regarding project worksheet status updates. |
| 2 | San Miguel, Jorge | 1/12/18 | 1.0 | Participate in meeting with J. Keys (ACG) regarding project worksheet status updates. |
| 2 | Berger, Mark | 1/12/18 | 1.0 | Revise the billing analysis for liquidity projection and working capital improvement purposes. |
| 3 | Porter, Lucas | 1/12/18 | 1.0 | Respond to comments from N. Desai (PREPA) and finalize presentation for Transformation Advisory Council. |
| 50 | San Miguel, Jorge | 1/12/18 | 1.0 | Participate on telephone call with representatives from AAFAF, Greenburg Traurig and Rothschild in preparation for meeting with creditors and Financial Oversight and Management Board advisors. |
| 23 | Gil, Gerard | 1/12/18 | 0.9 | Participate on telephone call with representatives from AAFAF, Filsinger Energy Partners and Greenberg Traurig to discuss creditor due diligence and ongoing reporting. |
| 2 | Keys, Jamie | 1/12/18 | 0.9 | Participate in meeting with J. Ortiz (PREPA) regarding the use of E-Storm reports for labor and materials data included within the dashboard. |
| 2 | Crisalli, Paul | 1/12/18 | 0.8 | Participate on pro-forma debtor in possession telephone call with G. Germeroth (Filsinger Energy). |

Exhibit C                                                                                      31 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 1/12/18 | 0.7 | Participate on telephone call with AT&T Puerto Rico for support in deliveries of wireless technology for invoicing and collection efforts by PREPA in coordination with G. Germeroth (Filsinger Energy) and L. Hatanaka (Filsinger Energy). |
| 15 | Rinaldi, Scott | 1/12/18 | 0.7 | Review the draft alternative dispute memorandum and forward to M. Samuels (ACG) for review and comment. |
| 15 | Graham, Deanne | 1/12/18 | 0.7 | Participate on telephone call with N. Haynes (ACG), A. Rodrigues (PREPA), N. Figueroa (PREPA) and S. Flores (PREPA) regarding the process for the bar date notice mailing to the customer base. |
| 2 | Keys, Jamie | 1/12/18 | 0.6 | Participate in meeting with N. Ortiz (SORIA) regarding updated payments to Cobra and the updated Cobra invoice status file. |
| 2 | Llompart, Sofia | 1/12/18 | 0.6 | Update 13-week cash flow model to reflect the latest PUMA and maintenance projections for the period ended 3/30/18. |
| 3 | Crisalli, Paul | 1/12/18 | 0.6 | Participate on telephone call with L. Porter (ACG) regarding the fiscal plan financial model assumptions. |
| 3 | Porter, Lucas | 1/12/18 | 0.6 | Participate on telephone call with P. Crisalli (ACG) regarding the fiscal plan financial model assumptions. |
| 3 | Gil, Gerard | 1/12/18 | 0.6 | Participate in meeting with M. Pomales (PREPA) to discuss the benchmarking analysis. |
| 2 | Crisalli, Paul | 1/12/18 | 0.6 | Participate on telephone call with G. Germeroth (Filsinger Energy) regarding the 13-week cash flow forecast and related deliverables. |
| 2 | Keys, Jamie | 1/12/18 | 0.5 | Update Cobra invoice tracker for revised invoice list provided by N. Ortiz (SORIA). |
| 3 | Berger, Mark | 1/12/18 | 0.5 | Participate in discussion with representatives of PA Consulting regarding benchmarking analysis. |
| 23 | Gil, Gerard | 1/12/18 | 0.5 | Participate on daily update telephone call regarding labor matters, CBA, pension data update, emergency plan and related issues with J.C. Perez (PMA), D. Cleary (GT), J. Sulds (GT), G. Germeroth (Filsinger Energy) and N. Pollock (Filsinger Energy). |
| 2 | Keys, Jamie | 1/12/18 | 0.5 | Participate in meeting with L. Hatanaka (Filsinger Energy) regarding a tracking system for Cobra invoices. |
| 2 | Llompart, Sofia | 1/12/18 | 0.4 | Participate on daily conference call with representatives from Filsinger Energy Partners, Rothschild, Greenberg Traurig, G. Gil (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 2 | Crisalli, Paul | 1/12/18 | 0.4 | Participate on daily conference call with representatives from Filsinger Energy Partners, Rothschild, Greenberg Traurig, G. Gil (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Gil, Gerard | 1/12/18 | 0.4 | Participate on daily conference call with representatives from Filsinger Energy Partners, Rothschild, Greenberg Traurig, P. Crisalli (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Crisalli, Paul | 1/12/18 | 0.4 | Review analysis of Government accounts receivable aging report as of 12/31/17. |
| 2 | Graham, Deanne | 1/12/18 | 0.4 | Revise the project worksheet to-do list based on comments received from S. Rinaldi (ACG). |
| 50 | Crisalli, Paul | 1/12/18 | 0.4 | Prepare related creditor call talking points for Rothschild representatives. |

Exhibit C                                                                                              32 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|-------------|-----------------|
| 2 | Crisalli, Paul | 1/12/18 | 0.4 | Prepare AES forecasted payment schedule summary and reconciliation by invoice by week. |
| 2 | Llompart, Sofia | 1/12/18 | 0.4 | Participate on telephone call regarding November 2017 client collections with J. Gandia (PREPA). |
| 3 | Porter, Lucas | 1/12/18 | 0.4 | Review information request responses on other income from J. Gandia (PREPA). |
| 3 | Porter, Lucas | 1/12/18 | 0.4 | Submit clarifying questions on other income to J. Gandia (PREPA). |
| 28 | Graham, Deanne | 1/12/18 | 0.4 | Prepare and send email to A. Rodriguez (PREPA), N. Figueroa (PREPA) and S. Flores (PREPA) regarding actions items from meeting on the customer bar date notices and printing. |
| 2 | Keys, Jamie | 1/12/18 | 0.3 | Participate on telephone call with S. Rinaldi (ACG) regarding the extension letter to be sent to Federal Emergency Management Agency for expedited project worksheet funding. |
| 2 | Rinaldi, Scott | 1/12/18 | 0.3 | Participate on telephone call with J. Keys (ACG) regarding the extension letter to be sent to Federal Emergency Management Agency for expedited project worksheet funding. |
| 15 | Graham, Deanne | 1/12/18 | 0.3 | Participate in meeting with S. Flores (PREPA) regarding the previous customer notices that were sent during the September 2017 billing cycle. |
| 3 | Crisalli, Paul | 1/12/18 | 0.3 | Review customer services December 2017 billings summary and provide comments to M. Berger (ACG). |
| 28 | Graham, Deanne | 1/12/18 | 0.3 | Prepare and send email to N. Haynes (GT) with the previous customer notice attached as requested by him. |
| 3 | Crisalli, Paul | 1/12/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Rothschild, Filsinger Energy Partners and O'Melveny & Myers regarding PREPA due diligence session. |
| 3 | Porter, Lucas | 1/12/18 | 0.2 | Participate in discussion with G. Rivera (PREPA) regarding data availability for the fiscal plan. |
| 28 | Rinaldi, Scott | 1/12/18 | 0.2 | Review the creditor call log circulated by B. Karpuk (Epiq) and how creditor inquiries have been handled and addressed. |
| 3 | Crisalli, Paul | 1/12/18 | 0.1 | Correspond with G. Gil (ACG) regarding status update regarding fiscal plan. |
| 2 | Keys, Jamie | 1/13/18 | 3.1 | Revise the project worksheet key performance indicators dashboard per documentation received by S. Llompart (ACG). |
| 3 | Llompart, Sofia | 1/13/18 | 2.9 | Update the 13-week cash flow model projections for the period ended 4/6/18. |
| 2 | Crisalli, Paul | 1/13/18 | 1.9 | Update 13-week cash flow summary analyses and bridge to prior forecast. |
| 3 | Porter, Lucas | 1/13/18 | 1.6 | Revise the fiscal plan financial projections model deliverable to Financial Oversight and Management Board based on Ankura team feedback. |
| 2 | Keys, Jamie | 1/13/18 | 1.4 | Revise key performance indicators dashboard to include two dates of information for materials and labor costs input into the E-Storm system. |
| 2 | Keys, Jamie | 1/13/18 | 1.1 | Participate in meeting with N. Ortiz (SORIA) regarding the status of Cobra invoices through PREPA Treasury. |
| 2 | Llompart, Sofia | 1/13/18 | 1.1 | Prepare cash flow related emergency detail as of 1/12/18 to be incorporated in the emergency key performance indicators dashboard. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Llompart, Sofia | 1/13/18 | 1.0 | Participate on telephone call with G. Germeroth (Filsinger Energy) to discuss 13-week cash flow projections for the period ended 4/6/18. |
| 3 | Crisalli, Paul | 1/13/18 | 0.8 | Review fiscal plan model and cover letter and provide comments to L. Porter (ACG) and G. Gil (ACG). |
| 3 | Porter, Lucas | 1/13/18 | 0.8 | Participate in discussion regarding the fiscal plan financial projections deliverable to the Financial Oversight and Management Board with P. Crisalli (ACG). |
| 3 | Porter, Lucas | 1/13/18 | 0.6 | Create a cover letter for Financial Oversight and Management Board advisors explaining the purpose of the fiscal plan model submission and key assumptions. |
| 27 | Graham, Deanne | 1/13/18 | 0.6 | Prepare and send analysis on average annual and monthly rental payments of those leases included in the assumption motion for discussion with N. Haynes (GT). |
| 28 | Rinaldi, Scott | 1/13/18 | 0.6 | Review the draft project worksheet key performance indicators dashboard and the analysis of E-Storm system labor and materials costs entered into E-Storm system to date, prepared by J. Keys (ACG) and provide comments regarding the same. |
| 3 | Berger, Mark | 1/13/18 | 0.5 | Participate in meeting with M. Pomales (PREPA), S. Kopenitz (Filsinger Energy), N. Pollak (Filsinger Energy) and L. Hatanaka (Filsinger Energy) related to operational plans and case strategy. |
| 2 | Crisalli, Paul | 1/13/18 | 0.4 | Participate on telephone call with G. Germeroth (Filsinger Energy) regarding 13-week cash flow assumptions. |
| 28 | Rinaldi, Scott | 1/13/18 | 0.4 | Review cash flow related information and analyses provided by S. Llompart (ACG) for inclusion in the project worksheet key performance indicators dashboard analysis. |
| 3 | Crisalli, Paul | 1/13/18 | 0.3 | Correspond with L. Porter (ACG) regarding updates to the fiscal plan model. |
| 2 | Crisalli, Paul | 1/13/18 | 0.2 | Revise 12/31/17 Government accounts receivable aging summary analysis. |
| 2 | Keys, Jamie | 1/14/18 | 3.4 | Revise the project worksheet key performance indicators dashboard per comments from S. Rinaldi (ACG). |
| 2 | Crisalli, Paul | 1/14/18 | 1.5 | Revise 13-week cash flow forecast and related summary analyses. |
| 50 | Keys, Jamie | 1/14/18 | 1.1 | Revise the Federal Emergency Management Agency flash report for distribution to the Unsecured Creditors Committee and Unsecured Creditors Committee advisors as requested by G. Germeroth (Filsinger Energy). |
| 2 | Llompart, Sofia | 1/14/18 | 0.4 | Revise 13-week cash flow assumptions. |
| 2 | Llompart, Sofia | 1/14/18 | 0.2 | Incorporate final changes in the 13-week cash flow forecast for the period ended 4/6/18. |
| 3 | Berger, Mark | 1/15/18 | 3.5 | Participate in meeting with representatives from Pietrantoni Mendez & Alvarez, Greenberg Traurig and Filsinger Energy Partners related to document requests lists from case strategy meetings and analysis related to operational savings. |
| 2 | Samuels, Melanie | 1/15/18 | 2.8 | Review latest version of the project worksheet tracker and provide comments to J. Keys (ACG) regarding the same. |
| 3 | Gil, Gerard | 1/15/18 | 2.7 | Research operational cost initiatives for the fiscal plan update. |
| 2 | Crisalli, Paul | 1/15/18 | 1.9 | Prepare revised 13-week cash flow presentation for cash call and Financial Oversight and Management Board advisors. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 50 | San Miguel, Jorge | 1/15/18 | 1.9 | Participate on telephone call with representatives from Greenburg Traurig, Filsinger Energy Partners, Rothschild and the Unsecured Creditors Committee regarding due diligence issues and questions. |
| 3 | Porter, Lucas | 1/15/18 | 1.8 | Analyze historical fuel consumption data provided by client personnel. |
| 3 | Porter, Lucas | 1/15/18 | 1.7 | Analyze cost savings opportunities for fossil and renewable generation. |
| 50 | San Miguel, Jorge | 1/15/18 | 1.7 | Participate in meeting with representatives from Pharmaceutical Industry Association and PREPA regarding restoration of transmission and distribution systems, prepayment plan and next steps. |
| 3 | Gil, Gerard | 1/15/18 | 1.7 | Prepare for meeting with representatives from Mckinsey for a modeling session. |
| 3 | Porter, Lucas | 1/15/18 | 1.5 | Prepare debt service scenario rate exhibits for the fiscal plan presentation. |
| 50 | Keys, Jamie | 1/15/18 | 1.4 | Revise the Federal Emergency Management Agency flash report for review by S. Rinaldi (ACG) for distribution to the Unsecured Creditors Committee and Unsecured Creditors Committee advisors. |
| 3 | Porter, Lucas | 1/15/18 | 1.2 | Prepare revenue requirement description and commentary exhibit for the fiscal plan presentation. |
| 50 | Keys, Jamie | 1/15/18 | 1.2 | Update the Federal Emergency Management Agency flash report per discussion with S. Rinaldi (ACG) for distribution to the Unsecured Creditors Committee and Unsecured Creditors Committee advisors. |
| 2 | Frankum, Adrian | 1/15/18 | 1.1 | Participate on telephone call with S. Rinaldi (ACG) to discuss the project worksheet process and Federal Emergency Management Agency reimbursement process for liquidity enhancement purposes. |
| 2 | Rinaldi, Scott | 1/15/18 | 1.1 | Participate on telephone call with A. Frankum (ACG) to discuss the project worksheet process and Federal Emergency Management Agency reimbursement process for liquidity enhancement purposes. |
| 2 | Graham, Deanne | 1/15/18 | 1.0 | Participate on telephone call with N. Haynes (GT), D. Cleary (GT), N. Mitchell (GT), M. Comerford (Paul Hastings), A. Tenzer (Paul Hastings), M. Samuels (ACG) and S. Rinaldi (ACG) regarding cash position and liquidity forecast. |
| 2 | Samuels, Melanie | 1/15/18 | 1.0 | Participate on telephone call with N. Haynes (GT), D. Cleary (GT), N. Mitchell (GT), M. Comerford (Paul Hastings), A. Tenzer (Paul Hastings), D. Graham (ACG) and S. Rinaldi (ACG) regarding cash position and liquidity forecast. |
| 2 | Rinaldi, Scott | 1/15/18 | 1.0 | Participate on telephone call with N. Haynes (GT), D. Cleary (GT), N. Mitchell (GT), M. Comerford (Paul Hastings), A. Tenzer (Paul Hastings), M. Samuels (ACG) and D. Graham (ACG) regarding cash position and liquidity forecast. |
| 50 | Batlle, Fernando | 1/15/18 | 1.0 | Participate on conference call with representatives from Greenberg Traurig and Unsecured Creditors Committee advisors regarding cash position and liquidity forecast. |
| 3 | Porter, Lucas | 1/15/18 | 1.0 | Review the fiscal plan financial model submitted to Financial Oversight and Management Board advisors. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|------|------------------|
| 23 | Gil, Gerard | 1/15/18 | 1.0 | Participate on telephone call with representatives from Greenberg Traurig to discuss diligence questions. |
| 25 | Rivera Smith, Nathalia | 1/15/18 | 0.9 | Update October 2017 fee statement to include clarifications received from F. Battle (ACG) regarding time detail. |
| 2 | Keys, Jamie | 1/15/18 | 0.8 | Update the project worksheet key performance indicators dashboard per discussion with S. Rinaldi (ACG). |
| 3 | Crisalli, Paul | 1/15/18 | 0.8 | Review summary bank accounts and prepare related schedules and analysis. |
| 50 | Crisalli, Paul | 1/15/18 | 0.6 | Prepare cash balance trend report per creditor due diligence request. |
| 3 | Crisalli, Paul | 1/15/18 | 0.5 | Participate on telephone call with J. San Miguel (ACG) regarding updates to the cash flow from discussions with G. Germeroth (Filsinger Energy). |
| 3 | San Miguel, Jorge | 1/15/18 | 0.5 | Participate on telephone call with P. Crisalli (ACG) regarding updates to the cash flow from discussions with G. Germeroth (Filsinger Energy). |
| 3 | Porter, Lucas | 1/15/18 | 0.5 | Analyze renewable contract cost analysis. |
| 2 | Crisalli, Paul | 1/15/18 | 0.4 | Participate on telephone call with Greenberg Traurig, Filsinger Energy Partners, Rothschild, S. Rinaldi (ACG) and S. Llompart (ACG) regarding daily liquidity update. |
| 2 | Llompart, Sofia | 1/15/18 | 0.4 | Participate on telephone call with Greenberg Traurig, Filsinger Energy Partners, Rothschild, S. Rinaldi (ACG) and P. Crisalli (ACG) regarding daily liquidity update. |
| 3 | Crisalli, Paul | 1/15/18 | 0.4 | Prepare invoice level detail forecast support schedules for purchased power and liquified natural gas suppliers. |
| 2 | Crisalli, Paul | 1/15/18 | 0.4 | Create analysis of emergency related account activity. |
| 3 | Porter, Lucas | 1/15/18 | 0.4 | Review operational initiative overview presentation. |
| 27 | Graham, Deanne | 1/15/18 | 0.4 | Participate in meeting with M. Santos (PMA) requesting for her review over the lease documents of those leases included in the assumption motion to identify rent escalation or other significant clauses. |
| 50 | Keys, Jamie | 1/15/18 | 0.3 | Correspond with G. Germeroth (ACG) regarding the updated Federal Emergency Management Agency flash report for distribution to the Unsecured Creditors Committee and Unsecured Creditors Committee advisors. |
| 2 | Llompart, Sofia | 1/15/18 | 0.3 | Update the cash flow section of the emergency key performance indicators dashboard for actuals through the week ended 1/5/18 and forecast for the weeks ended 1/12/18 and 1/19/18. |
| 25 | Rivera Smith, Nathalia | 1/15/18 | 0.3 | Update summary of time detail for October 2017, November 2017 and December 2017. |
| 27 | Samuels, Melanie | 1/15/18 | 0.3 | Participate on telephone call with N. Hayes (GT) regarding information to be included in the bar date motion. |
| 2 | Rinaldi, Scott | 1/15/18 | 0.2 | Participate on telephone call with Greenberg Traurig, Filsinger Energy Partners, Rothschild, S. Llompart (ACG) and P. Crisalli (ACG) regarding daily liquidity update (partial). |
| 50 | Keys, Jamie | 1/15/18 | 0.2 | Correspond with S. Rinaldi (ACG) regarding comments to the Federal Emergency Management Agency flash report for distribution to the Unsecured Creditors Committee and Unsecured Creditors Committee advisors. |
| 30 | Frankum, Adrian | 1/15/18 | 0.2 | Participate in discussion with R. Cook (ACG) regarding the Cobra contract extension. |

Exhibit C                                                                                                                          36 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Rinaldi, Scott | 1/15/18 | 0.2 | Participate in meeting with R. Bradel (GT) regarding the Cobra contract amendment #4, and provide information to J. Keys (ACG) for inclusion in the updated project worksheet key performance indicators dashboard. |
| 3 | Berger, Mark | 1/16/18 | 3.9 | Update the fiscal plan based on latest thinking for restoration and liquidity. |
| 3 | Porter, Lucas | 1/16/18 | 3.8 | Analyze forced outage and fuel cost savings opportunities. |
| 3 | Porter, Lucas | 1/16/18 | 3.1 | Review and analyze historical consumption by tariff class data provided by client personnel. |
| 3 | Gil, Gerard | 1/16/18 | 2.7 | Review and update fiscal plan financial model in preparation for meeting with the Financial Oversight and Management Board. |
| 23 | San Miguel, Jorge | 1/16/18 | 2.5 | Participate in meeting with representatives from the Pharmaceutical Industry Association regarding prepayment of energy consumption for liquidity purposes. |
| 2 | Frankum, Adrian | 1/16/18 | 1.6 | Participate in meeting with J. San Miguel (ACG) regarding updates to project worksheet information. |
| 2 | San Miguel, Jorge | 1/16/18 | 1.6 | Participate in meeting with A. Frankum (ACG) regarding updates to project worksheet information. |
| 50 | Crisalli, Paul | 1/16/18 | 1.5 | Participate in meeting with G. Gil (ACG) and J. San Miguel (ACG) regarding preparation for McKinsey meeting. |
| 50 | San Miguel, Jorge | 1/16/18 | 1.5 | Participate in meeting with G. Gil (ACG) and P. Crisalli (ACG) regarding preparation for McKinsey meeting. |
| 50 | Gil, Gerard | 1/16/18 | 1.5 | Participate in meeting with J. San Miguel (ACG) and P. Crisalli (ACG) regarding preparation for McKinsey meeting. |
| 27 | Samuels, Melanie | 1/16/18 | 1.4 | Prepare an outline of next steps for the real estate lease review process for distribution to D. Graham (ACG) and S. Rinaldi (ACG). |
| 50 | San Miguel, Jorge | 1/16/18 | 1.3 | Participate in meeting with G. Gil (ACG) in preparation for discussion and meeting session with Financial Oversight and Management Board and advisors related to draft fiscal and transformation plan. |
| 50 | Gil, Gerard | 1/16/18 | 1.3 | Participate in meeting with J. San Miguel (ACG) in preparation for discussion and meeting session with Financial Oversight and Management Board and advisors related to draft fiscal and transformation plan. |
| 2 | Crisalli, Paul | 1/16/18 | 1.3 | Participate in meeting with J. San Miguel (ACG) regarding updates from the daily cash and liquidity call. |
| 2 | San Miguel, Jorge | 1/16/18 | 1.3 | Participate in meeting with P. Crisalli (ACG) regarding updates from the daily cash and liquidity call. |
| 2 | Keys, Jamie | 1/16/18 | 1.3 | Revise materials and labor summary information from E-Storm system reports for review by S. Rinaldi (ACG). |
| 25 | Rivera Smith, Nathalia | 1/16/18 | 1.3 | Review the November 2017 fee statement. |
| 2 | Frankum, Adrian | 1/16/18 | 1.3 | Prepare draft documents to be used in discussions with Filsinger Energy Partners for the project worksheet process and liquidity improvement. |
| 2 | Samuels, Melanie | 1/16/18 | 1.2 | Review latest version of the project worksheet key performance indicators dashboard and provide comments to J. Keys (ACG) regarding the same. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 25 | Rivera Smith, Nathalia | 1/16/18 | 1.2 | Analyze October 2017 and November 2017 time detail pending for A. Frankum (ACG). |
| 2 | Frankum, Adrian | 1/16/18 | 1.1 | Review information related to generation repairs for potential Federal Emergency Management Agency funding. |
| 2 | Keys, Jamie | 1/16/18 | 1.1 | Revise notes from the project worksheet working group meeting. |
| 25 | Samuels, Melanie | 1/16/18 | 1.1 | Prepare list of outstanding receipts and outline steps to obtain. |
| 2 | Frankum, Adrian | 1/16/18 | 1.0 | Participate in working group meeting with J. Keys (ACG), S. Rinaldi (ACG) and representatives from Aptim, Soria, PREPA to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Keys, Jamie | 1/16/18 | 1.0 | Participate in working group meeting with A. Frankum (ACG), S. Rinaldi (ACG) and representatives from Aptim, Soria, PREPA to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Rinaldi, Scott | 1/16/18 | 1.0 | Participate in working group meeting with A. Frankum (ACG), J. Keys (ACG) and representatives from Aptim, Soria, PREPA to discuss project worksheets for Federal Emergency Management Agency reimbursement, open items and next steps. |
| 2 | Llompart, Sofia | 1/16/18 | 1.0 | Compare changes in emergency bank account balances provided by E. Torres (PREPA) as of 12/31/17. |
| 3 | Berger, Mark | 1/16/18 | 1.0 | Participate in meeting with M. Polames (PREPA) regarding benchmarking analysis and operational rightsizing. |
| 50 | San Miguel, Jorge | 1/16/18 | 1.0 | Review draft fiscal plan and model used for Financial Oversight and Management Board review and approval. |
| 50 | San Miguel, Jorge | 1/16/18 | 1.0 | Review draft fiscal plan and model prepared for Financial Oversight and Management Board review and approval. |
| 50 | Llompart, Sofia | 1/16/18 | 1.0 | Participate in meeting to discuss FY19 budget process with representatives from AAFAF, Financial Oversight and Management Board, EY and PREPA. |
| 2 | Crisalli, Paul | 1/16/18 | 0.9 | Update the monthly liquidity forecast and related supporting analyses. |
| 3 | Gil, Gerard | 1/16/18 | 0.9 | Revise materials for the fiscal plan draft submission. |
| 50 | Keys, Jamie | 1/16/18 | 0.8 | Revise the Federal Emergency Management Agency flash report for distribution to the Unsecured Creditors Committee and Unsecured Creditors Committee advisors for review by S. Rinaldi (ACG). |
| 3 | Llompart, Sofia | 1/16/18 | 0.8 | Prepare summary of PREPA FY19 budget meeting and send to G. Gil (ACG). |
| 3 | Porter, Lucas | 1/16/18 | 0.8 | Participate in discussion regarding microgrid deployment and fuel consumption data with PREPA planning. |
| 22 | San Miguel, Jorge | 1/16/18 | 0.8 | Participate on meeting with N. Pollock (Filsinger Energy) regarding request for quotation for communications support. |
| 2 | Rinaldi, Scott | 1/16/18 | 0.8 | Prepare for the project worksheet working group conference call. |
| 27 | Graham, Deanne | 1/16/18 | 0.7 | Update the lease analysis file based on the updated landlord response file received from M. Santos (PMA). |
| 22 | Berger, Mark | 1/16/18 | 0.7 | Participate in meeting with representatives from Filsinger Energy Partners, Greenberg Traurig and Pietrantoni Mendez & Alvarez to discuss case strategy update. |
| 2 | Keys, Jamie | 1/16/18 | 0.7 | Participate in meeting with N. Ortiz (SORIA) regarding the updated Cobra invoice file. |

Exhibit C                                                                                          38 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Llompart, Sofia | 1/16/18 | 0.6 | Participate in meeting with S. Flores (PREPA) and P. Crisalli (ACG) regarding customer service request for collection projections for December 2017. |
| 2 | Crisalli, Paul | 1/16/18 | 0.6 | Participate in meeting with S. Flores (PREPA) and S. Llompart (ACG) regarding customer service request for collection projections for December 2017. |
| 2 | Frankum, Adrian | 1/16/18 | 0.6 | Review the project worksheet key performance indicators dashboard to be provided to F. Padilla (PREPA). |
| 2 | Keys, Jamie | 1/16/18 | 0.6 | Prepare and send action items for all attendees of the project worksheet working group meeting. |
| 50 | Frankum, Adrian | 1/16/18 | 0.6 | Review the Federal Emergency Management Agency flash report for the Unsecured Creditors Committee and Unsecured Creditors Committee Advisors and provide comments to J. Keys (ACG) regarding the same. |
| 14 | Graham, Deanne | 1/16/18 | 0.6 | Prepare excel version of the filed creditor list for distribution to representatives from Paul Hastings. |
| 25 | Rivera Smith, Nathalia | 1/16/18 | 0.6 | Finalize the October 2017 fee statement. |
| 27 | Graham, Deanne | 1/16/18 | 0.6 | Review comments received from M. Santos (PMA) on the review performed over the lease documents of those leases included in the assumption motion. |
| 2 | Llompart, Sofia | 1/16/18 | 0.5 | Revise the cash flow for updated items received from N. Morales (ACG). |
| 3 | San Miguel, Jorge | 1/16/18 | 0.5 | Participate in discussion with G. Germeroth (Filsinger Energy) regarding updates to the cash flow. |
| 14 | Graham, Deanne | 1/16/18 | 0.5 | Participate on telephone call with N. Haynes (ACG) and L. Muchnik (ACG) regarding Title III update status. |
| 27 | Graham, Deanne | 1/16/18 | 0.5 | Participate on telephone call with S. Hoffman (GT) regarding information requested on those leases included in the assumption motion. |
| 2 | Frankum, Adrian | 1/16/18 | 0.4 | Participate in daily conference call with representatives from Filsinger Energy Partners, Rothschild, Greenberg Traurig, S. Llompart (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 2 | Llompart, Sofia | 1/16/18 | 0.4 | Participate in daily conference call with representatives from Filsinger Energy Partners, Rothschild, Greenberg Traurig, A. Frankum (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 2 | Crisalli, Paul | 1/16/18 | 0.4 | Participate in daily conference call with representatives from Filsinger Energy Partners, Rothschild, Greenberg Traurig, A. Frankum (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 50 | Llompart, Sofia | 1/16/18 | 0.4 | Participate in meeting with G. Germeroth (Filsinger) and P. Crisalli (ACG) to discuss 13-week cash flow materials to be provided to creditors. |
| 50 | Crisalli, Paul | 1/16/18 | 0.4 | Participate in meeting with G. Germeroth (Filsinger) and S. Llompart (ACG) to discuss 13-week cash flow materials to be provided to creditors. |
| 2 | Frankum, Adrian | 1/16/18 | 0.4 | Evaluate peaking generator analysis for project worksheet and obligation of Federal Emergency Management Agency funds purposes. |

Exhibit C                                                                                      39 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 50 | Frankum, Adrian | 1/16/18 | 0.4 | Review Federal Emergency Management Agency flash report for the Unsecured Creditors Committee to be provided to G. Germeroth (Filsinger Energy). |
| 2 | Llompart, Sofia | 1/16/18 | 0.4 | Prepare a revised cash balance and bank statement accounts summary as of 12/31/17 for A. Mendez (AAFAF). |
| 27 | Graham, Deanne | 1/16/18 | 0.4 | Prepare and send email to S. Hoffman (ACG) to provide answers to questions over those leases included in the assumption motion as previously discussed via phone. |
| 27 | Graham, Deanne | 1/16/18 | 0.4 | Prepare and send email to D. Sanchez (PREPA) requesting additional information regarding the leasehold improvements clause included within the Carolina Shopping Center lease agreement. |
| 2 | Rinaldi, Scott | 1/16/18 | 0.4 | Prepare agenda for the Federal Emergency Management Agency meeting and send to A. Frankum (ACG) for review and comment. |
| 2 | Llompart, Sofia | 1/16/18 | 0.3 | Participate in discussion in person with P. Crisalli (ACG) regarding Cobra payment made on 1/16/18. |
| 2 | Crisalli, Paul | 1/16/18 | 0.3 | Participate in discussion in person with S. Llompart (ACG) regarding Cobra payment made on 1/16/18. |
| 2 | Frankum, Adrian | 1/16/18 | 0.3 | Participate on telephone call with S. Rinaldi (ACG) regarding Federal Emergency Management Agency funding and the status of project worksheets for liquidity management purposes. |
| 2 | Rinaldi, Scott | 1/16/18 | 0.3 | Participate on telephone call with A. Frankum (ACG) regarding Federal Emergency Management Agency funding and the status of project worksheets for liquidity management purposes. |
| 2 | Keys, Jamie | 1/16/18 | 0.3 | Participate in meeting with S. Llompart (ACG) regarding emergency cash spend to be included in the project worksheet key performance indicators dashboard. |
| 2 | Llompart, Sofia | 1/16/18 | 0.3 | Participate in meeting with J. Keys (ACG) regarding emergency cash spend to be included in the project worksheet key performance indicators dashboard. |
| 3 | Berger, Mark | 1/16/18 | 0.3 | Participate on telephone call with S. Sidney (PA Consulting) regarding publicly available benchmarking data. |
| 2 | Gil, Gerard | 1/16/18 | 0.3 | Participate on telephone call with representatives from Filsinger Energy Partners and Greenberg Traurig. |
| 2 | Graham, Deanne | 1/16/18 | 0.3 | Research the Amgen power purchase agreement for distribution to N. Haynes (GT). |
| 2 | Frankum, Adrian | 1/16/18 | 0.3 | Correspond with J. San Miguel (AGC) regarding coordination meeting with Federal Emergency Management Agency and other key players. |
| 2 | Frankum, Adrian | 1/16/18 | 0.3 | Review extension letter related to Federal Emergency Management Agency documentation for liquidity purposes. |
| 2 | Llompart, Sofia | 1/16/18 | 0.3 | Correspond via email with G. Germeroth (Filsinger Energy) regarding updates to the bank account presentation for balances as of 12/31/17. |
| 2 | Llompart, Sofia | 1/16/18 | 0.3 | Correspond with J. Roque (PREPA) via email regarding the construction fund payments made in December 2017. |
| 2 | Crisalli, Paul | 1/16/18 | 0.3 | Participate on telephone call with A. Mendez (AAFAF) regarding the cash flow forecast. |

Exhibit C                                                                                                40 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 27 | Graham, Deanne | 1/16/18 | 0.3 | Revise the list of leases to be included in the assumption motion based on recently received landlord consents to the request to extend to deadline to assume non-residential property leases. |
| 27 | Graham, Deanne | 1/16/18 | 0.3 | Prepare and send email to N. Haynes (GT) to notify him of those leases which can be removed from the assumption motion based on landlord consents recently received by M. Santos (PMA). |
| 27 | Graham, Deanne | 1/16/18 | 0.3 | Prepare confirmation of the outstanding balance owing on the leasehold improvements for the Carolina Shopping Center lease and send request to C. Rodriguez (PREPA). |
| 27 | Graham, Deanne | 1/16/18 | 0.3 | Prepare request to confirm the availability of cash to pay the cure amounts of those leases included in the assumption motion and send to S. Llompart (ACG). |
| 2 | Rinaldi, Scott | 1/16/18 | 0.3 | Review document summarizing the project worksheet and Federal Emergency Management Agency reimbursement processes prepared by A. Frankum (ACG) and provide comments regarding the same. |
| 2 | Rinaldi, Scott | 1/16/18 | 0.3 | Review document summarizing the project worksheet and Federal Emergency Management Agency reimbursement processes prepared by A. Frankum (ACG), provide comments regarding the same and seek input from C. Iglesias (SORIA). |
| 2 | Rinaldi, Scott | 1/16/18 | 0.3 | Review and provide revisions to the action items and follow-ups from the project worksheets working group meeting prepared by J. Keys (ACG). |
| 2 | Llompart, Sofia | 1/16/18 | 0.2 | Correspond via email with V. Rivera (PREPA) regarding outstanding PUMA invoice schedule as of 1/16/18. |
| 2 | Llompart, Sofia | 1/16/18 | 0.2 | Correspond with S. Rodriguez (PREPA) via email related to insurance premium payments for FY18. |
| 2 | Llompart, Sofia | 1/16/18 | 0.2 | Participate on telephone call with E. Torres (PREPA) regarding changes in bank balances as of 12/31/17. |
| 2 | Llompart, Sofia | 1/16/18 | 0.2 | Correspond with J. Roque (PREPA) via email to discuss professional fees classification in the treasury cash flow actuals through 1/12/18. |
| 14 | Graham, Deanne | 1/16/18 | 0.2 | Prepare and send email to N. Haynes (GT) with the creditor list attached for distribution to representatives from Paul Hastings. |
| 2 | Rinaldi, Scott | 1/16/18 | 0.2 | Follow-up with C. Iglesias (SORIA) to determine the status of the PREPA letter to the Federal Emergency Management Agency requesting extension of time to submit project worksheets related to hurricane Irma and Maria. |
| 2 | Rinaldi, Scott | 1/16/18 | 0.2 | Participate in meeting with F. Ramos (PREPA) and N. Morales (PREPA) and request the Kronos overtime reports that have been used to justify PREPA force account labor with the Federal Emergency Management Agency be updated and rolled forward. |
| 2 | Rinaldi, Scott | 1/16/18 | 0.2 | Review correspondence from A. Deliz (PREPA) regarding an update on the E-Storm system, training of personnel to perform data entry in the system and related matters. |
| 2 | Graham, Deanne | 1/16/18 | 0.1 | Prepare and send email to D. Sanchez (PREPA) requesting a copy of the Amgen power purchase agreement for distribution to N. Haynes (GT). |

Exhibit C

41 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Gil, Gerard | 1/17/18 | 3.5 | Participate in meeting with representatives from the Financial Oversight and Management Board regarding the updated fiscal plan. |
| 50 | Porter, Lucas | 1/17/18 | 3.2 | Prepare responses to questions received from representatives from the Financial Oversight and Management Board advisors related to the revised fiscal plan. |
| 3 | Berger, Mark | 1/17/18 | 3.1 | Revise draft benchmarking presentation for the governing board based on updated information received. |
| 3 | Berger, Mark | 1/17/18 | 3.0 | Participate in meeting with PREPA Directorate leads regarding Generation and Human Resources to discuss hiring needs for Generation Directorate. |
| 2 | Samuels, Melanie | 1/17/18 | 2.6 | Update the peaking generator analysis to incorporate comments from S. Rinaldi (ACG). |
| 3 | Gil, Gerard | 1/17/18 | 2.6 | Participate in meeting with M. Zapata (PREPA) and G. Rivera (PREPA) to discuss the updated macro assumptions for the fiscal plan. |
| 3 | Porter, Lucas | 1/17/18 | 2.3 | Participate in discussion with G. Gil (ACG) regarding the fiscal plan related grid hardening and microgrid deployment activities. |
| 3 | Gil, Gerard | 1/17/18 | 2.3 | Participate in discussion with L. Porter (ACG) regarding the fiscal plan related grid hardening and microgrid deployment activities. |
| 2 | Samuels, Melanie | 1/17/18 | 2.2 | Prepare list of outstanding questions regarding the peaking generator analysis. |
| 50 | Porter, Lucas | 1/17/18 | 2.2 | Participate in meeting with representatives from the Financial Oversight and Management Board and their advisors to discuss questions related to the revised fiscal plan. |
| 2 | Keys, Jamie | 1/17/18 | 2.1 | Revise the project worksheet key performance indicators dashboard, including the summary analyses of E-Storm system labor and materials costs entered by the PREPA team and comparison to prior week per review comments by S. Rinaldi (ACG). |
| 50 | Crisalli, Paul | 1/17/18 | 2.0 | Participate in meeting at O'Neill & Borges with representatives from Rothschild, Financial Oversight and Management Board, Greenberg Traurig, Filsinger Energy Partners, Citi, Bank of America Merrill Lynch and Proskaur Rose regarding PREPA fiscal plan and cash flow. |
| 3 | Berger, Mark | 1/17/18 | 1.8 | Analyze organization charts and hiring needs files provided by Generation directorate for purposes of establishing priority and staging of upcoming necessary recruitment efforts. |
| 50 | San Miguel, Jorge | 1/17/18 | 1.7 | Participate in meeting with representatives from McKinsey and AAFAF to discuss comments on fiscal plan initiatives related to operational savings, generation mix and load projections. |
| 2 | Llompart, Sofia | 1/17/18 | 1.6 | Review collections report provided by representatives from the PREPA IT department to Treasury cash flows and Finance monthly reports. |
| 3 | Llompart, Sofia | 1/17/18 | 1.6 | Revise 13-week cash flow model for actuals through the week ended 1/12/18. |
| 3 | Berger, Mark | 1/17/18 | 1.5 | Participate in meeting with M. pomades (PREPA), L. Hatanaka (Filsinger Energy) and S. Davis (Filsinger Energy) to discuss status and next steps for labor benchmarking project. |

Exhibit C                                                                                              42 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Keys, Jamie | 1/17/18 | 1.4 | Participate in meeting with representatives of Cobra, S. Rinaldi (ACG) and L. Hatanaka (Filsinger Energy) to review and discuss the Cobra invoicing process and investigate options to streamline and increase efficiency related to the same. |
| 2 | Rinaldi, Scott | 1/17/18 | 1.4 | Participate in meeting with representatives of Cobra, J. Keys (ACG) and L. Hatanaka (Filsinger Energy) to review and discuss the Cobra invoicing process and investigate options to streamline and increase efficiency related to the same. |
| 21 | Samuels, Melanie | 1/17/18 | 1.4 | Prepare staffing workplan for Title III and Federal Emergency Management Agency process worksheet team. |
| 50 | Keys, Jamie | 1/17/18 | 1.3 | Prepare change analysis for the Federal Emergency Management Agency flash report for S. Rinaldi (ACG) review. |
| 50 | Crisalli, Paul | 1/17/18 | 1.3 | Revise cash flow analysis content in advance of meeting with creditors. |
| 23 | San Miguel, Jorge | 1/17/18 | 1.2 | Participate in meeting with representatives from Pharmaceutical Industry Association officials and PREPA regarding energy restoration status, invoicing, prepayment and mitigation issues to reduce outage situation. |
| 3 | Porter, Lucas | 1/17/18 | 1.2 | Revise the fiscal plan model inputs and assumptions with updated accounting information. |
| 27 | Graham, Deanne | 1/17/18 | 1.2 | Prepare the lease consents exhibits for the supplemental order to extend the deadline to assume or reject non-residential property leases as requested by N. Haynes (GT) and L. Muchnik (GT). |
| 3 | Gil, Gerard | 1/17/18 | 1.2 | Review materials provided by Mckinsey and correspond with L. Porter (ACG) regarding the same for the fiscal plan draft. |
| 2 | Crisalli, Paul | 1/17/18 | 1.1 | Update PREPA monthly liquidity forecast. |
| 3 | San Miguel, Jorge | 1/17/18 | 1.1 | Participate in meeting with H. Campan (PREPA) to discuss plan to identify pharmaceutical clusters for mitigation measures before next storm season. |
| 2 | Keys, Jamie | 1/17/18 | 1.1 | Review materials purchase orders provided by S. Rinaldi (ACG) for the purchase order project worksheet. |
| 2 | Rinaldi, Scott | 1/17/18 | 1.1 | Review the updated peaking unit analysis and provide comments and suggested changes to M. Samuels (ACG). |
| 2 | Graham, Deanne | 1/17/18 | 1.0 | Participate in meeting with A. Rodriguez (PREPA), N. Figueroa (PREPA), S. Flores (PREPA) regarding requested information surrounding the Amgen power purchase agreement as requested by N. Haynes (GT). |
| 2 | Llompart, Sofia | 1/17/18 | 1.0 | Participate in meeting with E. Orengo (PREPA) and W. Ortiz (PREPA) regarding development of detailed collections report. |
| 2 | Keys, Jamie | 1/17/18 | 0.9 | Update materials and labor summary chart for updated E-Storm system downloads received by J. Ortiz (PREPA). |
| 2 | San Miguel, Jorge | 1/17/18 | 0.9 | Review draft term sheet for prepayment plan for large industrial customers to update liquidity and discuss with N. Haynes (GT) for additional comments. |
| 3 | San Miguel, Jorge | 1/17/18 | 0.9 | Participate in meeting regrading labor, generation emergency planning with Greenberg Traurig and Filsinger Energy Partners. |
| 27 | Graham, Deanne | 1/17/18 | 0.9 | Prepare master list of unexpired non-residential property leases for distribution to L. Muchnik (GT). |

Exhibit C

43 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Rinaldi, Scott | 1/17/18 | 0.9 | Review the project worksheet key performance indicators dashboard, including the summary analyses of E-Storm system labor and materials costs entered by the PREPA team and comparison to prior week and provide comments to J. Keys (ACG). |
| 2 | Keys, Jamie | 1/17/18 | 0.8 | Participate in meeting with M. Samuels (ACG) regarding project worksheet support reconciliation. |
| 2 | Samuels, Melanie | 1/17/18 | 0.8 | Participate in meeting with J. Keys (ACG) regarding project worksheet support reconciliation. |
| 50 | Frankum, Adrian | 1/17/18 | 0.7 | Participate in working session with S. Rinaldi (ACG) and J. Keys (ACG) to revise the Federal Emergency Management Agency flash report for distribution to the Unsecured Creditors Committee. |
| 50 | Keys, Jamie | 1/17/18 | 0.7 | Participate in working session with S. Rinaldi (ACG) and A. Frankum (ACG) to revise the Federal Emergency Management Agency flash report for distribution to the Unsecured Creditors Committee. |
| 50 | Rinaldi, Scott | 1/17/18 | 0.7 | Participate in working session with A. Frankum (ACG) and J. Keys (ACG) to revise the Federal Emergency Management Agency flash report for distribution to the Unsecured Creditors Committee. |
| 50 | Frankum, Adrian | 1/17/18 | 0.7 | Review revisions made to the Federal Emergency Management Agency flash report for distribution to the Unsecured Creditors Committee prior to submitting to G. Germeroth (Filsinger Energy). |
| 2 | Graham, Deanne | 1/17/18 | 0.7 | Review information received from S. Flores (PREPA) regarding the Amgen power purchase agreement. |
| 50 | Crisalli, Paul | 1/17/18 | 0.7 | Prepare for meeting with McKinsey regarding PREPA fiscal plan and cash flow forecast. |
| 4 | Graham, Deanne | 1/17/18 | 0.7 | Participate in meeting with D. Sanchez (PREPA) regarding the reconciliation of amounts outstanding to Roonie Rippie Ratnaswamy. |
| 2 | Keys, Jamie | 1/17/18 | 0.7 | Create a summary of labor and materials data from the E-Storm system for the key performance indicators dashboard for S. Rinaldi (ACG) review. |
| 50 | Rinaldi, Scott | 1/17/18 | 0.7 | Review the Federal Emergency Management Agency flash report and provide comments to J. Keys (ACG). |
| 2 | Crisalli, Paul | 1/17/18 | 0.6 | Prepare detailed support schedules for purchased power and liquified natural gas payments supporting the liquidity forecast. |
| 3 | San Miguel, Jorge | 1/17/18 | 0.6 | Participate in daily energy and billing restoration update conference call with representatives from US Army Corps of Engineers, PREPA and Filsinger Energy Partners. |
| 50 | Rinaldi, Scott | 1/17/18 | 0.6 | Review the updated and revised Federal Emergency Management Agency flash report and provide comments to J. Keys (ACG). |
| 2 | Berger, Mark | 1/17/18 | 0.5 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, J. San Miguel (ACG), G. Gil (ACG), P. Crisalli (ACG), A. Frankum (ACG), S. Rinaldi (ACG) and S. Llompart (ACG) to discuss liquidity updates. |

Exhibit C                                                                                                    44 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Frankum, Adrian | 1/17/18 | 0.5 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, J. San Miguel (ACG), G. Gil (ACG), P. Crisalli (ACG), M. Berger (ACG), S. Rinaldi (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | San Miguel, Jorge | 1/17/18 | 0.5 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, S. Llompart (ACG), G. Gil (ACG), M. Berger (ACG), A. Frankum (ACG), S. Rinaldi (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 2 | Llompart, Sofia | 1/17/18 | 0.5 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, J. San Miguel (ACG), G. Gil (ACG), M. Berger (ACG), A. Frankum (ACG), S. Rinaldi (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 2 | Crisalli, Paul | 1/17/18 | 0.5 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, J. San Miguel (ACG), G. Gil (ACG), M. Berger (ACG), A. Frankum (ACG), S. Rinaldi (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Gil, Gerard | 1/17/18 | 0.5 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, S. Llompart (ACG), M. Berger (ACG), A. Frankum (ACG), J. San Miguel (ACG), S. Rinaldi (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 2 | Rinaldi, Scott | 1/17/18 | 0.5 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, S. Llompart (ACG), M. Berger (ACG), A. Frankum (ACG), J. San Miguel (ACG), G. Gil (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 2 | San Miguel, Jorge | 1/17/18 | 0.5 | Participate on telephone call with D. Graham (ACG), A. Rodriguez (PREPA), N. Haynes (GT) regarding Amgen power purchase agreement. |
| 2 | Graham, Deanne | 1/17/18 | 0.5 | Participate on telephone call with J. San Miguel (ACG), A. Rodriguez (PREPA), N. Haynes (GT) regarding Amgen power purchase agreement. |
| 2 | Porter, Lucas | 1/17/18 | 0.5 | Analyze fuel expense PROMOD output used for cash projections. |
| 2 | Llompart, Sofia | 1/17/18 | 0.5 | Prepare materials related to development of detailed collections report in advance of meeting with E. Orengo (PREPA). |
| 2 | San Miguel, Jorge | 1/17/18 | 0.4 | Participate in discussion with E. Sgroi (PREPA) regarding the prepayment program for large industrial users. |
| 2 | Crisalli, Paul | 1/17/18 | 0.4 | Prepare cash flow forecast outputs in advance of providing to representatives from Federal Emergency Management Agency. |
| 27 | Graham, Deanne | 1/17/18 | 0.4 | Revise the master list of unexpired non-residential property leases based on comments received from L. Muchnik (GT). |
| 2 | Rinaldi, Scott | 1/17/18 | 0.4 | Review the draft workplan for the project worksheets and Federal Emergency Management Agency reimbursement process and provide comments and suggested revisions to M. Samuel (ACG). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Rinaldi, Scott | 1/17/18 | 0.4 | Review billing information received from Cobra, including billing statements and individual invoices. |
| 2 | Crisalli, Paul | 1/17/18 | 0.3 | Prepare detailed support schedules for health plan payments supporting the liquidity forecast. |
| 2 | Graham, Deanne | 1/17/18 | 0.3 | Prepare and send email to A. Rodriguez (PREPA) requesting information on the Amgen power purchase agreement as requested by S. Flores (PREPA). |
| 2 | Graham, Deanne | 1/17/18 | 0.3 | Prepare and send email to J. San Miguel (ACG) regarding the information received on the Amgen power purchase agreement. |
| 2 | Llompart, Sofia | 1/17/18 | 0.3 | Prepare medical benefit supplier outstanding payment schedule for Triple-S Salud Inc. and MMM Healthcare Inc. |
| 27 | Graham, Deanne | 1/17/18 | 0.3 | Prepare request for an updated status on the landlord consents received related to the non-residential property leases and send to M. Santos (PMA). |
| 50 | Rinaldi, Scott | 1/17/18 | 0.3 | Research the historical purchase orders file from D. Tamara (PREPA) and forward to J. Keys (ACG) for inclusion in the work papers binder for support to the Federal Emergency Management Agency flash report. |
| 2 | Rinaldi, Scott | 1/17/18 | 0.3 | Participate in meeting with A. Deliz (PREPA), S. Rodriquez (PREPA) and representatives from PREPA regarding open items related insurance, peaking units analysis, and other items related to the project worksheets and Federal Emergency Management Agency reimbursement process. |
| 30 | Rinaldi, Scott | 1/17/18 | 0.3 | Review the OCPC executive summary reported distributed by R. Cook (ACG). |
| 2 | Crisalli, Paul | 1/17/18 | 0.2 | Provide comments to representatives from AAFAF regarding the PREPA liquidity position. |
| 2 | Graham, Deanne | 1/17/18 | 0.2 | Prepare and send email to N. Haynes (GT) to distribute the information requested on the Amgen power purchase agreement. |
| 2 | Llompart, Sofia | 1/17/18 | 0.2 | Participate on telephone call with E. Orengo (PREPA) regarding weekly collections report. |
| 27 | Graham, Deanne | 1/17/18 | 0.2 | Prepare and send email to L. Muchnik (GT) with the revised master list of unexpired non-residential property leases. |
| 27 | Graham, Deanne | 1/17/18 | 0.2 | Prepare and send email to L. Muchnik (GT) providing the master list of unexpired non-residential property leases. |
| 2 | Rinaldi, Scott | 1/17/18 | 0.2 | Review the updated and revised PREPA force account overtime labor analysis based on Kronos data and information provided by J. C. Androver (PREPA). |
| 2 | Rinaldi, Scott | 1/17/18 | 0.2 | Review correspondence between N. Haynes (GT) and D. Graham (ACG) regarding the Amgen contract and related matters. |
| 2 | Samuels, Melanie | 1/18/18 | 3.8 | Update the peaking generator analysis to incorporate comments from S. Rinaldi (ACG). |
| 3 | Berger, Mark | 1/18/18 | 3.2 | Revise draft benchmarking presentation for the governing board to include revisions to transmission and distribution analysis. |
| 2 | Llompart, Sofia | 1/18/18 | 2.8 | Prepare November 2017 YTD budget versus actual variance analysis for operating expenses. |
| 3 | Gil, Gerard | 1/18/18 | 2.4 | Participate in meeting with G. Rivera (PREPA), M. Zapata (PREPA) and R. Zarumba (Concentric) to discuss revenue projections and implementation of permanent rates approved by the Puerto Rico Energy Commission. |

Exhibit C

46 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Crisalli, Paul | 1/18/18 | 2.3 | Review documents and provide supporting information to representatives from Rothschild and Bank of American Merrill Lynch regarding PREPA cash flows. |
| 3 | Porter, Lucas | 1/18/18 | 2.1 | Review PROMOD fuel dispatch and generation results used in the fiscal plan. |
| 3 | Berger, Mark | 1/18/18 | 2.0 | Review fiscal plan model in order to revise the fiscal plan presentation. |
| 2 | Keys, Jamie | 1/18/18 | 1.9 | Create list of E-Storm system reporting issues from notes taken in prior project worksheet working group meetings for S. Rinaldi (ACG) review. |
| 3 | Porter, Lucas | 1/18/18 | 1.8 | Prepare fiscal plan related information for the Commonwealth Operating and Financial Report. |
| 2 | Samuels, Melanie | 1/18/18 | 1.8 | Revise accounting book values for the peaking generator analysis based on comments from S. Rinaldi (ACG). |
| 2 | Llompart, Sofia | 1/18/18 | 1.8 | Revise monthly cash flow model to align with 13-week cash flow model for the period ended 4/6/18. |
| 2 | Keys, Jamie | 1/18/18 | 1.8 | Revise responsibility worksheet tracker for the project worksheet working group. |
| 2 | Gil, Gerard | 1/18/18 | 1.7 | Analyze diligence items as requested by representatives from Mckinsey related to the Government loan approval request. |
| 3 | Gil, Gerard | 1/18/18 | 1.7 | Participate in meeting with representative from Filsinger Energy Partners regarding dispatch modeling for 13-week cash flow and fiscal plan projections. |
| 3 | San Miguel, Jorge | 1/18/18 | 1.6 | Participate on telephone call with T. Wang (Filsinger Energy) and A. Rodriguez (PREPA) regarding microgrids position given Puerto Rico Energy Commission resolution. |
| 2 | San Miguel, Jorge | 1/18/18 | 1.6 | Participate in meeting with representatives from Horne and Baker Donaldson regarding the project worksheet process for compliance and reimbursement purposes. |
| 2 | Samuels, Melanie | 1/18/18 | 1.5 | Participate in a working session with S. Rinaldi (ACG) to discuss and revise the peaking unit analysis for project worksheet purposes. |
| 2 | Rinaldi, Scott | 1/18/18 | 1.5 | Participate in a working session with M. Samuels (ACG) to discuss and revise the peaking unit analysis for project worksheet purposes. |
| 22 | San Miguel, Jorge | 1/18/18 | 1.5 | Participate on telephone call with PREPA board of directors to discuss fiscal plan, communications and public relations. |
| 50 | Berger, Mark | 1/18/18 | 1.5 | Review questions from McKinsey related to fiscal plan and draft responses. |
| 3 | Porter, Lucas | 1/18/18 | 1.4 | Review and prepare analysis related to available labor benchmarking data and sources for the fiscal plan. |
| 2 | San Miguel, Jorge | 1/18/18 | 1.3 | Review the potential prepayment program for the pharmaceutical client for liquidity enhancement purposes. |
| 3 | Porter, Lucas | 1/18/18 | 1.3 | Revise the fiscal plan financial model assumptions. |
| 25 | Rivera Smith, Nathalia | 1/18/18 | 1.3 | Review the November 2017 fee statement. |
| 3 | Porter, Lucas | 1/18/18 | 1.2 | Participate in meeting with M. Bhuiyan (Filsinger Energy) to discuss PROMOD assumptions and results for the fiscal plan projections. |
| 2 | Porter, Lucas | 1/18/18 | 1.2 | Prepare exhibits and information requests on fuel and purchased power for liquidity projections. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 25 | Rivera Smith, Nathalia | 1/18/18 | 1.1 | Revise task codes for the November 2017 fee statement. |
| 50 | Gil, Gerard | 1/18/18 | 1.1 | Analyze diligence requests for the questionnaire sent by representatives from AAFAF related to the updated Commonwealth Report as requested by N. Morales (PREPA). |
| 30 | Rinaldi, Scott | 1/18/18 | 1.1 | Participate in OCPC and PREPA daily morning status meeting with R. Cook (ACG), W. Shahid (ACG), A. Peterson (ACG), R. Giambalvo (ACG), L. Lopez (ACG), R. Woloszynski (ACG), V. Ramirez (Horne), E. Garcia (ACG), E. Abbott (BD), and M. Santos (PMA). |
| 3 | San Miguel, Jorge | 1/18/18 | 1.0 | Participate in daily meeting regarding labor, generation emergency planning given liquidity position, with representatives from Greenberg Traurig, Pietrantoni Mendez & Alvarez and Filsinger Energy Partners. |
| 2 | Gil, Gerard | 1/18/18 | 1.0 | Participate on telephone call with representatives from Filsinger Energy Partners regarding debtor in possession financing. |
| 50 | San Miguel, Jorge | 1/18/18 | 0.9 | Revise draft responses to creditor questions received from AAFAF. |
| 2 | Porter, Lucas | 1/18/18 | 0.9 | Analyze fuel expense results used for liquidity projections. |
| 22 | Rivera Smith, Nathalia | 1/18/18 | 0.9 | Prepare table of workstreams and travel dates requested by F. Padilla (PREPA). |
| 2 | Keys, Jamie | 1/18/18 | 0.9 | Participate in meeting with L. Hatanaka (Filsinger Energy) regarding a sample of the Cobra invoice tracking system to be put in place by PREPA for reimbursement purposes. |
| 50 | Keys, Jamie | 1/18/18 | 0.9 | Revise the Federal Emergency Management Agency flash report for distribution to the Unsecured Creditors Committee for review by S. Rinaldi (ACG). |
| 3 | Berger, Mark | 1/18/18 | 0.8 | Participate in discussion with G. Gil (ACG) related to the labor benchmarking analysis. |
| 3 | Gil, Gerard | 1/18/18 | 0.8 | Participate in discussion with M. Berger (ACG) related to the labor benchmarking analysis. |
| 2 | Samuels, Melanie | 1/18/18 | 0.8 | Prepare assumption and methodology outline for the peaking generator analysis. |
| 2 | Llompart, Sofia | 1/18/18 | 0.8 | Update PUMA outstanding invoice schedule for latest information received on 1/16/18. |
| 2 | Crisalli, Paul | 1/18/18 | 0.8 | Review Commonwealth draft term sheet. |
| 3 | San Miguel, Jorge | 1/18/18 | 0.8 | Participate in daily energy and billing restoration update conference call with representatives from US Army Core of Engineers, PREPA and Filsinger Energy Partners. |
| 3 | Berger, Mark | 1/18/18 | 0.8 | Participate on telephone call with S. Davis (Filsinger Energy) to discuss benchmarking exercise. |
| 22 | San Miguel, Jorge | 1/18/18 | 0.8 | Participate on telephone call with N. Pollock (Filsinger Energy) regarding communications presentation, a review of proposals in preparation for the board of directors meeting and suggested comments thereto. |
| 23 | San Miguel, Jorge | 1/18/18 | 0.8 | Prepare document defining scope and coordinate Pharmaceutical Industry Association energy panel participation with E. Sgroi (PREPA), N. Desai (PREPA) and C. Torres (PREPA). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 27 | Graham, Deanne | 1/18/18 | 0.8 | Revise the lease consents exhibits for the supplemental order to extend the deadline to assume or reject non-residential property leases to incorporate comments received from L. Muchnik (GT). |
| 2 | Berger, Mark | 1/18/18 | 0.8 | Participate in discussion with N. Figueroa (PREPA) regarding billing analysis for liquidity forecasting purposes. |
| 2 | San Miguel, Jorge | 1/18/18 | 0.7 | Participate in meeting with S. Rinaldi (ACG) regarding the status of project worksheets and invoicing process for Cobra. |
| 2 | Rinaldi, Scott | 1/18/18 | 0.7 | Participate in meeting with S. Rinaldi (ACG) regarding the status of project worksheets and invoicing process for Cobra. |
| 28 | Graham, Deanne | 1/18/18 | 0.7 | Participate in meeting with S. Flores (PREPA) regarding the process for the communications team to review the customer bar date notice to be sent with during the March billing cycle. |
| 3 | Gil, Gerard | 1/18/18 | 0.7 | Participate on telephone call with T. Filsinger (Filsinger Energy) and S. Pratt (RTH) to discuss the findings of the Transformation Advisory Council and impact to the updated fiscal plan. |
| 2 | Rinaldi, Scott | 1/18/18 | 0.7 | Review the historical data and information related to the peaking units received from the PREPA generation personnel and forward to M. Samuels (ACG) for incorporation into the peaking unit analysis. |
| 2 | Keys, Jamie | 1/18/18 | 0.6 | Participate on telephone call with S. Rinaldi (ACG) and Q. Stone (Cobra) regarding invoice tracking. |
| 2 | Rinaldi, Scott | 1/18/18 | 0.6 | Participate on telephone call with J. Keys (ACG) and Q. Stone (Cobra) regarding invoice tracking. |
| 3 | Llompart, Sofia | 1/18/18 | 0.6 | Prepare responses for the 2017 Commonwealth Report regarding PREPA accounts receivable and accounts payable as of 12/31/17. |
| 2 | San Miguel, Jorge | 1/18/18 | 0.6 | Participate in meeting with N. Morales (PREPA) regarding status of insurance reimbursement proceeds process and pending issues with S. Rodriguez (PREPA). |
| 2 | San Miguel, Jorge | 1/18/18 | 0.6 | Participate in meeting with E. Sgroi (PREPA) to discuss Pharmaceutical Industry Association coordination and potential prepayments. |
| 3 | San Miguel, Jorge | 1/18/18 | 0.6 | Participate on telephone call with representatives from Rothschild regarding fiscal plan development and transformation initiatives. |
| 3 | Gil, Gerard | 1/18/18 | 0.6 | Participate in meeting with G. Loran (AAFAF) to discuss pending Financial Oversight and Management Board fiscal plan requests and related considerations. |
| 3 | Crisalli, Paul | 1/18/18 | 0.5 | Review PROMOD diesel and residual dispatch assumptions for fiscal plan purposes. |
| 14 | Graham, Deanne | 1/18/18 | 0.4 | Participate on telephone call with N. Hayes (GT), L. Muchnik (GT) and M. Samuels (ACG) to discuss Title III related matters. |
| 14 | Samuels, Melanie | 1/18/18 | 0.4 | Participate on telephone call with N. Hayes (GT), L. Muchnik (GT) and D. Graham (ACG) to discuss Title III related matters. |
| 2 | San Miguel, Jorge | 1/18/18 | 0.4 | Participate on telephone call with representatives from Rothschild regarding contractor accounts payable. |
| 28 | Graham, Deanne | 1/18/18 | 0.4 | Prepare and send email to A. Rodriguez (PREPA), S. Flores (PREPA) and N. Figueroa (PREPA) regarding the unresolved call log. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 50 | San Miguel, Jorge | 1/18/18 | 0.4 | Correspond with S. Brody (MCK), A. Bielenberg (MCK) and G. Gil (ACG) regarding fiscal plan edits and underlying assumptions. |
| 2 | Rinaldi, Scott | 1/18/18 | 0.4 | Participate in meeting with N. Ortiz (SORIA) to discuss the Whitefish billing, project worksheet development and related matters. |
| 27 | Rinaldi, Scott | 1/18/18 | 0.4 | Review correspondence between N. Haynes (GT), L. Muchnik (GT) and D. Graham (ACG) related to the non-residential real property leases. |
| 2 | Rinaldi, Scott | 1/18/18 | 0.4 | Review project worksheet workplan document and significant information request items prepared by J. Keys (ACG) and provide comments related to the same. |
| 2 | Samuels, Melanie | 1/18/18 | 0.3 | Participate in meeting with F. Mendez (PREPA) regarding the peaking unit analysis data. |
| 4 | Graham, Deanne | 1/18/18 | 0.3 | Prepare and send email to D. Sanchez (PREPA) regarding additional information required for the Roonie Rippie Ratnaswamy invoice reconciliation. |
| 22 | Rivera Smith, Nathalia | 1/18/18 | 0.3 | Correspond with Ankura team regarding list of workstreams and travel dates requested by F. Padilla (PREPA). |
| 2 | Rinaldi, Scott | 1/18/18 | 0.3 | Participate in meeting with N. Leon (PREPA) and Y. Ruiz (PREPA) regarding the accounting information necessary for the peaking unit analysis, and provide updated information related to each unit received from generation. |
| 28 | Rinaldi, Scott | 1/18/18 | 0.3 | Review the creditor call log circulated by B. Karpuk (Epiq). |
| 2 | Berger, Mark | 1/18/18 | 0.2 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, J. San Miguel (ACG), P. Crisalli (ACG), G. Gil (ACG), S. Rinaldi (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | San Miguel, Jorge | 1/18/18 | 0.2 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, P. Crisalli (ACG), M. Berger (ACG),  G. Gil (ACG), S. Rinaldi (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Llompart, Sofia | 1/18/18 | 0.2 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, J. San Miguel (ACG), M. Berger (ACG), G. Gil (ACG), S. Rinaldi (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 2 | Crisalli, Paul | 1/18/18 | 0.2 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, J. San Miguel (ACG), M. Berger (ACG), G. Gil (ACG), S. Rinaldi (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Gil, Gerard | 1/18/18 | 0.2 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, J. San Miguel (ACG), P. Crisalli (ACG), M. Berger (ACG), S. Rinaldi (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Rinaldi, Scott | 1/18/18 | 0.2 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, J. San Miguel (ACG), P. Crisalli (ACG), M. Berger (ACG), G. Gil (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Rinaldi, Scott | 1/18/18 | 0.2 | Participate in discussion with B. Young (APTIM) and C. Iglesias (SORIA) regarding outstanding questions related to the peaking generator units. |

Exhibit C                                                                                                        50 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 14 | Rinaldi, Scott | 1/18/18 | 0.2 | Review the daily O'Melveny & Myers case status update email. |
| 3 | Porter, Lucas | 1/19/18 | 2.7 | Prepare valuation model structure for the modernization analysis. |
| 2 | Crisalli, Paul | 1/19/18 | 2.5 | Update the monthly liquidity forecast. |
| 3 | Berger, Mark | 1/19/18 | 2.3 | Prepare portion of benchmarking presentation after reviewing Kaufmann report and grid resiliency report per the board of directors request. |
| 3 | Berger, Mark | 1/19/18 | 2.0 | Revise fiscal plan and transformation plan documents based on latest thinking for transaction and updated information related to restoration. |
| 3 | Gil, Gerard | 1/19/18 | 1.9 | Review microgrids, rates, energy sources and revenue requirement portions of the fiscal plan update. |
| 2 | Rinaldi, Scott | 1/19/18 | 1.8 | Participate in meeting with C. Iglesias (SORIA), N. Ortiz (SORIA), M. Merritt (CDMC), M. Torres (CDMC), J. Keys (ACG) and representatives from the Federal Emergency Management Agency at the command center to discuss project worksheet and Federal Emergency Management Agency reimbursement matters. |
| 2 | Llompart, Sofia | 1/19/18 | 1.8 | Update PUMA outstanding invoice schedule for latest information received on 1/18/18. |
| 3 | Porter, Lucas | 1/19/18 | 1.5 | Review the resiliency and mitigation plan. |
| 2 | Keys, Jamie | 1/19/18 | 1.4 | Participate in meeting with C. Iglesias (SORIA), N. Ortiz (SORIA), M. Merritt (CDMC), M. Torres (CDMC), S. Rinaldi (ACG) and representatives from the Federal Emergency Management Agency at the command center to discuss project worksheet and Federal Emergency Management Agency reimbursement matters. |
| 2 | Keys, Jamie | 1/19/18 | 1.4 | Update the Federal Emergency Management Agency status report for review by M. Samuels (ACG). |
| 2 | Samuels, Melanie | 1/19/18 | 1.3 | Participate in meeting with S. Rinaldi (ACG), F. Mendez (PREPA) and M. Colorado (PREPA) regarding the peaking generator data sources and monthly reports. |
| 2 | Rinaldi, Scott | 1/19/18 | 1.3 | Participate in meeting with M. Samuels (ACG), F. Mendez (PREPA) and M. Colorado (PREPA) regarding the peaking generator data sources and monthly reports. |
| 3 | San Miguel, Jorge | 1/19/18 | 1.3 | Participate in meeting with G. Gil (ACG) to discuss matters pertaining to directives on the fiscal plan and liquidity management. |
| 3 | Gil, Gerard | 1/19/18 | 1.3 | Participate in meeting with J. San Miguel (ACG) to discuss matters pertaining to directives on the fiscal plan and liquidity management. |
| 3 | Gil, Gerard | 1/19/18 | 1.3 | Analyze materials on labor related cost initiatives for the updated fiscal plan. |
| 2 | Llompart, Sofia | 1/19/18 | 1.2 | Update PUMA outstanding invoice schedule for latest information received on 1/16/18. |
| 2 | San Miguel, Jorge | 1/19/18 | 1.2 | Participate in meeting with S. Rodriguez (PREPA) and N. Morales (PREPA) to discuss advance broker retention for insurance reimbursement process and approval of engagement of Willis. |
| 2 | Keys, Jamie | 1/19/18 | 1.1 | Participate in meeting with J. Ortiz (PREPA) regarding the reconciliation of E-Storm system downloads to previous reports provided by F. Ramoso (PREPA). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Porter, Lucas | 1/19/18 | 1.1 | Review cost allocation and rate content in the fiscal plan. |
| 3 | San Miguel, Jorge | 1/19/18 | 1.1 | Revise draft position paper on microgrids proposal from Puerto Rico Energy Commission and discuss with T. Wang (Filsinger Energy). |
| 2 | Rinaldi, Scott | 1/19/18 | 1.1 | Participate in meeting with A. Deliz (PREPA) and representatives from PREPA transmission and distribution to discuss the mutual aid parties, them memorandum of understanding and the associated billing and the Federal Emergency Management Agency reimbursement process. |
| 2 | Berger, Mark | 1/19/18 | 1.0 | Prepare analysis for G. Germeroth (Filsinger Energy) related to lost revenue. |
| 50 | Crisalli, Paul | 1/19/18 | 1.0 | Participate on creditor call with representatives from PREPA. |
| 3 | San Miguel, Jorge | 1/19/18 | 1.0 | Participate in meeting with H. Campan (PREPA) regarding plan to identify for mitigation measures before next storm season. |
| 23 | Gil, Gerard | 1/19/18 | 1.0 | Participate on telephone call with representatives from Filsinger Energy Partners, Greenberg Traurig and creditors. |
| 3 | San Miguel, Jorge | 1/19/18 | 0.9 | Participate in daily meeting regarding labor, generation emergency planning given liquidity position, with representatives from Greenberg Traurig and Filsinger Energy Partners. |
| 3 | Gil, Gerard | 1/19/18 | 0.9 | Review the updated financial model for the fiscal plan. |
| 2 | Keys, Jamie | 1/19/18 | 0.8 | Participate in meeting with M. Samuels (ACG) regarding deliverables for peaking unit data. |
| 2 | Samuels, Melanie | 1/19/18 | 0.8 | Participate in meeting with J. Keys (ACG) regarding deliverables for peaking unit data. |
| 2 | Porter, Lucas | 1/19/18 | 0.8 | Revise responses to requests for information on liquidity for the Commonwealth Operating and Financial Report. |
| 2 | Llompart, Sofia | 1/19/18 | 0.8 | Prepare PREPA accounts payable aging summary as of 1/2/18 to be sent to the US Treasury. |
| 3 | Porter, Lucas | 1/19/18 | 0.8 | Prepare summary content on microgrid and storm resiliency initiatives for the fiscal plan. |
| 2 | Rinaldi, Scott | 1/19/18 | 0.8 | Prepare for meeting regarding the peaking generator data sources and monthly reports. |
| 2 | Keys, Jamie | 1/19/18 | 0.7 | Participate in meeting with N. Ortiz (SORIA) regarding updated Cobra invoice file. |
| 2 | Llompart, Sofia | 1/19/18 | 0.7 | Revise 13-week cash flow model for actuals through the week ended 1/12/18. |
| 2 | Llompart, Sofia | 1/19/18 | 0.7 | Revise 13-week cash flow model for the period ended 4/13/18 for the latest master payment schedule received as of 1/18/18. |
| 50 | Crisalli, Paul | 1/19/18 | 0.7 | Review revised cash flow in advance of creditor call with representatives from PREPA. |
| 3 | Porter, Lucas | 1/19/18 | 0.7 | Review financial input assumptions for the fiscal plan modernization scenario. |
| 50 | Gil, Gerard | 1/19/18 | 0.7 | Revise materials requested by N. Morales (PREPA) for the Commonwealth Operating Report. |
| 2 | Gil, Gerard | 1/19/18 | 0.7 | Review status of emergency spend reimbursements provided by S. Rinaldi (ACG) for liquidity purposes. |
| 2 | Keys, Jamie | 1/19/18 | 0.6 | Revise the project worksheet key performance indicators dashboard per discussion with N. Ortiz (SORIA) regarding the updated Cobra invoice file. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Porter, Lucas | 1/19/18 | 0.6 | Revise responses to requests for information regarding the fiscal plan for the Commonwealth Operating and Financial Report. |
| 3 | Berger, Mark | 1/19/18 | 0.6 | Participate on telephone call with representatives from third party actuary regarding pension analysis. |
| 22 | Berger, Mark | 1/19/18 | 0.6 | Participate in meeting with representatives from Filsinger Energy Partners, Greenberg Traurig and Pietrantoni Mendez & Alvarez to discuss case strategy update. |
| 2 | San Miguel, Jorge | 1/19/18 | 0.5 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, G. Gil (ACG), S. Llompart (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 2 | Llompart, Sofia | 1/19/18 | 0.5 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, G. Gil (ACG), J. San Miguel (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 2 | Crisalli, Paul | 1/19/18 | 0.5 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, G. Gil (ACG), J. San Miguel (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Gil, Gerard | 1/19/18 | 0.5 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, J. San Miguel (ACG), S. Llompart (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 3 | Porter, Lucas | 1/19/18 | 0.5 | Prepare operating renewable contract savings opportunity summary for the fiscal plan. |
| 2 | Keys, Jamie | 1/19/18 | 0.4 | Participate in meeting with J. San Miguel (ACG) regarding Cobra invoice tracking and client contact information. |
| 2 | San Miguel, Jorge | 1/19/18 | 0.4 | Participate in meeting with J. Keys (ACG) regarding Cobra invoice tracking and client contact information. |
| 2 | Crisalli, Paul | 1/19/18 | 0.4 | Participate on telephone call with G. Germeroth (Filsinger Energy) regarding the liquidity forecast. |
| 2 | San Miguel, Jorge | 1/19/18 | 0.4 | Participate in meeting with E. Sgroi (PREPA) to discuss insurance reimbursement timing and procedural issues to raise with S. Rodriguez (PREPA). |
| 23 | Llompart, Sofia | 1/19/18 | 0.4 | Participate in meeting with representatives from PREPA Customer Service department regarding the top 20 pharmaceutical clients request. |
| 2 | Llompart, Sofia | 1/19/18 | 0.3 | Review 13-week cash flow input files received from D. Sanchez (PREPA) related to collections and other accounts payable spend for the week ended 1/12/18. |
| 3 | Gil, Gerard | 1/20/18 | 1.4 | Prepare outline of the board presentation for the fiscal plan. |
| 3 | Porter, Lucas | 1/20/18 | 0.9 | Review and summarize renewable contract findings from Integrated Resource Plan proceeding. |
| 3 | Gil, Gerard | 1/20/18 | 0.8 | Participate in meeting with G. Gil (ACG) regarding revisions to the fiscal plan. |
| 3 | Porter, Lucas | 1/20/18 | 0.8 | Participate in meeting with G. Gil (ACG) regarding revisions to the fiscal plan. |
| 3 | Gil, Gerard | 1/20/18 | 0.7 | Review changes to the updated fiscal plan draft for submission. |
| 3 | Porter, Lucas | 1/20/18 | 0.6 | Review fiscal plan comments provided by G. Gil (ACG). |
| 3 | Porter, Lucas | 1/21/18 | 2.5 | Review and analyze historical power generation operating data. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Porter, Lucas | 1/21/18 | 2.1 | Review and identify fuel cost savings opportunities for the fiscal plan. |
| 3 | Porter, Lucas | 1/21/18 | 1.6 | Prepare cost savings opportunity summary content and support exhibits for the fiscal plan. |
| 2 | Rinaldi, Scott | 1/21/18 | 1.4 | Revise and update the project working status report for current information, gating items and next steps and send to A. Frankum (ACG) for his review and comments. |
| 3 | Porter, Lucas | 1/21/18 | 1.3 | Prepare summary of historical power generation operating data for the fiscal plan. |
| 2 | Gil, Gerard | 1/21/18 | 1.3 | Review debtor in possession financing options for a presentation for representatives from Rothschild requests. |
| 2 | Llompart, Sofia | 1/21/18 | 1.2 | Update the cash flow section of the project worksheet key performance indicators dashboard for actuals through the week ended 1/12/18 and forecast for the weeks ended 1/19/18 and 1/26/18. |
| 50 | Gil, Gerard | 1/21/18 | 1.2 | Prepare materials as requested by G. Loran (AAFAF) for a meeting with the Financial Oversight and Management Board. |
| 50 | San Miguel, Jorge | 1/21/18 | 1.2 | Review initial Financial Oversight and Management Board feedback regarding transactional issues relating to PREPA. |
| 50 | San Miguel, Jorge | 1/21/18 | 1.1 | Participate on call with representatives from AAFAF, Greenberg Traurig and Rothschild regarding Financial Oversight and Management Board comments to PREPA. |
| 50 | San Miguel, Jorge | 1/21/18 | 1.1 | Participate on telephone call with representatives from AAFAF and Greenburg Traurig regarding comments received from the Financial Oversight and Management Board related to the draft revised fiscal plan. |
| 3 | San Miguel, Jorge | 1/21/18 | 1.0 | Participate on telephone call with representatives from AAFAF, Greenberg Traurig, Rothschild and G. Gil (ACG) regarding the updated fiscal plan submission per the Financial Oversight and Management Board comments. |
| 3 | Gil, Gerard | 1/21/18 | 1.0 | Participate on telephone call with representatives from AAFAF, Greenberg Traurig, Rothschild and J. San Miguel (ACG) regarding the updated fiscal plan submission per the Financial Oversight and Management Board comments. |
| 50 | San Miguel, Jorge | 1/21/18 | 1.0 | Review feedback provided by the Financial Oversight and Management Board related to the revised fiscal plan. |
| 2 | Porter, Lucas | 1/21/18 | 0.9 | Participate on telephone call with G. Germeroth (Filsinger Energy) regarding the creditor presentation exhibits. |
| 50 | San Miguel, Jorge | 1/21/18 | 0.8 | Review Financial Oversight and Management Board feedback regarding operational, transformation and fuel efficiency issues relating to the amended and restated fiscal plan and transformation plan. |
| 3 | Gil, Gerard | 1/21/18 | 0.8 | Review from the Financial Oversight and Management Board meeting with representatives from AAFAF regarding amendments to the fiscal plan. |
| 2 | Porter, Lucas | 1/21/18 | 0.5 | Participate in discussion with G. Gil (ACG) regarding additional content for the creditor presentation. |
| 2 | Gil, Gerard | 1/21/18 | 0.5 | Participate in discussion with L. Porter (ACG) regarding additional content for the creditor presentation. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 3 | San Miguel, Jorge | 1/21/18 | 0.5 | Participate in discussion with G. Gil (ACG) regarding the Financial Oversight and Management Board comments on the fiscal plan. |
| 3 | Gil, Gerard | 1/21/18 | 0.5 | Participate in discussion with J. San Miguel (ACG) regarding the Financial Oversight and Management Board comments on the fiscal plan. |
| 3 | Gil, Gerard | 1/21/18 | 0.5 | Participate in discussion with G. Loran (AAFAF) regarding the Financial Oversight and Management Board requests for amendments to the fiscal plan. |
| 2 | Rinaldi, Scott | 1/21/18 | 0.2 | Review correspondence and information from N. Pollak (Filsinger Energy) regarding Cobra amendment #4. |
| 2 | Rinaldi, Scott | 1/21/18 | 0.2 | Review the current updated and revised Cobra invoice list provided by Q. Stone (Cobra) for inclusion in the Cobra invoice analysis including status of each. |
| 2 | Rinaldi, Scott | 1/21/18 | 0.1 | Review current Cobra invoices analysis and data file used, and follow-up with C. Iglesias (SORIA) to request updated Cobra invoice data file. |
| 2 | Rinaldi, Scott | 1/21/18 | 0.1 | Review email correspondence between B. Young (ATTIM) and A. Deliz (PREPA) regarding the E-Storm system and related data entry of PREPA force account labor and materials by PREPA personnel. |
| 28 | Graham, Deanne | 1/22/18 | 3.9 | Update the call log analysis for call log information received from B. Karpuk (EPIQ) covering the period September 2017 through to January 2018. |
| 3 | Berger, Mark | 1/22/18 | 3.5 | Update benchmarking analysis including review of costs and salaries by function and directorate. |
| 2 | Llompart, Sofia | 1/22/18 | 3.3 | Revise 13-week cash flow model for actuals through the week ended 1/19/18. |
| 3 | Berger, Mark | 1/22/18 | 2.7 | Review detailed budgets to understand costs in Generation directorate as it relates to the headcount benchmarking analysis. |
| 2 | Frankum, Adrian | 1/22/18 | 2.6 | Update project worksheet status documents for meeting with Filsinger Energy Partners on 1/23/18. |
| 2 | Keys, Jamie | 1/22/18 | 2.6 | Update the project worksheet key performance indicators dashboard for review by M. Samuels (ACG). |
| 2 | Samuels, Melanie | 1/22/18 | 2.6 | Prepare variance analysis between accounting values for the peaking generator analysis. |
| 2 | Samuels, Melanie | 1/22/18 | 1.9 | Review monthly fuel oil consumption reports and prepare list of questions for follow-up meeting. |
| 2 | San Miguel, Jorge | 1/22/18 | 1.8 | Review comments to the draft term sheet for the private sector and industry repayment initiative. |
| 2 | Llompart, Sofia | 1/22/18 | 1.8 | Revise 13-week cash flow model for the period ended 4/20/18 to reflect structural changes. |
| 2 | Samuels, Melanie | 1/22/18 | 1.7 | Prepare assumptions list for peaking generator analysis. |
| 3 | Porter, Lucas | 1/22/18 | 1.7 | Prepare cost reduction and performance improvement opportunity overview and support content for the fiscal plan. |
| 3 | Gil, Gerard | 1/22/18 | 1.4 | Provide comments to M. Berger (ACG) and L. Porter (ACG) regarding the Financial Oversight and Management Board required updates and next steps. |
| 50 | San Miguel, Jorge | 1/22/18 | 1.3 | Participate in meeting with representatives from Filsinger Energy Partners, Greenburg Traurig, Rothschild and AAFAF regarding revised fiscal plan and preparations for meetings with McKinsey. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 50 | San Miguel, Jorge | 1/22/18 | 1.3 | Participate on telephone call with representatives from the Financial Oversight and Management Board and McKinsey to discuss the fiscal and transformation plan comments related to the concession structure, operational initiatives and labor and generation costs. |
| 3 | Porter, Lucas | 1/22/18 | 1.2 | Participate in discussion with G. Rivera (PREPA) and L. Lugo (PREPA) regarding microgrid regulation issued by Puerto Rico Energy Commission and the impact on the fiscal plan. |
| 50 | San Miguel, Jorge | 1/22/18 | 1.2 | Participate on telephone call with representatives from AAFAF and Greenberg Traurig regarding Financial Oversight and Management Board comments to the transformation plan. |
| 2 | Frankum, Adrian | 1/22/18 | 1.1 | Participate in meeting with T. Filsinger (Filsinger Energy), J. San Miguel (ACG) and G. Gil (ACG) regarding various operating and liquidity issues. |
| 2 | San Miguel, Jorge | 1/22/18 | 1.1 | Participate in meeting with T. Filsinger (Filsinger Energy), A. Frankum (ACG) and G. Gil (ACG) regarding various operating and liquidity issues. |
| 2 | Gil, Gerard | 1/22/18 | 1.1 | Participate in meeting with T. Filsinger (Filsinger Energy), J. San Miguel (ACG) and A. Frankum (ACG) regarding various operating and liquidity issues. |
| 2 | Keys, Jamie | 1/22/18 | 1.1 | Update the labor and materials graphs dashboard for updated information from the E-Storm system received from J. Ortiz (PREPA). |
| 50 | Keys, Jamie | 1/22/18 | 1.1 | Update the Federal Emergency Management Agency flash report for distribution the Unsecured Creditors Committee for review by M. Samuels (ACG). |
| 2 | Samuels, Melanie | 1/22/18 | 1.1 | Review latest version of the project worksheet key performance indicators report and provide comments to J. Keys (ACG) regarding the same. |
| 3 | Porter, Lucas | 1/22/18 | 1.1 | Review microgrid regulation issued by the Puerto Rico Energy Commission. |
| 3 | Berger, Mark | 1/22/18 | 1.1 | Participate in meeting with A. Rodriguez (PREPA) and M. Pomales (PREPA) to understand hiring needs for key operational activities. |
| 2 | Porter, Lucas | 1/22/18 | 1.0 | Prepare and finalize answers to questions related to sources of funding and liquidity for the Commonwealth Operating and Financial Report. |
| 2 | Porter, Lucas | 1/22/18 | 1.0 | Participate in discussion with S. Brody (MCK) regarding loan requirements. |
| 50 | Frankum, Adrian | 1/22/18 | 1.0 | Participate on telephone call with representatives from McKinsey regarding the fiscal plan. |
| 3 | Porter, Lucas | 1/22/18 | 1.0 | Participate in discussion with G. Rivera (PREPA) and L. Lugo (PREPA) regarding the Cost of Service Study and Rate Design issues. |
| 2 | Gil, Gerard | 1/22/18 | 1.0 | Participate on telephone call with representatives from Filsinger Energy Partners and Mckinsey to discuss loan terms and conditions for Central Government loan. |
| 2 | Keys, Jamie | 1/22/18 | 0.9 | Review the counterparties within the Mutual Aid Parties materials provided by S. Rinaldi (ACG). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Llompart, Sofia | 1/22/18 | 0.9 | Update PUMA outstanding invoice schedule for latest information received on 1/22/18. |
| 2 | Frankum, Adrian | 1/22/18 | 0.9 | Participate on telephone call with representatives from Rothschild and N. Mitchell (GT) regarding the fiscal plan and the loan from the central government. |
| 25 | Samuels, Melanie | 1/22/18 | 0.9 | Update receipt reconciliation to include newly received receipts. |
| 28 | Graham, Deanne | 1/22/18 | 0.9 | Update the unresolved call log listing for resolved call log items. |
| 50 | San Miguel, Jorge | 1/22/18 | 0.9 | Participate on telephone call with representatives from McKinsey, Filsinger Energy Partners, AAFAF, Greenburg Traurig and Rothschild to discuss the draft loan term sheet status, terms and conditions and remaining process and timeline to obtain Financial Oversight and Management Board and court approval. |
| 2 | Keys, Jamie | 1/22/18 | 0.8 | Review the Mutual Aid Parties memorandum provided by S. Rinaldi (ACG). |
| 3 | Porter, Lucas | 1/22/18 | 0.8 | Prepare summary of historical power generation operating data for the fiscal plan. |
| 2 | Gil, Gerard | 1/22/18 | 0.8 | Participate in discussion with G. Germeroth (Filsinger Energy) regarding liquidity matters. |
| 3 | Gil, Gerard | 1/22/18 | 0.8 | Participate on telephone call with representatives from Mckinsey to discuss revisions and amendments to the fiscal plan draft. |
| 50 | Crisalli, Paul | 1/22/18 | 0.7 | Participate on telephone call with representatives from Filsinger Energy Partners and McKinsey regarding the fiscal plan. |
| 2 | Frankum, Adrian | 1/22/18 | 0.7 | Participate in meeting with representatives from PREPA and L. Hatanaka (Filsinger Energy) to streamline Cobra invoicing process for liquidity purposes. |
| 3 | Gil, Gerard | 1/22/18 | 0.7 | Review the labor benchmarking analysis draft presentation. |
| 2 | Frankum, Adrian | 1/22/18 | 0.6 | Participate in discussion with J. San Miguel (ACG) regarding project worksheet status updates. |
| 2 | San Miguel, Jorge | 1/22/18 | 0.6 | Participate in discussion with A. Frankum (ACG) regarding project worksheet status updates. |
| 2 | San Miguel, Jorge | 1/22/18 | 0.6 | Participate in meeting with N. Morales (PREPA) and G. Gil (ACG) regarding cash conservation measures. |
| 2 | Gil, Gerard | 1/22/18 | 0.6 | Participate in meeting with N. Morales (PREPA) and J. San Miguel (ACG) regarding cash conservation measures. |
| 2 | Keys, Jamie | 1/22/18 | 0.6 | Update the labor and materials summary for updated information from the E-Storm system received from J. Ortiz (PREPA) for the key performance indicators dashboard. |
| 2 | Graham, Deanne | 1/22/18 | 0.6 | Review information received from S. Flores (PREPA) on additional information requested related to the Amgen power purchase contract. |
| 2 | Crisalli, Paul | 1/22/18 | 0.6 | Participate on financing due diligence telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners and Rothschild. |
| 3 | Porter, Lucas | 1/22/18 | 0.6 | Prepare analysis related to AOGP operating and financing assumptions used in the fiscal plan. |
| 2 | San Miguel, Jorge | 1/22/18 | 0.6 | Participate on telephone call with A. Tribble (FEMA) regarding funding for strategic resilience for key pharmaceutical clusters and discuss with Pharmaceutical Industry Association executives. |

Exhibit C                                                                                                          57 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 25 | Rivera Smith, Nathalia | 1/22/18 | 0.6 | Prepare table showing Ankura workstreams related to PREPA and Ankura professionals engaged in the same for the week, per request by F. Padilla (PREPA). |
| 2 | Gil, Gerard | 1/22/18 | 0.6 | Participate in meeting with T. Filsinger (Filsinger Energy) regarding emergency plan for cash conservation. |
| 2 | Frankum, Adrian | 1/22/18 | 0.5 | Participate in meeting with S. Rinaldi (ACG) to discuss agenda for the project worksheet meeting on 1/23/18. |
| 2 | Rinaldi, Scott | 1/22/18 | 0.5 | Participate in meeting with A. Frankum (ACG) to discuss agenda for the project worksheet meeting on 1/23/18. |
| 23 | San Miguel, Jorge | 1/22/18 | 0.5 | Participate on daily update telephone call regarding labor matters, CBA, pension data update, emergency plan and related issues with J.C. Perez (PMA), D. Cleary (GT), J. Sulds (GT), G. Gil (ACG), G. Germeroth (Filsinger Energy) and N. Pollock (Filsinger Energy). |
| 23 | Gil, Gerard | 1/22/18 | 0.5 | Participate on daily update telephone call regarding labor matters, CBA, pension data update, emergency plan and related issues with J.C. Perez (PMA), D. Cleary (GT), J. Sulds (GT), J. San Miguel (ACG), G. Germeroth (Filsinger Energy) and N. Pollock (Filsinger Energy). |
| 2 | Crisalli, Paul | 1/22/18 | 0.5 | Review draft term sheet and provide comments to G. Germeroth (Filsinger Energy). |
| 2 | Keys, Jamie | 1/22/18 | 0.5 | Participate in meeting with F. Zubizarretta (PREPA) regarding the Asset Suite download for Cobra invoice tracking purposes. |
| 2 | Graham, Deanne | 1/22/18 | 0.5 | Participate in meeting with S. Flores (PREPA) regarding the status of the outstanding information requested for the Amgen power purchase agreement. |
| 22 | Gil, Gerard | 1/22/18 | 0.5 | Participate in meeting with F. Padilla (PREPA) regarding Transformation Advisory Counsel input into the fiscal plan. |
| 3 | Berger, Mark | 1/22/18 | 0.4 | Participate in discussion with J. Estrada (PREPA) and L. Hatanaka (Filsinger Energy) regarding Federal Energy Regulatory Counsel Form 1 data for benchmarking purposes. |
| 3 | Berger, Mark | 1/22/18 | 0.4 | Participate on telephone call with S. Davis (Filsinger Energy) to discuss status of benchmarking project and next steps. |
| 2 | Keys, Jamie | 1/22/18 | 0.4 | Prepare and send summary of project worksheets to M. Samuels (ACG) for a status update. |
| 2 | Graham, Deanne | 1/22/18 | 0.4 | Prepare request email to S. Flores (PREPA) regarding the outstanding information requested for the Amgen power purchase agreement. |
| 2 | Graham, Deanne | 1/22/18 | 0.4 | Prepare response to N. Haynes (GT) and L. Muchnik (GT) regarding the additional information requested for the Amgen power purchase contract. |
| 3 | Crisalli, Paul | 1/22/18 | 0.4 | Review comments from representatives from PREPA regarding lost revenue analysis. |
| 14 | Graham, Deanne | 1/22/18 | 0.4 | Obtain from the EPIQ website the Title III petition filing as requested by D. Sanchez (PREPA) for distribution to the auditors. |
| 14 | Graham, Deanne | 1/22/18 | 0.4 | Prepare and send email to S. Flores (PREPA) regarding the Spanish version of the bar date notice to be sent to customers to be reviewed by the communications department. |
| 3 | Gil, Gerard | 1/22/18 | 0.3 | Prepare updated materials for additional operational initiatives outline for client consideration and input. |

Exhibit C                                                                                          58 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | Berger, Mark | 1/22/18 | 0.3 | Participate in meeting with representative of Pietrantoni Mendez & Alvarez and Greenberg Traurig regarding document request lists for rightsizing initiatives. |
| 14 | Graham, Deanne | 1/22/18 | 0.3 | Prepare and send email to D. Sanchez (PREPA) to provide a copy of the Title III petition filing and to provide an explanation as to the purpose of the document. |
| 2 | San Miguel, Jorge | 1/22/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, S. Llompart (ACG), G. Gil (ACG) and P. Crisalli (ACG) regarding daily liquidity update. |
| 2 | Crisalli, Paul | 1/22/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, S. Llompart (ACG), G. Gil (ACG) and J. San Miguel (ACG) regarding daily liquidity update. |
| 2 | Llompart, Sofia | 1/22/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, P. Crisalli (ACG), G. Gil (ACG) and J. San Miguel (ACG) regarding daily liquidity update. |
| 2 | Gil, Gerard | 1/22/18 | 0.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild, P. Crisalli (ACG), S. Llompart (ACG) and J. San Miguel (ACG) regarding daily liquidity update. |
| 2 | Llompart, Sofia | 1/22/18 | 0.2 | Participate on telephone call with P. Crisalli (ACG) regarding the 13-week cash flow forecast. |
| 2 | Crisalli, Paul | 1/22/18 | 0.2 | Participate on telephone call with S. Llompart (ACG) regarding the 13-week cash flow forecast. |
| 25 | Graham, Deanne | 1/22/18 | 0.2 | Prepare and send email to M. Samuels (ACG) regarding the expense analysis files for the July, August and September fee statements. |
| 3 | Berger, Mark | 1/23/18 | 3.2 | Revise operational rightsizing presentation including analysis of 2012 headcounts by directorate compared to 2018 headcounts by directorate. |
| 2 | Samuels, Melanie | 1/23/18 | 3.1 | Revise peaking generator analysis based on meeting with L. Hatanaka (Filsinger Energy). |
| 2 | Llompart, Sofia | 1/23/18 | 3.1 | Update 13-week cash flow model for actuals through the week ended 1/19/18. |
| 3 | Porter, Lucas | 1/23/18 | 3.0 | Prepare the fiscal plan for submission to Governor Rosello. |
| 2 | Llompart, Sofia | 1/23/18 | 2.7 | Update 13-week cash flow model for the period ended 4/20/18 to reflect revised monthly cash flow tabs. |
| 3 | Berger, Mark | 1/23/18 | 2.5 | Revise table of critical recruitment for Generation directorate for operational rightsizing planning purposes. |
| 3 | Federlin, James | 1/23/18 | 2.4 | Review and investigate variance in updated headcount variance data. |
| 22 | Frankum, Adrian | 1/23/18 | 2.3 | Prepare for materials for meeting with Federal Emergency Management Agency, Aptim and PREPA regarding project worksheet updates. |
| 3 | San Miguel, Jorge | 1/23/18 | 2.3 | Participate in meeting with representatives from AAFAF to discuss comments received from McKinsey related to the fiscal plan. |

Exhibit C                                                                                                                   59 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 3 | Gil, Gerard | 1/23/18 | 2.3 | Review latest changes to the transformation plan circulated by representatives from Rothschild for submission to the Financial Oversight and Management Board. |
| 25 | Keys, Jamie | 1/23/18 | 2.2 | Incorporate receipts received into binder for PREPA review. |
| 2 | Frankum, Adrian | 1/23/18 | 2.1 | Prepare E-Storm system issues presentation for project worksheet meeting on 1/23/18. |
| 2 | Llompart, Sofia | 1/23/18 | 1.8 | Update 13-week cash flow model for the period ended 4/20/18 to reflect revised emergency spend detail. |
| 50 | San Miguel, Jorge | 1/23/18 | 1.8 | Participate in meeting with C. Sobrino (FOMB) and G. Portela (AAFAF) regarding PREPA fiscal plan transformation options and strategies. |
| 3 | Porter, Lucas | 1/23/18 | 1.7 | Prepare cost savings opportunity support content for the fiscal plan. |
| 2 | Rinaldi, Scott | 1/23/18 | 1.7 | Participate in project worksheet meeting with L. Hatanaka (Filsinger Energy), K. Nelson (APTIM) and C. Iglesias (SORIA), A. Deliz (PREPA) and N. Morales (PREPA). |
| 25 | Samuels, Melanie | 1/23/18 | 1.4 | Update receipt reconciliation to include newly received receipts. |
| 3 | San Miguel, Jorge | 1/23/18 | 1.4 | Participate in meeting with F. Padilla (PREPA) regarding fiscal plan edits and amendments for J. Gonzalez (PREPA). |
| 2 | Frankum, Adrian | 1/23/18 | 1.3 | Participate in work session with S. Rinaldi (ACG) to revise E-Storm system materials and project worksheet status document. |
| 2 | Rinaldi, Scott | 1/23/18 | 1.3 | Participate in work session with A. Frankum (ACG) to revise E-Storm system materials and project worksheet status document. |
| 3 | Gil, Gerard | 1/23/18 | 1.3 | Participate in meeting with representatives from Filsinger Energy Partners to discuss fiscal plan strategy and liquidity management in order to submit the revised fiscal plan. |
| 3 | Porter, Lucas | 1/23/18 | 1.2 | Review the fiscal plan labor benchmark study data and results. |
| 3 | San Miguel, Jorge | 1/23/18 | 1.1 | Participate in discussion with G. Gil (ACG) and M. Berger (ACG) regarding approach to address comments from the Financial Oversight and Management Board on the fiscal plan. |
| 3 | Berger, Mark | 1/23/18 | 1.1 | Participate in discussion with J. San Miguel (ACG) and G. Gil (ACG) regarding approach to address comments from the Financial Oversight and Management Board on the fiscal plan. |
| 3 | Gil, Gerard | 1/23/18 | 1.1 | Participate in discussion with J. San Miguel (ACG) and M. Berger (ACG) regarding approach to address comments from the Financial Oversight and Management Board on the fiscal plan. |
| 2 | Samuels, Melanie | 1/23/18 | 1.1 | Participate in meeting with L. Hatanaka (Filsinger Energy) to discuss the peaking generator analysis and assumptions. |
| 3 | Federlin, James | 1/23/18 | 1.1 | Review key performance indicators file in regards to the updating fiscal plan presentation. |
| 3 | San Miguel, Jorge | 1/23/18 | 1.1 | Participate in meeting with representatives from Greenburg Traurig, Rothschild, Filsinger Energy Partners and AAFAF regarding microgrids, liquidity and creditor meeting in connection with fiscal and transformation plan presentations. |
| 25 | Graham, Deanne | 1/23/18 | 1.1 | Prepare the airfare expenses analysis for inclusion in the October fee statement. |
| 25 | Graham, Deanne | 1/23/18 | 1.1 | Prepare the meals - PR expense analysis for inclusion in the December fee statement. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Frankum, Adrian | 1/23/18 | 1.0 | Participate in project worksheet meeting with S. Rinaldi (ACG), M. Samuels (ACG), J. Keys (ACG), C. Iglesias (SORIA), B. Young (APTIM), A. Deliz (PREPA) and L. Hatanaka (Filsinger Energy) for use in liquidity management. |
| 2 | Samuels, Melanie | 1/23/18 | 1.0 | Participate in project worksheet meeting with S. Rinaldi (ACG), A. Frankum (ACG), J. Keys (ACG), C. Iglesias (SORIA), B. Young (APTIM), A. Deliz (PREPA) and L. Hatanaka (Filsinger Energy) for use in liquidity management. |
| 2 | Keys, Jamie | 1/23/18 | 1.0 | Participate in project worksheet meeting with S. Rinaldi (ACG), A. Frankum (ACG), M. Samuels (ACG), C. Iglesias (SORIA), B. Young (APTIM), A. Deliz (PREPA) and L. Hatanaka (Filsinger Energy) for use in liquidity management. |
| 2 | Rinaldi, Scott | 1/23/18 | 1.0 | Participate in project worksheet meeting with A. Frankum (ACG), M. Samuels (ACG), J. Keys (ACG), C. Iglesias (SORIA), B. Young (APTIM), A. Deliz (PREPA) and L. Hatanaka (Filsinger Energy) for use in liquidity management. |
| 50 | Porter, Lucas | 1/23/18 | 1.0 | Participate in discussion with S. Brody (MCK) and A. Bielenberg (MCK) regarding loan requirements and potential term sheet items. |
| 2 | Frankum, Adrian | 1/23/18 | 0.9 | Participate in daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, Rothschild, J. San Miguel (ACG), G. Gil (ACG) and S. Rinaldi (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Gil, Gerard | 1/23/18 | 0.9 | Participate in daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, Rothschild, J. San Miguel (ACG), A. Frankum (ACG) and S. Rinaldi (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Rinaldi, Scott | 1/23/18 | 0.9 | Participate in daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, Rothschild, J. San Miguel (ACG), A. Frankum (ACG) and G. Gil (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 3 | Berger, Mark | 1/23/18 | 0.9 | Participate in discussion with M. Pomales (PREPA) regarding information needed for board presentation related to headcount benchmarking analysis. |
| 50 | San Miguel, Jorge | 1/23/18 | 0.9 | Participate in meeting with representatives from McKinsey regarding fiscal plan edits and amendments. |
| 21 | Samuels, Melanie | 1/23/18 | 0.9 | Update team calendar to coordinate appropriate staffing levels for the client site. |
| 25 | Graham, Deanne | 1/23/18 | 0.9 | Consolidate employee October expenses into the expense analysis file for inclusion in the fee statement. |
| 25 | Graham, Deanne | 1/23/18 | 0.9 | Prepare the transportation - PR expense analysis for inclusion in the December fee statement. |
| 2 | Rinaldi, Scott | 1/23/18 | 0.9 | Review and provide comments and suggested revisions to the project worksheet key performance indicators dashboard to J. Keys (ACG). |
| 2 | San Miguel, Jorge | 1/23/18 | 0.9 | Participate in meeting with G. Germeroth (Filsinger Energy) regarding project worksheet status and liquidity. |
| 3 | Porter, Lucas | 1/23/18 | 0.8 | Review updated economic projections provided by representatives from the Puerto Rico Government. |
| 3 | Federlin, James | 1/23/18 | 0.8 | Revise headcount variance portion of the transformation plan presentation for updated data. |

Exhibit C                                                                                                    61 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|------|-----------------|
| 25 | Graham, Deanne | 1/23/18 | 0.8 | Assess expense transaction against date services were received for the purposes of including in the October fee statement. |
| 28 | Graham, Deanne | 1/23/18 | 0.8 | Prepare unresolved call log listing for distribution to N. Figueroa (PREPA) and S. Flores (PREPA). |
| 25 | Rinaldi, Scott | 1/23/18 | 0.8 | Perform review of the October monthly fee statement and correspond with D. Graham (ACG) and M. Samuels (ACG) regarding the same. |
| 2 | Llompart, Sofia | 1/23/18 | 0.7 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, Rothschild, J. San Miguel (ACG), G. Gil (ACG) and S. Rinaldi (ACG) and A. Frankum (ACG) to discuss liquidity updates (partial). |
| 2 | San Miguel, Jorge | 1/23/18 | 0.7 | Participate on daily conference call with representatives from Filsinger Energy Partners, Greenberg Traurig, Rothschild, S. Llompart (ACG),  G. Gil (ACG) and S. Rinaldi (ACG) and A. Frankum (ACG) to discuss liquidity updates (partial). |
| 50 | San Miguel, Jorge | 1/23/18 | 0.7 | Participate in follow up conference call with representatives from Mckinsey, Greenberg Traurig, Rothschild and Filsinger Energy Partners regarding revised loan terms and conditions, legislative process and liquidity impacts. |
| 2 | Frankum, Adrian | 1/23/18 | 0.7 | Participate in meeting with C. Iglesias (SORIA) regarding project worksheet status updates for Federal Emergency Management Agency reimbursement purposes. |
| 2 | Samuels, Melanie | 1/23/18 | 0.7 | Review project worksheet tracking file and provide comments to J. Keys (ACG) regarding the same. |
| 3 | Federlin, James | 1/23/18 | 0.7 | Revise distribution restoration portion of the fiscal plan presentation for updated data. |
| 25 | Graham, Deanne | 1/23/18 | 0.7 | Prepare the lodging expenses analysis for inclusion in the October fee statement. |
| 2 | San Miguel, Jorge | 1/23/18 | 0.6 | Participate in meeting with N. Morales (PREPA) and G. Gil (ACG) regarding emergency plan for cash conservation. |
| 2 | Gil, Gerard | 1/23/18 | 0.6 | Participate in meeting with N. Morales (PREPA) and J. San Miguel (ACG) regarding emergency plan for cash conservation. |
| 3 | Berger, Mark | 1/23/18 | 0.6 | Participate on telephone call with J. Federlin (ACG) regarding updating the fiscal plan presentation. |
| 3 | Gil, Gerard | 1/23/18 | 0.6 | Participate on telephone call with representatives from Mckinsey to discuss the fiscal plan updated draft and Commonwealth Loan. |
| 30 | Frankum, Adrian | 1/23/18 | 0.6 | Participate in discussion with R. Cook (ACG) to discuss the Mutual Aid Parties related to liquidity purposes. |
| 2 | Samuels, Melanie | 1/23/18 | 0.6 | Participate in discussion with A. Deliz (PREPA) regarding the peaking unit project worksheet and proposed next steps. |
| 3 | Federlin, James | 1/23/18 | 0.6 | Participate on telephone call with M. Berger (ACG) regarding updating the fiscal plan presentation. |
| 25 | Graham, Deanne | 1/23/18 | 0.6 | Reconcile consolidated expenses analysis file to the Deltek data provided by S. Nolan (ACG). |
| 25 | Graham, Deanne | 1/23/18 | 0.6 | Prepare the transportation - US expense analysis for inclusion in the October fee statement. |
| 2 | Frankum, Adrian | 1/23/18 | 0.6 | Review McKinsey loan requirements document. |

Exhibit C

62 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Rinaldi, Scott | 1/23/18 | 0.6 | Review the second page for the project worksheet key performance indicators dashboard that incorporates E-Storm system data related to the PREPA force account labor and materials summarized by district. |
| 2 | San Miguel, Jorge | 1/23/18 | 0.5 | Participate in meeting with G. Gil (ACG) and representatives from Filsinger Energy Partners regarding fiscal plan strategy and liquidity management. |
| 2 | Gil, Gerard | 1/23/18 | 0.5 | Participate in meeting with J. San Miguel (ACG) and representatives from Filsinger Energy Partners regarding fiscal plan strategy and liquidity management. |
| 2 | Frankum, Adrian | 1/23/18 | 0.5 | Revise agenda for the project worksheet meeting on 1/23/18. |
| 3 | Berger, Mark | 1/23/18 | 0.5 | Participate in discussion with L. Matias (PREPA) regarding budget files for operational planning purposes. |
| 3 | Porter, Lucas | 1/23/18 | 0.5 | Review and revise content related to updated load forecast results. |
| 28 | Graham, Deanne | 1/23/18 | 0.5 | Participate in meeting with N. Figueroa (PREPA) and S. Flores (PREPA) to discuss the process going forward related to the calls on the unresolved call log and the status of the review of the bar date notice to be sent to customers. |
| 3 | Gil, Gerard | 1/23/18 | 0.4 | Participate in meeting with M. Berger (ACG) regarding latest thinking and next steps for benchmarking exercise. |
| 2 | Samuels, Melanie | 1/23/18 | 0.4 | Participate in discussion with C. Iglesias (SORIA) regarding the equipment project worksheet and data needs. |
| 3 | Berger, Mark | 1/23/18 | 0.4 | Participate in meeting with G. Gil (ACG) regarding latest thinking and next steps for benchmarking exercise. |
| 14 | Graham, Deanne | 1/23/18 | 0.4 | Participate on telephone call with N. Haynes (GT) and L. Muchnik (GT) regarding Title III update. |
| 22 | Berger, Mark | 1/23/18 | 0.4 | Participate in meeting with representatives from Filsinger Energy Partners, Greenberg Traurig and Pietrantoni Mendez & Alvarez to discuss case strategy update. |
| 25 | Graham, Deanne | 1/23/18 | 0.4 | Prepare the meals - US expenses analysis for inclusion in the December fee statement. |
| 2 | Rinaldi, Scott | 1/23/18 | 0.4 | Prepare for meeting to discuss development of project worksheets and submission of the same to the Federal Emergency Management Agency with representatives from Filsinger Energy Partners, PREPA, Soria and APTIM. |
| 2 | Rinaldi, Scott | 1/23/18 | 0.4 | Prepare agenda for the project worksheet working group meeting and send to J. Keys (ACG) for distribution. |
| 2 | Keys, Jamie | 1/23/18 | 0.3 | Participate in meeting with N. Ortiz (SORIA) regarding project worksheet amounts and documentation to support the amounts. |
| 3 | Porter, Lucas | 1/23/18 | 0.3 | Prepare request for updated load forecast based on revised economic projections. |
| 15 | Graham, Deanne | 1/23/18 | 0.3 | Prepare and send email to N. Haynes (GT) and L. Muchnik (GT) providing an update on the status of the bar date notice review from representatives from PREPA. |
| 2 | Rinaldi, Scott | 1/23/18 | 0.3 | Review materials and information related to emergency materials purchases for Vieques and forward to C. Iglesias (SORIA) for development of a project worksheet. |
| 25 | Rinaldi, Scott | 1/23/18 | 0.3 | Correspond with J. San Miguel (ACG) regarding the status and timing of completion of the monthly fee statements. |

Exhibit C                                                                                                                                        63 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 3 | Batlle, Fernando | 1/23/18 | 0.2 | Participate on telephone call with G. Loran (AAFAF) and J. Kang (RTH) to discuss HTA capital expenditure program included in the fiscal plan. |
| 2 | Rinaldi, Scott | 1/23/18 | 0.2 | Correspond with A. Frankum (ACG) regarding the Mutual Aid Parties and memorandum of understanding and send information received from the Government Authorized Representative related to the same. |
| 2 | Rinaldi, Scott | 1/23/18 | 0.2 | Provide summary update, and detail reports discussed, of the project worksheet meeting to G. Germeroth (Filsinger Energy) in order to provide information regarding topics discussed. |
| 2 | Rinaldi, Scott | 1/23/18 | 0.2 | Prepare agenda for the project worksheet working group meeting and send to J. Keys (ACG) for distribution. |
| 2 | Rinaldi, Scott | 1/23/18 | 0.2 | Review email correspondence regarding the Amgen power purchase contract. |
| 14 | Rinaldi, Scott | 1/23/18 | 0.2 | Review the creditor call log circulated by B. Karpuk (Epiq), and specifically the status of unresolved matters. |
| 2 | Samuels, Melanie | 1/23/18 | 0.1 | Update the status of the peaking unit project worksheet for the project worksheet key performance indicators dashboard. |
| 3 | Porter, Lucas | 1/24/18 | 4.0 | Review and revise the fiscal plan in preparation for publication. |
| 3 | Gil, Gerard | 1/24/18 | 3.3 | Incorporate comments provided by representatives from Rothschild, Greenberg Traurig, and AAFAF on the transformation plan draft for submission to AAFAF. |
| 3 | San Miguel, Jorge | 1/24/18 | 3.2 | Revise the fiscal plan and transformation plan presentation per discussions with G. Gil (ACG). |
| 3 | Berger, Mark | 1/24/18 | 3.2 | Revise operational rightsizing presentation including analysis of Federal Energy Regulatory Counsel Form 1 Data from peer utilities. |
| 2 | Llompart, Sofia | 1/24/18 | 3.1 | Prepare document index for supporting documentation of the 13-week cash flow model. |
| 3 | Porter, Lucas | 1/24/18 | 3.0 | Review assumptions in the fiscal plan presentation and model prior to submittal to G. Portela (AAFAF) and G. Loran (AAFAF). |
| 3 | Berger, Mark | 1/24/18 | 2.9 | Prepare data comparative charts and graphs for headcount rightsizing presentation. |
| 3 | Gil, Gerard | 1/24/18 | 2.7 | Incorporate comments provided by representatives from Greenberg Traurig and AAFAF on the fiscal plan. |
| 3 | Gil, Gerard | 1/24/18 | 2.6 | Review updates to the fiscal plan for submission to AAFAF. |
| 2 | Keys, Jamie | 1/24/18 | 2.3 | Prepare tracker for list of action items for the project worksheet working group deliverables. |
| 2 | Samuels, Melanie | 1/24/18 | 2.3 | Revise the key performance indicators dashboard for tracking labor and materials in the E-Storm system by district for reimbursement from Federal Emergency Management Agency. |
| 2 | Samuels, Melanie | 1/24/18 | 2.3 | Reconcile the accounting book values for the peaking unit project worksheet. |
| 2 | Frankum, Adrian | 1/24/18 | 2.2 | Participate in working session with C. Iglesias (SORIA), N. Perez (SORIA) and S. Rinaldi (ACG) to review E-Storm system issues and tasks to resolve them as well as materials needed for upcoming Federal Emergency Management Agency meeting. |

Exhibit C                                                                64 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Rinaldi, Scott | 1/24/18 | 2.2 | Participate in working session with C. Iglesias (SORIA), N. Perez (SORIA) and A. Frankum (ACG) to review E-Storm system issues and tasks to resolve them as well as materials needed for upcoming Federal Emergency Management Agency meeting. |
| 2 | Keys, Jamie | 1/24/18 | 2.1 | Update labor and materials graphs from E-Storm system download to display change in data day over day for the key performance indicators dashboard. |
| 3 | Porter, Lucas | 1/24/18 | 2.0 | Revise fiscal plan based on comments received from G. Gil (ACG) and J. San Miguel (ACG). |
| 2 | Llompart, Sofia | 1/24/18 | 1.9 | Update 13-week cash flow model for the period ended 4/20/18 to reflect revised projections. |
| 2 | Llompart, Sofia | 1/24/18 | 1.8 | Update 13-week cash flow model for the period ended 4/20/18 to reflect revised emergency spend detail. |
| 2 | Keys, Jamie | 1/24/18 | 1.8 | Update materials and labor summary chart from E-Storm system download for updated information received by J. Ortiz (PREPA). |
| 3 | Gil, Gerard | 1/24/18 | 1.8 | Participate on telephone call with representatives from Greenberg Traurig and Rothschild to discuss changes to the transformation plan and fiscal plan. |
| 3 | San Miguel, Jorge | 1/24/18 | 1.6 | Participate in meeting with representatives from AAFAF, PREPA, Greenburg Traurig and Rothschild regarding fiscal and transformation plan comments. |
| 2 | San Miguel, Jorge | 1/24/18 | 1.4 | Participate in meeting with representatives from PREPA, Government Authorized Representative, Federal Emergency Management Agency and United States Army Corps of Engineers and Filsinger Energy Partners to discuss updates on procurement, energy and billing restoration progress, Federal Emergency Management Agency reimbursements and compliance matters. |
| 2 | Keys, Jamie | 1/24/18 | 1.3 | Revise the project worksheet key performance indicator dashboard for action items per comments from M. Samuels (ACG). |
| 3 | San Miguel, Jorge | 1/24/18 | 1.3 | Participate in meeting with N. Morales (PREPA) to discuss agenda for maintenance project plan. |
| 2 | San Miguel, Jorge | 1/24/18 | 1.3 | Participate on energy service and billing restoration telephone call with representatives from PREPA. |
| 2 | Frankum, Adrian | 1/24/18 | 1.2 | Prepare for meeting with Federal Emergency Management Agency on 1/24/18. |
| 2 | Frankum, Adrian | 1/24/18 | 1.2 | Review the peaking unit analysis for liquidity purposes. |
| 2 | Gil, Gerard | 1/24/18 | 1.2 | Participate on telephone call with representatives from Greenberg Traurig, Filsinger Energy Partners, Rothschild and Bank of America Merrill Lynch to discuss debtor in possession financing. |
| 2 | Keys, Jamie | 1/24/18 | 1.1 | Participate in meeting with A. Deliz (PREPA), N. Melendez (PREPA) and M. Samuels (ACG) to discuss differences in labor reports and project worksheet related data requests. |
| 2 | Samuels, Melanie | 1/24/18 | 1.1 | Participate in meeting with A. Deliz (PREPA), N. Melendez (PREPA) and J. Keys (ACG) to discuss differences in labor reports and project worksheet related data requests. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Frankum, Adrian | 1/24/18 | 1.1 | Participate in meeting with R. Cook (ACG) and S. Rinaldi (ACG) to discuss Mutual Aid Parties and associated memorandum of understanding for liquidity purposes. |
| 2 | Rinaldi, Scott | 1/24/18 | 1.1 | Participate in meeting with R. Cook (ACG) and A. Frankum (ACG) to discuss Mutual Aid Parties and associated memorandum of understanding for liquidity purposes. |
| 50 | Porter, Lucas | 1/24/18 | 1.0 | Participate in discussion with S. Brody (MCK) and A. Bielenberg (MCK) regarding loan requirements and potential term sheet items. |
| 50 | San Miguel, Jorge | 1/24/18 | 1.0 | Participate on telephone call with representatives from McKinsey, PREPA, Greenburg Traurig, Rothschild and Filsinger Energy Partners regarding Commonwealth loan request. |
| 3 | San Miguel, Jorge | 1/24/18 | 1.0 | Participate in meeting with representatives from Aon Hewitt, Greenburg Traurig, PREPA and Filsinger Energy Partners to discuss pension and actuarial services and develop due diligence request and schedule for actuarial report. |
| 2 | Frankum, Adrian | 1/24/18 | 0.9 | Participate in meeting with N. Pollak (Filsinger Energy) and L. Hatanaka (Filsinger Energy) to review the peaking unit project worksheet matters and PREPA Force project worksheet issues. |
| 2 | Llompart, Sofia | 1/24/18 | 0.9 | Participate on telephone call with G. Germeroth (Filsinger Energy) to discuss cash flow projections through the period ended 4/20/18. |
| 3 | Gil, Gerard | 1/24/18 | 0.9 | Participate in discussion with G. Loran (AAFAF) regarding updates to the fiscal plan for submission to AAFAF. |
| 2 | Frankum, Adrian | 1/24/18 | 0.8 | Participate in meeting with representatives from Federal Emergency Management Agency, A. Deliz (PREPA), S. Rinaldi (ACG), C. Iglesias (SORIA), N. Perez (SORIA) and F. Padilla (PREPA) to discuss project worksheets and funding for liquidity purposes. |
| 2 | Rinaldi, Scott | 1/24/18 | 0.8 | Participate in meeting with representatives from Federal Emergency Management Agency, A. Deliz (PREPA), A. Frankum (ACG), C. Iglesias (SORIA), N. Perez (SORIA) and F. Padilla (PREPA) to discuss project worksheets and funding for liquidity purposes. |
| 2 | Samuels, Melanie | 1/24/18 | 0.8 | Prepare list of open data requests for the peaking unit project worksheet. |
| 3 | Federlin, James | 1/24/18 | 0.8 | Participate on telephone call with M. Berger (ACG) regarding updating the fiscal plan presentation. |
| 3 | Berger, Mark | 1/24/18 | 0.8 | Participate on telephone call with J. Federlin (ACG) regarding updating the fiscal plan presentation. |
| 2 | Rinaldi, Scott | 1/24/18 | 0.8 | Prepare for meeting with representatives from the Federal Emergency Management Agency, PREPA, and PREPA advisors to discuss project worksheets and Federal Emergency Management Agency funding for liquidity purposes. |
| 2 | Rinaldi, Scott | 1/24/18 | 0.8 | Review the updated and revised peaking units analysis to be used in the Federal Emergency Management Agency project worksheet and reimbursement process. |
| 2 | Rinaldi, Scott | 1/24/18 | 0.8 | Review the revised and updated project worksheet key performance indicators dashboard that incorporates E-Storm system data related to the PREPA force account labor and materials summarized by district. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|-----------------|
| 2 | Frankum, Adrian | 1/24/18 | 0.7 | Participate in meeting with F. Ramos (PREPA), C. Iglesias (SORIA), N. Perez (SORIA) and S. Rinaldi (ACG) to address alternative approach for obtaining materials used in the emergency for purposes of Federal Emergency Management Agency funding. |
| 2 | Rinaldi, Scott | 1/24/18 | 0.7 | Participate in meeting with F. Ramos (PREPA), C. Iglesias (SORIA), N. Perez (SORIA) and A. Frankum (ACG) to address alternative approach for obtaining materials used in the emergency for purposes of Federal Emergency Management Agency funding. |
| 2 | Samuels, Melanie | 1/24/18 | 0.7 | Participate in meeting with G. Chico (PREPA) regarding the monthly fuel oil consumption report prepared by the Finance department. |
| 3 | Federlin, James | 1/24/18 | 0.7 | Revise headcount variance portion of the fiscal plan presentation for updated data. |
| 3 | Berger, Mark | 1/24/18 | 0.7 | Prepare analysis related to union employees by directorate per request of Counsel. |
| 50 | San Miguel, Jorge | 1/24/18 | 0.7 | Prepare for telephone call with representatives from McKinsey, PREPA, Greenburg Traurig, Rothschild and Filsinger Energy Partners regarding Commonwealth loan request. |
| 2 | Samuels, Melanie | 1/24/18 | 0.6 | Participate in discussion regarding peaking unit price report and how the report is prepared with J. Riviera (PREPA). |
| 2 | Samuels, Melanie | 1/24/18 | 0.6 | Participate in discussion with A. Deliz (PREPA) regarding pending project worksheets and proposed next steps. |
| 2 | Llompart, Sofia | 1/24/18 | 0.6 | Update 13-week cash flow model for actuals through the week ended 1/19/18. |
| 50 | Berger, Mark | 1/24/18 | 0.6 | Participate in meeting with representative from McKinsey and G. Germeroth (Filsinger Energy) regarding operational savings opportunities. |
| 22 | Berger, Mark | 1/24/18 | 0.6 | Participate in meeting with representatives from Filsinger Energy Partners, Greenberg Traurig and Pietrantoni Mendez & Alvarez to discuss case strategy update. |
| 2 | Rinaldi, Scott | 1/24/18 | 0.6 | Review E-Storm system reports received from A. Deliz (PREPA) that purportedly summarize the PREPA force account labor and materials that have been entered, and forward to Ankura team to review and confirm. |
| 3 | Berger, Mark | 1/24/18 | 0.6 | Prepare analysis for G. Germeroth (Filsinger Energy) related to union versus non-union employees related to benchmarking analysis. |
| 3 | Federlin, James | 1/24/18 | 0.5 | Revise distribution restoration portion of the fiscal plan presentation for updated data. |
| 3 | Berger, Mark | 1/24/18 | 0.5 | Participate in discussion with S. Kopenitz (Filsinger Energy) and N. Spence (Filsinger Energy) related to status of information requests related to generation operations for use in benchmarking analysis. |
| 23 | Gil, Gerard | 1/24/18 | 0.5 | Participate on daily update telephone call regarding labor matters, CBA, pension data update, emergency plan and related issues with J.C. Perez (PMA), D. Cleary (GT), J. Sulds (GT), G. Germeroth (Filsinger Energy) and N. Pollock (Filsinger Energy). |
| 2 | Frankum, Adrian | 1/24/18 | 0.4 | Participate in meeting with M. Samuels (ACG) regarding the peaking unit project worksheet. |

Exhibit C                                                                                                      67 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 2 | Samuels, Melanie | 1/24/18 | 0.4 | Participate in meeting with A. Frankum (ACG) regarding the peaking unit project worksheet. |
| 2 | Frankum, Adrian | 1/24/18 | 0.4 | Participate on call with R. Johnson (Cobra) and S. Rinaldi (ACG) regarding damage assessment data maintained by Cobra and available for use with the Federal Emergency Management Agency funding and reimbursement process. |
| 2 | Rinaldi, Scott | 1/24/18 | 0.4 | Participate on call with R. Johnson (Cobra) and A. Frankum (ACG) regarding damage assessment data maintained by Cobra and available for use with the Federal Emergency Management Agency funding and reimbursement process. |
| 3 | Berger, Mark | 1/24/18 | 0.4 | Participate in discussion with J. Auli (PREPA) related to detailed budget file requests related to benchmarking analysis. |
| 25 | Rinaldi, Scott | 1/24/18 | 0.4 | Review status of the fee statement preparation and organization of expense receipts, and correspond with D. Graham (ACG) and J. Keys (ACG) regarding the same. |
| 2 | San Miguel, Jorge | 1/24/18 | 0.3 | Participate in meeting with representatives from Filsinger Energy Partners and G. Gil (ACG) regarding fiscal plan strategy and liquidity management. |
| 2 | Gil, Gerard | 1/24/18 | 0.3 | Participate in meeting with representatives from Filsinger Energy Partners and J. San Miguel (ACG) regarding fiscal plan strategy and liquidity management. |
| 2 | Frankum, Adrian | 1/24/18 | 0.3 | Review Mutual Aid Parties project worksheet for invoice approval process refinement. |
| 2 | Samuels, Melanie | 1/24/18 | 0.3 | Participate in discussion with C. Iglesias (SORIA) regarding XGL project worksheet. |
| 3 | Berger, Mark | 1/24/18 | 0.3 | Participate in discussion with K. Finger (GT) related to union headcounts for use in benchmarking analysis. |
| 25 | Rivera Smith, Nathalia | 1/24/18 | 0.3 | Review the October and November fee statements and prepare status report for S. Rinaldi (ACG) regarding the same. |
| 2 | Rinaldi, Scott | 1/24/18 | 0.3 | Participate on telephone call with R. Bradel (GT) to discuss the Mutual Aid Parties and associated memorandum of understanding. |
| 2 | Frankum, Adrian | 1/24/18 | 0.2 | Participate in daily conference call with representatives from Filsinger Energy Partners, Rothschild, S. Rinaldi (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Llompart, Sofia | 1/24/18 | 0.2 | Participate in daily conference call with representatives from Filsinger Energy Partners, Rothschild, S. Rinaldi (ACG) and A. Frankum (ACG) to discuss liquidity updates. |
| 2 | Rinaldi, Scott | 1/24/18 | 0.2 | Participate in daily conference call with representatives from Filsinger Energy Partners, Rothschild, S. Llompart (ACG) and A. Frankum (ACG) to discuss liquidity updates. |
| 2 | Llompart, Sofia | 1/25/18 | 3.5 | Update 13-week cash flow model projections for the period ended 4/20/18. |
| 3 | Berger, Mark | 1/25/18 | 3.5 | Revise operational rightsizing presentation including analysis of Bureau of Labor Statistics wage data. |
| 2 | Keys, Jamie | 1/25/18 | 3.0 | Update the labor and materials key performance indicators dashboard for updated E-Storm system downloads provided by J. Ortiz (PREPA). |
| 2 | Federlin, James | 1/25/18 | 2.7 | Prepare Excel file of fuel consumption data for peaking unit analysis. |
| 2 | Crisalli, Paul | 1/25/18 | 2.4 | Prepare liquidity due diligence supporting schedules and analysis. |

Exhibit C                                                                                     68 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Llompart, Sofia | 1/25/18 | 2.4 | Update 13-week cash flow model projections for the period ended 4/20/18 to reflect latest assumptions on emergency spend, past due payables and projected run-rates. |
| 2 | Samuels, Melanie | 1/25/18 | 1.8 | Review monthly manual fuel consumption reports for the peaking unit analysis. |
| 3 | Berger, Mark | 1/25/18 | 1.8 | Participate in meeting with J. Auli (PREPA) and H. Castro (PREPA) to discuss budget requests, responsibility hierarchy and data received to date related to the rightsizing initiatives. |
| 2 | Llompart, Sofia | 1/25/18 | 1.6 | Prepare document index for supporting documentation of the 13-week cash flow model. |
| 25 | Graham, Deanne | 1/25/18 | 1.6 | Prepare the meals - PR expense analysis for inclusion in the December fee statement. |
| 3 | Berger, Mark | 1/25/18 | 1.6 | Participate in discussion with S. Jacobson (MCK) related to operational savings benchmarking analysis including discussion around assumptions and peer group. |
| 3 | Gil, Gerard | 1/25/18 | 1.5 | Review the updated assumptions related to restoration and mitigation of projects for the electric system. |
| 2 | Frankum, Adrian | 1/25/18 | 1.4 | Review project worksheet model draft for peaking unit generation rates and provide edits. |
| 2 | Samuels, Melanie | 1/25/18 | 1.4 | Prepare list of outstanding questions for peaking unit consumption reports. |
| 2 | Federlin, James | 1/25/18 | 1.4 | Review peaking unit consumption files to create analysis. |
| 50 | Porter, Lucas | 1/25/18 | 1.4 | Participate on telephone call with S. Brody (MCK) to review the fiscal plan assumptions and respond to requests for information. |
| 3 | Gil, Gerard | 1/25/18 | 1.4 | Review the updated fiscal plan financial model and provide input to L. Porter (ACG). |
| 2 | Porter, Lucas | 1/25/18 | 1.3 | Review integrated resource plan variable for use in Federal Emergency Management Agency reimbursement request. |
| 2 | Keys, Jamie | 1/25/18 | 1.3 | Update materials and labor summary chart from updated E-Storm system data provided by J. Ortiz (PREPA). |
| 2 | Samuels, Melanie | 1/25/18 | 1.3 | Participate in meeting with G. Chico (PREPA) regarding the monthly peaking unit report prepared by the Finance department. |
| 25 | Graham, Deanne | 1/25/18 | 1.3 | Prepare the airfare expenses analysis for inclusion in the November fee statement. |
| 2 | Porter, Lucas | 1/25/18 | 1.2 | Analyze generation operating and financial information for Federal Emergency Management Agency reimbursement request. |
| 2 | Frankum, Adrian | 1/25/18 | 1.2 | Review updated consumption information for the peaking unit project worksheet. |
| 25 | Graham, Deanne | 1/25/18 | 1.2 | Consolidate employee November expenses into the expense analysis file for inclusion in the fee statement. |
| 3 | Gil, Gerard | 1/25/18 | 1.2 | Participate in discussion with representatives from AAFAF regarding content of the published fiscal plan and communications strategy. |
| 2 | Frankum, Adrian | 1/25/18 | 1.1 | Participate in project worksheet working group meeting with C. Iglesias (SORIA), B. Young (APTIM), N. Perez (SORIA), J. Keys (ACG), M. Samuels (ACG), S. Rinaldi (ACG), N. Pollack (Filsinger Energy) and L. Hatanaka (Filsinger Energy) to address project worksheet related issues. |

Exhibit C                                                                                          69 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 2 | Keys, Jamie | 1/25/18 | 1.1 | Participate in project worksheet working group meeting with C. Iglesias (SORIA), B. Young (APTIM), N. Perez (SORIA), A. Frankum (ACG), M. Samuels (ACG), S. Rinaldi (ACG), N. Pollack (Filsinger Energy) and L. Hatanaka (Filsinger Energy) to address project worksheet related issues. |
| 2 | Samuels, Melanie | 1/25/18 | 1.1 | Participate in project worksheet working group meeting with C. Iglesias (SORIA), B. Young (APTIM), N. Perez (SORIA), A. Frankum (ACG), J. Keys (ACG), S. Rinaldi (ACG), N. Pollack (Filsinger Energy) and L. Hatanaka (Filsinger Energy) to address project worksheet related issues. |
| 3 | Berger, Mark | 1/25/18 | 1.1 | Review detailed budgeted income statement data for rightsizing analysis. |
| 25 | Graham, Deanne | 1/25/18 | 1.1 | Prepare the lodging expenses analysis for inclusion in the November fee statement. |
| 3 | Gil, Gerard | 1/25/18 | 1.1 | Participate in discussion with representatives from AAFAF regarding the updated fiscal plan strategy. |
| 2 | Keys, Jamie | 1/25/18 | 1.0 | Prepare and send action items and follow-ups to the project worksheet working group. |
| 2 | Federlin, James | 1/25/18 | 1.0 | Create summary of data for peaking unit consumption files. |
| 50 | San Miguel, Jorge | 1/25/18 | 1.0 | Participate in meeting with C. Sobrino (FOMB) regarding legislative status for debtor-in-possession financing in House and Senate and Financial Oversight and Management Board coordination. |
| 2 | Gil, Gerard | 1/25/18 | 1.0 | Participate on telephone call with representatives from Mckinsey regarding the financial model. |
| 2 | Rinaldi, Scott | 1/25/18 | 0.9 | Participate in project worksheet working group meeting with C. Iglesias (SORIA), B. Young (APTIM), N. Perez (SORIA), A. Frankum (ACG), J. Keys (ACG), M. Samuels (ACG), N. Pollack (Filsinger Energy) and L. Hatanaka (Filsinger Energy) to address project worksheet related issues (partial). |
| 3 | Porter, Lucas | 1/25/18 | 0.9 | Develop cost structure overview and historical exhibits for the fiscal plan. |
| 3 | San Miguel, Jorge | 1/25/18 | 0.9 | Participate on telephone call with G. Loran (AAFAF) and representatives from Filsinger Energy Partners regarding revised fiscal plan initiatives. |
| 25 | Graham, Deanne | 1/25/18 | 0.9 | Assess expense transaction against date services were received for the purposes of including in the November fee statement. |
| 50 | Porter, Lucas | 1/25/18 | 0.9 | Review questions provided by McKinsey and prepare for call with S. Brody (MCK). |
| 2 | Porter, Lucas | 1/25/18 | 0.8 | Participate in meeting with G. Ramirez (PREPA), M. Samuels (ACG) and A. Frankum (ACG) to review peaking unit consumption data and peaking unit information. |
| 2 | Frankum, Adrian | 1/25/18 | 0.8 | Participate in meeting with G. Ramirez (PREPA), M. Samuels (ACG) and L. Porter (ACG) to review peaking unit consumption data and peaking unit information. |
| 2 | Samuels, Melanie | 1/25/18 | 0.8 | Participate in meeting with G. Ramirez (PREPA), A. Frankum (ACG) and L. Porter (ACG) to review peaking unit consumption data and peaking unit information. |
| 2 | Frankum, Adrian | 1/25/18 | 0.8 | Participate in working session with M. Samuels (ACG) regarding the peaking unit project worksheet analysis. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Samuels, Melanie | 1/25/18 | 0.8 | Participate in working session with A. Frankum (ACG) regarding the peaking unit project worksheet analysis. |
| 2 | Keys, Jamie | 1/25/18 | 0.8 | Reconcile the updated bank balances provided by S. Llompart (ACG) to the wire transfers sent by PREPA. |
| 2 | Keys, Jamie | 1/25/18 | 0.8 | Participate in meeting with representatives from Soria regarding count of project worksheets and other details related to project worksheet updates. |
| 2 | Keys, Jamie | 1/25/18 | 0.8 | Revise notes from the project worksheet working group meeting. |
| 2 | San Miguel, Jorge | 1/25/18 | 0.8 | Participate on telephone call with S. Rodriguez (PREPA) regarding insurance reimbursement status. |
| 3 | Porter, Lucas | 1/25/18 | 0.8 | Analyze historical financial information to update the financial projections section of the fiscal plan. |
| 3 | Berger, Mark | 1/25/18 | 0.8 | Review McKinsey benchmarking analysis related to directorate level labor costs. |
| 2 | Rinaldi, Scott | 1/25/18 | 0.8 | Review the revised second page of the project worksheet key performance indicators dashboard that includes the PREPA force account labor and materials costs entered in the E-Storm system and provide comments to J. Keys (ACG). |
| 2 | Frankum, Adrian | 1/25/18 | 0.7 | Participate in work session with M. Samuels (ACG) regarding the peaking unit project worksheet analysis. |
| 2 | Samuels, Melanie | 1/25/18 | 0.7 | Participate in work session with A. Frankum (ACG) regarding the peaking unit project worksheet analysis. |
| 3 | Porter, Lucas | 1/25/18 | 0.7 | Create cost reduction initiative exhibits for the fiscal plan. |
| 3 | Berger, Mark | 1/25/18 | 0.7 | Participate in discussion with representatives from Filsinger Energy Partners related to operations and administrative benchmarking and other operational rightsizing topics. |
| 2 | San Miguel, Jorge | 1/25/18 | 0.6 | Participate on telephone call with representatives from Amgen regarding draft term sheet and prepayment program initiative. |
| 25 | Rivera Smith, Nathalia | 1/25/18 | 0.6 | Perform global revisions to the October 2017 and November 2017 time detail. |
| 25 | Graham, Deanne | 1/25/18 | 0.6 | Reconcile consolidated expenses analysis file to the Deltek data provided by S. Nolan (ACG). |
| 2 | Rinaldi, Scott | 1/25/18 | 0.6 | Review the revised peaking unit analysis and forward to K. Nelson (APTIM) for his review and comment. |
| 23 | San Miguel, Jorge | 1/25/18 | 0.5 | Participate on daily update telephone call regarding labor matters, CBA, pension data update, emergency plan and related issues with J.C. Perez (PMA), D. Cleary (GT), J. Sulds (GT), G. Gil (ACG), G. Germeroth (Filsinger Energy) and N. Pollock (Filsinger Energy). |
| 23 | Gil, Gerard | 1/25/18 | 0.5 | Participate on daily update telephone call regarding labor matters, CBA, pension data update, emergency plan and related issues with J.C. Perez (PMA), D. Cleary (GT), J. Sulds (GT), J. San Miguel (ACG), G. Germeroth (Filsinger Energy) and N. Pollock (Filsinger Energy). |
| 2 | Keys, Jamie | 1/25/18 | 0.5 | Participate in meeting with B. Young (APTIM) regarding completion of the equipment project worksheet. |
| 2 | Crisalli, Paul | 1/25/18 | 0.5 | Participate in discussion with representatives from AAFAF for PREPA liquidity information. |
| 2 | Frankum, Adrian | 1/25/18 | 0.4 | Participate in meeting with M. Samuels (ACG) regarding generation data for the peaking units project worksheet. |

Exhibit C                                                                                              71 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 2 | Samuels, Melanie | 1/25/18 | 0.4 | Participate in meeting with A. Frankum (ACG) regarding generation data for the peaking units project worksheet. |
| 2 | Frankum, Adrian | 1/25/18 | 0.4 | Participate in meeting with L. Hatanaka (Filsinger Energy) and M. Samuels (ACG) on the peaking unit analysis methodology. |
| 2 | Samuels, Melanie | 1/25/18 | 0.4 | Participate in meeting with L. Hatanaka (Filsinger Energy) and A. Frankum (ACG) and peaking unit analysis methodology. |
| 2 | Porter, Lucas | 1/25/18 | 0.4 | Participate in meeting with representatives from Filsinger Energy Partners and G. Gil (ACG) to discuss fiscal plan financial model assumptions. |
| 2 | Gil, Gerard | 1/25/18 | 0.4 | Participate in meeting with representatives from Filsinger Energy Partners and L. Porter (ACG) to discuss fiscal plan financial model assumptions. |
| 2 | Frankum, Adrian | 1/25/18 | 0.4 | Participate in meeting with representatives from OCPC regarding emergency spending and methodology to establish controls. |
| 2 | Frankum, Adrian | 1/25/18 | 0.4 | Prepare for project worksheet meeting with representatives from Aptim, Soria, Filsinger Energy Partners and PREPA and Ankura. |
| 22 | Berger, Mark | 1/25/18 | 0.4 | Participate in meeting with representatives from Filsinger Energy Partners, Greenberg Traurig and Pietrantoni Mendez & Alvarez to discuss case strategy update. |
| 25 | Rivera Smith, Nathalia | 1/25/18 | 0.4 | Reconcile J. San Miguel (ACG) and A. Frankum (ACG) time with the books and records. |
| 25 | Graham, Deanne | 1/25/18 | 0.4 | Prepare the meals - US expenses analysis for inclusion in the December fee statement. |
| 30 | Rinaldi, Scott | 1/25/18 | 0.4 | Follow-up on outstanding information requests of the OCPC and correspond with R. Cook (ACG) regarding the same. |
| 2 | Frankum, Adrian | 1/25/18 | 0.3 | Update the agenda for the project worksheet working group meeting. |
| 2 | Llompart, Sofia | 1/25/18 | 0.3 | Correspond with L. Hatanaka (Filsinger Energy) via email regarding customer service January 2018 billing status. |
| 2 | Rinaldi, Scott | 1/25/18 | 0.3 | Participate in discussion with A. Deliz (PREPA) regarding the peaking unit generator analysis, and outstanding information requests of PREPA personnel. |
| 2 | Rinaldi, Scott | 1/25/18 | 0.3 | Participate in discussion with N. Pollak (Filsinger Energy) regarding additional resources to assist Soria and APTIM with respect to project worksheet development as well as the De Valle contract and pending project worksheet. |
| 2 | Frankum, Adrian | 1/25/18 | 0.2 | Participate on telephone call with K. Nelson (APTIM) regarding administrative costs project worksheet. |
| 2 | Frankum, Adrian | 1/25/18 | 0.2 | Participate on telephone call with C. Harich (FEMA) regarding administrative costs project worksheet. |
| 2 | Llompart, Sofia | 1/25/18 | 0.2 | Participate in meeting with J. Estrada (PREPA) to discuss peaking unit costs and consumption. |
| 2 | Rinaldi, Scott | 1/25/18 | 0.2 | Prepare list of open items related to the project worksheet and the Federal Emergency Management Agency reimbursement process. |
| 2 | Samuels, Melanie | 1/26/18 | 3.3 | Incorporate comments from A. Frankum (ACG) into the peaking unit generator analysis. |
| 2 | Llompart, Sofia | 1/26/18 | 3.3 | Prepare document index for supporting documentation of the 13-week cash flow model as of 1/5/18. |

Exhibit C                                                                                                                72 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Keys, Jamie | 1/26/18 | 2.8 | Prepare index for the project worksheet key performance indicators dashboard to include in workpaper binder for review by M. Samuels (ACG). |
| 3 | San Miguel, Jorge | 1/26/18 | 2.4 | Review comments to the draft fiscal plan presentation in preparation for next submission date. |
| 25 | Rinaldi, Scott | 1/26/18 | 2.4 | Review the time detail included in the October monthly fee statement, including consistency in time codes and related matters. |
| 50 | Keys, Jamie | 1/26/18 | 2.1 | Prepare index for the Federal Emergency Management Agency flash report to include in workpaper binder for review by M. Samuels (ACG). |
| 2 | Federlin, James | 1/26/18 | 1.9 | Review peaking unit generator analysis. |
| 3 | Porter, Lucas | 1/26/18 | 1.9 | Develop fiscal plan presentation exhibits describing cost structure and historical trajectory. |
| 3 | Berger, Mark | 1/26/18 | 1.8 | Participate in discussion with L. Rodriguez (Essential Insurance) and M. Pomales (PREPA) regarding new medical benefit plan options for calendar year 2019 for use in the rightsizing analysis. |
| 2 | Frankum, Adrian | 1/26/18 | 1.6 | Participate in work session with M. Samuels (ACG) regarding the peaking generation rate analysis. |
| 2 | Samuels, Melanie | 1/26/18 | 1.6 | Participate in work session with A. Frankum (ACG) regarding the peaking generation rate analysis. |
| 2 | Crisalli, Paul | 1/26/18 | 1.6 | Prepare liquidity due diligence supporting schedules and analysis. |
| 2 | Llompart, Sofia | 1/26/18 | 1.6 | Updated 13-week cash flow model to reflect projections for the period ended 5/4/18. |
| 3 | Berger, Mark | 1/26/18 | 1.6 | Create budget to actual analysis file based off of reports provided by representatives from PREPA for use in the fiscal plan. |
| 3 | Gil, Gerard | 1/26/18 | 1.6 | Participate on telephone call with N. Mitchel (GT) and S. Pratt (RTH) to discuss concession structures and updated fiscal plan deliverables. |
| 2 | Samuels, Melanie | 1/26/18 | 1.5 | Prepare list of outstanding questions and data for the peaking generators analysis. |
| 22 | Gil, Gerard | 1/26/18 | 1.4 | Participate in discussion with N. Morales (PREPA) regarding the budget process and audited financial statements. |
| 2 | Llompart, Sofia | 1/26/18 | 1.3 | Update 13-week cash flow model projections for the period ended 4/20/18. |
| 22 | San Miguel, Jorge | 1/26/18 | 1.2 | Participate on telephone call with PREPA board of directors to discuss update on fiscal plan, liquidity, creditor requests, emergency plan and debtor-in-possession financing. |
| 2 | Graham, Deanne | 1/26/18 | 1.2 | Prepare the Arecibo post-hurricane Maria and Irma labor hours and materials graphs for key performance indicators dashboard for Federal Emergency Management Agency reimbursement. |
| 3 | Porter, Lucas | 1/26/18 | 1.2 | Analyze historical financial information for fiscal plan financial projections. |
| 2 | Frankum, Adrian | 1/26/18 | 1.1 | Review updated generation model and provide comments to M. Samuels (ACG). |
| 22 | Gil, Gerard | 1/26/18 | 1.1 | Participate on telephone call with representatives from Greenberg Traurig, Rothschild and the board of directors. |
| 2 | Graham, Deanne | 1/26/18 | 1.1 | Prepare the Bayamon post-hurricane Maria and Irma labor and materials graphs for the key performance indicators dashboard for Federal Emergency Management Agency reimbursement. |

Exhibit C                                                                                              73 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 3 | Porter, Lucas | 1/26/18 | 1.1 | Analyze status of Aguirre Offshore Gasport permitting process for the fiscal plan financial projections. |
| 50 | Berger, Mark | 1/26/18 | 1.0 | Participate on telephone call with L. Porter (ACG) and S. Brody (MCK) to discuss the fiscal plan content and next steps. |
| 50 | Porter, Lucas | 1/26/18 | 1.0 | Participate on telephone call with M. Berger (ACG) and S. Brody (MCK) to discuss the fiscal plan content and next steps. |
| 3 | Gil, Gerard | 1/26/18 | 1.0 | Participate in meeting with T. Filsinger (Filsinger Energy) and S. Pratt (RTH) to discuss the transformation plan. |
| 3 | Gil, Gerard | 1/26/18 | 1.0 | Review latest iteration of labor benchmarking analysis and assess inclusion into fiscal plan measures. |
| 2 | Graham, Deanne | 1/26/18 | 0.9 | Prepare the Caguas post-hurricane Maria and Irma labor and materials graphs for key performance indicators dashboard for Federal Emergency Management Agency reimbursement. |
| 2 | Graham, Deanne | 1/26/18 | 0.9 | Prepare the Ponce post-hurricane Maria and Irma labor and materials graphs for key performance indicators dashboard for Federal Emergency Management Agency reimbursement. |
| 2 | Graham, Deanne | 1/26/18 | 0.9 | Prepare the San Juan post-hurricane Maria and Irma labor and materials graphs for key performance indicators dashboard for Federal Emergency Management Agency reimbursement. |
| 2 | Graham, Deanne | 1/26/18 | 0.9 | Review the peaking unit consumption model for accuracy as requested by M. Samuels (ACG) as it relates to the peaking unit project worksheet. |
| 2 | Graham, Deanne | 1/26/18 | 0.8 | Participate in meeting with J. Keys (ACG) regarding approach to creating an index file for the project worksheet key performance indicators dashboards. |
| 2 | Keys, Jamie | 1/26/18 | 0.8 | Participate in meeting with D. Graham (ACG) regarding approach to creating an index file for the project worksheet key performance indicators dashboards. |
| 2 | Crisalli, Paul | 1/26/18 | 0.8 | Participate in discussion with G. Gil (ACG) regarding the commercial debtor in possession analysis. |
| 2 | Gil, Gerard | 1/26/18 | 0.8 | Participate in discussion with P. Crisalli (ACG) regarding the commercial debtor in possession analysis. |
| 25 | Graham, Deanne | 1/26/18 | 0.8 | Prepare the transportation - PR expense analysis for inclusion in the December fee statement. |
| 2 | Frankum, Adrian | 1/26/18 | 0.8 | Review Federal Emergency Management Agency materials for the professional fees project worksheet requested by T. Filsinger (Filsinger Energy). |
| 2 | Graham, Deanne | 1/26/18 | 0.8 | Prepare the Carolina post-hurricane Maria and Irma labor and materials graphs for the key performance indicators dashboard for Federal Emergency Management Agency reimbursement. |
| 2 | Graham, Deanne | 1/26/18 | 0.8 | Prepare the consolidated post-hurricane Maria and Irma labor and materials graphs for key performance indicators dashboard for Federal Emergency Management Agency reimbursement. |
| 3 | Porter, Lucas | 1/26/18 | 0.8 | Review Long Island Power Authority Management Services contract to update analysis on concession structure for the fiscal plan and also the transformation plan. |
| 25 | Rivera Smith, Nathalia | 1/26/18 | 0.8 | Participate on conference call M. Samuels (ACG) and S. Rinaldi (ACG) regarding the assignment of task codes for the fee statements, key performance indicators and suggested revisions. |
| 3 | Gil, Gerard | 1/26/18 | 0.8 | Review matters pertaining to the transformation plan path forward and analysis of available alternatives. |

Exhibit C                                                                                      74 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 25 | Rinaldi, Scott | 1/26/18 | 0.8 | Review the assignment of task codes in the monthly fee statement and preparation of the key performance indicators report. |
| 2 | Frankum, Adrian | 1/26/18 | 0.7 | Participate in meeting with L. Hatanaka (Filsinger Energy), N. Pollak (Filsinger Energy), S. Rinaldi (ACG) and M. Rodriguez (PREPA) regarding Cobra invoicing and approval process for Federal Emergency Management Agency reimbursement. |
| 2 | Graham, Deanne | 1/26/18 | 0.7 | Prepare the Mayaguez post-hurricane Maria and Irma labor and materials graphs for the key performance indicators dashboard for Federal Emergency Management Agency reimbursement. |
| 3 | Porter, Lucas | 1/26/18 | 0.7 | Review comments on microgrid regulation provided by G. Rivera (PREPA). |
| 50 | Gil, Gerard | 1/26/18 | 0.7 | Participate on telephone call with G. Loran (AAFAF) regarding Financial Oversight and Management Board data requests. |
| 2 | Frankum, Adrian | 1/26/18 | 0.6 | Participate on telephone call with C. Torres (PREPA) and S. Rinaldi (ACG) regarding Mutual Aid Parties and related Mutual Aid Agreements. |
| 2 | Rinaldi, Scott | 1/26/18 | 0.6 | Participate on telephone call with C. Torres (PREPA) and A. Frankum (ACG) regarding Mutual Aid Parties and related Mutual Aid Agreements. |
| 2 | Llompart, Sofia | 1/26/18 | 0.6 | Correspond via email the supporting documentation of the 13-week cash flow model as of 1/5/18 for Federal Emergency Management Agency reimbursement purposes. |
| 25 | Graham, Deanne | 1/26/18 | 0.6 | Participate on telephone call with N. Smith (ACG) regarding updates and revisions to the November 2017 expense analysis. |
| 25 | Rivera Smith, Nathalia | 1/26/18 | 0.6 | Participate on telephone call with D. Graham (ACG) regarding updates and revisions to the November 2017 expense analysis. |
| 2 | Samuels, Melanie | 1/26/18 | 0.5 | Participate in meeting with J. Federlin (ACG) regarding the peaking unit generation analysis. |
| 2 | Federlin, James | 1/26/18 | 0.5 | Participate in meeting with M. Samuels (ACG) regarding the peaking unit generation analysis. |
| 3 | Porter, Lucas | 1/26/18 | 0.5 | Participate in discussion with G. Rivera (PREPA) regarding microgrid regulation. |
| 3 | San Miguel, Jorge | 1/26/18 | 0.5 | Participate on telephone call N. Mitchell (GT) and S. Pratt (Rothschild) regarding amended and restated fiscal plan comments prior to next submission deadline. |
| 3 | Berger, Mark | 1/26/18 | 0.5 | Participate in meeting with F. Padilla (PREPA) related to pension data request related to the fiscal plan. |
| 50 | Porter, Lucas | 1/26/18 | 0.5 | Review information requests to prepare for call with S. Brody (MCK) regarding fiscal plan content. |
| 2 | Llompart, Sofia | 1/26/18 | 0.4 | Participate on telephone call with P. Crisalli (ACG) regarding the liquidity forecast. |
| 2 | Crisalli, Paul | 1/26/18 | 0.4 | Participate on telephone call with S. Llompart (ACG) regarding the liquidity forecast. |
| 2 | Rinaldi, Scott | 1/26/18 | 0.4 | Participate in meeting with L. Hatanaka (Filsinger Energy), N. Pollak (Filsinger Energy), A. Frankum (ACG) and M. Rodriguez (PREPA) regarding Cobra invoicing and approval process for Federal Emergency Management Agency reimbursement (partial). |

Exhibit C                                                                                                          75 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | Gil, Gerard | 1/26/18 | 0.4 | Review the interplay between the PREPA fiscal plan and Central Government fiscal plan. |
| 25 | Graham, Deanne | 1/26/18 | 0.4 | Prepare the transportation - US expense analysis for inclusion in the November fee statement. |
| 3 | Porter, Lucas | 1/26/18 | 0.4 | Participate in discussion with G. Rivera (PREPA) regarding the fiscal plan. |
| 2 | Frankum, Adrian | 1/26/18 | 0.3 | Participate in daily conference call with representatives from Filsinger Energy Partners, Rothschild P. Crisalli (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Crisalli, Paul | 1/26/18 | 0.3 | Participate in daily conference call with representatives from Filsinger Energy Partners, Rothschild A. Frankum (ACG) and S. Llompart (ACG) to discuss liquidity updates. |
| 2 | Llompart, Sofia | 1/26/18 | 0.3 | Participate in daily conference call with representatives from Filsinger Energy Partners, Rothschild A. Frankum (ACG) and P. Crisalli (ACG) to discuss liquidity updates. |
| 50 | Batlle, Fernando | 1/26/18 | 0.3 | Participate on telephone call with G. Gil (ACG) regarding approach for the creditor meeting on 2/3/18. |
| 50 | Gil, Gerard | 1/26/18 | 0.3 | Participate on telephone call with F. Batlle (ACG) regarding approach for the creditor meeting on 2/3/18. |
| 2 | San Miguel, Jorge | 1/26/18 | 0.3 | Participate on telephone call with F. Padilla (PREPA) regarding Cobra extension. |
| 25 | Rivera Smith, Nathalia | 1/26/18 | 0.3 | Prepare and send email to certain Ankura professionals requesting more information related to their time detail descriptions. |
| 25 | Rivera Smith, Nathalia | 1/26/18 | 0.3 | Update the November 2017 expense analysis per input received from D. Graham (ACG). |
| 2 | Rinaldi, Scott | 1/26/18 | 0.3 | Participate on a telephone call with C. Iglesias (SORIA) to discuss the direct administrative costs project worksheet and related matters. |
| 2 | Samuels, Melanie | 1/26/18 | 0.2 | Participate in discussion with G. Chico (PREPA) regarding follow-up questions on peaking generator analysis. |
| 22 | Berger, Mark | 1/26/18 | 0.2 | Participate in meeting with representatives from Filsinger Energy Partners, Greenberg Traurig and Pietrantoni Mendez & Alvarez to discuss case strategy update. |
| 25 | Rivera Smith, Nathalia | 1/26/18 | 0.2 | Update key performance indicators table per changes in the October 2017 fee statement. |
| 25 | Rivera Smith, Nathalia | 1/26/18 | 0.2 | Update the December 2017 time detail summary with new data from the books and records. |
| 25 | Rinaldi, Scott | 1/27/18 | 2.7 | Review the time detail included in the November monthly fee statement and related tasks. |
| 3 | Porter, Lucas | 1/27/18 | 1.8 | Revise historical financial information exhibits for the fiscal plan financial projection. |
| 25 | Rivera Smith, Nathalia | 1/27/18 | 1.7 | Analyze time detail under task code 25 to determine necessity for write offs. |
| 2 | Keys, Jamie | 1/27/18 | 1.3 | Revise index for the project worksheet key performance indicators dashboard to include in binder for review by M. Samuels (ACG). |
| 25 | Graham, Deanne | 1/27/18 | 1.3 | Reconcile employee airfare, lodging, meals and transportation dates for inclusion in the October fee statement. |
| 25 | Rivera Smith, Nathalia | 1/27/18 | 1.2 | Review and revise task codes on the October 2017 for consistency among similar tasks performed. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 25 | Graham, Deanne | 1/27/18 | 1.1 | Reconcile employee airfare, lodging, meals and transportation dates for inclusion in the November fee statement. |
| 2 | Keys, Jamie | 1/27/18 | 0.9 | Update binder for workpaper documents related to the project worksheet key performance indicators dashboard for review by M. Samuels (ACG). |
| 50 | Keys, Jamie | 1/27/18 | 0.8 | Revise index for the Federal Emergency Management Agency flash report to include in binder for review by M. Samuels (ACG). |
| 25 | Graham, Deanne | 1/27/18 | 0.7 | Prepare final draft exhibit D for inclusion in the November fee statement. |
| 25 | Rivera Smith, Nathalia | 1/27/18 | 0.6 | Review and revise the November 2017 fee statement format for submission to client. |
| 25 | Graham, Deanne | 1/27/18 | 0.6 | Prepare final draft exhibit D for inclusion in the October fee statement. |
| 50 | Porter, Lucas | 1/27/18 | 0.6 | Assess availability of information related to the fiscal plan required by the Financial Oversight and Management Board. |
| 50 | Keys, Jamie | 1/27/18 | 0.6 | Update binder for workpaper documents related to the Federal Emergency Management Agency flash report for review by M. Samuels (ACG). |
| 3 | Porter, Lucas | 1/27/18 | 0.5 | Revise the fiscal plan performance improvement and cost reduction initiatives content. |
| 25 | Rivera Smith, Nathalia | 1/27/18 | 0.3 | Revise October 2017 fee statement cover letter. |
| 50 | Porter, Lucas | 1/27/18 | 0.3 | Review information request for PREPA related materials formally submitted to AAFAF by Financial Oversight and Management Board. |
| 25 | Graham, Deanne | 1/27/18 | 0.2 | Participate on telephone call with S. Rinaldi (ACG) regarding status of the October and November fee statements. |
| 25 | Graham, Deanne | 1/27/18 | 0.2 | Prepare and send email to S. Rinaldi (ACG) to provide the final October fee statement for his review and comment. |
| 50 | Crisalli, Paul | 1/27/18 | 0.1 | Participate on telephone call with F. Batlle (ACG) regarding financial model delivery to the Financial Oversight and Management Board. |
| 50 | Batlle, Fernando | 1/27/18 | 0.1 | Participate on telephone call with P. Crisalli (ACG) regarding financial model delivery to the Financial Oversight and Management Board. |
| 2 | Keys, Jamie | 1/28/18 | 2.5 | Update the project worksheet key performance indicators dashboard for review by M. Samuels (ACG). |
| 3 | Porter, Lucas | 1/28/18 | 1.5 | Analyze financial information exhibits for the fiscal plan overview to the board. |
| 2 | Keys, Jamie | 1/28/18 | 1.4 | Update the project worksheet key performance indicators dashboard per discussion with M. Samuels (ACG). |
| 50 | Porter, Lucas | 1/28/18 | 1.2 | Prepare researched information related to load forecast for submittal to Financial Oversight and Management Board. |
| 3 | Berger, Mark | 1/28/18 | 1.1 | Participate on telephone call with G. Gil (ACG) to discuss cost savings initiatives. |
| 3 | Gil, Gerard | 1/28/18 | 1.1 | Participate on telephone call with M. Berger (ACG) to discuss cost savings initiatives. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Frankum, Adrian | 1/28/18 | 1.0 | Participate on telephone call with K. Nelson (APTIM), C. Iglesias (SORIA), B. Young (APTIM), S. Rinaldi (ACG) and A. Deliz (PREPA) to discuss Federal Emergency Management Agency demand for a plan related to providing data related to advanced funds. |
| 2 | Rinaldi, Scott | 1/28/18 | 1.0 | Participate on telephone call with K. Nelson (APTIM), C. Iglesias (SORIA), B. Young (APTIM), A. Frankum (ACG) and A. Deliz (PREPA) to discuss Federal Emergency Management Agency demand for a plan related to providing data related to advanced funds. |
| 3 | Porter, Lucas | 1/28/18 | 0.8 | Revise the fiscal plan performance improvement and cost reduction initiatives content of the fiscal plan. |
| 3 | Gil, Gerard | 1/28/18 | 0.8 | Review the voluntary retirement program presentation and review of related materials. |
| 50 | Porter, Lucas | 1/28/18 | 0.4 | Research information requested by the Financial Oversight and Management Board related to load forecast. |
| 2 | Frankum, Adrian | 1/28/18 | 0.3 | Participate on telephone call with S. Rinaldi (ACG) and K. Nelson (APTIM) regarding meeting to discuss alternatives to the E-Storm system for Federal Emergency Management Agency funding purposes. |
| 2 | Rinaldi, Scott | 1/28/18 | 0.3 | Participate on telephone call with A. Frankum (ACG) and K. Nelson (APTIM) regarding meeting to discuss alternatives to the E-Storm system for Federal Emergency Management Agency funding purposes. |
| 3 | Berger, Mark | 1/28/18 | 0.3 | Review documents provided for labor cost savings programs for benchmarking purposes. |
| 2 | Llompart, Sofia | 1/28/18 | 0.3 | Update cash flow section for the project worksheet key performance indicators dashboard for actuals through the week ended 1/19/18 and forecast for the weeks ended 1/26/18 and 2/2/18. |
| 2 | Porter, Lucas | 1/28/18 | 0.3 | Consolidate information for M. Samuels (ACG) related to the Federal Emergency Management Agency project worksheet on peaking units. |
| 2 | Frankum, Adrian | 1/28/18 | 0.2 | Participate on telephone call with K. Nelson (APTIM) and S. Rinaldi (ACG) to discuss next steps for Federal Emergency Management Agency request. |
| 2 | Rinaldi, Scott | 1/28/18 | 0.2 | Participate on telephone call with K. Nelson (APTIM) and A. Frankum (ACG) to discuss next steps for Federal Emergency Management Agency request. |
| 2 | Keys, Jamie | 1/28/18 | 0.2 | Correspond with M. Samuels (ACG) regarding comments on the project worksheet key performance indicators dashboard. |
| 2 | Frankum, Adrian | 1/28/18 | 0.2 | Participate on telephone call with G. Germeroth (Filsinger Energy) regarding new Federal Emergency Management Agency demand and approach. |
| 3 | Berger, Mark | 1/29/18 | 4.0 | Prepare analysis related to cost savings initiatives contemplated by the Governor. |
| 3 | Berger, Mark | 1/29/18 | 4.0 | Revise cost savings summary related to initiatives contemplated by the Governor. |
| 2 | Llompart, Sofia | 1/29/18 | 2.9 | Update 13-week cash flow model for actuals through the week ended 1/26/18. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|------------------|
| 2 | Keys, Jamie | 1/29/18 | 2.7 | Participate in site visit of technical office at Monacillos with M. Samuels (ACG), N. Ortiz (SORIA), J. Torres (SORIA) and Z. Rodriguez (SORIA) to observe E-Storm system data entry processing. |
| 2 | Samuels, Melanie | 1/29/18 | 2.7 | Participate in site visit of technical office at Monacillos with J. Keys (ACG), N. Ortiz (SORIA), J. Torres (SORIA) and Z. Rodriguez (SORIA) to observe E-Storm system data entry processing. |
| 2 | Llompart, Sofia | 1/29/18 | 2.7 | Prepare supporting documentation of the 13-week cash flow model period ended 5/4/18. |
| 2 | Crisalli, Paul | 1/29/18 | 2.3 | Update the liquidity forecast per discussion with S. Rinaldi (ACG). |
| 3 | Gil, Gerard | 1/29/18 | 2.3 | Review the updated draft of the board presentation regarding the fiscal plan and transformation plan. |
| 2 | Frankum, Adrian | 1/29/18 | 2.2 | Participate in meeting with M. Merritt (DCMC), A. Deliz (PREPA), N. Morales (PREPA), H. Campán (PREPA), L. Hatanaka (Filsinger Energy), N. Pollack (Filsinger Energy) and S. Rinaldi (ACG) to work through alternative to E-Storm system reporting for Federal Emergency Management Agency funding. |
| 2 | Rinaldi, Scott | 1/29/18 | 2.2 | Participate in meeting with M. Merritt (DCMC), A. Deliz (PREPA), N. Morales (PREPA), H. Campán (PREPA), L. Hatanaka (Filsinger Energy), N. Pollack (Filsinger Energy) and A. Frankum (ACG) to work through alternative to E-Storm system reporting for Federal Emergency Management Agency funding. |
| 3 | Porter, Lucas | 1/29/18 | 1.9 | Revise historical financial information exhibits in the fiscal plan financial projection section of the board of directors presentation. |
| 2 | Crisalli, Paul | 1/29/18 | 1.8 | Update supporting analysis regarding funding requirements for Federal Emergency Management Agency reimbursement. |
| 2 | Llompart, Sofia | 1/29/18 | 1.8 | Prepare document index for supporting documentation of the 13-week cash flow model period ended 5/4/18. |
| 2 | Samuels, Melanie | 1/29/18 | 1.5 | Prepare outline for issues with the E-Storm system process data entry. |
| 2 | Crisalli, Paul | 1/29/18 | 1.5 | Review analysis related to liquidity and cashflow forecast diligence request items. |
| 2 | San Miguel, Jorge | 1/29/18 | 1.4 | Participate in meeting with S. Rodriguez (PREPA) regarding insurance reimbursement status. |
| 3 | Porter, Lucas | 1/29/18 | 1.4 | Revise the fiscal plan performance improvement and cost reduction initiatives exhibits for the board of directors presentation. |
| 2 | San Miguel, Jorge | 1/29/18 | 1.3 | Participate in meeting with O. Chavez (AAFAF) and B. McDonald (Horne) relating to federal community disaster loan update. |
| 50 | Porter, Lucas | 1/29/18 | 1.3 | Prepare responses and consolidate files for submittal to Financial Oversight and Management Board in response to 1/27/18 information request. |
| 2 | San Miguel, Jorge | 1/29/18 | 1.2 | Participate in meeting with representatives from PREPA, Government Authorized Representative, Federal Emergency Management Agency and United States Army Corps of Engineers regarding energy and billing restoration effort. |

Exhibit C                                                                                                     79 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 50 | Porter, Lucas | 1/29/18 | 1.1 | Research information related to the fiscal plan as requested by the Financial Oversight and Management Board. |
| 25 | Rinaldi, Scott | 1/29/18 | 1.1 | Review current status of monthly fee statements for October and November and correspond with N. Rivera-Smith (ACG) regarding the same. |
| 21 | Frankum, Adrian | 1/29/18 | 1.1 | Review staffing requirements for PREPA. |
| 2 | Crisalli, Paul | 1/29/18 | 1.0 | Participate in meeting with J. San Miguel (ACG) regarding updates from the daily cash call. |
| 2 | San Miguel, Jorge | 1/29/18 | 1.0 | Participate in meeting with P. Crisalli (ACG) regarding updates from the daily cash call. |
| 3 | Porter, Lucas | 1/29/18 | 1.0 | Participate in meeting with A. Escribano (BDO) regarding financial information used in the fiscal plan. |
| 3 | Porter, Lucas | 1/29/18 | 0.9 | Review response to microgrid regulation proposed by the Puerto Rico Energy Commission. |
| 23 | San Miguel, Jorge | 1/29/18 | 0.9 | Participate in meeting with A. Tribble (FEMA) and M. Merritt (DCMC) regarding mitigation efforts before next storm for discussion with industrial and pharmaceutical stakeholders. |
| 2 | Frankum, Adrian | 1/29/18 | 0.8 | Participate in meeting with S. Rinaldi (ACG), M. Samuels (ACG) and J. Keys (ACG) regarding observations related to E-Storm system data entry at local district. |
| 2 | Keys, Jamie | 1/29/18 | 0.8 | Participate in meeting with S. Rinaldi (ACG), M. Samuels (ACG) and A. Frankum (ACG) regarding observations related to E-Storm system data entry at local district. |
| 2 | Samuels, Melanie | 1/29/18 | 0.8 | Participate in meeting with S. Rinaldi (ACG), A. Frankum (ACG) and J. Keys (ACG) regarding observations related to E-Storm system data entry at local district. |
| 2 | Rinaldi, Scott | 1/29/18 | 0.8 | Participate in meeting with A. Frankum (ACG), M. Samuels (ACG) and J. Keys (ACG) regarding observations related to E-Storm system data entry at local district. |
| 2 | Llompart, Sofia | 1/29/18 | 0.8 | Participate in meeting with J. San Miguel (ACG) regarding updates to the emergency supplier payments. |
| 2 | San Miguel, Jorge | 1/29/18 | 0.8 | Participate in meeting with S. Llompart (ACG) regarding updates to the emergency supplier payments. |
| 2 | Crisalli, Paul | 1/29/18 | 0.8 | Participate in meeting at AAFAF with representatives from Filsinger Energy Partners, AAFAF and Hacienda regarding potential Commonwealth loan mechanics. |
| 2 | San Miguel, Jorge | 1/29/18 | 0.8 | Participate in meeting with N. Morales (PREPA) regarding updates from S. Rodriguez (PREPA) on insurance proceeds, impact on liquidity and report for PREPA board of directors. |
| 2 | Frankum, Adrian | 1/29/18 | 0.7 | Prepare for meeting on Federal Emergency Management Agency funding. |
| 2 | Crisalli, Paul | 1/29/18 | 0.7 | Review analysis of PREPA billing and collections data. |
| 22 | San Miguel, Jorge | 1/29/18 | 0.7 | Participate in meeting with A. Rodriguez (PREPA) regarding staffing resources per discussions with T. Filsinger (Filsinger Energy) and supporting materials requested. |
| 2 | Keys, Jamie | 1/29/18 | 0.6 | Participate in discussion with C. Iglesias (SORIA) and M. Samuels (ACG) regarding the equipment project worksheet and data needs. |

Exhibit C                                                                                          80 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|---|---|---|---|---|
| 2 | Samuels, Melanie | 1/29/18 | 0.6 | Participate in discussion with C. Iglesias (SORIA) and J. Keys (ACG) regarding the equipment project worksheet and data needs. |
| 50 | Porter, Lucas | 1/29/18 | 0.6 | Review least cost generation analysis presentation prepared by McKinsey and provide comments to M. Barg (MCK). |
| 3 | Gil, Gerard | 1/29/18 | 0.6 | Participate in meeting with T. Filsinger (Filsinger Energy) regarding strategic initiatives related to labor and the fiscal plan. |
| 3 | Berger, Mark | 1/29/18 | 0.6 | Review of updated master plan and restoration updates and analysis compared to previous progress reports to track recent restoration progression. |
| 2 | Llompart, Sofia | 1/29/18 | 0.5 | Participate in meeting with J. Roque (PREPA), N. Morales (PREPA), G. Germeroth (Filsinger), G. Gil (ACG) and P. Crisalli (ACG) to discuss segregated bank account flow of funds for Federal Emergency Management Agency reimbursement purposes. |
| 2 | Crisalli, Paul | 1/29/18 | 0.5 | Participate in meeting with J. Roque (PREPA), N. Morales (PREPA), G. Germeroth (Filsinger), G. Gil (ACG) and S. Llompart (ACG) to discuss segregated bank account flow of funds for Federal Emergency Management Agency reimbursement purposes. |
| 2 | Gil, Gerard | 1/29/18 | 0.5 | Participate in meeting with J. Roque (PREPA), N. Morales (PREPA), G. Germeroth (Filsinger), P. Crisalli (ACG) and S. Llompart (ACG) to discuss segregated bank account flow of funds for Federal Emergency Management Agency reimbursement purposes. |
| 3 | Porter, Lucas | 1/29/18 | 0.5 | Prepare summary least cost generation for A. Escribano (BDO) to review. |
| 23 | San Miguel, Jorge | 1/29/18 | 0.5 | Participate on telephone call with M. Bianco (Navigant) regarding assessment of key infrastructure points for mitigation before next storm in preparation for meeting with Pharmaceutical Industry Association stakeholders, PREPA and Federal Emergency Management Agency. |
| 3 | Berger, Mark | 1/29/18 | 0.4 | Participate on telephone call with C. Frederique (AAFAF) regarding the Governor recommended cost savings program. |
| 3 | San Miguel, Jorge | 1/29/18 | 0.4 | Participate on telephone call with K. Lavin (ACG) regarding staffing issues requested by T. Filsinger (Filsinger energy). |
| 3 | Berger, Mark | 1/29/18 | 0.4 | Participate in meeting with A. Rodriguez (PREPA) regarding related governor recommended cost savings program. |
| 2 | Rinaldi, Scott | 1/29/18 | 0.4 | Review the stipulated agreement execution version and correspond with K. Lavin (ACG) regarding the same. |
| 2 | Frankum, Adrian | 1/29/18 | 0.3 | Participate in meeting with N. Pollack (Filsinger Energy) regarding Federal Emergency Management Agency funding. |
| 2 | Llompart, Sofia | 1/29/18 | 0.3 | Participate in daily conference call with representatives from Filsinger Energy Partners to discuss liquidity updates. |
| 2 | Crisalli, Paul | 1/29/18 | 0.3 | Correspond with G. Gil (ACG), L. Porter (ACG) and A. Escribano (BDO) regarding PREPA financial reporting. |
| 3 | Gil, Gerard | 1/29/18 | 0.3 | Participate on telephone call with representatives from Greenberg Traurig and Filsinger Energy Partners regarding the updated fiscal plan. |

Exhibit C                                                                                                                    81 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|------------------|
| 2 | Berger, Mark | 1/29/18 | 0.2 | Review of Filsinger Energy Partners declaration to understand issues surrounding financing. |
| 3 | Berger, Mark | 1/29/18 | 0.2 | Update public and private fiscal plan presentations with information related to National Oceanic and Atmospheric Administration costliest storms listings which were recently released. |
| 22 | Berger, Mark | 1/29/18 | 0.2 | Participate in meeting with representatives from Filsinger Energy Partners, Greenberg Traurig and Pietrantoni Mendez & Alvarez to discuss case strategy update. |
| 3 | Berger, Mark | 1/29/18 | 0.2 | Review of other concession structure utilities to start to form thoughts around PREPA potential structure. |
| 3 | Gil, Gerard | 1/30/18 | 3.9 | Review the updated draft presentation for the board regarding the fiscal plan and transformation plan update. |
| 2 | Llompart, Sofia | 1/30/18 | 3.7 | Participate in liquidity discussion session with T. Filsinger (Filsinger Energy), G. Germeroth (Filsinger Energy), K. Finger (GT) and D. Cleary (GT). |
| 2 | Samuels, Melanie | 1/30/18 | 3.4 | Incorporate comments from A. Frankum (ACG) into the peaking unit analysis. |
| 2 | Crisalli, Paul | 1/30/18 | 3.0 | Participate in first part of morning session meeting with representatives from Filsinger Energy Partners and Greenberg Traurig regarding the liquidity forecast and related financing. |
| 3 | Berger, Mark | 1/30/18 | 2.5 | Update labor benchmarking analysis after telephone call with S. Davis (Filsinger Energy). |
| 2 | Llompart, Sofia | 1/30/18 | 2.4 | Participate in 13-week cash flow review session with T. Filsinger (Filsinger Energy), G. Germeroth (Filsinger Energy), K. Finger (GT) and D. Cleary (GT). |
| 22 | San Miguel, Jorge | 1/30/18 | 2.3 | Participate in working session with L. Porter (ACG) regarding edits to fiscal and transformation plan presentation for PREPA board of directors presentation and discussion on policy determinations. |
| 22 | Porter, Lucas | 1/30/18 | 2.3 | Participate in working session with J. San Miguel (ACG) regarding edits to fiscal and transformation plan presentation for PREPA board of directors presentation and discussion on policy determinations. |
| 2 | Porter, Lucas | 1/30/18 | 2.2 | Revise quantitative analysis support for Federal Emergency Management Agency project worksheet on peaking unit cost reimbursement. |
| 25 | Graham, Deanne | 1/30/18 | 2.1 | Prepare November fee statement for review by S. Rinaldi (ACG). |
| 50 | San Miguel, Jorge | 1/30/18 | 2.1 | Participate on telephone call with S. Brody (MCK) and A. Bielenberg (MCK) to discuss comments to draft fiscal plan presentation. |
| 2 | Crisalli, Paul | 1/30/18 | 1.9 | Participate in second part of morning session meeting with representatives from Filsinger Energy Partners and Greenberg Traurig regarding the liquidity forecast and related financing. |
| 2 | Samuels, Melanie | 1/30/18 | 1.9 | Update project worksheet tracking document to include new action items and assign to responsible parties. |
| 25 | Graham, Deanne | 1/30/18 | 1.8 | Prepare October fee statement for review by S. Rinaldi (ACG). |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Frankum, Adrian | 1/30/18 | 1.6 | Participate in meeting with J. Keys (ACG) and representatives from PREPA regarding E-Storm system data entry alternatives. |
| 2 | Keys, Jamie | 1/30/18 | 1.6 | Participate in meeting with A. Frankum (ACG) and representatives from PREPA regarding E-Storm system data entry alternatives. |
| 2 | Llompart, Sofia | 1/30/18 | 1.6 | Update 13-week cash flow model for actuals through the week ended 1/26/18. |
| 2 | Frankum, Adrian | 1/30/18 | 1.5 | Participate in meeting with C. Iglesias (SORIA), M. Samuels (ACG) and S. Rinaldi (ACG) to work through approach to peaking unit project worksheet and to review the peaking unit analysis. |
| 2 | Samuels, Melanie | 1/30/18 | 1.5 | Participate in meeting with C. Iglesias (SORIA), A. Frankum (ACG) and S. Rinaldi (ACG) to work through approach to the peaking unit project worksheet and to review the peaking unit analysis. |
| 2 | Rinaldi, Scott | 1/30/18 | 1.5 | Participate in meeting with C. Iglesias (SORIA), M. Samuels (ACG) and A. Frankum (ACG) to work through approach to the peaking unit project worksheet and to review the peaking unit analysis. |
| 2 | Llompart, Sofia | 1/30/18 | 1.5 | Update 13-week cash flow for revised master payment schedule as of 1/29/18. |
| 2 | Keys, Jamie | 1/30/18 | 1.4 | Prepare summary for S. Rinaldi (ACG) review of E-Storm system data entry alternatives. |
| 3 | San Miguel, Jorge | 1/30/18 | 1.4 | Review white papers on regulatory structure and concession model for related fiscal plan presentation. |
| 22 | Porter, Lucas | 1/30/18 | 1.3 | Develop the fiscal plan overview presentation content for the board of directors meeting. |
| 3 | Porter, Lucas | 1/30/18 | 1.2 | Participate in meeting with J. Estrada (PREPA) and P. Crisalli (ACG) regarding PREPA Government revenue forecast, CILT and subsidies for inclusion in the fiscal plan. |
| 3 | Crisalli, Paul | 1/30/18 | 1.2 | Participate in meeting with J. Estrada (PREPA) and L. Porter (ACG) regarding PREPA Government revenue forecast, CILT and subsidies for inclusion in the fiscal plan. |
| 2 | Llompart, Sofia | 1/30/18 | 1.2 | Update PUMA outstanding invoice schedule for latest information received on 1/30/18. |
| 2 | Frankum, Adrian | 1/30/18 | 1.1 | Participate in meeting with A. Deliz (PREPA), N. Morales (PREPA), H. Campán (PREPA), L. Hatanaka (Filsinger Energy), N. Pollack (Filsinger Energy) and S. Rinaldi (ACG) to work through alternative to E-Storm system data entry and related reporting issues for Federal Emergency Management Agency funding. |
| 2 | Rinaldi, Scott | 1/30/18 | 1.1 | Participate in meeting with A. Deliz (PREPA), N. Morales (PREPA), H. Campán (PREPA), L. Hatanaka (Filsinger Energy), N. Pollack (Filsinger Energy) and A. Frankum (ACG) to work through alternative to E-Storm system data entry and related reporting issues for Federal Emergency Management Agency funding. |
| 2 | Frankum, Adrian | 1/30/18 | 1.1 | Review materials and prepare analysis for meeting on alternative documentation for Federal Emergency Management Agency. |

Exhibit C                                                                                                                    83 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Crisalli, Paul | 1/30/18 | 1.1 | Participate in afternoon session meeting with representatives from Filsinger Energy Partners and Greenberg Traurig regarding the liquidity forecast and related financing. |
| 2 | Llompart, Sofia | 1/30/18 | 1.1 | Prepare the supporting documentation for the 13-week cash flow as of 1/19/18. |
| 3 | Gil, Gerard | 1/30/18 | 1.1 | Review fiscal plan analysis performed by representatives from Mckinsey. |
| 25 | Rinaldi, Scott | 1/30/18 | 1.1 | Follow-up with J. Keys (ACG) and M. Samuels (ACG) regarding open items that need resolution to finalize the time detail included in the October and November monthly fee statements. |
| 2 | Frankum, Adrian | 1/30/18 | 1.0 | Participate in project worksheet meeting with C. Iglesias (SORIA), M. Samuels (ACG), S. Rinaldi (ACG), J. Keys (ACG), A. Deliz (PREPA) and L. Hatanaka (Filsinger Energy). |
| 2 | Samuels, Melanie | 1/30/18 | 1.0 | Participate in project worksheet meeting with C. Iglesias (SORIA), A. Frankum (ACG), S. Rinaldi (ACG), J. Keys (ACG), A. Deliz (PREPA) and L. Hatanaka (Filsinger Energy). |
| 2 | Keys, Jamie | 1/30/18 | 1.0 | Participate in project worksheet meeting with C. Iglesias (SORIA), A. Frankum (ACG), S. Rinaldi (ACG), M. Samuels (ACG), A. Deliz (PREPA) and L. Hatanaka (Filsinger Energy). |
| 2 | Rinaldi, Scott | 1/30/18 | 1.0 | Participate in project worksheet meeting with C. Iglesias (SORIA), M. Samuels (ACG), A. Frankum (ACG), J. Keys (ACG), A. Deliz (PREPA) and L. Hatanaka (Filsinger Energy). |
| 3 | San Miguel, Jorge | 1/30/18 | 1.0 | Participate on telephone call with N. Mitchell (GT), D. Cleary (GT), S. Pratt (Rothschild) and G. Gil (ACG) regarding creditor meeting and information requests for next round of mediation related updates with Judge Houser. |
| 3 | Gil, Gerard | 1/30/18 | 1.0 | Participate on telephone call with N. Mitchell (GT), D. Cleary (GT), S. Pratt (Rothschild) and J. San Miguel (ACG) regarding creditor meeting and information requests for next round of mediation related updates with Judge Houser. |
| 3 | Gil, Gerard | 1/30/18 | 1.0 | Participate on telephone call with N. Mitchel (GT) and S. Pratt (RTH) regarding generation privatization alternatives and next steps. |
| 2 | Porter, Lucas | 1/30/18 | 0.9 | Summarize information and respond to inquiry regarding PREPA Irrigation District from S. Rinaldi (ACG). |
| 2 | Frankum, Adrian | 1/30/18 | 0.9 | Review district master plan and work on developing a temporary reporting solution for Federal Emergency Management Agency as an alternative to E-Storm system. |
| 2 | San Miguel, Jorge | 1/30/18 | 0.8 | Participate on telephone call with representatives from Filsinger Energy Partners, Greenberg Traurig, P. Crisalli (ACG) and G. Gil (ACG) regarding Creditor document response request list. |
| 2 | Gil, Gerard | 1/30/18 | 0.8 | Participate on telephone call with representatives from Filsinger Energy Partners, Greenberg Traurig, P. Crisalli (ACG) and J. San Miguel (ACG) regarding Creditor document response request list. |
| 2 | Crisalli, Paul | 1/30/18 | 0.8 | Participate on telephone call with representatives from Filsinger Energy Partners, Greenberg Traurig, G. Gil (ACG) and J. San Miguel (ACG) regarding Creditor document response request list. |
| 2 | Crisalli, Paul | 1/30/18 | 0.8 | Participate in discussion with J. San Miguel (ACG) regarding updates from the daily cash call. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | San Miguel, Jorge | 1/30/18 | 0.8 | Participate in discussion with P. Crisalli (ACG) regarding updates from the daily cash call. |
| 30 | Rinaldi, Scott | 1/30/18 | 0.8 | Participate in OCPC and PREPA daily morning status meeting with R. Cook (ACG), W. Shahid (ACG), S. Rinaldi (ACG), A. Peterson (ACG), R. Giambalvo (ACG), D. Olund (ACG), L. Lopez (ACG), R. Woloszynski (ACG), T. Smith (Horne), V. Ramirez (ACG), E. Garcia (ACG), and M. Santos (PMA). |
| 3 | Porter, Lucas | 1/30/18 | 0.7 | Review the central government economic projections to be used in the fiscal plan. |
| 23 | Gil, Gerard | 1/30/18 | 0.7 | Prepare for upcoming mediation creditor meetings. |
| 50 | San Miguel, Jorge | 1/30/18 | 0.6 | Participate in meeting with G. Gil (ACG) to discuss creditor meeting information requests and presentation. |
| 50 | Gil, Gerard | 1/30/18 | 0.6 | Participate in meeting with J. San Miguel (ACG) to discuss creditor meeting information requests and presentation. |
| 3 | San Miguel, Jorge | 1/30/18 | 0.6 | Participate on telephone call with N. Mitchell (GT), D. Cleary (GT) and S. Pratt (Rothschild) regarding white papers on regulatory structure and concession approach for transformation process. |
| 25 | Rivera Smith, Nathalia | 1/30/18 | 0.6 | Prepare cover letter for the October and November fee statements. |
| 2 | Keys, Jamie | 1/30/18 | 0.6 | Revise notes from the project worksheet working group meeting. |
| 2 | Frankum, Adrian | 1/30/18 | 0.5 | Participate in working session with M. Samuels (ACG) regarding the peaking unit analysis. |
| 2 | Samuels, Melanie | 1/30/18 | 0.5 | Participate in working session with A. Frankum (ACG) regarding the peaking unit analysis. |
| 2 | Porter, Lucas | 1/30/18 | 0.5 | Prepare summary information for the peaking unit analysis to provide to M. Samuels (ACG). |
| 3 | Gil, Gerard | 1/30/18 | 0.5 | Participate on telephone call with representatives from Greenberg Traurig and Filsinger Energy Partners regarding the updated fiscal plan. |
| 2 | Frankum, Adrian | 1/30/18 | 0.4 | Participate in meeting with S. Rinaldi (ACG) to prepare for the Federal Emergency Management Agency meeting on 1/31/18. |
| 2 | Rinaldi, Scott | 1/30/18 | 0.4 | Participate in meeting with A. Frankum (ACG) to prepare for the Federal Emergency Management Agency meeting on 1/31/18. |
| 2 | Keys, Jamie | 1/30/18 | 0.4 | Prepare list of action items from the project worksheet working group meeting. |
| 2 | Frankum, Adrian | 1/30/18 | 0.4 | Correspond with M. Berger (ACG) regarding process to document support for Cobra fifth amendment. |
| 2 | Llompart, Sofia | 1/30/18 | 0.4 | Revise shipment and payment dates in the master payment schedule updated as of 1/29/18. |
| 21 | Berger, Mark | 1/30/18 | 0.4 | Correspond with G. Gil (ACG) regarding Puerto Rico work streams. |
| 25 | Samuels, Melanie | 1/30/18 | 0.4 | Prepare October invoice cover letter for monthly fee statement. |
| 50 | Porter, Lucas | 1/30/18 | 0.4 | Respond to request for information from M. Barg (MCK) regarding load forecast. |
| 2 | Rinaldi, Scott | 1/30/18 | 0.4 | Prepare bi-weekly project worksheet meeting with the project worksheet working group. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 2 | Rinaldi, Scott | 1/30/18 | 0.4 | Prepare agenda for the Federal Emergency Management Agency meeting on 1/31/18 and forward to A. Frankum (ACG) for review and comment. |
| 2 | Crisalli, Paul | 1/30/18 | 0.3 | Update support schedules regarding the liquidity forecast. |
| 23 | Gil, Gerard | 1/30/18 | 0.3 | Review information for upcoming mediation session. |
| 50 | Batlle, Fernando | 1/30/18 | 0.3 | Review process concept paper related to privatization to be shared with the Financial Oversight and Management Board. |
| 3 | Berger, Mark | 1/30/18 | 0.3 | Review of board presentation materials to understand latest thinking on fiscal plan process overview. |
| 3 | Berger, Mark | 1/30/18 | 0.3 | Correspond with L. Porter (ACG) and J. Federlin (ACG) regarding pension funding for inclusion in the revised fiscal plan. |
| 3 | Porter, Lucas | 1/30/18 | 0.3 | Request updated load forecast regression analysis from J. Estrada (PREPA). |
| 3 | Berger, Mark | 1/30/18 | 0.3 | Correspond with J. Federlin (ACG) related to analyzing field activities, including attempting to calculate fees generated related to connections and disconnections as it relates to the revised fiscal plan. |
| 3 | Gil, Gerard | 1/30/18 | 0.3 | Correspond with L. Porter (ACG) regarding the update to the fiscal plan financial model and board presentation. |
| 25 | Rinaldi, Scott | 1/30/18 | 0.3 | Correspond with J. San Miguel (ACG) and A. Frankum (ACG) regarding the status of October to December 2017 monthly fee statements and expected timing for filing. |
| 2 | Crisalli, Paul | 1/30/18 | 0.2 | Participate in discussion with G. Gil (ACG) regarding the request from Mckinsey for an updated cash flow model and cash management plan to include in the fiscal plan. |
| 2 | Gil, Gerard | 1/30/18 | 0.2 | Participate in discussion with P. Crisalli (ACG) regarding the request from Mckinsey for an updated cash flow model and cash management plan to include in the fiscal plan. |
| 2 | Llompart, Sofia | 1/30/18 | 0.2 | Review billings and collections per discussion with M. Berger (ACG). |
| 2 | Frankum, Adrian | 1/30/18 | 0.2 | Review comments from L. Porter (ACG) on the peaking unit analysis. |
| 2 | Berger, Mark | 1/30/18 | 0.2 | Correspond with J. San Miguel (ACG) related to support needed for Cobra contract amendment. |
| 2 | Rinaldi, Scott | 1/30/18 | 0.2 | Participate in discussion with G. Harrold (SMUD) and B. Hollowell (SMUD) to coordinate a meeting to discuss the billing process for Mutual Aid Parties assisting with electrical restoration work. |
| 25 | Keys, Jamie | 1/31/18 | 3.4 | Consolidate and revise December time detail for fee statements. |
| 2 | Crisalli, Paul | 1/31/18 | 3.1 | Update the monthly liquidity forecast. |
| 2 | Llompart, Sofia | 1/31/18 | 3.0 | Update PUMA outstanding invoice schedule for latest information received on 1/30/18. |
| 3 | Berger, Mark | 1/31/18 | 3.0 | Revise benchmarking presentation based on general and administrative analysis. |
| 2 | Llompart, Sofia | 1/31/18 | 2.6 | Update 13-week cash flow model for actuals through the week ended 1/26/18. |
| 2 | Crisalli, Paul | 1/31/18 | 2.4 | Participate in morning session meeting with representatives from Filsinger Energy Partners and Greenberg Traurig regarding the liquidity forecast and related financing. |
| 3 | Porter, Lucas | 1/31/18 | 2.3 | Develop plan and process for the renewable contract renegotiation initiative in the fiscal plan. |

Exhibit C
86 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 2 | Samuels, Melanie | 1/31/18 | 2.1 | Revise peaking unit analysis based on comments from A. Frankum (ACG). |
| 3 | Gil, Gerard | 1/31/18 | 2.1 | Prepare for meeting with the board of directors regarding the updated fiscal plan and proposed strategy going forward. |
| 22 | San Miguel, Jorge | 1/31/18 | 2.0 | Participate in meeting with representatives from Greenburg Traurig, Filsinger Energy Partners, Rothschild and PREPA board of directors to discuss fiscal plan update and additional comments received. |
| 50 | San Miguel, Jorge | 1/31/18 | 1.8 | Prepare and review materials for creditor meeting in New York. |
| 2 | Crisalli, Paul | 1/31/18 | 1.7 | Prepare analyses supporting PREPA liquidity forecast and related financings. |
| 3 | Porter, Lucas | 1/31/18 | 1.7 | Implement final changes to the fiscal plan overview presentation as requested by J. San Miguel (ACG) and G. Gil (ACG). |
| 25 | Keys, Jamie | 1/31/18 | 1.6 | Update binder for receipts received for review by representatives from PREPA treasury. |
| 25 | Rinaldi, Scott | 1/31/18 | 1.6 | Finalize the October monthly fee statement and correspond with J. San Miguel (ACG) and K. Lavin (ACG) regarding the same. |
| 22 | San Miguel, Jorge | 1/31/18 | 1.5 | Prepare for meeting with PREPA board of directors related to fiscal plan status and key issues. |
| 3 | Berger, Mark | 1/31/18 | 1.5 | Review of benchmarking analysis related to corporate costs. |
| 2 | Frankum, Adrian | 1/31/18 | 1.4 | Participate in working session with C. Iglesias (SORIA), N. Ortiz (SORIA), K. Nelson (APTIM), J. Keys (ACG), M. Samuels (ACG) and A. Deliz (PREPA) to develop strategies and next steps for Federal Emergency Management Agency funding. |
| 2 | Samuels, Melanie | 1/31/18 | 1.4 | Participate in working session with C. Iglesias (SORIA), N. Ortiz (SORIA), K. Nelson (APTIM), A. Frankum (ACG), J. Keys (ACG) and A. Deliz (PREPA) to develop strategies and next steps for Federal Emergency Management Agency funding. |
| 2 | Keys, Jamie | 1/31/18 | 1.4 | Participate in working session with C. Iglesias (SORIA), N. Ortiz (SORIA), K. Nelson (APTIM), A. Frankum (ACG), M. Samuels (ACG) and A. Deliz (PREPA) to develop strategies and next steps for Federal Emergency Management Agency funding. |
| 3 | Berger, Mark | 1/31/18 | 1.4 | Review inventory listings and purchase plans for restoration contract review purposes as it relates to the rightsizing analysis. |
| 25 | Rinaldi, Scott | 1/31/18 | 1.4 | Finalize the November monthly fee statement and correspond with J. San Miguel (ACG) and K. Lavin (ACG) regarding the same. |
| 25 | Rinaldi, Scott | 1/31/18 | 1.4 | Review the December monthly expenses included in the fee statement and correspond with J. Keys (ACG) regarding the same. |
| 2 | Llompart, Sofia | 1/31/18 | 1.3 | Participate in meeting with R. Rivera (PREPA) to discuss AES and ECO invoices for September through December. |
| 2 | Llompart, Sofia | 1/31/18 | 1.2 | Participate in liquidity discussion session with T. Filsinger (Filsinger Energy), G. Germeroth (Filsinger Energy), K. Finger (GT) and D. Cleary (GT). |
| 3 | San Miguel, Jorge | 1/31/18 | 1.2 | Review final draft of microgrids position paper responding to Puerto Rico Energy Commission proposal and circulate to the board of directors for review and approval. |

Exhibit C                                                                                      87 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|-------------|-----------------|
| 2 | Frankum, Adrian | 1/31/18 | 1.1 | Participate in meeting with J. Umpierre (PREPA), F. Correa (PREPA) and M. Samuels (ACG) to review peaking unit reports and discuss concepts relevant to the peaking unit analysis for liquidity purposes. |
| 2 | Samuels, Melanie | 1/31/18 | 1.1 | Participate in meeting with J. Umpierre (PREPA) and F. Correa (PREPA) and A. Frankum (ACG) to review peaking unit reports and discuss concepts relevant to the peaking unit analysis for liquidity purposes. |
| 2 | San Miguel, Jorge | 1/31/18 | 1.1 | Participate in meeting with S. Rodriguez (PREPA) on MAPFRE reimbursement status and approach to Office of Insurance Commissioner. |
| 25 | Rivera Smith, Nathalia | 1/31/18 | 1.1 | Reconcile December meetings among Ankura professionals. |
| 2 | Rinaldi, Scott | 1/31/18 | 1.0 | Participate in weekly Federal Emergency Management Agency, Government Authorized Representative and PREPA meeting regarding project worksheets and Federal Emergency Management Agency funding with C. Rodriguez (FEMA), C. Iglesias (SORIA), N. Ortiz (SORIA), K. Nelson (APTIM), A. Frankum (ACG), M. Samuels (ACG), A. Deliz (PREPA), L. Hatanaka (Filsinger Energy) and N. Pallock (Filsinger Energy). |
| 2 | San Miguel, Jorge | 1/31/18 | 1.0 | Participate in meeting with N. Pollock (Filsinger Energy) on Cobra extension matters and support documentation for materials spend calculation for reimbursement. |
| 3 | Porter, Lucas | 1/31/18 | 1.0 | Participate in meeting with M. Bhuiyan (Filsinger Energy) to discuss progress and issues with power generation cost forecast model. |
| 2 | Gil, Gerard | 1/31/18 | 1.0 | Participate on telephone call with representatives from Mckinsey to discuss the cash management plan. |
| 3 | Gil, Gerard | 1/31/18 | 1.0 | Participate in the board of directors meeting to discuss the fiscal plan status and next steps. |
| 2 | Crisalli, Paul | 1/31/18 | 0.9 | Participate in PREPA Governing Board meeting regarding cash flow forecast and liquidity position. |
| 3 | Berger, Mark | 1/31/18 | 0.9 | Participate in meeting with D. Zambrana (PREPA) to discuss restoration contracts as it relates to the fiscal plan. |
| 3 | Berger, Mark | 1/31/18 | 0.9 | Participate in meeting with N. Gonzalez (PREPA) and D. Zambrana (PREPA) to discuss inventory levels, procurement forecasts and predicted spend related to restoration efforts for Financial Oversight and Management Board contract review for fiscal plan purposes. |
| 3 | Porter, Lucas | 1/31/18 | 0.9 | Review and compare the fiscal plan overview section to the presentation for the board of directors meeting. |
| 2 | Frankum, Adrian | 1/31/18 | 0.8 | Participate in weekly Federal Emergency Management Agency, Government Authorized Representative and PREPA meeting regarding project worksheets and Federal Emergency Management Agency funding with C. Rodriguez (FEMA), C. Iglesias (SORIA), N. Ortiz (SORIA), K. Nelson (APTIM), S. Rinaldi (ACG), M. Samuels (ACG), A. Deliz (PREPA), L. Hatanaka (Filsinger Energy) and N. Pallock (Filsinger Energy) (partial). |

Exhibit C                                                                                    88 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|------|------------------|
| 2 | Samuels, Melanie | 1/31/18 | 0.8 | Participate in weekly Federal Emergency Management Agency, Government Authorized Representative and PREPA meeting regarding project worksheets and Federal Emergency Management Agency funding with C. Rodriguez (FEMA), C. Iglesias (SORIA), N. Ortiz (SORIA), K. Nelson (APTIM), S. Rinaldi (ACG), A. Frankum (ACG), A. Deliz (PREPA), L Hatanaka (Filsinger Energy) and N. Pallock (Filsinger Energy) (partial). |
| 3 | Porter, Lucas | 1/31/18 | 0.8 | Participate in discussion with G. Gil (ACG) to analyze pending workstreams for the fiscal plan update. |
| 3 | Gil, Gerard | 1/31/18 | 0.8 | Participate in discussion with L. Porter (ACG) to analyze pending workstreams for the fiscal plan update. |
| 2 | Crisalli, Paul | 1/31/18 | 0.8 | Participate in meeting with G. Germeroth (Filsinger Energy) regarding the financing and liquidity support analysis. |
| 3 | Porter, Lucas | 1/31/18 | 0.8 | Review updated response to microgrid regulation proposed by the Puerto Rico Energy Commission. |
| 22 | Berger, Mark | 1/31/18 | 0.8 | Participate in meeting with M. Pomales (PREPA) to prepare for board meeting. |
| 3 | Gil, Gerard | 1/31/18 | 0.8 | Research potential candidates for privatization transactions in response to questions raised by the board of directors. |
| 2 | Rinaldi, Scott | 1/31/18 | 0.8 | Review and provide comments to the project worksheet key performance dashboard and send to J. Keys (ACG). |
| 2 | Llompart, Sofia | 1/31/18 | 0.7 | Participate in meeting with G. Germeroth (Filsinger Energy) to discuss 13-week cash flow. |
| 6 | San Miguel, Jorge | 1/31/18 | 0.7 | Participate in meeting with F. Padilla (PREPA) regarding infrastructure asset due diligence for Filsinger Energy Partners. |
| 2 | Crisalli, Paul | 1/31/18 | 0.6 | Participate on telephone call with representatives from Conway Mackenzie, Rothschild and J. San Miguel (ACG) regarding liquidity forecast. |
| 2 | San Miguel, Jorge | 1/31/18 | 0.6 | Participate on telephone call with representatives from Conway Mackenzie, Rothschild and P. Crisalli (ACG) regarding liquidity forecast. |
| 2 | Llompart, Sofia | 1/31/18 | 0.6 | Update PUMA outstanding invoice schedule for revised February assumptions. |
| 3 | Gil, Gerard | 1/31/18 | 0.6 | Participate on telephone call with representatives from Mckinsey, the Financial Oversight and Management Board and Greenberg Traurig regarding the concession model structure. |
| 2 | Rinaldi, Scott | 1/31/18 | 0.6 | Prepare for meeting with representatives from the Federal Emergency Management Agency, PREPA, and PREPA advisors to discuss project worksheets and funding for liquidity purposes. |
| 2 | Crisalli, Paul | 1/31/18 | 0.5 | Participate in discussion with J. San Miguel (ACG) regarding updates from the daily cash call. |
| 2 | Frankum, Adrian | 1/31/18 | 0.5 | Prepare for weekly Federal Emergency Management Agency meeting. |
| 2 | San Miguel, Jorge | 1/31/18 | 0.5 | Participate in meeting with representatives from PREPA regarding daily energy service and billing restoration. |
| 2 | San Miguel, Jorge | 1/31/18 | 0.5 | Participate in discussion with P. Crisalli (ACG) regarding updates from the daily cash call. |

Exhibit C

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|-------------|------|--------------|------------------|
| 3 | San Miguel, Jorge | 1/31/18 | 0.5 | Participate on telephone call with representatives from AAFAF regarding fiscal plan developments and policy alignment with central government plan and assumptions. |
| 3 | Gil, Gerard | 1/31/18 | 0.5 | Participate in pension actuarial report update telephone call and follow-up discussion with F. Padilla (PREPA). |
| 23 | Gil, Gerard | 1/31/18 | 0.5 | Participate on daily update telephone call regarding labor matters, CBA, pension data update, emergency plan and related issues with J.C. Perez (PMA), D. Cleary (GT), J. Sulds (GT), G. Germeroth (Filsinger Energy) and N. Pollock (Filsinger Energy). |
| 2 | Rinaldi, Scott | 1/31/18 | 0.5 | Review the De Valle related materials and contract associated with restoration work at the Guajataca Dam received from N. Pollak (Filsinger Energy) and forward to C. Iglesias (SORIA) for project worksheet development. |
| 2 | Samuels, Melanie | 1/31/18 | 0.4 | Participate in meeting with Y. Ruiz (PREPA) to discuss process for obtaining monthly deprecation expense related to the peaking unit analysis. |
| 2 | San Miguel, Jorge | 1/31/18 | 0.4 | Participate in meeting with H. Campan (PREPA) regarding support data for Cobra materials spend calculation per discussion with N. Pollock (Filsinger Energy). |
| 3 | Porter, Lucas | 1/31/18 | 0.4 | Summarize updated load forecast and economic projections for distribution to G. Germeroth (Filsinger Energy) and G. Gil (ACG). |
| 25 | Rivera Smith, Nathalia | 1/31/18 | 0.4 | Prepare global notes to incorporate when revising the December 2017 fee statement. |
| 2 | Rinaldi, Scott | 1/31/18 | 0.4 | Participate on telephone call with B. Nichols (EY) to discuss field work performed by New York Power Authority and other foreign electrical crews in Puerto Rico and the related work certification and billing processes. |
| 3 | Porter, Lucas | 1/31/18 | 0.3 | Summarize notes and findings from meeting with M. Bhuiyan (Filsinger Energy) for G. Gil (ACG) and P. Crisalli (ACG) regarding the fiscal plan fuel and purchased power forecast. |
| 3 | Berger, Mark | 1/31/18 | 0.3 | Participate in meeting with N. Pollak (Filsinger Energy) regarding contractual amendments for inclusion in the revised fiscal plan. |
| 3 | Porter, Lucas | 1/31/18 | 0.3 | Review restoration key performance indicator worksheet provided by M. Toro (PREPA). |
| 3 | Berger, Mark | 1/31/18 | 0.3 | Participate in discussion with S. Davis (Filsinger Energy) related to labor benchmarking analysis. |
| 3 | Graham, Deanne | 1/31/18 | 0.3 | Prepare and send email to N. Haynes (GT) and L. Muchnik (GT) providing the final reviewed bar date customer notice provided by S. Flores (PREPA). |
| 2 | Rinaldi, Scott | 1/31/18 | 0.3 | Prepare summary to action items and next steps related to the peaking unit analysis and send to M. Samuels (ACG) for follow-up. |
| 2 | Rinaldi, Scott | 1/31/18 | 0.3 | Review the equipment project worksheet and forward to J. Keys (ACG) for review and to incorporate into the tracking documents. |
| 2 | Crisalli, Paul | 1/31/18 | 0.2 | Participate on daily cash call with representatives from Filsinger Energy Partners, Greenberg Traurig, PREPA, Rothschild, G. Gil (ACG), S. Llompart (ACG) and M. Berger (ACG). |

Exhibit C

90 of 91

Exhibit C - Complete Accounting Of Professional Fees Including Itemized Time Records by Task Code In Chronological Order

| Code | Professional | Date | Billed Hours | Time Description |
|------|--------------|------|--------------|-----------------|
| 2 | Berger, Mark | 1/31/18 | 0.2 | Participate on daily cash call with representatives from Filsinger Energy Partners, Greenberg Traurig, PREPA, Rothschild, G. Gil (ACG), S. Llompart (ACG) and P. Crisalli (ACG). |
| 2 | Llompart, Sofia | 1/31/18 | 0.2 | Participate on daily cash call with representatives from Filsinger Energy Partners, Greenberg Traurig, PREPA, Rothschild, G. Gil (ACG), M. Berger (ACG) and P. Crisalli (ACG). |
| 2 | Gil, Gerard | 1/31/18 | 0.2 | Participate on daily cash call with representatives from Filsinger Energy Partners, Greenberg Traurig, PREPA, Rothschild, S. Llompart (ACG), M. Berger (ACG) and P. Crisalli (ACG). |
| **TOTAL** | | | **1,735.5** | |

Exhibit C                                                                                                   91 of 91

<u>EXHIBIT D</u>

EXPENSE SUMMARY BY EXPENSE CATEGORY AND
COMPLETE ACCOUNTING OF EXPENSES
INCLUDING ITEMIZED RECORDS BY PROFESSIONAL
IN CHRONOLOGICAL ORDER

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Category | Billed Amount |
|---|---|
| Airfare / Railway | $   26,235.68 |
| Lodging | 20,425.60 |
| Meals | 5,987.75 |
| Transportation | 5,084.58 |
| **TOTAL** | **$   57,733.61** |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Airfare / Railway | Berger, Mark | 1/2/18 | $ 693.00 | One-way airfare from Chicago, IL to San Juan, PR (1/2/18). |
| Airfare / Railway | Berger, Mark | 1/5/18 | $ 693.00 | One-way airfare from San Juan, PR to Chicago, IL (1/5/18). |
| Airfare / Railway | Crisalli, Paul | 1/5/18 | $ 913.20 | Roundtrip airfare from New York, NY to San Juan, PR (1/2/18-1/5/18). |
| Airfare / Railway | Rinaldi, Scott | 1/5/18 | $ 1,459.20 | Roundtrip airfare from Richmond, VA to San Juan, PR (1/2/18 - 1/5/18). |
| Airfare / Railway | Berger, Mark | 1/8/18 | $ 693.00 | One-way airfare from Chicago, IL to San Juan, PR (1/8/18). |
| Airfare / Railway | Graham, Deanne | 1/8/18 | $ 1,414.10 | One-way airfare from New York, NY to San Juan, PR (1/8/18). |
| Airfare / Railway | Keys, Jamie | 1/8/18 | $ 344.10 | One-way airfare from New York, NY to San Juan, PR (1/8/18). |
| Airfare / Railway | Crisalli, Paul | 1/9/18 | $ 584.20 | Roundtrip airfare from New York, NY to San Juan, PR (1/9/18-1/11/18). |
| Airfare / Railway | Samuels, Melanie | 1/9/18 | $ 1,090.90 | One-way airfare from New York, NY to San Juan, PR (1/9/18). |
| Airfare / Railway | Rinaldi, Scott | 1/10/18 | $ 1,459.20 | Roundtrip airfare from Richmond, VA to San Juan, PR (1/8/18 - 1/10/18). |
| Airfare / Railway | Porter, Lucas | 1/11/18 | $ 1,086.40 | Roundtrip airfare from New York, NY to San Juan, PR (1/9/18 - 1/11/18). |
| Airfare / Railway | Samuels, Melanie | 1/11/18 | $ 381.40 | One-way airfare from San Juan, PR to New York, NY (1/11/18). |
| Airfare / Railway | Berger, Mark | 1/12/18 | $ 528.40 | One-way airfare from San Juan, PR to Chicago, IL (1/12/18). |
| Airfare / Railway | Keys, Jamie | 1/12/18 | $ 163.30 | One-way airfare from San Juan, PR to New York, NY (1/12/18). |
| Airfare / Railway | Porter, Lucas | 1/16/18 | $ 418.40 | One-way airfare from New York, NY to San Juan, PR (1/16/18). |
| Airfare / Railway | Berger, Mark | 1/16/18 | $ 528.40 | One-way airfare from Chicago, IL to San Juan, PR (1/16/18). |
| Airfare / Railway | Graham, Deanne | 1/16/18 | $ 801.80 | Roundtrip airfare from San Juan, PR to Miami, FL (1/12/18 - 1/16/18). |
| Airfare / Railway | Keys, Jamie | 1/16/18 | $ 244.30 | One-way airfare from New York, NY to San Juan, PR (1/16/18). |
| Airfare / Railway | Samuels, Melanie | 1/16/18 | $ 732.00 | One-way airfare from Newark, NJ to San Juan, PR (1/16/18). |
| Airfare / Railway | Berger, Mark | 1/18/18 | $ 365.40 | One-way airfare from San Juan, PR to Tampa, FL (1/18/18). |
| Airfare / Railway | Crisalli, Paul | 1/18/18 | $ 985.80 | Roundtrip airfare from New York, NY to San Juan, PR (1/16/18-1/18/18). |
| Airfare / Railway | Porter, Lucas | 1/19/18 | $ 406.40 | One-way airfare from San Juan, PR to New York, NY (1/19/18). |
| Airfare / Railway | Rinaldi, Scott | 1/19/18 | $ 1,459.20 | Roundtrip airfare from Richmond, VA to San Juan, PR (1/16/18 - 1/19/18). |
| Airfare / Railway | Porter, Lucas | 1/21/18 | $ 418.18 | One-way airfare from New York, NY to San Juan, PR (1/21/18). |
| Airfare / Railway | Berger, Mark | 1/22/18 | $ 528.40 | One-way airfare from Chicago, IL to San Juan, PR (1/22/18). |
| Airfare / Railway | Graham, Deanne | 1/22/18 | $ 278.00 | Roundtrip airfare from San Juan, PR to St. Thomas, BVI (1/19/18 - 1/22/18). |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Airfare / Railway | Keys, Jamie | 1/22/18 | $ 278.00 | Roundtrip airfare from San Juan, PR to St. Thomas, BVI (1/19/18 - 1/22/18). |
| Airfare / Railway | Samuels, Melanie | 1/22/18 | $ 278.00 | Roundtrip airfare from San Juan, PR to St. Thomas, BVI (1/19/18 - 1/22/18). |
| Airfare / Railway | Graham, Deanne | 1/25/18 | $ 232.40 | One-way airfare from San Juan, PR to New York, NY (1/25/18). |
| Airfare / Railway | Rinaldi, Scott | 1/25/18 | $ 1,459.20 | Roundtrip airfare from Richmond, VA to San Juan, PR (1/22/18 - 1/25/18). |
| Airfare / Railway | Frankum, Adrian | 1/26/18 | $ 922.80 | Roundtrip airfare from Newark, NJ to San Juan, PR (1/22/18 - 1/26/18). |
| Airfare / Railway | Keys, Jamie | 1/26/18 | $ 343.40 | One-way airfare from San Juan, PR to New York, NY (1/26/18). |
| Airfare / Railway | Porter, Lucas | 1/26/18 | $ 418.40 | One-way airfare from San Juan, PR to New York, NY (1/26/18). |
| Airfare / Railway | Samuels, Melanie | 1/26/18 | $ 218.40 | One-way airfare from San Juan, PR to New York, NY (1/26/18). |
| Airfare / Railway | Porter, Lucas | 1/28/18 | $ 418.40 | One-way airfare from to New York, NY to San Juan, PR (1/28/18). |
| Airfare / Railway | Frankum, Adrian | 1/29/18 | $ 1,000.00 | Roundtrip airfare from Newark, NJ to San Juan, PR (1/29/18 - 1/31/18). |
| Airfare / Railway | Graham, Deanne | 1/29/18 | $ 418.40 | One-way airfare from New York, NY to San Juan, PR (1/29/18). |
| Airfare / Railway | Keys, Jamie | 1/29/18 | $ 312.00 | One-way airfare from Newark, NJ to San Juan, PR (1/29/18). |
| Airfare / Railway | Samuels, Melanie | 1/29/18 | $ 381.40 | One-way airfare from Newark, NJ to San Juan, PR (1/29/18). |
| Airfare / Railway | Crisalli, Paul | 1/31/18 | $ 484.80 | Roundtrip airfare from New York, NY to San Juan, PR (1/29/18-1/31/18). |
| Airfare / Railway | Samuels, Melanie | 1/31/18 | $ 400.40 | One-way airfare from San Juan, PR to New York, NY (1/31/18). |
| Lodging | Berger, Mark | 1/5/18 | $ 765.93 | Lodging in San Juan, PR - 3 nights (1/2/18 - 1/5/18). |
| Lodging | Crisalli, Paul | 1/5/18 | $ 765.93 | Lodging in San Juan, PR - 3 nights (1/2/18 - 1/5/18). |
| Lodging | Rinaldi, Scott | 1/5/18 | $ 765.93 | Lodging in San Juan, PR - 3 nights (1/2/18 - 1/5/18). |
| Lodging | Rinaldi, Scott | 1/10/18 | $ 510.62 | Lodging in San Juan, PR - 2 nights (1/8/18 - 1/10/18). |
| Lodging | Crisalli, Paul | 1/11/18 | $ 510.62 | Lodging in San Juan, PR - 2 nights (1/9/18 - 1/11/18). |
| Lodging | Porter, Lucas | 1/11/18 | $ 510.62 | Lodging in San Juan, PR - 2 nights (1/9/18 - 1/11/18). |
| Lodging | Samuels, Melanie | 1/11/18 | $ 510.62 | Lodging in San Juan, PR - 2 nights (1/9/18 - 1/11/18). |
| Lodging | Berger, Mark | 1/12/18 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (1/8/18 - 1/12/18). |
| Lodging | Graham, Deanne | 1/12/18 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (1/8/18 - 1/12/18). |
| Lodging | Keys, Jamie | 1/12/18 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (1/8/18 - 1/12/18). |
| Lodging | Berger, Mark | 1/18/18 | $ 510.62 | Lodging in San Juan, PR - 2 nights (1/16/18 - 1/18/18). |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Lodging | Crisalli, Paul | 1/18/18 | $ 510.62 | Lodging in San Juan, PR - 2 nights (1/16/18 - 1/18/18). |
| Lodging | Graham, Deanne | 1/19/18 | $ 765.93 | Lodging in San Juan, PR - 3 nights (1/16/18 - 1/19/18). |
| Lodging | Keys, Jamie | 1/19/18 | $ 765.93 | Lodging in San Juan, PR - 3 nights (1/16/18 - 1/19/18). |
| Lodging | Porter, Lucas | 1/19/18 | $ 765.93 | Lodging in San Juan, PR - 3 nights (1/16/18 - 1/19/18). |
| Lodging | Rinaldi, Scott | 1/19/18 | $ 765.93 | Lodging in San Juan, PR - 3 nights (1/16/18 - 1/19/18). |
| Lodging | Samuels, Melanie | 1/19/18 | $ 765.93 | Lodging in San Juan, PR - 3 nights (1/16/18 - 1/19/18). |
| Lodging | Graham, Deanne | 1/25/18 | $ 765.93 | Lodging in San Juan, PR - 3 nights (1/22/18 - 1/25/18). |
| Lodging | Rinaldi, Scott | 1/25/18 | $ 765.93 | Lodging in San Juan, PR - 3 nights (1/22/18 - 1/25/18). |
| Lodging | Samuels, Melanie | 1/26/18 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (1/22/18 - 1/26/18). |
| Lodging | Frankum, Adrian | 1/26/18 | $ 1,021.64 | Lodging in San Juan, PR for 5 nights (1/22/18 - 1/26/18) |
| Lodging | Keys, Jamie | 1/26/18 | $ 1,021.24 | Lodging in San Juan, PR - 4 nights (1/22/18 - 1/26/18). |
| Lodging | Porter, Lucas | 1/26/18 | $ 1,276.55 | Lodging in San Juan, PR - 5 nights (1/21/18 - 1/26/18). |
| Lodging | Crisalli, Paul | 1/31/18 | $ 510.62 | Lodging in San Juan, PR - 2 nights (1/29/18 - 1/31/18). |
| Lodging | Frankum, Adrian | 1/31/18 | $ 510.82 | Lodging in San Juan, PR - 3 nights (1/29/18 - 2/1/18). |
| Lodging | Graham, Deanne | 1/31/18 | $ 765.93 | Lodging in San Juan, PR - 3 nights (1/29/18 - 2/1/18). |
| Lodging | Samuels, Melanie | 1/31/18 | $ 510.82 | Lodging in San Juan, PR - 3 nights (1/29/18 - 2/1/18). |
| Meals | Berger, Mark | 1/2/18 | $ 18.56 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/2/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/2/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/3/18 | $ 26.29 | Overtime meal, dinner. |
| Meals | Berger, Mark | 1/3/18 | $ 25.33 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/3/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/3/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/4/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/4/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/4/18 | $ 14.41 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/4/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/5/18 | $ 30.69 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/5/18 | $ 10.55 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/5/18 | $ 39.35 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/8/18 | $ 43.31 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/8/18 | $ 31.79 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/8/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/8/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/9/18 | $ 55.69 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/9/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/9/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records
By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Meals | Keys, Jamie | 1/9/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/9/18 | $ 54.15 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/9/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/9/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/10/18 | $ 47.39 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/10/18 | $ 50.34 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/10/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/10/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/10/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/10/18 | $ 46.29 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/10/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/11/18 | $ 22.00 | Overtime meal, dinner. |
| Meals | Berger, Mark | 1/11/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/11/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/11/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/11/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/11/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/11/18 | $ 11.04 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/12/18 | $ 31.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/12/18 | $ 17.52 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/16/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/16/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/16/18 | $ 7.51 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/16/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/16/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/16/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/16/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/17/18 | $ 34.91 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/17/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/17/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/17/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/17/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/17/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/17/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/18/18 | $ 31.34 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/18/18 | $ 56.87 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/18/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/18/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/18/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/18/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/18/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/19/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/19/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/19/18 | $ 42.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/19/18 | $ 25.25 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/19/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/21/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/22/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 1/22/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/22/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/22/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/22/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/22/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |

Exhibit D

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Meals | Samuels, Melanie | 1/22/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/23/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 1/23/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/23/18 | $ 43.42 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/23/18 | $ 21.40 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/23/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/23/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/23/18 | $ 21.40 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/24/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 1/24/18 | $ 7.07 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/24/18 | $ 14.26 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/24/18 | $ 32.72 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/24/18 | $ 13.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/24/18 | $ 18.82 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/24/18 | $ 7.07 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/25/18 | $ 21.26 | Per Diem meal expenses in Puerto Rico. |
| Meals | Brack, Logan | 1/25/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/25/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/25/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/25/18 | $ 24.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/25/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/25/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/26/18 | $ 18.70 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/26/18 | $ 14.71 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/26/18 | $ 46.50 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/26/18 | $ 56.34 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/27/18 | $ 50.00 | Overtime meal, dinner. |
| Meals | Keys, Jamie | 1/28/18 | $ 45.01 | Overtime meal, dinner. |
| Meals | Berger, Mark | 1/28/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/28/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/29/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/29/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 1/29/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/29/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/29/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/29/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/29/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/29/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/30/18 | $ 41.70 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/30/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Frankum, Adrian | 1/30/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/30/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/30/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/30/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/30/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/30/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Berger, Mark | 1/31/18 | $ 54.86 | Per Diem meal expenses in Puerto Rico. |
| Meals | Crisalli, Paul | 1/31/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Graham, Deanne | 1/31/18 | $ 16.51 | Per Diem meal expenses in Puerto Rico. |
| Meals | Keys, Jamie | 1/31/18 | $ 16.51 | Per Diem meal expenses in Puerto Rico. |
| Meals | Porter, Lucas | 1/31/18 | $ 57.00 | Per Diem meal expenses in Puerto Rico. |
| Meals | Rinaldi, Scott | 1/31/18 | $ 40.01 | Per Diem meal expenses in Puerto Rico. |
| Meals | Samuels, Melanie | 1/31/18 | $ 28.91 | Per Diem meal expenses in Puerto Rico. |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Transportation | Berger, Mark | 1/2/18 | $ 25.45 | Taxi from home to airport (ORD). |
| Transportation | Berger, Mark | 1/2/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/2/18 | $ 100.00 | Taxi from home to airport (JFK). |
| Transportation | Crisalli, Paul | 1/2/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/2/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/3/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/3/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/3/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/4/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/4/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/4/18 | $ 13.82 | Taxi from office to home. |
| Transportation | Rinaldi, Scott | 1/4/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/5/18 | $ 26.19 | Taxi from airport (ORD) to home. |
| Transportation | Berger, Mark | 1/5/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/5/18 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Crisalli, Paul | 1/5/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/5/18 | $ 31.03 | Roundtrip mileage to/from airport (RIC). |
| Transportation | Rinaldi, Scott | 1/5/18 | $ 8.30 | Roundtrip tolls to/from airport. |
| Transportation | Rinaldi, Scott | 1/5/18 | $ 48.00 | Parking at airport (RIC). |
| Transportation | Rinaldi, Scott | 1/5/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/8/18 | $ 26.48 | Taxi from home to airport (ORD). |
| Transportation | Berger, Mark | 1/8/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/8/18 | $ 50.01 | Taxi from home to airport (JFK). |
| Transportation | Graham, Deanne | 1/8/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/8/18 | $ 68.81 | Taxi from home to airport (JFK). |
| Transportation | Keys, Jamie | 1/8/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/8/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/9/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/9/18 | $ 100.00 | Taxi from home to airport (JFK). |
| Transportation | Crisalli, Paul | 1/9/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/9/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/9/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/9/18 | $ 48.56 | Taxi from home to airport (JFK). |
| Transportation | Porter, Lucas | 1/9/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/9/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/9/18 | $ 26.72 | Taxi from home to airport (EWR). |
| Transportation | Samuels, Melanie | 1/9/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/10/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/10/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/10/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/10/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/10/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/10/18 | $ 31.03 | Roundtrip mileage to/from airport (RIC). |
| Transportation | Rinaldi, Scott | 1/10/18 | $ 8.30 | Roundtrip tolls to/from airport (RIC). |
| Transportation | Rinaldi, Scott | 1/10/18 | $ 36.00 | Parking at airport (RIC). |
| Transportation | Rinaldi, Scott | 1/10/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/10/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/11/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/11/18 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Crisalli, Paul | 1/11/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/11/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/11/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/11/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Transportation | Samuels, Melanie | 1/11/18 | $ 47.44 | Taxi from airport (EWR) to home. |
| Transportation | Samuels, Melanie | 1/11/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/12/18 | $ 24.47 | Taxi from airport (ORD) to home. |
| Transportation | Berger, Mark | 1/12/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/12/18 | $ 28.50 | Taxi from airport (MIA) to hotel. |
| Transportation | Graham, Deanne | 1/12/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/12/18 | $ 92.62 | Taxi from airport (JFK) to home. |
| Transportation | Keys, Jamie | 1/12/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/16/18 | $ 41.78 | Taxi from home to airport (ORD). |
| Transportation | Berger, Mark | 1/16/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/16/18 | $ 100.00 | Taxi from home to airport (JFK). |
| Transportation | Crisalli, Paul | 1/16/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/16/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/16/18 | $ 58.85 | Taxi from home to airport (JFK). |
| Transportation | Keys, Jamie | 1/16/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/16/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/16/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/16/18 | $ 78.54 | Taxi from home to airport (EWR). |
| Transportation | Samuels, Melanie | 1/16/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/17/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/17/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/17/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/17/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/17/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/17/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/17/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/18/18 | $ 30.24 | Taxi from airport (ORD) to home. |
| Transportation | Berger, Mark | 1/18/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/18/18 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Crisalli, Paul | 1/18/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/18/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/18/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/18/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/18/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/18/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/19/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/19/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/19/18 | $ 42.59 | Taxi from airport (JFK) to home. |
| Transportation | Porter, Lucas | 1/19/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/19/18 | $ 31.03 | Mileage to/from airport (RIC). |
| Transportation | Rinaldi, Scott | 1/19/18 | $ 8.30 | Tolls to/from airport (RIC). |
| Transportation | Rinaldi, Scott | 1/19/18 | $ 48.00 | Parking at airport (RIC). |
| Transportation | Rinaldi, Scott | 1/19/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/19/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/21/18 | $ 49.80 | Taxi from home to airport (JFK). |
| Transportation | Porter, Lucas | 1/21/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/22/18 | $ 26.87 | Taxi from home to airport (ORD). |
| Transportation | Berger, Mark | 1/22/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 1/22/18 | $ 100.00 | Taxi from home to airport (EWR). |
| Transportation | Graham, Deanne | 1/22/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/22/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/22/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/22/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Transportation | Samuels, Melanie | 1/22/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/23/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/23/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/23/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/23/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/23/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/23/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/24/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/24/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/24/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/24/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/24/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/24/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/25/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/25/18 | $ 52.99 | Taxi from airport (JFK) to home. |
| Transportation | Graham, Deanne | 1/25/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/25/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/25/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/25/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/25/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/26/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 1/26/18 | $ 100.00 | Taxi from airport (EWR) to home. |
| Transportation | Keys, Jamie | 1/26/18 | $ 63.84 | Taxi from airport (JFK) to home. |
| Transportation | Porter, Lucas | 1/26/18 | $ 40.56 | Taxi from airport (JFK) to home. |
| Transportation | Porter, Lucas | 1/26/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/26/18 | $ 31.03 | Mileage to/from airport (RIC). |
| Transportation | Rinaldi, Scott | 1/26/18 | $ 8.30 | Roundtrip tolls to/from airport (RIC). |
| Transportation | Rinaldi, Scott | 1/26/18 | $ 48.00 | Parking at airport (RIC). |
| Transportation | Samuels, Melanie | 1/26/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/27/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/28/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/28/18 | $ 45.75 | Taxi from home to airport (JFK). |
| Transportation | Porter, Lucas | 1/28/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/29/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/29/18 | $ 100.00 | Taxi from home to airport (JFK). |
| Transportation | Crisalli, Paul | 1/29/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 1/29/18 | $ 100.00 | Taxi from home to airport (EWR). |
| Transportation | Frankum, Adrian | 1/29/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/29/18 | $ 48.50 | Taxi from home to airport (JFK). |
| Transportation | Graham, Deanne | 1/29/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/29/18 | $ 76.60 | Taxi from home to airport (EWR). |
| Transportation | Keys, Jamie | 1/29/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/29/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Rinaldi, Scott | 1/29/18 | $ 20.00 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/29/18 | $ 100.00 | Taxi from home to airport (EWR). |
| Transportation | Samuels, Melanie | 1/29/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Berger, Mark | 1/30/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/30/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 1/30/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/30/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/30/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/30/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/30/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |

Exhibit D – Expense Summary By Expense Category and Complete Accounting Of Expenses Including Itemized Records By Professional In Chronological Order

| Expense Type | Professional | Date | Expense | Expense Description |
|---|---|---|---|---|
| Transportation | Berger, Mark | 1/31/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Crisalli, Paul | 1/31/18 | $ 100.00 | Taxi from airport (JFK) to home. |
| Transportation | Crisalli, Paul | 1/31/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Frankum, Adrian | 1/31/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Graham, Deanne | 1/31/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Keys, Jamie | 1/31/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Porter, Lucas | 1/31/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| Transportation | Samuels, Melanie | 1/31/18 | $ 82.30 | Taxi from airport (JFK) to home. |
| Transportation | Samuels, Melanie | 1/31/18 | $ 18.37 | Per Diem transportation expense in Puerto Rico. |
| **TOTAL** | | | **$ 57,733.61** | |

Exhibit D                                                                                            10 of 10