**EXHIBIT F**

**MONTHLY STATEMENTS**

[*attached hereto*]

| Date Served | Period Covered | Requested Fees | Requested Expenses |
|---|---|---|---|
| 12/15/2017 | 07/21/2017 through 08/31/2017 | $169,523.00 | $6,320.62 |
| 3/19/2018 | 09/01/2017 through 01/31/2018 | $444,580.00 | $21,160.13 |
| | **Total:** | $614,103.00 | $27,480.75 |

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

Official Committee of Unsecured Creditors of the Commonwealth of PR                    March 16, 2018
PR
USA

|  |  |
|---|---|
| File #: | 396-00015 |
| Inv #: | 10912 |

**Attention:**

**RE:**    Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-11-17 | B190 | AAN | Electronic communication from A. Bongartz re: fee application. | 0.10 | $170.00 | 17.00 |
| Dec-12-17 | B113 | AAN | Analysis of Motion to inform Fee Examiner's Status Report on Review Process and First Interim Fee Application Scheduled for Hearing on December 20, 2017. | 0.30 | $170.00 | 51.00 |
| Dec-14-17 | B160 | LLTM | Review draft of First Interim Fee Application | 1.40 | $270.00 | 378.00 |
|  | B160 | AAN | Review draft of First Interim Fee Application. | 2.30 | $170.00 | 391.00 |
|  | B190 | AAN | Telephone conference with A. Bongartz re: ███████ | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 3 of 363

| Jan-03-18 | B190 | AAN | Electronic communication from K Stadler (GK Law) re: communication from the fee examiner and analysis of the communication sent. | 0.50 | $170.00 | 85.00 |
|---|---|---|---|---|---|---|
| Jan-20-18 | B110 | AAN | Draft Puerto Rico Committee CST Law February 2018 Budget. | 0.30 | $170.00 | 51.00 |

| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.30** | **$51.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **0.30** | **$51.00** |
| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **3.70** | **$769.00** |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.70** | **$119.00** |

|  | Totals | | | 5.00 | $990.00 |
|---|---|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 1.40 | $378.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 3.60 | $612.00 |

|  | **Total Fee & Disbursements** | **$990.00** |
|---|---|---|
|  | **Balance Now Due** | **$990.00** |

TAX ID Number       66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AFFAF                                        March 16, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00013
Inv #:           10914

**Attention:**   John J. Rapisardi, Esq.

**RE:**    GDB

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-20-17 | B191 | AAN | Telephone conference with Alex Bongartz and J. Grogan (Paul Hastings LLP) re: ████████ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Electronic communication from J. Grogan (Paul Hastings LLP) re: ████████ ███ | 0.10 | $170.00 | 17.00 |
| Dec-05-17 | B191 | AAN | Electronic communication from James Grogan (Paul Hastings LLP) re: ████ ██████████ ████ | 0.10 | $170.00 | 17.00 |

|  | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.60** | | **$102.00** |
|--|--|--|--|--|--|--|

|  | Totals | | | 0.60 | $102.00 | |
|--|--|--|--|--|--|--|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|

Alberto J E Añeses            AAN            Associate                              0.60              $102.00

Negrón

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 5 of 363

## DISBURSEMENTS

| | | |
|---|---|---|
| Jan-30-18 | Courier Expense (FEDEX) to Chambers of Honorable Laura Taylor | 29.54 |
| | Courier Expense (FEDEX) to Chambers of Honorable Laura Taylor | 32.72 |
| | Courier Expense (FEDEX)  to Chambers of Honorable Laura Taylor | 29.54 |
| | Totals | $91.80 |

**Total Fee & Disbursements**                                        **$193.80**

**Balance Now Due**                                              **$193.80**

TAX ID Number        66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AFFAF                                    March 16, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00012 |

**Attention:**   John J. Rapisardi, Esq.          Inv #:          10915

**RE:**      Discovery

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-07-17 | B191 | AAN | Analyzed documents produced by Standard and Poors. | 4.70 | $100.00 | 470.00 |
| Nov-16-17 | B191 | JJC | Confer with attorney E. Montull and litigation group to prepare course of action to review discovery documents. | 0.40 | $100.00 | 40.00 |
| | B191 | RC | Analysis of document review protocol. | 0.90 | $100.00 | 90.00 |
| | B191 | EM | Confer with attorney J. Casillas and litigation group to prepare course of action to review discovery documents. | 0.40 | $100.00 | 40.00 |
| Nov-17-17 | B191 | IF | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | IF | Electronic communication with A. Añeses re complaint and response and counter claim of CW-COFINA Litigation. | 0.10 | $100.00 | 10.00 |
| B191 | LRC | Review COFINA dispute documents review protocol. | 0.90 | $100.00 | 90.00 |
| B191 | LRC | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |
| B191 | JJC | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |
| B191 | DB | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |
| B191 | DB | Electronic communication with A. Añeses re complaint and response and counter claim of CW-COFINA Litigation. | 0.10 | $100.00 | 10.00 |
| B191 | RC | Review Amended Complaint filed by the Commonwealth Agent in the special adversary proceeding regarding the Commonwealth-COFINA Dispute in preparation for document review. | 1.80 | $100.00 | 180.00 |
| B191 | RC | Review Amended Answer, Defenses, and Counterclaims filed by the COFINA Agent in the special adversary proceeding regarding the Commonwealth-COFINA Dispute in preparation for document review. | 1.40 | $100.00 | 140.00 |

| B191 | RC | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |
| B191 | RC | Electronic communication with A. Añeses re complaint and response and counter claim of CW-COFINA Litigation. | 0.10 | $100.00 | 10.00 |
| B191 | DA | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |
| B191 | DA | Electronic communication with A. Añeses re complaint and response and counter claim of CW-COFINA Litigation. | 0.10 | $100.00 | 10.00 |
| B191 | EM | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |
| B191 | EM | Electronic communication with A. Añeses re complaint and response and counter claim of CW-COFINA Litigation. | 0.10 | $100.00 | 10.00 |
| B191 | LB | Review of COFINA Dispute Review Protocol in preparation for Conference Call. | 0.90 | $100.00 | 90.00 |
| B191 | LB | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |
| B191 | LB | Electronic communication with A. Añeses re complaint and response and counter claim of CW-COFINA Litigation. | 0.10 | $100.00 | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | VS | Analysis of Paul Hastings memorandum re: document review protocol, in preparation for the meeting. | 0.90 | $100.00 | 90.00 |
| B191 | VS | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |
| B191 | VS | Electronic communication with A. Añeses re complaint and response and counter claim of CW-COFINA Litigation. | 0.10 | $100.00 | 10.00 |
| B191 | AAN | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |
| B191 | AAN | Electronic communication with I. Fernandez re: complaint and response and counter claim of CW-COFINA Litigation. | 0.10 | $100.00 | 10.00 |
| B191 | AAN | Electronic communication with E. Montull re: complaint and response and counter claim of CW-COFINA Litigation. | 0.10 | $100.00 | 10.00 |
| B191 | CF | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |
| B191 | JGM | Conference call with documents review team to discuss the purpose, scope and timetable of the review. | 0.80 | $100.00 | 80.00 |
| B191 | JGM | Electronic communication with A. Añeses re complaint and response and counter claim of CW-COFINA Litigation. | 0.10 | $100.00 | 10.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 10 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-20-17 | B191 | IF | Participated in document database training, in preparation for document review. | 0.60 | $100.00 | 60.00 |
| | B191 | LRC | Participation in training session for use of software to use on documents review. | 0.60 | $100.00 | 60.00 |
| | B191 | DB | Participated in Relativity training session, in preparation for document review. | 0.60 | $100.00 | 60.00 |
| | B191 | DB | Conference with Adam Patrick (Relativity) re: access code. | 0.10 | $100.00 | 10.00 |
| | B191 | DB | Review of memorandum on document review protocol. | 0.90 | $100.00 | 90.00 |
| | B191 | RC | Participated in document database training, in preparation for document review. | 0.60 | $100.00 | 60.00 |
| | B191 | RC | Examine legal strategy in order to determine next steps. | 0.10 | $100.00 | 10.00 |
| | B191 | RC | Review of email from Atty. A. Añeses re: COFINA-CW document review. | 0.10 | $100.00 | 10.00 |
| | B191 | RC | Revise motion to dismiss filed. | 0.40 | $100.00 | 40.00 |
| | B191 | DA | Participated in Relativity training session, in preparation for document review. | 0.60 | $100.00 | 60.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 11 of 363

| | | | | | |
|---|---|---|---|---|---|
| B191 | EM | Review amended answer, defenses and counterclaims of COFINA in preparation to document review. | 1.20 | $100.00 | 120.00 |
| B191 | EM | Participated in document database training, in preparation for document review. | 0.60 | $100.00 | 60.00 |
| B191 | EM | Analysis of amended complaint in preparation to document review. | 1.80 | $100.00 | 180.00 |
| B191 | EM | Reviewed production of documents produced by the Commonwealth ▮▮ | 3.90 | $100.00 | 390.00 |
| B191 | LB | Review of Amended Complaint and countercomplaint/Answer to the amended complaint. | 1.20 | $100.00 | 120.00 |
| B191 | LB | Participated in document database training, in preparation for document review. | 0.60 | $100.00 | 60.00 |
| B191 | VS | Participated in document database training, in preparation for document review. | 0.60 | $100.00 | 60.00 |
| B191 | VS | Began document review and tagging of documents. | 3.80 | $100.00 | 380.00 |
| B191 | AAN | Participated in document database training, in preparation for document review. | 0.60 | $100.00 | 60.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | CF | Participated in document database training, in preparation for document review. | 0.60 | $100.00 | 60.00 |
|  | B191 | CF | Review documents produced by the Commonwealth ███████████ | 6.60 | $100.00 | 660.00 |
|  | B191 | JGM | Participated in TrustPoint virtual meeting re: Relativity database for case document review. | 0.70 | $100.00 | 70.00 |
| Nov-21-17 | B191 | IF | Commenced analysis of documents produced by Young Conaway ██████████ | 3.40 | $100.00 | 340.00 |
|  | B191 | LRC | Review and tagging of documents assigned for review from the production of documents by or regarding Young Conaway Stargatt & Taylor ██████ | 7.30 | $100.00 | 730.00 |
|  | B191 | DB | Analysis of memorandum on document review protocol. | 0.90 | $100.00 | 90.00 |
|  | B191 | DB | Conf. with C. Fernandez re: memorandum on document review protocol. | 0.10 | $100.00 | 10.00 |
|  | B191 | RC | Review of Young Conaway production ██████ | 3.40 | $100.00 | 340.00 |
|  | B191 | RC | Receipt and review of email from Atty. C. Fernández re: redistribution of document review. | 0.20 | $100.00 | 20.00 |

| | B191 | EM | Reviewed production of documents produced by Young Conaway ▮ | 8.40 | $100.00 | 840.00 |
|---|---|---|---|---|---|---|
| | B191 | LB | Review P.R. COFINA production, folder ▮ | 4.40 | $100.00 | 440.00 |
| | B191 | VS | Continue document review and tagging of documents prodice by Satterlee Stephen ▮ | 6.40 | $100.00 | 640.00 |
| | B191 | CF | Further review of documents produced by the Commonwealth ▮ | 6.90 | $100.00 | 690.00 |
| Nov-22-17 | B191 | IF | Continued analyzing documents produced by Young Conaway in the PR-COFINA ▮ | 10.00 | $100.00 | 1,000.00 |
| | B191 | LRC | Review and tagging of documents assigned for review from the production of documents by or regarding PR-COFINA ▮ | 4.30 | $100.00 | 430.00 |
| | B191 | DB | Conf. with C. Fernandez and J. Casillas re: memorandum on document review protocol. | 1.10 | $100.00 | 110.00 |
| | B191 | DB | Began review of documents in folder P.R. COFINA 11-07 ▮ | 2.10 | $100.00 | 210.00 |
| | B191 | DB | Conf. with Alberto Añeses re: types of bonds, for purpose of document review. | 0.20 | $100.00 | 20.00 |

| | B191 | RC | Further review of Young Conaway | 5.30 | $100.00 | 530.00 |
| | B191 | RC | Review of email sent by Atty. A. Añeses re: guidelines in relation to PR-COFINA document review. | 0.20 | $100.00 | 20.00 |
| | B191 | DA | Reviewed COFINA Memorandum provided for purposes of the document review. Reviewed production of documents. | 0.80 | $100.00 | 80.00 |
| | B191 | DA | Reviewed production of documents for PR-COFINA | 5.50 | $100.00 | 550.00 |
| | B191 | EM | Reviewed production of documents produced by Young Conaway | 5.90 | $100.00 | 590.00 |
| | B191 | VS | Continue document review and tagging of document received COFINA | 3.20 | $100.00 | 320.00 |
| | B191 | AAN | Review of documents produced by Fitch Ratings and Reed Smith. | 3.80 | $100.00 | 380.00 |
| | B191 | CF | Review documents produced by Young Conaway | 3.50 | $100.00 | 350.00 |
| Nov-24-17 | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding PR-COFINA | 7.60 | $100.00 | 760.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | DB | Continued review and analysis of document produced by Nixon Peabody | 6.40 | $100.00 | 640.00 |
| | B191 | RC | Review of PR-COFINA | 7.80 | $100.00 | 780.00 |
| | B191 | DA | Continued to analyze production of documents for PR-COFINA | 5.70 | $100.00 | 570.00 |
| | B191 | EM | Reviewed production of documents of PR-COFINA | 8.20 | $100.00 | 820.00 |
| | B191 | VS | Continue document review of PR-COFINA | 2.30 | $100.00 | 230.00 |
| | B191 | AAN | Conducted document review of documents produced by Satterlee Stephen | 8.00 | $100.00 | 800.00 |
| | B191 | CF | Further review of documents produced by Young Conaway | 5.90 | $100.00 | 590.00 |
| Nov-25-17 | B191 | IF | Continued analyzing documents produced by Young Conaway in the PR-COFINA | 3.70 | $100.00 | 370.00 |

|        | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding PR-COFINA ▮▮▮▮ | 2.80 | $100.00 | 280.00 |
| Nov-26-17 | B191 | DB | Continued review of document produce identified. Documents provided by Young Conaway. | 7.90 | $100.00 | 790.00 |
|        | B191 | RC | Further review of PR-COFINA ▮▮▮▮ | 3.20 | $100.00 | 320.00 |
| Nov-27-17 | B191 | IF | Finalized analysis of documents produced by Young Conaway in the PR-COFINA ▮▮▮▮ | 1.30 | $100.00 | 130.00 |
|        | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding PR-COFINA ▮▮▮▮ | 0.70 | $100.00 | 70.00 |
|        | B191 | DB | Conf. with C. Fernandez re: document review in context of dispute. | 0.30 | $100.00 | 30.00 |
|        | B191 | RC | Further review of PR-COFINA ▮▮▮▮ | 7.40 | $100.00 | 740.00 |
|        | B191 | EM | Reviewed production of documents of ▮▮▮▮ | 2.80 | $100.00 | 280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Further review of documents identified in the P.R. COFINA ███████ ███████ | 7.10 | $100.00 | 710.00 |
| | B191 | CF | Review documents produced by the Commonwealth ███████ ███████ | 3.10 | $100.00 | 310.00 |
| Dec-01-17 | B191 | IF | Attend conference with Alberto Aneses, Esq., re: Discuss COFINA document review issues and strategy. | 0.50 | $100.00 | 50.00 |
| | B191 | LRC | Meeting with CST's document review team regarding observations from last documents review and recommendations for second stage of review. | 0.50 | $100.00 | 50.00 |
| | B191 | DB | Conference call with legal team at CST re: new badge of documents for review, new instructions. | 0.50 | $100.00 | 50.00 |
| | B191 | RC | Meeting with document review team regarding document review procedures. | 0.50 | $100.00 | 50.00 |
| | B191 | RC | Review various emails regarding document review procedures and new documents pending review. | 0.30 | $100.00 | 30.00 |
| | B191 | DA | Team meeting regarding additional instructions for the document review. | 0.50 | $100.00 | 50.00 |
| | B191 | EM | Confer with attorneys of CST team to discuss further document review. | 0.50 | $100.00 | 50.00 |

| | B191 | LB | Review of P.R. COFINA, Nixon Peabody ████████████████████ | 5.40 | $100.00 | 540.00 |
|---|---|---|---|---|---|---|
| | B191 | VS | Participate in document review team conference call. | 0.50 | $100.00 | 50.00 |
| | B191 | VS | Began document review of Nixon Peabody ████████████████ | 1.10 | $100.00 | 110.00 |
| | B191 | CF | Further review of documents produced by the Commonwealth ████████████ ████████████████ | 2.60 | $100.00 | 260.00 |
| Dec-02-17 | B191 | VS | Continue document review of Nixon Peabody production. ██████████████ | 3.60 | $100.00 | 360.00 |
| Dec-03-17 | B191 | DB | Conferred with Alberto Añeses re: clarification of new coding tags. | 0.50 | $100.00 | 50.00 |
| | B191 | DB | Review documents produced by the Commonwealth ████████████████ ███████ | 4.00 | $100.00 | 400.00 |
| | B191 | RC | Review of Nixon Peabody ██████████ ███████████ | 2.60 | $100.00 | 260.00 |
| | B191 | VS | Continue document review of Nixon Peabody ████████ ██████████ | 3.80 | $100.00 | 380.00 |
| Dec-04-17 | B191 | DB | Several conference calls with Alberto Añeses re: clarification of new coding tags, inquiries on doubts in tagging if documents. | 0.30 | $100.00 | 30.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 19 of 363

|  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|
|  | B191 | RC | Review emails with further instructions regarding document review. | 0.30 | $100.00 | 30.00 |
|  | B191 | RC | Further review of Nixon Peabody ██████████████ | 9.60 | $100.00 | 960.00 |
|  | B191 | CF | Review documents produced by Nixon Peabody ████████████ | 4.40 | $100.00 | 440.00 |
|  | B191 | CF | Further review of documents produced by the Commonwealth █████████ | 3.80 | $100.00 | 380.00 |
| Dec-05-17 | B191 | CF | Review documents produced by Nixon Peabody ████████████ | 1.20 | $100.00 | 120.00 |
|  | B191 | CF | Further review of documents produced by Nixon Peabody █████████████ | 1.50 | $100.00 | 150.00 |
| Dec-06-17 | B191 | DB | Conference with C. Fernandez re: new documents to be reviewed, and new instructions. | 0.10 | $100.00 | 10.00 |
|  | B191 | EM | Reviewed production of documents of PR-COFINA ████████████ | 6.00 | $100.00 | 600.00 |
|  | B191 | VS | Interoffice conference with A. Añeses, Esq. re: ███████████████ | 0.50 | $100.00 | 50.00 |

| | B191 | VS | Document review of PR-COFINA ▮▮▮▮▮ ▮▮▮ | 1.80 | $100.00 | 180.00 |
|---|---|---|---|---|---|---|
| | B191 | CF | Further review of documents produced by Nixon Peabody ▮▮▮▮▮ ▮▮▮▮▮ | 2.80 | $100.00 | 280.00 |
| | B191 | CF | Review documents produced by the Commonwealth ▮▮▮▮▮ ▮▮▮▮▮ | 0.60 | $100.00 | 60.00 |
| Dec-07-17 | B191 | LRC | Review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR ▮▮▮▮▮ ▮▮▮ | 2.30 | $100.00 | 230.00 |
| | B191 | DA | Review of PR-Cofina document production ▮▮▮▮▮ | 3.60 | $100.00 | 360.00 |
| | B191 | EM | Reviewed production of documents of PR-COFINA ▮▮▮▮▮ ▮▮▮▮ | 8.50 | $100.00 | 850.00 |
| | B191 | AAN | Review documents produced by the Commonwealth ▮▮▮▮ ▮▮▮▮▮ | 3.80 | $100.00 | 380.00 |
| | B191 | CF | Review documents produced by the Commonwealth ▮▮▮▮ ▮▮▮▮▮ | 4.80 | $100.00 | 480.00 |
| | B191 | JGM | Analyze document review protocol memorandum. | 0.90 | $100.00 | 90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JGM | Began document review of PR-COFINA | 1.40 | $100.00 | 140.00 |
| Dec-08-17 | B191 | IF | Commenced analysis of documents produced by the Commonwealth in the PR-COFINA | 2.40 | $100.00 | 240.00 |
| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR | 3.30 | $100.00 | 330.00 |
| | B191 | RC | Review of PR-COFINA | 8.00 | $100.00 | 800.00 |
| | B191 | DA | Continued to review production of documents COFINA | 4.60 | $100.00 | 460.00 |
| | B191 | EM | Reviewed production of documents of PR-COFINA Productions | 4.30 | $100.00 | 430.00 |
| | B191 | AAN | Review documents produced by the Commonwealth | 5.80 | $100.00 | 580.00 |
| | B191 | CF | Review documents produced by the Commonwealth on | 4.90 | $100.00 | 490.00 |

|  | B191 | JGM | Continue document review of PR-COFINA ████████ | 1.30 | $100.00 | 130.00 |
|---|---|---|---|---|---|---|
| Dec-10-17 | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR ████████ | 2.00 | $100.00 | 200.00 |
|  | B191 | RC | Further review of PR-COFINA ████████ | 5.60 | $100.00 | 560.00 |
|  | B191 | DA | Continued to review production of documents COFINA ████████ | 4.90 | $100.00 | 490.00 |
|  | B191 | VS | Document review of PR-COFINA ████████ | 2.20 | $100.00 | 220.00 |
| Dec-11-17 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA ████████ | 3.30 | $100.00 | 330.00 |
|  | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR ████████ | 7.30 | $100.00 | 730.00 |
|  | B191 | RC | Further review of PR-COFINA ████████ | 7.30 | $100.00 | 730.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | DA | Continued to review production of | 5.10 | $100.00 | 510.00 |
| | B191 | EM | Reviewed production of documents of PR-COFINA | 7.80 | $100.00 | 780.00 |
| | B191 | LB | Review P.R. COFINA production, | 6.10 | $100.00 | 610.00 |
| | B191 | VS | Document review of PR-COFINA | 7.70 | $100.00 | 770.00 |
| | B190 | AAN | Review documents produced by the Commonwealth on | 4.90 | $100.00 | 490.00 |
| | B191 | CF | Review documents produced by the Commonwealth on | 4.80 | $100.00 | 480.00 |
| | B191 | JGM | Continue document review of PR-COFINA | 2.10 | $100.00 | 210.00 |
| Dec-12-17 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA | 8.40 | $100.00 | 840.00 |
| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR | 4.80 | $100.00 | 480.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 24 of 363

| | B191 | RC | Further review of PR-COFINA | 8.90 | $100.00 | 890.00 |
| | B191 | DA | Continued to review production of documents COFINA | 6.00 | $100.00 | 600.00 |
| | B191 | EM | Reviewed production of documents of PR-COFINA | 5.20 | $100.00 | 520.00 |
| | B191 | VS | Document review of PR-COFINA | 3.40 | $100.00 | 340.00 |
| | B191 | AAN | Review documents produced by the Commonwealth on | 6.30 | $100.00 | 630.00 |
| | B191 | CF | Review documents produced by the Commonwealth on | 7.80 | $100.00 | 780.00 |
| | B191 | JGM | Continue document review of PR-COFINA | 3.40 | $100.00 | 340.00 |
| Dec-13-17 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA | 6.70 | $100.00 | 670.00 |

| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR | 8.20 | $100.00 | 820.00 |

| | B191 | EM | Reviewed production of documents of PR-COFINA | 5.80 | $100.00 | 580.00 |

| | B191 | AAN | Review documents produced by the Commonwealth | 2.10 | $100.00 | 210.00 |

| | B191 | CF | Review documents produced by the Commonwealth on 2017-12-04; | 7.30 | $100.00 | 730.00 |

| | B191 | JGM | Continue document review of PR-COFINA | 4.10 | $100.00 | 410.00 |

| Dec-14-17 | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR | 7.10 | $100.00 | 710.00 |

| | B191 | RC | Further review of PR-COFINA | 1.00 | $100.00 | 100.00 |

| | B191 | EM | Reviewed production of documents of PR-COFINA | 3.60 | $100.00 | 360.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | VS | Continued document review of PR-COFINA ████████ | 1.00 | $100.00 | 100.00 |
|  | B191 | JGM | Final review of shortlist documents of the PR-COFINA ████████ | 2.10 | $100.00 | 210.00 |
| Dec-15-17 | B191 | VS | Continued document review of PR-COFINA ████████ | 2.60 | $100.00 | 260.00 |
|  | B191 | JGM | Continue PR-COFINA ████████ | 1.00 | $100.00 | 100.00 |
| Dec-17-17 | B191 | RC | Further review of PR-COFINA ████████ | 1.70 | $100.00 | 170.00 |
| Dec-18-17 | B191 | RC | Review of PR-COFINA ████████ | 2.80 | $100.00 | 280.00 |
|  | B191 | DA | Review production of documents PR-COFINA ████████ | 1.50 | $100.00 | 150.00 |
|  | B191 | EM | Reviewed production of documents of PR-COFINA ████████ | 4.80 | $100.00 | 480.00 |
|  | B191 | VS | Continued document review of PR-COFINA ████████ | 1.50 | $100.00 | 150.00 |
|  | B191 | AAN | Review documents produced by the | 4.90 | $100.00 | 490.00 |

Commonwealth █████████

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-19-17 | B191 | LRC | Review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR | 5.00 | $100.00 | 500.00 |
| | B191 | RC | Further review of PR-COFINA | 4.80 | $100.00 | 480.00 |
| | B191 | DA | Document Review of PR-COFINA | 1.50 | $100.00 | 150.00 |
| | B191 | EM | Reviewed production of documents of PR-COFINA | 8.70 | $100.00 | 870.00 |
| | B191 | VS | Continued document review of PR-COFINA | 5.60 | $100.00 | 560.00 |
| Dec-20-17 | B191 | IF | Commenced analysis of documents produced by the Commonwealth in the PR-COFINA | 5.80 | $100.00 | 580.00 |
| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR | 6.80 | $100.00 | 680.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | RC | Further review of PR-COFINA ███████ | 3.50 | $100.00 | 350.00 |
| | B191 | DA | Continued document review of PR-COFINA ███████ | 2.30 | $100.00 | 230.00 |
| | B191 | EM | Reviewed production of documents of PR-COFINA ███████ | 8.70 | $100.00 | 870.00 |
| | B191 | LB | Review COFINA PR ███████ | 8.00 | $100.00 | 800.00 |
| | B191 | VS | Continued document review of PR-COFINA ███████ | 3.40 | $100.00 | 340.00 |
| | B191 | AAN | Review documents produced by the Commonwealth ███████ | 2.60 | $100.00 | 260.00 |
| | B191 | CF | Review documents produced by the Commonwealth ███████ | 2.20 | $100.00 | 220.00 |
| Dec-21-17 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA ███████ | 6.20 | $100.00 | 620.00 |
| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR | 1.20 | $100.00 | 120.00 |

| | B191 | RC | Further review of PR-COFINA | 2.40 | $100.00 | 240.00 |
|---|---|---|---|---|---|---|
| | B191 | EM | Reviewed production of documents of PR-COFINA | 5.10 | $100.00 | 510.00 |
| | B191 | VS | Continued document review of PR-COFINA | 6.30 | $100.00 | 630.00 |
| | B191 | CF | Review documents produced by the Commonwealth | 3.10 | $100.00 | 310.00 |
| Dec-22-17 | B191 | IF | Analysis of documents produced by the Commonwealth in the PR-COFINA | 2.20 | $100.00 | 220.00 |
| | B191 | IF | Analysis of documents produced by the Commonwealth in the PR-COFINA | 7.40 | $100.00 | 740.00 |
| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR | 7.60 | $100.00 | 760.00 |

| | B191 | RC | Further review of PR-COFINA █████████ | 2.70 | $100.00 | 270.00 |
| | B191 | DA | Document Review of PR-COFINA ████ ████ | 1.60 | $100.00 | 160.00 |
| | B191 | VS | Reviewed my shortlist of the PR-COFINA ████ | 1.80 | $100.00 | 180.00 |
| | B191 | AAN | Review documents produced by the Commonwealth ████ | 6.10 | $100.00 | 610.00 |
| | B191 | CF | Review documents produced by the Commonwealth ████ | 3.80 | $100.00 | 380.00 |
| Dec-26-17 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA ████ | 6.80 | $100.00 | 680.00 |
| | B191 | LRC | Review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR ████ | 7.40 | $100.00 | 740.00 |
| | B191 | RC | Further review of PR-COFINA ████ | 4.90 | $100.00 | 490.00 |
| | B191 | DA | Continued document review of PR-COFINA ████ | 2.60 | $100.00 | 260.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | EM | Reviewed production of documents of PR-COFINA ███████████ | 7.60 | $100.00 | 760.00 |
| | B191 | LB | Review of COFINA document ███████ | 1.90 | $100.00 | 190.00 |
| | B191 | VS | Continued document review of PR-COFINA ███████ | 4.80 | $100.00 | 480.00 |
| | B191 | AAN | Review documents produced by the Commonwealth ███████ | 3.70 | $100.00 | 370.00 |
| | B191 | CF | Review documents produced by the Commonwealth ███████ | 7.60 | $100.00 | 760.00 |
| Dec-27-17 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA ███████ | 7.80 | $100.00 | 780.00 |
| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR ███████ | 7.60 | $100.00 | 760.00 |
| | B191 | RC | Further review of PR-COFINA ███████ | 3.70 | $100.00 | 370.00 |
| | B191 | DA | Continued document review of PR-COFINA ███████ | 3.30 | $100.00 | 330.00 |

| | B191 | EM | Reviewed production of documents of PR-COFINA ████████████ | 6.30 | $100.00 | 630.00 |
|---|---|---|---|---|---|---|
| | B191 | LB | Review COFINA document production, ████████████ | 3.80 | $100.00 | 380.00 |
| | B191 | VS | Continued document review of PR-COFINA ████████████ | 1.60 | $100.00 | 160.00 |
| | B191 | AAN | Review documents produced by the Commonwealth ████████ | 2.20 | $100.00 | 220.00 |
| | B191 | CF | Review documents produced by the Commonwealth ████████ | 7.90 | $100.00 | 790.00 |
| Dec-28-17 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA ████████ | 5.30 | $100.00 | 530.00 |
| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding COFINA-PR ████████ | 2.40 | $100.00 | 240.00 |
| | B191 | RC | Further review of PR-COFINA ████████ | 3.40 | $100.00 | 340.00 |
| | B191 | EM | Reviewed production of documents of | 5.40 | $100.00 | 540.00 |

PR-COFINA Productions ███████████
████████████████

| | B191 | VS | Continued document review of PR-COFINA ███████ | 3.10 | $100.00 | 310.00 |
|---|---|---|---|---|---|---|
| | B191 | AAN | Review documents produced by the Commonwealth ████████ | 6.10 | $100.00 | 610.00 |
| | B191 | CF | Review documents produced by the Commonwealth ████████ | 6.80 | $100.00 | 680.00 |
| Dec-29-17 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA ██████████ | 8.90 | $100.00 | 890.00 |
| | B191 | RC | Further review of PR-COFINA ██████ | 1.90 | $100.00 | 190.00 |
| | B191 | EM | Reviewed production of documents of PR-COFINA ████████ | 2.00 | $100.00 | 200.00 |
| | B191 | AAN | Review documents produced by the Commonwealth ████████ | 3.10 | $100.00 | 310.00 |
| | B191 | CF | Review documents produced by the Commonwealth ████████ | 7.00 | $100.00 | 700.00 |

| Dec-31-17 | B191 | RC | Analysis of email regarding new instructions on document review and tagging protocol. | 0.80 | $100.00 | 80.00 |
| | B191 | EM | Confer with A. Añeses regarding new information to review in production of documents. | 0.20 | $100.00 | 20.00 |
| Jan-02-18 | B191 | RC | Review of COFINA production ████████████████ ██████ | 6.80 | $100.00 | 680.00 |
| | B191 | DA | Document Review of PR-COFINA ████████████████ | 2.70 | $100.00 | 270.00 |
| | B191 | EM | Reviewed production ██████ ██████████ | 7.70 | $100.00 | 770.00 |
| | B191 | AAN | Reviewed ████████████████ ████████ ██████ | 4.00 | $100.00 | 400.00 |
| | B191 | CF | Review documents produced by the Commonwealth ██████████ ████████████ | 6.80 | $100.00 | 680.00 |
| | B191 | JGM | Reviewed PR-COFINA██████ ██████████ | 1.30 | $100.00 | 130.00 |
| Jan-03-18 | B191 | LRC | Review and tagging of documents assigned for review from the production of documents by or regarding PMA ████████████ ████ | 2.40 | $100.00 | 240.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B191 | RC | Further review of COFINA production | 7.90 | $100.00 | 790.00 |
| | B191 | DA | Document Review of PR-COFINA | 2.80 | $100.00 | 280.00 |
| | B191 | EM | Reviewed production Reviewed production | 6.10 | $100.00 | 610.00 |
| | B191 | VS | Continued document review of PMA | 2.70 | $100.00 | 270.00 |
| | B191 | CF | Review documents produced by the Commonwealth | 6.40 | $100.00 | 640.00 |
| | B191 | JGM | Began document review of PMA | 0.50 | $100.00 | 50.00 |
| Jan-04-18 | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding PMA | 2.50 | $100.00 | 250.00 |
| | B191 | VS | Continued document review of PMA | 3.40 | $100.00 | 340.00 |
| | B191 | CF | Review documents produced by the Commonwealth | 7.40 | $100.00 | 740.00 |

| | B191 | JGM | Continued document review of PMA | 0.60 | $100.00 | 60.00 |
| Jan-05-18 | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding PMA | 1.30 | $100.00 | 130.00 |
| | B191 | DA | Continued Document Review of PR-COFINA | 6.60 | $100.00 | 660.00 |
| | B191 | VS | Continued document review of PMA | 2.00 | $100.00 | 200.00 |
| Jan-06-18 | B191 | DA | Continued Document Review of PR-COFINA | 8.70 | $100.00 | 870.00 |
| Jan-08-18 | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding PMA | 1.60 | $100.00 | 160.00 |
| | B191 | DA | Continued document review of PR-COFINA | 2.30 | $100.00 | 230.00 |
| | B191 | AAN | Review | 2.80 | $100.00 | 280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Review ███████████████ ████████████████ ██████████ | 3.90 | $100.00 | 390.00 |
| | B191 | CF | Review documents produced by Cadwalader ███████████ ████████ | 2.10 | $100.00 | 210.00 |
| Jan-09-18 | B191 | IF | Commenced analysis of documents produced by the Commonwealth in the PR-COFINA ████████████ ████████████ | 4.80 | $100.00 | 480.00 |
| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding PMA ████████████ | 1.30 | $100.00 | 130.00 |
| | B191 | LRC | Review and tagging of documents assigned for review from the production of documents by or regarding PR-COFINA ████████████ | 2.90 | $100.00 | 290.00 |
| | B191 | RC | Further review of COFINA ████████ | 2.70 | $100.00 | 270.00 |
| | B191 | EM | Reviewed production of PR-COFINA ████████ | 5.10 | $100.00 | 510.00 |
| | B191 | VS | Continued PR-COFINA document review, ████████ | 4.60 | $100.00 | 460.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Review ███████████████ ███████████ | 4.80 | $100.00 | 480.00 |
| Jan-10-18 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA ██████████ | 8.30 | $100.00 | 830.00 |
| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding PR-COFINA ███████████ | 5.80 | $100.00 | 580.00 |
| | B191 | RC | Analysis of email from C. Fernández re: new instructions for ongoing document review. | 0.40 | $100.00 | 40.00 |
| | B191 | DA | Revision of documents previously tagged to verify the tag classification of COFINA ████████ | 0.70 | $100.00 | 70.00 |
| | B191 | EM | Reviewed production of PR-COFINA ███████ | 5.10 | $100.00 | 510.00 |
| | B191 | LB | Document review of PR COFINA ██████████ | 4.30 | $100.00 | 430.00 |
| | B191 | LB | Review of email from B. Gray (Paul Hastings) re: flow of funds issues when reviewing production of documents. | 0.50 | $100.00 | 50.00 |
| | B191 | LB | Review of emails from B. Gray (Paul | 0.20 | $100.00 | 20.00 |

Hastings) re: ongoing document review
feedback.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VS | Continued PR-COFINA ███ | 1.10 | $100.00 | 110.00 |
| | B191 | AAN | Further review ███ | 2.80 | $100.00 | 280.00 |
| | B191 | CF | Review documents produced by Cadwalade ███ | 4.80 | $100.00 | 480.00 |
| Jan-11-18 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA ███ | 6.30 | $100.00 | 630.00 |
| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding PR-COFINA ███ | 8.20 | $100.00 | 820.00 |
| | B191 | RC | Review of PMA ███ | 3.70 | $100.00 | 370.00 |
| | B191 | DA | Document review of PR-COFINA ███ | 1.10 | $100.00 | 110.00 |
| | B191 | EM | Reviewed production of PR-COFINA ███ | 7.30 | $100.00 | 730.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VS | Continued PR-COFINA ████████ ████████████████ | 2.50 | $100.00 | 250.00 |
| | B191 | AAN | Further review ████████████ ██ | 2.60 | $100.00 | 260.00 |
| | B191 | CF | Review documents produced by PMA ██ ████████████████ | 6.20 | $100.00 | 620.00 |
| Jan-12-18 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA ████████████████ | 7.60 | $100.00 | 760.00 |
| | B191 | LRC | Further review and tagging of documents assigned for review from the production of documents by or regarding PR-COFINA ████████████ | 7.10 | $100.00 | 710.00 |
| | B191 | RC | Further review of PMA production ████████████ | 3.40 | $100.00 | 340.00 |
| | B191 | RC | Corresponded with C. Fernández re: document review. | 0.10 | $100.00 | 10.00 |
| | B191 | DA | Continued document review of PR-COFINA ████████████ ████ | 1.10 | $100.00 | 110.00 |
| | B191 | EM | Reviewed production of PR-COFINA ████████████ | 6.70 | $100.00 | 670.00 |

Invoice #: 10915      Page 36      March 16, 2018
Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 41 of 363

| | B191 | AAN | Review ████████████ ████████████████████ ████████████████ | 3.10 | $100.00 | 310.00 |
|---|---|---|---|---|---|---|
| Jan-16-18 | B191 | RC | Emails from C. Fernández re: new document review assignment. | 0.10 | $100.00 | 10.00 |
| | B191 | RC | Review of PR-COFINA ████████ ████████████████ █ | 2.00 | $100.00 | 200.00 |
| | B191 | DA | Document review of PR-COFINA ████████████████████ | 2.00 | $100.00 | 200.00 |
| Jan-17-18 | B191 | IF | Analysis of documents produced by the Commonwealth in the PR-COFINA ██████████████████ | 1.00 | $100.00 | 100.00 |
| | B191 | DA | Document review of PR-COFINA ██████████████████ | 2.10 | $100.00 | 210.00 |
| | B191 | EM | Reviewed production of PR-COFINA ████████████████ | 5.80 | $100.00 | 580.00 |
| | B191 | LB | Email from C. Fernandez re: document review feedback dated 1/17/2018. | 0.20 | $100.00 | 20.00 |
| | B191 | VS | Began PR-COFINA ████████████ ████████ | 1.60 | $100.00 | 160.00 |
| | B191 | CF | Review documents produced by the | 3.70 | $100.00 | 370.00 |

Commonwealth ██████████
██████████████████████

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jan-18-18 | B191 | IF | Continued analysis of documents produced by the Commonwealth in the PR-COFINA ███████████████████████ | 1.90 | $100.00 | 190.00 |
| | B191 | RC | Review of emails from C. Fernandez re: new document review of documents pertaining to PR Department of Treasury. | 0.20 | $100.00 | 20.00 |
| | B191 | EM | Reviewed ██████████████ | 2.10 | $100.00 | 210.00 |
| | B191 | CF | Review documents produced by the Commonwealth ███████████████ | 6.30 | $100.00 | 630.00 |
| | B191 | CF | Review documents produced by the Dept. of Treasury ████████████ | 1.90 | $100.00 | 190.00 |
| Jan-19-18 | B191 | EM | Reviewed production ███████████ | 2.90 | $100.00 | 290.00 |
| | B191 | LB | Review of new batch of documents for review and instructions to access documents. | 0.30 | $100.00 | 30.00 |
| | B191 | VS | Began ████████████████ | 2.80 | $100.00 | 280.00 |

|           | B191 | CF  | Review documents produced by the Dept. of Treasury ██████████ | 2.70 | $100.00 | 270.00 |
|-----------|------|-----|---------------------------------------------------------------|------|---------|--------|
| Jan-22-18 | B191 | RC  | Document review software program introductory training and examination of ██████████ | 8.60 | $100.00 | 860.00 |
|           | B191 | DA  | Document Review ██████████ | 3.20 | $100.00 | 320.00 |
|           | B191 | EM  | Reviewed production ██████████ | 6.60 | $100.00 | 660.00 |
|           | B191 | VS  | Continued ██████████ | 1.20 | $100.00 | 120.00 |
|           | B191 | CF  | Review of Treasury ██████████ | 4.20 | $100.00 | 420.00 |
|           | B191 | CF  | Review documents produced by the Dept. of Treasury ██████████ | 4.50 | $100.00 | 450.00 |
| Jan-23-18 | B191 | LRC | Review ██████████ | 3.00 | $100.00 | 300.00 |
|           | B191 | RC  | Further review of Treasury ██████████ | 2.20 | $100.00 | 220.00 |

| | B191 | RC | Examination of ███████ | 6.00 | $100.00 | 600.00 |
| | B191 | DA | Continued Document Review ████ | 1.60 | $100.00 | 160.00 |
| | B191 | EM | Reviewed ███████ | 5.10 | $100.00 | 510.00 |
| | B191 | LB | Review of ██████ | 3.30 | $100.00 | 330.00 |
| | B191 | VS | Continued ██████ | 4.80 | $100.00 | 480.00 |
| | B191 | CF | Review documents produced by the Dept. of Treasur ███████ | 5.10 | $100.00 | 510.00 |
| | B191 | JQ | Review of ███████ | 5.30 | $100.00 | 530.00 |
| | B191 | JQ | Review of ███████ | 1.30 | $100.00 | 130.00 |
| Jan-24-18 | B191 | LRC | Review and tagging of documents assigned for review ██████ | 0.70 | $100.00 | 70.00 |
| | B191 | RC | Review Treasury OMB ████ | 2.80 | $100.00 | 280.00 |

| | | | | | |
|------|-----|------------------------------------------|------|----------|--------|
| B191 | RC  | Examination ███████████████              | 6.40 | $100.00  | 640.00 |
| B191 | DA  | Review of ███████████████                | 7.10 | $100.00  | 710.00 |
| B191 | EM  | Reviewed ███████████                     | 6.00 | $100.00  | 600.00 |
| B191 | LB  | Review ███████████████                   | 6.20 | $100.00  | 620.00 |
| B191 | VS  | Began ███████████                        | 3.60 | $100.00  | 360.00 |
| B191 | AAN | Review ███████████                       | 3.70 | $100.00  | 370.00 |
| B191 | CF  | Review documents produced by the Dept. of Treasury ██████ | 4.80 | $100.00  | 480.00 |
| B191 | CF  | Review documents produced by the Dept. of Treasur ██████  | 2.70 | $100.00  | 270.00 |
| B191 | JQ  | Review of ███████████████                | 7.60 | $100.00  | 760.00 |

| Jan-25-18 | B191 | RC | Further review Treasury OMB ▌ | 2.10 | $100.00 | 210.00 |
| | B191 | RC | Review of email from A. Añeses re: additional instructions from PH with regards to tagging of documents during document review. | 0.20 | $100.00 | 20.00 |
| | B191 | RC | Examination of ▌ | 6.40 | $100.00 | 640.00 |
| | B191 | DA | Document review of PR-COFINA ▌ | 2.00 | $100.00 | 200.00 |
| | B191 | EM | Reviewed ▌ | 5.60 | $100.00 | 560.00 |
| | B191 | LB | Review of ▌ | 4.30 | $100.00 | 430.00 |
| | B191 | VS | Began Treasury OMB ▌ | 3.70 | $100.00 | 370.00 |
| | B191 | AAN | Review of ▌ | 6.30 | $100.00 | 630.00 |
| | B191 | CF | Review documents produced by the Dept. of Treasury ▌ | 4.60 | $100.00 | 460.00 |

| | B191 | JQ | Review of ▮ | 7.20 | $100.00 | 720.00 |
| Jan-26-18 | B191 | RC | Further review of Treasury ▮ | 3.00 | $100.00 | 300.00 |
| | B191 | RC | Examination ▮ | 5.70 | $100.00 | 570.00 |
| | B191 | DA | Continued Document Review of DOT ▮ | 4.50 | $100.00 | 450.00 |
| | B191 | EM | Reviewed production ▮ | 4.20 | $100.00 | 420.00 |
| | B191 | LB | Review of ▮ | 6.40 | $100.00 | 640.00 |
| | B191 | VS | Continued Treasury OMB ▮ | 5.30 | $100.00 | 530.00 |
| | B191 | AAN | Review of ▮ | 2.70 | $100.00 | 270.00 |
| | B191 | JQ | Reviewed batch DOT ▮ | 8.70 | $100.00 | 870.00 |
| Jan-27-18 | B191 | RC | Examination of ▮ | 5.90 | $100.00 | 590.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Review of ██████████ | 5.10 | $100.00 | 510.00 |
| | B191 | JQ | Reviewed batch DOT ████ | 8.80 | $100.00 | 880.00 |
| Jan-28-18 | B191 | EM | Reviewed ██████████ | 4.00 | $100.00 | 400.00 |
| | B191 | CF | Review of ██████████ | 5.10 | $100.00 | 510.00 |
| | B191 | JQ | Reviewed batch DOT ████ | 5.90 | $100.00 | 590.00 |
| Jan-29-18 | B191 | LRC | Further review and tagging of documents assigned for review from batch ████ | 5.40 | $100.00 | 540.00 |
| | B191 | RC | Examination of ██████████ | 7.60 | $100.00 | 760.00 |
| | B191 | DA | Review documents produced by the Dept. of Treasury ████ | 2.10 | $100.00 | 210.00 |
| | B191 | LB | Review of ██████████ | 4.50 | $100.00 | 450.00 |
| | B191 | VS | Continued ██████████ | 4.80 | $100.00 | 480.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JGM | Further review of Treasury production ████████ | 6.20 | $100.00 | 620.00 |
| | B191 | JQ | Review of ████████ | 4.40 | $100.00 | 440.00 |
| | B191 | JQ | Reviewed batch DOT ████████ | 4.70 | $100.00 | 470.00 |
| Jan-30-18 | B191 | LRC | Further review and tagging of documents assigned for review from batch ████████ | 5.10 | $100.00 | 510.00 |
| | B191 | LRC | Review and tagging of documents assigned for review from batch ████ ████████ | 3.50 | $100.00 | 350.00 |
| | B191 | RC | Review of email from C. Fernandez re: tagging of documents. | 0.20 | $100.00 | 20.00 |
| | B191 | RC | Examination of documents contained on ████████ | 5.80 | $100.00 | 580.00 |
| | B191 | DA | Continued Document Review of DOT ████████ | 3.10 | $100.00 | 310.00 |
| | B191 | EM | Reviewed production of ████████ | 4.20 | $100.00 | 420.00 |

| | B191 | LB | Reviewed batch ████████ | 6.80 | $100.00 | 680.00 |
|---|---|---|---|---|---|---|
| | B191 | VS | Began ████████ | 1.00 | $100.00 | 100.00 |
| | B191 | CF | Review documents produced by the Dept. of Treasury on ████████ | 5.70 | $100.00 | 570.00 |
| | B191 | JQ | Review of ████████ | 6.40 | $100.00 | 640.00 |
| Jan-31-18 | B191 | IF | Review of ████████ | 6.50 | $100.00 | 650.00 |
| | B191 | LRC | Further review and tagging of documents ████████ | 5.00 | $100.00 | 500.00 |
| | B191 | RC | Examination of documents contained on ████████ | 6.80 | $100.00 | 680.00 |
| | B191 | DA | Reviewed prior documents tagged for Bank Service Agreement to confirm tagging pursuant to Paul Hastings new instructor. | 3.80 | $100.00 | 380.00 |
| | B191 | EM | Reviewed production of Treasury OMB ████████ | 5.10 | $100.00 | 510.00 |

| B191 | LB | Further review of Treasury production | 6.50 | $100.00 | 650.00 |
| B191 | VS | Continued | 5.40 | $100.00 | 540.00 |
| B191 | CF | Review documents produced by the Dept. of Treasury | 6.60 | $100.00 | 660.00 |
| B191 | JQ | Review of | 8.70 | $100.00 | 870.00 |

| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **4.90** | **$490.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1455.20** | **$145,520.00** |

| Totals | | 1460.10 | $146,010.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $100.00 | 128.00 | $12,800.00 |
| Luis Ramos Cartagena | LRC | Junior Partner | $100.00 | 154.30 | $15,430.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $100.00 | 1.20 | $120.00 |
| Diana Batlle | DB | Special Counsel | $100.00 | 26.90 | $2,690.00 |
| René Comas | RC | Special Counsel | $100.00 | 207.40 | $20,740.00 |
| Diana Alcaraz | DA | Senior Associate | $100.00 | 108.50 | $10,850.00 |

| Name | Initials | Title | Rate | Hours | Amount |
|------|----------|-------|------|-------|--------|
| Ericka Montull | EM | Senior Associate | $100.00 | 214.20 | $21,420.00 |
| Lorimar Barreto-Vincenty | LB | Senior Associate | $100.00 | 76.70 | $7,670.00 |
| Viviana Sierra | VS | Senior Associate | $100.00 | 124.90 | $12,490.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $100.00 | 113.50 | $11,350.00 |
| Cristina Fernandez | CF | Associate | $100.00 | 209.00 | $20,900.00 |
| Juan R Gonzalez | JGM | Associate | $100.00 | 26.50 | $2,650.00 |
| Jessica M. Quilichini | JQ | Associate | $100.00 | 69.00 | $6,900.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 68.70 |
| Totals | $68.70 |
| **Total Fee & Disbursements** | **$146,078.70** |
| **Balance Now Due** | **$146,078.70** |

TAX ID Number    66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434              Fax:787-523-3433

The Commonwealth of P.R.-AFFAF                                    March 16, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

                                                            File #:      396-00010
**Attention:**   John J. Rapisardi, Esq.                    Inv #:        10916

**RE:**   Mediation

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-25-17 | B190 | AAN | Telephone conference with Z. Zwillinger (Paul Hastings LLP) re: ███████ | 0.20 | $170.00 | 34.00 |
| Nov-15-17 | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| Nov-20-17 | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| Nov-22-17 | B113 | AAN | Reviewed ███████ | 0.10 | $170.00 | 17.00 |
| Jan-02-18 | B113 | JJC | Reviewed ███████ | 1.50 | $270.00 | 405.00 |

Invoice #: 10916      Page 2      March 16, 2018
Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 54 of 363

| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| Jan-03-18 | B191 | JJC | Reviewed draft of █████████ | 0.80 | $270.00 | 216.00 |
| Jan-11-18 | B191 | JJC | Reviewed draft █████████ | 0.40 | $270.00 | 108.00 |
| Jan-13-18 | B113 | JJC | Reviewed █████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed █████████ | 0.40 | $270.00 | 108.00 |
| Jan-24-18 | B191 | JJC | Reviewed email from Luc Despins, Esq. regarding █████████ | 0.50 | $270.00 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | | **2.50** | **$665.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **0.20** | **$34.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **1.70** | **$459.00** |

|  | Totals | | 4.40 | $1,158.00 |
|---|--------|---|------|-----------|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 4.10 | $1,107.00 |

Alberto J E Añeses          AAN          Associate       $170.00      0.30        $51.00
Negrón

**Total Fee & Disbursements**                                        **$1,158.00**


**Balance Now Due**                                                  **$1,158.00**


TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AFFAF                                    March 16, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | |
|---|---|---|
| File #: | 396-00009 |
| Inv #: | 10917 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-01-17 | B113 | JJC | Reviewed UCC's motion to intervene on Assured and Ambac adversary proceedings. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed several motions filed for intervention in various adversary proceedings -17, 155,156,159, 228 & 232-. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Reviewed email from Mike Comerford, Esq. (Paul Hastings, LLC) ███████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed UCC's motion to intervene on adversary proceedings. | 0.30 | $270.00 | 81.00 |
| | B110 | AAN | Electronic communication from A. Bongartz re; request to include A. Buscarino in updates of cases being monitored. | 0.10 | $170.00 | 17.00 |

|  | B190 | AAN | Review updated of cases being monitored drafted by A De San Roman. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Electronic communication to A Bongartz re: updated of cases being monitored. | 0.10 | $170.00 | 17.00 |
|  | B190 | ADSR | Prepared daily summary report of ██████ ████████████████████ | 0.10 | $170.00 | 17.00 |
|  | B190 | ADSR | Prepared daily summary report of ████ ██████████ | 0.10 | $170.00 | 17.00 |
|  | B190 | ADSR | Prepared daily summary report of █████ ████████████ | 0.10 | $170.00 | 17.00 |
|  | B190 | ADSR | Prepared daily summary report of ██████ █████████ | 0.20 | $170.00 | 34.00 |
| Sep-05-17 | B191 | JJC | Reviewed Ambac Urgent Motion regarding letter on stipulation negotiations. | 0.20 | $270.00 | 54.00 |
| Sep-08-17 | B190 | AAN | Corresponded with A De San Roman: update on cases being monitored. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Corresponded with A Bongartz (Paul Hasints LLP) re: update on cases being monitored. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | ADSR | Review docket of State court cases being monitored. | 0.40 | $170.00 | 68.00 |
| | B190 | ADSR | Draft electronic communication to A. Añeses re: daily update of search cases. | 0.10 | $170.00 | 17.00 |
| Sep-11-17 | B190 | AAN | Corresponded with A. De San Roman: updated on cases being monitored. | 0.10 | $170.00 | 17.00 |
| | B190 | ADSR | Translate from English into Spanish written communication re: Committee's key filing of complaint concerning the Commonwealth-COFINA dispute. | 0.60 | $170.00 | 102.00 |
| | B190 | ADSR | Review docket of State court cases being monitored. | 0.40 | $170.00 | 68.00 |
| | B190 | ADSR | Draft electronic communication to A. Añeses re: daily update of search cases. | 0.10 | $170.00 | 17.00 |
| Sep-12-17 | B190 | AAN | Corresponded with A. De San Roman: updated on cases being monitored. | 0.10 | $170.00 | 17.00 |
| | B190 | ADSR | Review docket of State court cases being monitored. | 0.40 | $170.00 | 68.00 |
| | B190 | ADSR | Draft electronic communication to A. Añeses re: daily update of search cases. | 0.10 | $170.00 | 17.00 |
| Sep-13-17 | B110 | AAN | Corresponded with A. De San Roman re: update on cases being monitored. | 0.10 | $170.00 | 17.00 |

|  | B190 | ADSR | Review docket of State court cases being monitored. | 0.30 | $170.00 | 51.00 |
|  | B190 | ADSR | Draft electronic communication to A. Añeses re: daily update of search cases. | 0.10 | $170.00 | 17.00 |
| Sep-14-17 | B190 | AAN | Receive electronic communication from A De San Roman re: update on cases being monitored. | 0.10 | $170.00 | 17.00 |
|  | B190 | ADSR | Review docket of State court cases being monitored. | 0.30 | $170.00 | 51.00 |
|  | B190 | ADSR | Draft electronic communication to A. Añeses re: daily update of search cases. | 0.10 | $170.00 | 17.00 |
| Sep-15-17 | B190 | AAN | Corresponded with A De San Roman re: ██████████ | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Corresponded with A. De San Roman: updated on cases being monitored. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Analysis of Puerto Rico Supreme Case opinion ████████ | 0.90 | $170.00 | 153.00 |
|  | B190 | AAN | Corresponded with A Bongartz re: summary of the opinion. | 0.20 | $170.00 | 34.00 |
|  | B190 | ADSR | Review docket of State court cases being monitored. | 0.40 | $170.00 | 68.00 |

| | B190 | ADSR | Draft electronic communication to A. Añeses re: daily update of search cases. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| Sep-18-17 | B190 | AAN | Electronic communication from A De San Roman re: daily update on cases being monitored. | 0.10 | $170.00 | 17.00 |
| | B190 | ADSR | Review docket of State court cases being monitored. | 0.30 | $170.00 | 51.00 |
| | B190 | ADSR | Draft electronic communication to A. Añeses re: daily update of search cases. | 0.10 | $170.00 | 17.00 |
| Sep-25-17 | B110 | AAN | Telephone conference with D. Barron (Paul Hastings, LLP) re: status of cases being monitored. | 0.20 | $170.00 | 34.00 |
| Sep-28-17 | B190 | AAN | Telephone conference with A. De San Roman re: status of cases being monitored. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Telephone conference with J. Bliss (Paul Hastings, LLP) and A. Bongartz (Paul Hastings, LLP) re: status of Puerto Rico District Court operations. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Electronic communication to J. Bliss (Paul Hastings, LLP) and A. Bongartz (Paul Hastings, LLP) re: update on status of Puerto Rico District Court operations. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Electronic communication to A. Bongartz (Paul Hastings LLP) re: same and update on Puerto Rico's Judicial Branch operations. | 0.10 | $170.00 | 17.00 |

| | B190 | ADSR | Emailed Alberto Añeses, Esq. status of Puerto Rico's Judicial Branch operations after Hurricane María. | 0.10 | $170.00 | 17.00 |
| Oct-25-17 | B190 | ADSR | Prepared daily summary report of ██████ ████████████████████████ | 0.20 | $170.00 | 34.00 |
| | B190 | ADSR | Prepared daily summary report of ██████ ███████████████ | 0.10 | $170.00 | 17.00 |
| | B190 | ADSR | Prepared daily summary report of ██████ ████████████████ | 0.10 | $170.00 | 17.00 |
| | B190 | ADSR | Prepared daily summary report of ██████ ██████████████ | 0.10 | $170.00 | 17.00 |
| Nov-07-17 | B190 | EM | Confer with A. Añeses regarding cases at State Court that must be monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Confer with E. Montull regarding cases at State Court that must be monitored. | 0.20 | $170.00 | 34.00 |
| Nov-09-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Electronic communication to A. Añeses related to State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E. Montull related to State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-10-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.40 | $200.00 | 80.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Electronic communication to A. Añeses related to State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication to E. Montull related to State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-13-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Electronic communication to A. Añeses related to State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Electronic communication from E. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 63 of 363

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | Montull related to State Court cases being monitored. |  |  |  |
| Nov-14-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | AAN | Electronic communication from E. Montull related to State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-15-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.40 | $200.00 | 80.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | AAN | Electronic communication from E. Montull related to State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-16-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
|  | B190 | EM | Electronic communication to A. Aneses re: daily report of case being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|  | B190 | AAN | Electronic communication from E. Montull re: daily report of case being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-17-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | AAN | Corresponded with Z. Zwillinger re: Motion to be heard on ACP Master adversary proceeding and related motion to expedite. | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Electronic communication from Erika Montull re: daily report of case being monitored. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Analysis of the draft Motion to be heard on ACP Master adversary proceeding and related motion to expedite. | 0.80 | $170.00 | 136.00 |
| Nov-19-17 | B191 | AAN | Electronic communication from Z. Zwillinger (Paul Hastings LLP) re: ███████ ███████████ | 0.20 | $170.00 | 34.00 |
|  | B191 | AAN | Research Puerto Rico Law and Case Laws re: ██████ | 2.40 | $170.00 | 408.00 |
|  | B191 | AAN | Analysis of research result re: ██████ ████████ | 1.30 | $170.00 | 221.00 |

|            | B191 | AAN | Review outline provided by A. Zwillinger (Paul Hastings LLP) to ensure compliance with Payment Received Law. | 0.80 | $170.00 | 136.00 |
| Nov-20-17  | B190 | JJC | Corresponded with A. Aneses re: ███████ ████████████████████████ | 0.20 | $270.00 | 54.00 |
|            | B190 | EM  | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
|            | B190 | EM  | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|            | B190 | EM  | Electronic communication to A. Añeses related to State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|            | B190 | AAN | Research Puerto Rico Law re: ██████ | 1.40 | $170.00 | 238.00 |
|            | B190 | AAN | Analysis of research results re: ██████ | 0.80 | $170.00 | 136.00 |
|            | B190 | AAN | Draft electronic communication to Z. Zwillinger (Paul Hastings LLP) re: ██████ | 0.30 | $170.00 | 51.00 |
|            | B190 | AAN | Corresponded with J. Casillas re: ████████████████████████ | 0.20 | $170.00 | 34.00 |
|            | B190 | AAN | Telephone conference with M. Kahn (Paul Hastings LLP) re: ████████ | 0.90 | $170.00 | 153.00 |

| | B190 | AAN | Electronic communication to Z. Zwillinger (Paul Hastings LLP) re: ████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference with Z. Zwillinger (Paul Hastings LLP) re: research results re: ████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with M. Kahn (Paul Hastings LLP) re: ████ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Electronic communication from E. Montull re: daily report of case being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-21-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Electronic communication to A. Añeses related to State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B155 | PL | Draft transcript request forms for today's hearings in Adv Proc 17-0155, 17-0156, and 17-0159. | 0.50 | $95.00 | 47.50 |
| | B155 | PL | Electronically filed Transcript Request forms for today's hearings on Adv Proc 17-155 and 17-159. | 0.20 | $95.00 | 19.00 |
| | B155 | PL | Exchanged electronic communications | 0.20 | $95.00 | 19.00 |

|            |      |     |                                                                                                                    |      |          |        |
|------------|------|-----|--------------------------------------------------------------------------------------------------------------------|------|----------|--------|
|            |      |     | with A. Añeses, Esq. re: consolidation of hearings on Adv Proc 17-155 and 17-156, and how to proceed with transcript request for this hearing. |      |          |        |
|            | B110 | AAN | Electronic communication from E Montull re: daily report on state cases being monitored.                           | 0.10 | $170.00  | 17.00  |
|            | B191 | AAN | Attendance at argumentative hearing in the Ambac adversary proceedings as local counsel.                           | 5.00 | $170.00  | 850.00 |
|            | B191 | AAN | Electronic communication to J Perez re: request to order hearing transcript.                                       | 0.10 | $170.00  | 17.00  |
|            | B191 | AAN | Electronic communication to A Bongartz (Paul Hastings) re: hearing transcript.                                     | 0.10 | $170.00  | 17.00  |
|            | B195 | AAN | Travel the US District Court of Puerto Rico to appear as local counsel in the Ambac adversary proceeding.          | 0.40 | $85.00   | 34.00  |
|            | B195 | AAN | Travel from the US District Court of Puerto Rico after appearing as local counsel in the Ambac adversary proceeding. | 0.30 | $85.00   | 25.50  |
| Nov-22-17  | B190 | EM  | Reviewed docket of State Court cases being monitored.                                                              | 0.30 | $200.00  | 60.00  |
|            | B190 | EM  | Draft summary of recent developments of State Court cases being monitored.                                        | 0.20 | $200.00  | 40.00  |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 68 of 363

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | B190 | EM | Electronic communication to A. Añeses related to State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E. Montull re: daily report of case being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-27-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | EM | Electronic communication to A. Añeses related to State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily report of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-28-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.40 | $200.00 | 80.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Electronic communication to A. Añeses related to State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Telephone call with A Bongartz re: update on cases being monitored. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-29-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Electronic communication to A. Añeses related to State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B110 | AAN | Electronic communication from E. Montull re: daily report of case being monitoring. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with Z. Zwillinger (Paul Hastings LLP) re: ███████████████ ████████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Telephone conference with M. Kahn (Paul Hastings LLP) re: ███████████████ ████████████ | 1.40 | $170.00 | 238.00 |
| Nov-30-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Electronic communication to A. Añeses related to State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | AAN | Electronic communication from E. Montull re: daily report of case being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-01-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.40 | $200.00 | 80.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B110 | AAN | Electronic communication from E. Montull re: daily report of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-04-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.40 | $200.00 | 80.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Research ███████████████ ████████ | 1.40 | $170.00 | 238.00 |
| | B190 | AAN | Analysis of ████████████ ████████ | 0.70 | $170.00 | 119.00 |
| | B190 | AAN | Analysis ████████████ ██████ | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Telephone conference with M. Kahn (Paul Hastings LLP) re: ████████ | 0.20 | $170.00 | 34.00 |

| | B190 | AAN | Telephone conference with Z. Zwillinger (Paul Hastings LLP) re: ███████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Electronic communication to Z. Zwillinger and M. Kahn (Paul Hastings LLP) re: ████████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Research Puerto Rico Law re: ██████ ████████ | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Telephone conference with M. Kahn (Paul Hastings LLP) re; ████████ ████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Electronic communication to M. Kahn (Paul Hastings LLP) re: █████████ ████ | 0.10 | $170.00 | 17.00 |
| Dec-05-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B155 | PL | Draft transcript request form for today's hearing on Adv. Pro. 17-0189. | 0.20 | $95.00 | 19.00 |
| | B155 | PL | Electronically filed transcript request form for today's hearing on Adv. Pro. 17-0189. | 0.20 | $95.00 | 19.00 |
| | B190 | AAN | Analysis of motions to be argued the argumentative hearing motion to dismiss. | 1.20 | $170.00 | 204.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Attendance at argumentative hearing in Adversary Proceeding No .17-189-LTS. | 1.00 | $170.00 | 170.00 |
| B190 | AAN | Electronic communication from E. Montull re: daily report of case being monitored. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with C. Fernandez re: ▮▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Review revised summary of ▮▮▮▮ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with A. Bongartz (Paul Hastings LLP) re: transcript of December 5, 2017 Hearing. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Electronic communication to A. Bongartz (Paul Hastings LLP) re: ▮▮▮▮▮ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Review drafted summary of argumentative hearing of Montañez vs Rosello case status. | 0.50 | $170.00 | 85.00 |
| B191 | AAN | Electronic communication to A. Bongartz (Paul Hastings LLP) re: ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| B195 | AAN | Travel to US District Court of Puerto Rico to attend argumentative hearing in Adversary Proceeding No. 17-189-LTS. | 0.30 | $85.00 | 25.50 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 73 of 363

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B195 | AAN | Traveled from District Court of Puerto Rico to attend argumentative hearing in Adversary Proceeding No. 17-189-LTS. | 0.40 | $85.00 | 34.00 |
|  | B191 | CF | Draft memorandum re: ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 1.90 | $170.00 | 323.00 |
|  | B191 | CF | Telephone conference with A. Aneses re: ▮▮▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| Dec-06-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Electronic communication to A. Aneses re: State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B191 | AAN | Electronic communication from E. Montull re: daily report of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-07-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | AAN | Electronic communication to E. Montull re: daily report of cases being monitored. | 0.10 | $170.00 | 17.00 |

| Dec-08-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Electronic communication to A. Aneses re: State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication form E. Montull re: daily report of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-11-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.40 | $200.00 | 80.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Electronic communication to A. Aneses re: State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication form E. Montull re: daily report of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-12-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.50 | $200.00 | 100.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 75 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Electronic communication from E. Montull re: daily report of cases being monitored. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Electronic communication to A. Bongartz (Paul Hastings) re: daily report of cases being monitored. | 0.20 | $170.00 | 34.00 |
| Dec-13-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.40 | $200.00 | 80.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B155 | PL | Drafted transcript request form for today's hearing in Adv. Proc. No. 17-00213. | 0.20 | $95.00 | 19.00 |
| | B155 | PL | Attempted to electronically file transcript request for today's hearing in Adv. Proc. No. 17-00213. | 0.10 | $95.00 | 9.50 |
| | B155 | PL | Correspond with A. Aneses, Esq. re: OCUC appearance in Adv. Proc. No. 17-00213, for the purpose of requesting the transcript for today's hearing. | 0.30 | $95.00 | 28.50 |
| | B155 | PL | Correspond with A. Bongartz, Esq. (Paul Hastings LLP) and A. Aneses, Esq. (CST Law) re: OCUC appearance in Adv. Proc. No. 17-00213, for the purpose of requesting the transcript for today's hearing. | 0.20 | $95.00 | 19.00 |
| | B155 | PL | Drafted email to court reporter re: request for transcript of today's hearing in Adv. Proc. No. 17-00213. | 0.10 | $95.00 | 9.50 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 76 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | AAN | Drafted email to court reporter re: request for transcript of today's hearing in Adv. Proc. No. 17-00213. | 0.10 | $170.00 | 17.00 |
| | B155 | AAN | Electronic communication from E. Montull re: daily update of cases being monitored. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with A. Bongartz re: request of today's transcript hearing. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Electronic communication from E. Montull re: daily update of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-14-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B155 | PL | Exchanged emails with J. Kuo (Paul Hastings LLP) re: Adv. Pro. No. 17-189 12/5/17 hearing transcript. | 0.10 | $95.00 | 9.50 |
| | B190 | AAN | Electronic communication from E. Montull re: daily report of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-15-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 77 of 363

|          |      |     |                                                                                      |      |          |       |
|----------|------|-----|--------------------------------------------------------------------------------------|------|----------|-------|
|          | B190 | EM  | Electronic communication to A. Aneses re: State Court cases being monitored.         | 0.10 | $200.00  | 20.00 |
|          | B190 | AAN | Draft summary of recent developments of State Court cases being monitored.           | 0.10 | $170.00  | 17.00 |
| Dec-18-17 | B190 | EM  | Reviewed docket of State Court cases being monitored.                                | 0.30 | $200.00  | 60.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored.           | 0.20 | $200.00  | 40.00 |
|          | B110 | AAN | Electronic communication from Ericka Montull re: daily report of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-19-17 | B190 | EM  | Reviewed docket of State Court cases being monitored.                                | 0.30 | $200.00  | 60.00 |
|          | B190 | EM  | Draft summary of recent developments of State Court cases being monitored.           | 0.20 | $200.00  | 40.00 |
|          | B190 | EM  | Electronic communication to A. Aneses re: State Court cases being monitored.         | 0.10 | $200.00  | 20.00 |
|          | B191 | AAN | Electronic communication from Ericka Montull re: daily report of cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-20-17 | B190 | EM  | Reviewed docket of State Court cases being monitored.                                | 0.30 | $200.00  | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-21-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-22-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: status of cases being monitored in local court. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-26-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Electronic communication to A. Aneses re: State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-27-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Electronic communication to A. Aneses re: State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-28-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Electronic communication to A. Aneses re: State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $170.00 | 17.00 |

| Date | | | | | | |
|------|------|------|------------------------------------------------------------------------|------|----------|-------|
| Dec-29-17 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Electronic communication to A. Aneses re: State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-02-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in Puerto Rico local courts. | 0.10 | $170.00 | 17.00 |
| Jan-03-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in Puerto Rico local courts. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-04-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.40 | $200.00 | 80.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in Puerto Rico local courts. | 0.10 | $170.00 | 17.00 |
| Jan-08-18 | B150 | EM | Confer with A. Añeses with update of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B150 | AAN | Confer with E. Montull with update of State Court cases being monitored. | 0.20 | $170.00 | 34.00 |
| Jan-09-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |

| Jan-10-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Electronic communication to A. Aneses re: State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jan-11-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings, LLP) re: update on various cases being monitored in local courts. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jan-12-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 83 of 363

| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| Jan-15-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jan-16-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jan-17-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |

| Jan-18-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|-----------|------|----|-----|------|---------|-------|
| | B190 | EM | Daft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jan-19-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jan-22-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-23-18 | B190 | EM | Reviewed docket of State Court cases being monitored | 0.30 | $200.00 | 60.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.30 | $200.00 | 60.00 |
|  | B190 | AAN | Electronic communication from E Montull re: developments of State Court cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-24-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jan-25-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jan-26-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 86 of 363

|          | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jan-29-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jan-30-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |
| Jan-31-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of cases being monitored in local courts. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.90** | **$153.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | | **1.10** | **$297.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communciations with Creditors** | | **0.40** | **$74.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | | **2.50** | **$252.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **53.10** | **$9,891.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **16.70** | **$2,889.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **1.40** | **$119.00** |
| | | Totals | | 76.10 | $13,675.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.90 | $513.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 28.00 | $5,600.00 |
| Paralegal Services | PL | Paralegal | $95.00 | 2.30 | $218.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $85.00 | 1.40 | $119.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 35.50 | $6,035.00 |
| Alexandra De San Román | ADSR | Associate | $170.00 | 4.90 | $833.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.10 | $357.00 |

**DISBURSEMENTS**

|            |                                                      |          |
|------------|------------------------------------------------------|----------|
|            | Photocopies                                          | 13.50    |
| Nov-27-17  | 17-133 - BNY Mellon v Cofina -hearing 9/15/17        | 41.40    |
| Dec-07-17  | Transcript for the 12/5/17 hearing on Adv. Proc. No. 17-189-LTS. | 61.20    |
|            | Totals                                               | $116.10  |

**Total Fee & Disbursements**                                                    **$13,791.60**

**Balance Now Due**                                                              **$13,791.60**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AFFAF                                    March 16, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00007 |
| Inv #: | 10919 |

**Attention:**    John J. Rapisardi, Esq.

**RE:**    HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Dec-22-17 | B113 | CF | Review of Motion requesting extension of time (Until January 12, 2018 and January 19, 2018) To Extend Briefing Schedule. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Review of Order Extending Deadlines Under Order Scheduling Briefing In Connection With Notice of Compliance And Petition for Payment of Funds. | 0.10 | $170.00 | 17.00 |
| Jan-03-18 | B113 | JJC | Reviewed First Circuit Judgment on two Appeals (17-00151 & 17-00152) filed by the UCC. Re: reversal of USDC's denial of intervention petitions on Peaje proceedings. | 0.30 | $270.00 | 81.00 |
| Jan-10-18 | B190 | AAN | Corresponded with Z. Zwillinger (Paul Hastings) re: ███████████████ | 0.20 | $170.00 | 34.00 |
| Jan-11-18 | B190 | AAN | Research Puerto Rico Case Law re: | 0.40 | $170.00 | 68.00 |

█████████████
███████ .

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with Z. Zwillinger (Paul Hastings) re: ████████ ████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Further research Puerto Rico Law and Case Law re: ████████ | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Analysis of research results re: ████████ ████████ | 0.90 | $170.00 | 153.00 |
| B190 | AAN | Corresponded with M. Santiago re: ████████████ ████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with Z. Zwillinger (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
| Jan-16-18 | B113 | JJC | Reviewed 3rd Joint Notice and Stipulation Amending Deadlines Concerning the Request for Relief of Stay Filed by HTA Managerial Employees. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed order approving 3rd Joint Notice and Stipulation Amending Deadlines Agreed Concerning the Request for Relief of Stay. | 0.10 | $270.00 | 27.00 |

**TASK SUBTOTALS    B113    Pleadings Reviews          1.00          $250.00**

| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **4.60** | **$782.00** |
|---|---|---|---|---|

Totals                                          5.60      $1,032.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.80 | $216.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 4.60 | $782.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.20 | $34.00 |

**Total Fee & Disbursements**                                    **$1,032.00**

**Balance Now Due**                                              **$1,032.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AFFAF                              March 16, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00006 |
| Inv #: | 10920 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-01-17 | B191 | JJC | Reviewed letter from Scotiabank's counsel re: composition of Creditors Committee. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Email from Luc Despins, Esq. (Paul Hastings, LLP) re: ▉▉▉▉▉▉ | 0.10 | $270.00 | 27.00 |
| Sep-05-17 | B190 | JJC | Reviewed informative motion to set briefing schedule. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Telephone call with L Despins (Paul Hastings) re: ▉▉▉▉ | 0.40 | $270.00 | 108.00 |
| Sep-06-17 | B113 | JJC | Review notice of removal filed by PREPA regarding rate orders. | 0.50 | $270.00 | 135.00 |
| Sep-11-17 | B113 | CF | Reviewed motion PREPA's Motion for | 0.50 | $170.00 | 85.00 |

Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time within which to File Notice of Removal.

| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Sep-14-17 | B113 | JJC | Review opinion regarding PREPA bondholders' motion for stay relief. | 1.10 | $270.00 | 297.00 |
| | B113 | AAN | Review opinion denying appointment of receiver. | 0.40 | $170.00 | 68.00 |
| Sep-15-17 | B190 | MAS | Reviewed and analyzed PRIDCO agreement; drafted responses to several questions. | 2.20 | $270.00 | 594.00 |
| | B190 | AAN | Corresponded with M. Comerford (Paul Hastings, LLP) re: ███████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Telephone conference with M. Santiago re: ███████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with M. Santiago re: ██████t | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference with M. Santiago re: ███████ | 0.40 | $170.00 | 68.00 |
| Sep-18-17 | B113 | JJC | Review Solus motion to intervene regarding PREPA adversary proceeding. | 1.80 | $270.00 | 486.00 |

| | B113 | AAN | Review PREPA motion regarding lift stay procedures. | 0.50 | $170.00 | 85.00 |
|---|---|---|---|---|---|---|
| | B113 | AAN | Analysis of issues and potential objection pertraining PREPA motion regarding lift stay procedures. | 0.40 | $170.00 | 68.00 |
| Sep-19-17 | B113 | VS | Review summary of fraud claim and pleadings regarding same. | 0.50 | $200.00 | 100.00 |
| | B113 | AAN | Review stipulation regarding Solus/Scotia motion to intervene. | 0.50 | $170.00 | 85.00 |
| Sep-21-17 | B191 | AAN | Analysis of UTIER opposition to Committee's intervention motion for the committee. | 0.20 | $170.00 | 34.00 |
| Nov-03-17 | B113 | CF | Analyzed Response of Scotiabank De Puerto Rico, As Administrative Agent, To Urgent Motion of Financial Oversight And Management Board of Puerto Rico For Entry of Order Confirming Appointment And Authority of Chief Transformation Officer. | 1.00 | $170.00 | 170.00 |
| Nov-04-17 | B113 | JJC | Analyzed Objection to Urgent Motion of Financial Oversight And Management Board For Puerto Rico For Entry Of Order Confirming Appointment And Authority Of Chief Transformation Officer. | 1.10 | $270.00 | 297.00 |
| Nov-06-17 | B113 | CF | Reviewed Notice of Consent of Puerto Rico Electric Power Authority to Creditors' Committee's Bankruptcy Rule 2004. | 0.30 | $170.00 | 51.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 95 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| Nov-08-17 | B113 | JJC | Analyzed Reply to Response to Motion Omnibus Reply of FOMB to Responses to Urgent Motion for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | 2.50 | $270.00 | 675.00 |
| | B113 | AAN | Reviewed Informative Motion of Whitefish Energy Holdings regarding November 13 hearing regarding UCC's Motion for Rule 2004 investigation as to Whitefish. | 0.40 | $170.00 | 68.00 |
| Nov-09-17 | B113 | CF | Reviewed Order Permitting Sur-Reply submission regarding Urgent Motion of FOMB for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | 0.10 | $170.00 | 17.00 |
| Nov-10-17 | B113 | JJC | Reviewed Stipulation and Consent Order Between Whitefish Energy Holdings, LLC and Official Committee of Unsecured Creditors Regarding Amended Urgent Motion for Order authorizing Discovery with Respect to PREPA Engagement of Whitefish. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Order related to Stipulation and Consent Order Between Whitefish Energy Holdings, LLC and Official Committee of Unsecured Creditors Regarding Discovery with respect to PREPA Engagement of Whitefish. | 0.20 | $270.00 | 54.00 |
| | B113 | AAN | Reviewed Motion for Joinder Re: Discovery with Respect to PREPA Engagement of Whitefish. | 0.10 | $170.00 | 17.00 |
| Nov-12-17 | B113 | CF | Analyzed corrected Sur-Reply in Further Opposition to the FOMB Urgent Motion | 1.60 | $170.00 | 272.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 96 of 363

|           |      |     | for an Order Confirming Appointment of a Chief Transformation Officer. |      |          |        |
|-----------|------|-----|------------------------------------------------------------------------|------|----------|--------|
| Nov-13-17 | B155 | PL  | Draft transcript request form for today's hearing. | 0.20 | $95.00  | 19.00  |
|           | B155 | PL  | Electronically filed Transcript Request form for today's hearing. | 0.20 | $95.00  | 19.00  |
|           | B113 | AAN | Reviewed order related to Rule 2004(c) for production of documents with Respect to PREPA Engagement of Whitefish. | 0.10 | $170.00 | 17.00  |
| Nov-14-17 | B113 | JJC | Analyzed Stipulation and Consent Order regarding Amended Urgent Motion Authorizing Discovery with Respect to PREPA Engagement of Whitefish. | 0.60 | $270.00 | 162.00 |
|           | B155 | PL  | Telephone conference with C. Siwik, court reporter for the USDC-SDNY re: instructions for delivery of hearing transcript. | 0.10 | $95.00  | 9.50   |
|           | B155 | PL  | Exchanged various emails with C. Siwik, court reporter for the USDC-SDNY re: payment and delivery of hearing transcript. Forward transcript to A. Añeses, Esq. | 0.20 | $95.00  | 19.00  |
|           | B113 | CF  | Reviewed 3rd Informative Motion Regarding Whitefish Bankruptcy Rule 2004 Motion. | 0.40 | $170.00 | 68.00  |
| Nov-16-17 | B113 | JJC | Analyzed Opinion and Order Denying Urgent Motion of FOMB To Confirm Appointment of a Chief Transformation Officer. | 1.60 | $270.00 | 432.00 |

|            | B113 | JJC | Reviewed order regarding Stipulation and Consent Order Between Whitefish Energy Holdings, LLC And Official Committee Of Unsecured Creditors. | 0.60 | $270.00 | 162.00 |
| Dec-11-17  | B113 | AAN | Analysis of PREPA and AFFAF Opposition to Motion Requesting Lifting of the Stay (Dkt. 1970) | 0.20 | $170.00 | 34.00 |
|            | B113 | CF  | Review Order Setting Deadlines In Connection with The Automatic Stay on the Continuation Of ERS Bondholder Protections, or alternatively, to Enforce the Courts July 17, 2017 Order. | 0.10 | $170.00 | 17.00 |
| Dec-13-17  | B113 | JJC | Review of Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Puerto Rico Electrical Power Authority Insurance Proceeds. | 0.20 | $270.00 | 54.00 |
| Dec-14-17  | B113 | JJC | Review of Notice of Filing of (A) Urgent Joint Motion Of Financial Oversight And Management Board For Puerto Rico, And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Order Concerning Receipt And Use Of Puerto Rico Electric Power Authority Insurance Proceeds; And (B) The Declaration Of Sammy L. Rodriguez Ortega In Support Of Urgent Joint Motion Of Financial Oversight And Management Board For Puerto Rico, And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Order Concerning Receipt And Use Of The Puerto Rico Electric Power Authority Insurance Proceeds. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-15-17 | B113 | JJC | Review Motion to inform g Consensual Extension of Deadline To File Objections or Responses To The Urgent Joint Motion of Financial Oversight And Management Board For Puerto Rico, And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Order Concerning Receipt And Use of PREPA Insurance Proceeds. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Review Motion to inform Consensual Extension of Deadline to File Objections or Responses to The Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt And Use of PREPA Insurance Proceeds. | 0.10 | $270.00 | 27.00 |
| Dec-16-17 | B113 | AAN | Review Objection to Urgent Joint Motion of Financial Oversight And Management Board for Puerto Rico, And The Puerto Rico Fiscal Agency And Financial Advisory Authority for Order Concerning Receipt And Use of Puerto Rico Electric Power Authority Insurance Proceeds. | 0.20 | $170.00 | 34.00 |
| Dec-18-17 | B113 | JJC | Review of Reply to Response to Motion : In Support of The Urgent Joint Motion of Financial Oversight And Management Board for Puerto Rico, and The Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt And Use of Puerto Rico Electric Power Authority Insurance Proceeds. | 0.20 | $270.00 | 54.00 |
| Dec-19-17 | B113 | AAN | Review of Notice of Filing of Second Revised Proposed Order to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and | 0.20 | $170.00 | 34.00 |

the Puerto Rico Fiscal Agency and
Financial Advisory Authority for Order
Concerning Receipt and Use of Puerto
Rico Electric Power Authority Insurance
Proceeds.

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-20-17 | B113 | JJC | Review of Order Granting Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Puerto Rico Electrical Power Authority Insurance Proceeds. | 0.10 | $270.00 | 27.00 |
| Jan-09-18 | B113 | JJC | Reviewed order scheduling briefing regarding Motion and Memorandum for a Modified Lift of Stay to Require PREPA to Coordinate the Conclusion of Trial. | 0.30 | $270.00 | 81.00 |
| Jan-16-18 | B113 | JJC | Analyzed motion to strike filed by FOMB. Re: claim against VITOL. | 1.00 | $270.00 | 270.00 |
| | B113 | CF | Reviewed PREPA's First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property. | 0.80 | $170.00 | 136.00 |
| Jan-17-18 | B113 | JJC | Reviewed stipulation and Proposed Order Authorizing Rule 2004 Examination. Re: PREPA's engagement of Whitefish. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed court order regarding scheduling of briefing for motion to strike Notice of Removal. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed motion by PREPA to assume certain unexpired leases. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed PREPA's motion to remand its adversary proceedings with Vitol back to the Commonwealth courts. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed Stipulation and Proposed Order Authorizing Rule 2004 Examination Re: Discovery With Respect to PREPA Engagement of Whitefish. | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Review of PREPA's First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property. | 0.70 | $170.00 | 119.00 |
| Jan-19-18 | B113 | JJC | Reviewed Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property with Respect to PREPA. | 0.60 | $270.00 | 162.00 |
| Jan-25-18 | B113 | JJC | Reviewed Informative Motion Regarding Consensual Extension Of Deadline For Vitol Inc. And Vitol S.A. To File Objections Or Responses To PREPA's Motion To Strike First Notice Of Removal And To Remand Adversary Proceedings. | 0.20 | $270.00 | 54.00 |
| Jan-27-18 | B113 | JJC | Analyzed Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (a) Authorizing Postpetition Secured Financing, (b) Granting Priming Liens and Providing Superpriority | 1.60 | $270.00 | 432.00 |

Administrative Expense Claims, (c)
Modifying the Automatic Stay, (d)
Scheduling a Final Hearing, and (e)
Granting Related Relief Re: 548
Scheduling Order - Case Management
Order.

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-29-18 | B113 | JJC | Reviewed Order Authorizing PREPA To Assume Certain Unexpired Leases Of Nonresidential Real Property. | 0.10 | $270.00 | 27.00 |
| Jan-30-18 | B113 | JJC | Reviewed PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal. | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Analyzed PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal. | 0.50 | $170.00 | 85.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **28.00** | **$6,625.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **0.70** | **$66.50** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **3.40** | **$808.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.90** | **$223.00** |

Totals                                          33.00        $7,722.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 19.30 | $5,211.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 2.20 | $594.00 |
| Viviana Sierra | VS | Senior Associate | $200.00 | 0.50 | $100.00 |
| Paralegal Services | PL | Paralegal | $95.00 | 0.70 | $66.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 4.30 | $731.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 6.00 | $1,020.00 |

**DISBURSEMENTS**

|  |  |
| --- | --- |
| Photocopies | 0.10 |
| Totals | $0.10 |
| **Total Fee & Disbursements** | **$7,722.60** |
| **Balance Now Due** | **$7,722.60** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AFFAF                                March 16, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00004

**Attention:**   John J. Rapisardi, Esq.                    Inv #:        10921

**RE:**        Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-01-17 | B112 | AAN | Corresponded with D. Barron (Paul Hastings, LLP) re: revision of language to be posted in the Committee's website | 0.20 | $170.00 | 34.00 |
| | B112 | AAN | Review of language to be posted in the Committee's website. | 1.20 | $170.00 | 204.00 |
| Sep-11-17 | B112 | JJC | Edited translation for website prepared by A. de San Roman, Esq. | 0.30 | $270.00 | 81.00 |
| | B112 | AAN | Corresponded with D Barron (Paul Hastings LLP) re: request to draft Spanish version of various segments for website. | 0.20 | $170.00 | 34.00 |
| | B112 | AAN | Telephone conference with A. De San Román re: request to draft Spanish version of various segments for website. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B112 | AAN | Review draft of Spanish version of various segments for website provided by A. De San Román. | 0.10 | $170.00 | 17.00 |
| | B112 | AAN | Corresponded with. J Casillas re: said Spanish version. | 0.10 | $170.00 | 17.00 |
| | B112 | ADSR | Draft english version of various sections of Committees Websites. | 0.70 | $170.00 | 119.00 |
| Nov-14-17 | B112 | VS | Draft spanish version of Committee Update from November 13, 2017 Hearing. | 1.00 | $200.00 | 200.00 |
| Nov-15-17 | B191 | AAN | Corresponded with Douglas Baron (Paul Hastings, LLP) re: Spanish version of key decision to be included in Committee's website. | 0.20 | $170.00 | 34.00 |
| Nov-20-17 | B191 | AAN | Corresponded with D. Barron (Paul Hastings LLP) re: request to draft Spanish version of Committees Web site section and hearing transcript. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with V. Sierra re: request to draft Spanish version of Committees Web site section and hearing transcript. | 0.10 | $170.00 | 17.00 |
| Nov-21-17 | B191 | AAN | Review translation of Committee's website section. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Electronic communication to D Barron (Paul Hastings) re: revised translation. | 0.10 | $170.00 | 17.00 |

| Date | Code | Init | Description | | | |
|------|------|------|-------------|------|------|------|
| Nov-22-17 | B112 | AAN | Corresponded with D. Barron (Paul Hastings) re: Spanish version of new section to be included on UCC web site. | 0.10 | $170.00 | 17.00 |
| Dec-01-17 | B191 | AAN | Review translation provided by D. Baron (Paul Hastings LLP) pertraining to new section of UCC's website. | 0.20 | $170.00 | 34.00 |
| Dec-18-17 | B191 | VS | Draft Spanish version of Committee Update on December 14, 2017 Hearing. | 1.30 | $200.00 | 260.00 |
| | B191 | AAN | Corresponded with D Barron re: request to draft Spanish version of new section to be included in Committee's website. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with J Casillas re: adequacy of drafted language. | 0.20 | $170.00 | 34.00 |
| Dec-20-17 | B190 | AAN | Telephone conference with D Barron re: adequate language to use in Committee website. | 0.20 | $170.00 | 34.00 |
| Jan-08-18 | B150 | JJC | Reviewed email from A. Bongartz (Paul Hastings), Esq. ███████████ | 0.30 | $270.00 | 81.00 |
| Jan-11-18 | B150 | JJC | Reviewed email from A. Bongartz (Paul Hastings), Esq. Re: ███████████ | 0.50 | $270.00 | 135.00 |
| Jan-17-18 | B150 | JJC | Reviewed email from A. Bongartz (Paul Hastings), Esq. ███████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-30-18 | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: adequate Spanish phrase for various terms. | 0.20 | $170.00 | 34.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B112** | **General Creditor Inquiries** | **4.00** | **$740.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communciations with Creditors** | **1.20** | **$324.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.40** | **$68.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.70** | **$498.00** |

|  |  |  |
|---|---|---|
| Totals | 8.30 | $1,630.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.50 | $405.00 |
| Viviana Sierra | VS | Senior Associate | $200.00 | 2.30 | $460.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 3.80 | $646.00 |
| Alexandra De San Román | ADSR | Associate | $170.00 | 0.70 | $119.00 |

**Total Fee & Disbursements**                    **$1,630.00**

**Balance Now Due**                                    **$1,630.00**

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AFFAF                                    March 16, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00003

**Attention:**   John J. Rapisardi, Esq.                Inv #:         10922

**RE:**      COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-01-17 | B190 | JJC | Reviewed order on amended stipulation for COFINA dispute. Docket 1229. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Analyzed notice regarding pre-trial discovery. | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Telephone call with D. Barron (Paul Hastings, LLP) re: names of potential witnesses in the case. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with J. Worthington (Paul Hastings, LLP) re: ███████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with D. Barron (Paul Hastings, LLP) re: ███████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Review ███████ | 0.80 | $170.00 | 136.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ████████████████████ | | | |
| | B190 | ADSR | Visited the Department of Justice in order to obtain ████████████████ | 1.70 | $170.00 | 289.00 |
| | B195 | ADSR | Traveled to and from the Department of Justice in order to obtain ███████ ████████ | 0.40 | $170.00 | 68.00 |
| Sep-02-17 | B190 | LLTM | Review ████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| Sep-03-17 | B113 | AAN | Corresponded with J. Bliss (Paul Hastings, LLP) re: ████████████ complaint. | 0.20 | $170.00 | 34.00 |
| | B113 | AAN | Reviewed revised version of Commonwealth-COFINA dispute complaint. | 0.80 | $170.00 | 136.00 |
| Sep-04-17 | B190 | JJC | Corresponded with L Despins (Paul Hastings, LLP) and A Añeses re: ████████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Exchanged several emails with Luc Despins, Esq. Re: ████████ | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Analyzed ████████████ ██████ | 1.70 | $270.00 | 459.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Several telephone conferences with Luc Despins, Esq. (Paul Hastings, LLP) Re: ███████ | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Telephone call with Despins (Paul Hastings LLP) and J Casillas re: ███████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Corresponded with A Añeses ███████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Conferred with A. Aneses ███████ | 0.40 | $270.00 | 108.00 |
| B191 | AAN | Corresponded with L. Despins (Paul Hastings, LLP) re: ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with L. Despins (Paul Hasting,s LLP) and J. Casillas re: ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone call with Despins (Paul Hastings, LLP) and J, Casillas re: ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Research Puerto Rico Law re: ███████ | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Corresponded with J. Casillas re: ███████ | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Conferred with J. Casillas in ████████ ████████████████ ██ | 0.40 | $170.00 | 68.00 |
| Sep-05-17 | B191 | AAN | Corresponded with D. Barron (Paul Hastings, LLP) re: ████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Electronic communication from L. Despins (Paul Hastings, LLP) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Analysis of case law provided by L. Despins (Paul Hastings, LLP). | 0.60 | $170.00 | 102.00 |
| | B191 | AAN | Corresponded with J Worthington (Paul Hastings, LLP) re: ████████████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Conferred with L. Torres re: ████████ ████████ | 0.60 | $170.00 | 102.00 |
| Sep-06-17 | B113 | JJC | Analyzed draft of complaint by the UCC, as agent of The Commonwealth of Puerto Rico against Bettina Whyte, as agent of, the Puerto Rico Sales Tax Financing Corporation | 1.90 | $270.00 | 513.00 |
| | B191 | AAN | Read ████████████████████ | 2.90 | $170.00 | 493.00 |
| | B191 | AAN | Analysis ████████████████ ████████████ | 3.80 | $170.00 | 646.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Telephone conference with James Bliss (Paul Hastings, LLP) re: ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J. Bliss (Paul Hastings, LLP) re: ███████ | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Telephone conference with L. Despins (Paul Hastings, LLP) re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | ADSR | Draft ███████ | 1.80 | $170.00 | 306.00 |
| B190 | ADSR | Further review amendments proposed by the House of Representatives and the Senate during the legislative process in order to further draft legislative summary regarding COFINA's Act 291-2006. | 1.20 | $170.00 | 204.00 |
| B190 | ADSR | Review COFINA's legislative history of Act 1-2009 in order to prepare summary of legislative process. | 1.50 | $170.00 | 255.00 |
| B190 | ADSR | Further draft legislative summary regarding COFINA's Act 291-2006. | 0.70 | $170.00 | 119.00 |
| B190 | ADSR | Review COFINA's legislative history of Act 1-2009 in order to prepare summary of legislative process. | 1.60 | $170.00 | 272.00 |
| B190 | ADSR | Review legislative history of Act 7-2009 in order to prepare summary of legislative process. | 2.50 | $170.00 | 425.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-07-17 | B191 | JJC | Corresponded with A. Añeses re: drafted email to L. Despins (Paul Hastings, LLP) re: ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Conferred with A. Añeses re: ████████ ██████████ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email from Mike Comerford, Esq. (Paul Hastings, LLP) regarding ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | AAN | Review proposed order regarding COFINA Agent's section 105 motion. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J Bliss (Paul Hastings, LLP) re: ██████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Further research Puerto Rico law and case law re: ██████████ | 3.80 | $170.00 | 646.00 |
| | B191 | AAN | Analysis of case law re: ██████████ | 1.90 | $170.00 | 323.00 |
| | B191 | AAN | Draft Electronic communication to L. Despins (Paul Hastings, LLP) re: ██████████ | 0.90 | $170.00 | 153.00 |
| | B191 | AAN | Corresponded with J. Casillas re: ██████████ | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Conferred with J. Casillas re: drafted email to L. Despins re same. | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Edited Electronic communication to L. Despins (Paul Hastings, LLP) re: ███████████ ████████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Electronic communication to L. Despins re: ████████████ | 0.10 | $170.00 | 17.00 |
| B190 | ADSR | Draft legislative summary regarding Act 7-2009, including amendments made to the proposed bill in the legislative process. | 2.00 | $170.00 | 340.00 |
| B190 | ADSR | Review legislative history of Act 18-2009 in order to prepare summary of legislative process. | 1.20 | $170.00 | 204.00 |
| B190 | ADSR | Draft legislative summary regarding Act 18-2009. | 0.80 | $170.00 | 136.00 |
| B190 | ADSR | Review legislative history of Act 133-2012 in order to prepare summary of legislative process. | 1.40 | $170.00 | 238.00 |
| B190 | ADSR | Draft legislative summary regarding Act 133-2012, including amendment made to the proposed bill in the legislative process. | 1.10 | $170.00 | 187.00 |
| B190 | ADSR | Review legislative history of Act 40-2013 in order to prepare summary of legislative process. | 2.40 | $170.00 | 408.00 |

| Sep-08-17 | B191 | IF | Research re: ███████ | 0.40 | $240.00 | 96.00 |
| | B191 | IF | Conferred with J. Casillas, Esq., re: ███████ | 0.40 | $240.00 | 96.00 |
| | B191 | IF | Analysis of ███████ | 0.90 | $240.00 | 216.00 |
| | B191 | IF | Draft electronic communication addressed to Juan J. Casillas, Esq., re: ███████ | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Analysis of ███████ | 0.50 | $240.00 | 120.00 |
| | B191 | IF | Draft electronic communication addressed to A. Añeses, Esq., re: ███████ | 0.20 | $240.00 | 48.00 |

█████████████

| B191 | JJC | Corresponded with A. Añeses re: draft of responses to questions posed by L. Despins (Paul Hastings, LLP). | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Review various communications from J. Worthington (Paul Hastings, LLP) re: ████████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Analyzed drafted responses to question posed by L. Despins (Paul Hastings). | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Conferred with A. Añeses re: ████████████ | 0.40 | $270.00 | 108.00 |
| B191 | MAS | Review memorandum to J. Bliss (Paul Hastings, LLP) re: ████████████ | 0.90 | $270.00 | 243.00 |
| B191 | MAS | Read Puerto Rico case law re: ████ | 1.30 | $270.00 | 351.00 |
| B191 | MAS | Analysis of ████████████ | 1.70 | $270.00 | 459.00 |
| B191 | MAS | Review memorandum drafted by A. Añeses re: ████████ | 1.40 | $270.00 | 378.00 |

| B191 | MAS | Conferred with attorney A. Añeses re: ███████████ | 1.30 | $270.00 | 351.00 |
|------|-----|---|------|---------|--------|
| B113 | AAN | Reviewed motion submitting document(s): Supplemental Affidavit of Nathan A. Haynes in Support of the Motion for Order on several matters. | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Corresponded with M. Santiago re: ███████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with L. Despins (Paul Hastings, LLP) re: ███████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J. Bliss (Paul Hastings, LLP) re: ███████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Telephone conference with J. Bliss (Paul Hastings, LLP) re: ███████████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Review various communications from J. Worthington (Paul Hastings, LLP) re: subpoenas issues pursuant to the Commonwealth-COFINA Adversary proceeding. | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Conferred with attorney M. Santiago re: ███████████ | 1.30 | $170.00 | 221.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Review objections to intervention motion in BNY interpleader action. | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Analysis of objections to the Committee's motion to intervene in the Bank of New York Mellon interpleader action for the committee. | 1.60 | $170.00 | 272.00 |
| B191 | AAN | Draft response to additional questions posed by L. Despins (Paul Hastings, LLP) re: ███████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with J. Casillas re: drafted response to L. Despins (Paul Hastings) questions ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Conferred with J. Casillas re: ███████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Edited response to L. Despins (Paul Hastings) ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Draft ███████ | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Corresponded with J. Bliss (Paul Hastings, LLP) re: ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with A. De San Roman re: ███████ | 3.40 | $170.00 | 578.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Corresponded with J. Casillas re: summary of ███████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Amend ███████████ ███ pursuant to J. Casillas comments. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Revise English summary ███████ ██████████ by A. De San Roman. | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Revise English summary of ██████████ ████████ | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Corresponded with I. Fernandez re: █████ ██████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference with J. Bliss (Paul Hastings, LLP) re: ██████████ ██████████ | 0.20 | $170.00 | 34.00 |
| B190 | ADSR | Read ████████████ ████████████ ██ | 1.80 | $170.00 | 306.00 |
| B191 | ADSR | Draft English summary of ████████ ██████ | 2.70 | $170.00 | 459.00 |
| B191 | ADSR | Edit summary of ██████████ ████ pursuant to A. Añeses Comments. | 1.70 | $170.00 | 289.00 |
| B191 | ADSR | Analysis of case law ████████ ████████████ ██ | 2.40 | $170.00 | 408.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-10-17 | B190 | JJC | Corresponded with J. Worthington (Paul Hastings, LLP) and A. Añeses re: status of various subpoenas. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Began to work on issues pertaining to subpoenas for UBS and Barclays. | 0.60 | $270.00 | 162.00 |
| | B190 | LLTM | Review of revised version of memo ████████████████████ | 0.40 | $270.00 | 108.00 |
| | B190 | LLTM | Conferred with A. Aneses re: ████ ██████████████ | 0.60 | $270.00 | 162.00 |
| | B190 | AAN | Conferred with L. Torres, Esq. re: █████████████████ | 0.60 | $170.00 | 102.00 |
| | B191 | AAN | Review communications between J. Worthington (Paul Hastings, LLP) and J. Casillas re: status of various subpoenas. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Review various communications between J. Worthington (Paul Hastings, LLP) and Ellen Halstead re: subpoena served to Assured Guaranty and time to meet and confer. | 0.20 | $170.00 | 34.00 |
| Sep-11-17 | B113 | JJC | Conferred with A. Aneses re: edited key search terms for discovery. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed motion to inform Statement in Support of COFINA Agent's Motion for Order: (i) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (ii) Confirming Retention of Local Counsel; | 0.30 | $270.00 | 81.00 |

and (iii) Clarifying Payment of Fees and
Expenses.

| | | | | | |
|---|---|---|---|---|---|
| B150 | JJC | Participated in meeting and confer conference call related to subpoena alongside J. Worthington (Paul Hastings) and Alberto Añeses. | 0.50 | $270.00 | 135.00 |
| B190 | JJC | Corresponded with J Worthington (Paul Hastings, LLP) re: finalized third party subpoenas and Spanish disovery terms. | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Exchanged emails with J. Worthington (Paul Hastings) related to proposed search terms for discovery to be conducted on electronic data base. | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Telephone conference with Jay Worthington, Esq. (Paul Hastings, LLP) and his team. Re: search terms proposed by Commonwealth and related Spanish key terms. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Worked on subpoenas against UBS and Barclays and on process serving related affairs with regards to Pietrantoni, Mendez & Alvarez and O'Neill & Borges firms. | 1.00 | $270.00 | 270.00 |
| B191 | PL | Conclude drafting subpoenas to be served today upon UBS Financial, Barclays Capital, and Standard & Poor's. | 0.30 | $95.00 | 28.50 |
| B191 | PL | Draft two Notice of Subpoena re: the UBS and Barclays subpoenas issued today. | 0.40 | $95.00 | 38.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | PL | Electronically filed two Notice of Subpoena re: UBS (Docket No. 19) and Barclays (Docket No. 20). | 0.40 | $95.00 | 38.00 |
| B191 | PL | Drafted email notifying two Notice of Subpoenas re: UBS (Docket No. 19) and Barclays (Docket No. 20) per certificate of service. | 0.20 | $95.00 | 19.00 |
| B191 | AAN | Review various electronic between J. Worthington (Paul Hastings, LLP) and Salvatore Romanello (Weil) re: subpoena served to National Finance Guarantee Corp. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J. Kuo (Paul Hastings, LLP) re: filling fee of the Commonwealth-COFINA Adversary Proceeding. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J. Worthington (Paul Hastings, LLP) re:  various discovery issues . | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Telephone conference with J Worthington (Paul Hastings) and Ellen Halstead re: subpoena served to Assured Guaranty and time to meet and confer. | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Corresponded with A. De San Roman re: draft of memorandum ▮▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Review COFINA complaint. | 0.70 | $170.00 | 119.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Review various electronic between J Worthington (Paul Hastings) and Grant Mainland (Milbank) re: subpoena served to Ambac. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Consideration of additional search terms for discovery purposes. | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Draft table of additional search terms for discovery purposes in Commonwealth COFINA Dispute. | 1.30 | $170.00 | 221.00 |
| B191 | AAN | Corresponded with J. Casillas re: drafted table said terms in Commonwealth COFINA Dispute. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Various telephone conferences with J. Casillas re: drafted search terms for discovery. | 1.20 | $170.00 | 204.00 |
| B191 | AAN | Telephone conference with J. Browning (Paul Hastings, LLP) re: drafted search terms for discovery. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Read memorandum drafted by A. De San Roman re: summary of COFINA's legislative history. | 1.40 | $170.00 | 238.00 |
| B191 | AAN | Analysis of memorandum drafted by A. De San Roman re: ██████████ | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Provide written feedback to such memorandum to A. De San Roman. | 0.30 | $170.00 | 51.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | AAN | Telephone conference with A. De San Roman re: same. | 0.20 | $170.00 | 34.00 |
|  | B190 | ADSR | Telephone conference with A. Añeses re: feedback to memorandum of COFINA's legislative history  Confer with A. Añeses to preliminary discuss draft memorandum regarding COFINA's legislative summary. | 0.50 | $170.00 | 85.00 |
|  | B190 | ADSR | Follow up call requesting ███████ ████████████████████ | 0.10 | $170.00 | 17.00 |
| Sep-12-17 | B190 | JJC | Corresponded with J. Worthington (Paul Hastings, LLP) and A. Añeses re: discovery issues. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Telephone conference with attorney for UBS. Re Subpoena. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Worked on issuing subpoena and related notices against, Deloitte, S&P and KPMG. Also, various discussions with process server given problems as to Barclays. | 0.80 | $270.00 | 216.00 |
|  | B191 | JJC | Analysis of UTIER opposition to motion to intervene. | 0.70 | $270.00 | 189.00 |
|  | B191 | JJC | Analysis of Scotiabank intervention motion in the PREPA case for the committee. | 0.80 | $270.00 | 216.00 |
|  | B191 | PL | Conclude drafting subpoenas to be served today upon KPMG, Deloitte, and Standard & Poor's. | 0.80 | $95.00 | 76.00 |

Invoice #: 10922    Page 18    March 16, 2018

Case:17-03283-LTS Doc#:2757-8 Filed:03/19/18 Entered:03/19/18 22:02:46 Desc:
Exhibit F Page 124 of 363

| B191 | PL | Draft three Notice of Subpoena re: the S&P, KPMG and Deloitte subpoenas issued today. | 0.40 | $95.00 | 38.00 |
| B191 | PL | Electronically filed three Notice of Subpoena re: KPMG (Docket No. 21), S&P (Docket No. 22), and Deloitte (Docket No. 23). | 0.60 | $95.00 | 57.00 |
| B191 | PL | Drafted email notifying three Notice of Subpoenas re: KPMG (Docket No. 21), S&P (Docket No. 22), and Deloitte (Docket No. 23) per certificate of service. | 0.20 | $95.00 | 19.00 |
| B191 | PL | Telephone conference with J. Worthington, Esq. (Paul Hastings LLP) re: ███████ | 0.10 | $95.00 | 9.50 |
| B113 | AAN | Various electronic communications with J. Bliss (Paul Hastings, LLP) re: ███ | 0.30 | $170.00 | 51.00 |
| B113 | AAN | Corresponded with J. Bliss (Paul Hastings, LLP) re: ███ | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Read ███ | 0.60 | $170.00 | 102.00 |
| B113 | AAN | Analysis ███ | 0.90 | $170.00 | 153.00 |
| B113 | AAN | Provide comments to ███ | 0.20 | $170.00 | 34.00 |

███████████

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Review correspondence between J. Worthington (Paul Hastings, LLP) and J. Casillas re: discovery issues. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with A De San Roman re: ████████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Review correspondence between J. Worthington (Paul Hastings, LLP) and Grant Minland (Milbank) re: scope of Ambac's subpoena request. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review correspondence between J Worthington (Paul Hastings, LLP) and Kurt Wynne (Reed Smith)  re: third party subpoena to Bank of New York Mellon. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review correspondence between J. Worthington (Paul Hastings, LLP) and Salvatore Romanello (Weil) re: third party subpoena to National Finance Guarantee Corp. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with A De San Roman re: same. | 0.20 | $170.00 | 34.00 |
| B190 | ADSR | Follow up call ████████████ | 0.10 | $170.00 | 17.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| Sep-13-17 | B191 | JJC | Review motion to intervene from Solus regarding update and related issues. | 0.50 | $270.00 | 135.00 |
| | B113 | AAN | Corresponded with J. Bliss and Ryan Kilpatrick (Paul Hastings, LLP) re: ████ | 0.30 | $170.00 | 51.00 |
| | B113 | AAN | Review correspondence between J Worthington (Paul Hastings LLP) and Salvatore Romanello (Weil) re: third party subpoena to National Finance Guarantee Corp. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Review various communications between J Worthington (Paul Hastings) and Ellen Halstead re: subpoena served to Assured Guaranty and time to meet and confer. | 0.20 | $170.00 | 34.00 |
| | B113 | AAN | Engage in efforts in relation to obtaining ████ | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Corresponded with A De San Roman re: ████ | 0.20 | $170.00 | 34.00 |
| | B190 | ADSR | Research ████ | 0.80 | $170.00 | 136.00 |
| Sep-14-17 | B191 | JJC | Corresponded with J. Worthington (Paul Hastings, LLP) re: third party subpoenas. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone call with L Despins (Paul | 0.50 | $270.00 | 135.00 |

Hastings, LLP) and A Aneses re: ██████

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Telephone call with J Worthington (Paul Hastings) re: third party subpoenas. | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Corresponded with A Añeses regarding ██████ | 0.10 | $270.00 | 27.00 |
| B190 | MAS | Reviewed communication from A. Añeses re: ██████ | 0.20 | $270.00 | 54.00 |
| B191 | AAN | Research Puerto Rico Case Law re: Nemo dat qui non habet. | 2.40 | $170.00 | 408.00 |
| B191 | AAN | Corresponded with D Barron (Paul Hastings, LLP) re: ██████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Review electronic communications between Susheel Kirpalani (Quinn Emnuel) and James Bliss (Pauls Hastings, LLP) re: Subpoenas to Canyon Capital Advisors, GoldenTree Asset Management, Tilden Park Management and Decagon Holdings (.20). | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone call with J Worthington (Paul Hastings, LLP) re: ██████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Analysis of the identified case law re: ██████ | 1.80 | $170.00 | 306.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | B191 | AAN | Draft email to L Despins (Paul Hastings, LLP) ███ | 0.80 | $170.00 | 136.00 |
|  | B191 | AAN | Corresponded with J. Casillas re: ███ | 0.30 | $170.00 | 51.00 |
|  | B191 | AAN | Edited email to L. Despins (Paul Hastings, LLP) re: ███ | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Electronic communication to L. Despins (Paul Hastings, LLP) re: ███ | 0.10 | $170.00 | 17.00 |
| Sep-15-17 | B190 | MAS | Review English summary of ███ | 1.80 | $270.00 | 486.00 |
|  | B155 | EM | Attended hearing as local counsel on urgent motion of Official Committee of Unsecured Creditors in its capacity as agent for the Commonwealth of Puerto Rico for leave to intervene. | 1.10 | $200.00 | 220.00 |
|  | B195 | EM | Travel from Caribe Office Building at Palmeras Street to Federal District Court of Puerto Rico at Chardon Avenue to attend as local counsel hearing on urgent motion of Official Committee of Unsecured Creditors in its capacity as agent for the Commonwealth of Puerto Rico for leave to intervene. | 0.40 | $200.00 | 80.00 |

| | B195 | EM | Travel from Federal District Court of Puerto Rico at Chardon Avenue to Caribe Office Building at Palmeras Steet after attending hearing on urgent motion of Official Committee of Unsecured Creditors in its capacity as agent for the Commonwealth of Puerto Rico for leave to intervene. | 0.40 | $200.00 | 80.00 |
|---|---|---|---|---|---|---|
| | B155 | PL | Draft transcript request form for the Expedited Hearing held on 09/15/17 in the 17-ap-00133 case. | 0.20 | $95.00 | 19.00 |
| | B155 | PL | Court Hearings Electronically filed transcript request form re: 09/15/17 hearing in the 17-ap-00133 case. | 0.20 | $95.00 | 19.00 |
| | B191 | AAN | Corresponded with J Bliss (Paul Hastings, LLP) re: ████████ | 0.20 | $170.00 | 34.00 |
| Sep-16-17 | B113 | AAN | Analyzed answer to Complaint and Counter claims filed by COFINA Agent. | 3.90 | $170.00 | 663.00 |
| | B191 | AAN | Corresponded with L. Despins re: ████ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Electronic communication to L. Despins (Paul Hastings, LLP) re: translation of various cases requested. | 0.20 | $170.00 | 34.00 |
| Sep-17-17 | B110 | JJC | Corresponded with A. Añeses re: request of various researches to be conducted and case of action to follow. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | AAN | Corresponded with J. Casillas, Esq. re: ███████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference with J. Bliss (Paul Hastings, LLP) re: ███████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with J. Bliss (Paul Hastings, LLP) re: ███████ | 0.10 | $170.00 | 17.00 |
| Sep-18-17 | B191 | LRC | Conferred with A. Añeses re: ███████ | 0.20 | $240.00 | 48.00 |
| | B191 | LRC | Research on Puerto Rico law regarding ███████ | 1.90 | $240.00 | 456.00 |
| | B191 | LRC | Analysis on Puerto Rico law ███████ | 1.40 | $240.00 | 336.00 |
| | B191 | LRC | Telephone conference with A. Añeses re: ███████ | 0.30 | $240.00 | 72.00 |
| | B190 | JJC | Corresponded with L Despins (Paul Hastings, LLP) re: Puerto Rico law issues. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLTM | Review of electronic communication from M Kahn (Paul Hastings) re ▮▮▮ | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Corresponded with A Añeses regarding ▮▮▮ | 0.30 | $270.00 | 81.00 |
| B190 | EM | Research Puerto Rico's ▮▮▮ | 0.90 | $200.00 | 180.00 |
| B190 | EM | Analyzed of research results re: ▮▮▮ | 0.60 | $200.00 | 120.00 |
| B190 | EM | Researched Puerto Rico's ▮▮▮ | 1.10 | $200.00 | 220.00 |
| B190 | EM | Analyzed of research results re: ▮▮▮ | 0.40 | $200.00 | 80.00 |
| B190 | EM | Researched Puerto Rico's ▮▮▮ | 1.80 | $200.00 | 360.00 |
| B190 | EM | Analyzed of research results re: ▮▮▮ | 0.80 | $200.00 | 160.00 |
| B190 | EM | Drafted memorandum of law with analysis ▮▮▮ | 1.60 | $200.00 | 320.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Electronic communication to D. Barron (Paul Hastings, LLP) re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Research Puerto Rico Law re: ██████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Research Puerto Rico Case Law re: ██████ | 1.10 | $170.00 | 187.00 |
| B190 | AAN | Consideration of issues with J Casillas, Esq. re: ██████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with D. Barron (Paul Hastings, LLP) re: ██████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Electronic communication to D. Barron (Paul Hastings, LLP) re: ██████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Analysis of questions posed by M. Kahn (Paul Hastings, LLP) re: ██████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Review ██████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Analysis ██████ | 0.30 | $170.00 | 51.00 |

| B190 | AAN | Research Puerto Rico Case Law re: | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Conferred with L Torres, Esq. re: | 1.30 | $170.00 | 221.00 |
| B191 | AAN | Corresponded with D. Barron (Paul Hastings, LLP) re: | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with M. Kahn (Paul Hastings, LLP) re: | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Conferred with C. Fernandez re: request to conduct legal research pertaining to | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Conferred with L. Ramos re: request to conduct legal research regarding | 0.20 | $170.00 | 34.00 |
| | | Electronic communication to D. Barron (Paul Hastings, LLP) re: | | | |
| B191 | AAN | Telephone conference call with L. Ramos re: | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conferred with E. Montull re: | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Conferred with J. Casillas, M. Santiago and E. Montull, Esq. re: constitution of judicial liens under Puerto Rico Law. | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Telephone call with L. Despins (Paul Hastings, LLP) J. Casillas, M. Santiago and E Montull, Esq. re: same. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with L. Despins (Paul Hastings, LLP) and J. Casillas re: ███ ████████████ | 0.10 | $170.00 | 17.00 |
| B190 | ADSR | Confer with A. Añeses re: ██████ ███████████ | 0.80 | $170.00 | 136.00 |
| B190 | ADSR | Edit draft of legislative history summary re: Act 91-2006. | 0.50 | $170.00 | 85.00 |
| B190 | ADSR | Review documents regarding floor debates and voting in relation to Act 91-2006. | 0.30 | $170.00 | 51.00 |
| B190 | ADSR | Draft legislative summary regarding Act 40-2013, including amendments made to the proposed bill in the legislative process. | 2.20 | $170.00 | 374.00 |
| B190 | ADSR | Confirm if public hearings regarding HR2665, HR 3163, HR 3660, HR 0598, HR 1326, HR 1642, HR 3936, HR 1073, HR 1425, HR 1891, HR 2505 and HR 2997 were held. | 0.20 | $170.00 | 34.00 |

| | B190 | ADSR | Research ███████████ | 1.10 | $170.00 | 187.00 |
|---|---|---|---|---|---|---|
| | B190 | ADSR | Review legislative history of Act 116-2013 in order to prepare summary of legislative process. | 1.90 | $170.00 | 323.00 |
| | B190 | ADSR | Draft legislative summary regarding Act 116-2013, including amendments made to the proposed bill in the legislative process. | 1.50 | $170.00 | 255.00 |
| | B190 | ADSR | Review legislative history of Act 72-2014 in order to prepare summary of legislative process. | 1.40 | $170.00 | 238.00 |
| | B190 | CF | Conferred with A. Añeses re: research of ███████████ | 0.40 | $170.00 | 68.00 |
| | B190 | CF | Legal research re: ███████████ | 1.90 | $170.00 | 323.00 |
| Sep-19-17 | B190 | JJC | Conference with J. Worthington (Paul Hastings, LLP) re: third party subpoena to Pietrantoni Mendez & Alvarez and motion to quash. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Review of motion to quash filed by Pietrantoni Mendez & Alvarez. | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Corresponded with M. Kahn (Paul Hastings, LLP) re: ███████████ | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 136 of 363

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference with M. Kahn (Paul Hastings, LLP) re: ████████ | 0.90 | $170.00 | 153.00 |
| Sep-20-17 | B191 | JJC | Corresponded witn A. Añeses re: ████████ | 0.10 | $270.00 | 27.00 |
| | B190 | VS | Legal research re: ████████ | 2.40 | $200.00 | 480.00 |
| | B190 | VS | Legal research re: ████████ | 1.20 | $200.00 | 240.00 |
| | B190 | VS | Legal research re: ████████ | 0.80 | $200.00 | 160.00 |
| | B190 | AAN | Telephone conference with V. Sierra re: ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference with V. Sierra re: preliminary research results. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Analysis of ████████ | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Telephone conference with J. Bliss (Paul Hastings, LLP) re: status of research | 0.30 | $170.00 | 51.00 |

requested and course of action to follow in light of Hurricane Maria.

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone conference with J. Bliss and M. Kahn (Paul Hastings, LLP) re: ██████████ | 1.10 | $170.00 | 187.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings LLP) re: ██████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference with V Sierra re: drafted response to J Bliss | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference with M. Kahn (Paul Hastings, LLP) re: ████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference with D. Barron (Paul Hastings, LLP) re: ████████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Review translation of Act 84-2016 provided by M Kahn (Paul Hastings LLP). | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Review ██████████ | 1.40 | $170.00 | 238.00 |
| B191 | AAN | Further research Puerto Rico Case Law re: ████████ | 1.20 | $170.00 | 204.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Electronic communication to James Bliss (Paul Hastings, LLP) re: | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with M. Kahn (Paul Hastings, LLP) re: | 2.30 | $170.00 | 391.00 |
| B191 | AAN | Research Puerto Rico Case Law re: | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Draft electronic communication to J. Bliss (Paul Hastings, LLP) re: | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Electronic communication to V Sierra re: | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Research Puerto Rico Law re: | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Draft electronic communication to J. Bliss (Paul Hastings, LLP) re: | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Electronic communication to J. Casillas, Esq. re: drafted response to J. Bliss pertaining ███ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Electronic communication to M Kahn (Paul Hastings LLP) re: revised translation of Act 84-2016. | 0.10 | $170.00 | 17.00 |
| Sep-21-17 | B190 | VS | Legal research re: ███ | 2.30 | $200.00 | 460.00 |
| | B190 | VS | Analysis of research results re: ███ | 1.30 | $200.00 | 260.00 |
| | B190 | AAN | Draft English version of  various provisions of Act 84-2016. | 0.80 | $170.00 | 136.00 |
| | B191 | AAN | Research Puerto Rico Law re: ███ | 1.70 | $170.00 | 289.00 |
| | B191 | AAN | Draft response to M. Kahn's (Paul Hastings, LLP) ███ | 0.70 | $170.00 | 119.00 |
| | B191 | AAN | Corresponded with Tammy Roy and S Schoenbach (Cahill) re: ███ | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Corresponded with J Worthington (Paul Hastings LLP) re: developments on third party discovery process. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Draft electronic communication to M. Kahn (Paul Hastings, LLP) re: █████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with M. Kahn (Paul Hastings, LLP) re: █████████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with M. Kahn (Paul Hastings, LLP) re: █████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Further research Puerto Rico Law re: █████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Research Puerto Rico Case Law re: █████████ | 1.40 | $170.00 | 238.00 |
| B191 | AAN | Research Puerto Rico Case Law re: █████████ | 1.70 | $170.00 | 289.00 |

|  | B191 | AAN | Draft electronic communication to J. Bliss (Paul Hastings, LLP) re: ███████████████ ████████████████████ | 0.20 | $170.00 | 34.00 |
|  | B191 | AAN | Corresponded with M. Kahn (Paul Hastings, LLP) re: ███████ ████████████ | 0.40 | $170.00 | 68.00 |
|  | B191 | AAN | Telephone Conference with J. Worthington (Paul Hastings, LLP) re: extension of time for Bercklay's and course of action to follow. | 0.30 | $170.00 | 51.00 |
|  | B191 | AAN | Corresponded with J. Worthington (Paul Hastings, LLP), J Casillas, Esq. and J. Sorking (Paul Hastings, LLP) re: extension of time for Bercklay;s to comply with third party subpoena. | 0.20 | $170.00 | 34.00 |
| Sep-22-17 | B190 | VS | Confer with A. Añeses, Esq. in preparation for conference call with T. Roy, Esq. (Cahill Gordon & Reindel). | 0.30 | $200.00 | 60.00 |
|  | B190 | VS | Conference call with A. Añeses, Esq. and T. Roy, Esq. (Cahill Gordon & Reindel) re: served subpoena. | 0.30 | $200.00 | 60.00 |
|  | B191 | AAN | Telephone conference with V. Sierra re: ███████████████████ | 0.30 | $170.00 | 51.00 |
|  | B191 | AAN | Read Subpoena issued to Standard & Poor's in preparation for conference call with Tammy Roy (Cahill Gordon & Reindel). | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Review Standard & Poor's issued reports on COFINA in preparation for same. | 0.80 | $170.00 | 136.00 |
| | B191 | AAN | Review of case law pertaining ████████ ██████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Telephone conference with Tammy Roy (Cahill Gordon & Reindel) and V. Sierra re: scope of the Subpoena sent and course of action to follow. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Telephone conference with V. Sierra re: results of conference call and course of action to follow. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Telephone conference with J. Worthington (Paul Hastings, LLP) re: status of other rating agencies discovery. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Further research Puerto Rico Case Law re: ████████████████ | 1.70 | $170.00 | 289.00 |
| | B191 | AAN | Confer with V. Sierra in preparation for conference call with T. Roy, Esq. (Cahill Gordon & Reindel). | 0.30 | $170.00 | 51.00 |
| Sep-25-17 | B190 | MAS | Research PR Caselaw, re: ████████████████ | 2.20 | $270.00 | 594.00 |
| | B190 | MAS | Research Puerto Rico Law, re: ██████ ██████ | 2.40 | $270.00 | 648.00 |

|  | B190 | VS | Further legal research and analysis re: ████████████████████ | 3.30 | $200.00 | 660.00 |
|---|---|---|---|---|---|---|
|  | B110 | AAN | Telephone conference with L. Despins (Paul Hastings, LLP) re: ████████ ████████ | 0.10 | $170.00 | 17.00 |
| Sep-26-17 | B113 | JJC | Reviewed objection of FOMB to COFINA Agents' Motion for Order: (i) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (ii) Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and her Professionals. | 0.50 | $270.00 | 135.00 |
|  | B191 | JJC | Conferred with J. Bliss (Paul Hasting, LLP) and A. Añeses  re: ████████████ ████████████ | 0.20 | $270.00 | 54.00 |
|  | B190 | MAS | Correspondence with A. Añeses re: ████████████████████ | 0.20 | $270.00 | 54.00 |
|  | B190 | MAS | Further research PR case law, re: ██████████ ████████ | 2.00 | $270.00 | 540.00 |
|  | B190 | MAS | Analysis of questions posed by M. Kahn (Paul Hastings) re: ████████ | 1.10 | $270.00 | 297.00 |
|  | B113 | EM | Reviewed objection to the Cofina Agents Motion Pursuant To 48 U.S.C. § 2161 And U.S.C. § 105(A) for Order on three separate matters. | 0.50 | $200.00 | 100.00 |
|  | B150 | EM | Confer with A. Añeses regarding request to | 0.20 | $200.00 | 40.00 |

analyze 

| | | | | | |
|---|---|---|---|---|---|
| B190 | EM | Researched Case Law related to | 1.90 | $200.00 | 380.00 |
| B190 | EM | Analyzed | 0.30 | $200.00 | 60.00 |
| B190 | EM | Analyzed | 0.20 | $200.00 | 40.00 |
| B191 | EM | Telephone conference with A. Añeses re: | 0.20 | $200.00 | 40.00 |
| B113 | VS | Reviewed objection of Cofina to Application of Cofina Agent for Entry of Order Authorizing Retention of Centerview Partners LLC as Financial Expert. | 0.40 | $200.00 | 80.00 |
| B190 | VS | Legal research re: | 1.10 | $200.00 | 220.00 |
| B190 | VS | Analysis | 0.90 | $200.00 | 180.00 |
| B190 | AAN | Conferred with E Montull, Esq. re: | 0.20 | $170.00 | 34.00 |

| B190 | AAN | Telephone conference with V Sierra (CST) re: ██████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Research Puerto Rico Law and case law re: ████████ | 2.10 | $170.00 | 357.00 |
| B190 | AAN | Analysis of research results. | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Conferred with J Casillas, Esq.  re: ████████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conferred with J. Bliss (Paul Hastings, LLP) re: ████████████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Conferred with J. Bliss (Paul Hasting, LLP) and J. Casillas re: ████████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Electronic communication from M Kahn (Paul Hastings) re: ████████████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Revise ████████████████ | 1.40 | $170.00 | 238.00 |
| B191 | AAN | Telephone conference with M Kahn (Paul Hastings) re: ████████████ | 1.20 | $170.00 | 204.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Telephone conference with E. Montull re: ▮ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Conferred with C. Fernandez re: ▮ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Review statement of proposed stipulated facts in Commonwealth COFINA Dispute. | 0.70 | $170.00 | 119.00 |
| | B190 | CF | Conferred with A. Añeses re: ▮ | 0.30 | $170.00 | 51.00 |
| | B190 | CF | Conferred with A. Añeses re: ▮ | 0.30 | $170.00 | 51.00 |
| Sep-27-17 | B190 | JJC | Review draft of response to M. Kahn's email pertaining ▮ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Conference with A Aneses re: ▮ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Corresponded with A Añeses re: ▮ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Conferred with A. Añeses re: ▮ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Conferred with L. Despins (Paul Hastings, LLP) and J Casillas re: ███ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Electronic communication to Andrew Sokel (WilmerHale) re: ███ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Electronic communication from Andrew Sokel (WilmerHale) re: ███ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Conferred with A. Añeses re: ███ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Research PR Case law, re: ███ | 1.60 | $270.00 | 432.00 |
| B190 | MAS | Research PR law and case law, re: ███ | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Telephone conference with A. Añeses re: ███ | 0.70 | $270.00 | 189.00 |
| B150 | EM | Telephone call with J. Bliss and A. Añeses regarding ███ | 0.20 | $200.00 | 40.00 |
| B150 | EM | Conference with A. Añeses regarding ███ | 0.40 | $200.00 | 80.00 |

| B190 | EM | Research Case Law ███████████ ████ | 1.60 | $200.00 | 320.00 |
| B190 | EM | Researched ██████████████ ██████ | 1.60 | $200.00 | 320.00 |
| B190 | EM | Researched ██████████████ | 1.20 | $200.00 | 240.00 |
| B190 | EM | Researched case law ███████████ ██████ | 2.10 | $200.00 | 420.00 |
| B190 | EM | Analysis of ███████████ ███ | 1.10 | $200.00 | 220.00 |
| B190 | VS | Continue legal research re: █████ ███████ | 2.20 | $200.00 | 440.00 |
| B190 | VS | Analysis of research results. | 1.30 | $200.00 | 260.00 |
| B190 | AAN | Research Puerto Rico Law re: ██ ██████████ | 1.80 | $170.00 | 306.00 |
| B190 | AAN | Reviewed memorandum drafted by E. Montull re: ████████████ | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Conferred with C. Fernandez re: ███ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Conferred with M. Santiago re: ███ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Research Puerto Rico Case Law Re: ███ | 0.90 | $170.00 | 153.00 |
| B190 | AAN | Review M. Kahn's (Paul Hastings, LLP) email re: ███ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Analysis of research results re: ███ | 1.30 | $170.00 | 221.00 |
| B190 | AAN | Draft response to M. Kahn's (Paul Hastings, LLP) email re: ███ | 1.70 | $170.00 | 289.00 |
| B190 | AAN | Conferred with J. Casillas re: drafted response to M. Kahn's (Paul Hastings, LLP) email re: ███ | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone conference with M. Kahn (Paul Hastings, LLP) re: ██████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Edited drafted email response to M Kahn's email (Paul Hastings LLP) pursuant to telephone conversation and J Casillas' comments. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Analysis of memorandum drafted by E. Montull re: ██████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Conferred with J. Bliss and A. Añeses re: ██████████ | 1.10 | $170.00 | 187.00 |
| B191 | AAN | Conferred with L. Despins (Paul Hastings, LLP) and J Casillas re: ██████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Electronic communication to L. Despins (Paul Hastings, LLP) re: ██████████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with J. Bliss (Paul Hastings, LLP) and E. Montull re: ██████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Conferred with E Montull re: questions on memorandums and course of action to follow. | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Telephone conference with J Bliss (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Electronic communication to J Bliss (Paul Hastings) ███████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with V Sierra re: ███████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Electronic communication from V. Sierra re: ███████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with J. Bliss (Paul Hastings, LLP) and C. Fernandez re: ███████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with L. Ramos re: ███████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Electronic communication from Andrew Sokel (WilmerHale) re: request for extension of time to answer subpoena. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Review draft of proposed protective order for discovery issues. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Reviewed memorandum drafted by E. Montull re: ███████ | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | AAN | Review Judge Dein's denial of Committee's BNY intervention motion. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Review opinion regarding Commonwealth Agent's motion to intervene in BNY adversary proceeding. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Conferred with J. Casillas re: request for extension of time by UBS and course of action to follow. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Draft response email to Andrew Sokel (WilmerHale) re: request for extension of time to answer subpoena. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with J Casillas re: Draft response email to Andrew Sokel (WilmerHale) in relation to request for extension of time to answer subpoena. | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Conferred with J. Bliss and A. Añeses re: ██████████████ | 1.10 | $170.00 | 187.00 |
| Sep-28-17 | B191 | JJC | Conferred with A Añeses and L. Despins (Paul Hastings, LLP) re: ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Review revised draft of response to M. Kahn's email (Paul Hastings, LLP) ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Conferred with A. Añeses re: ███████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Conferred with A. Añeses re: revised draft of response to M. Kahn's email (Paul Hastings, LLP) pertaining ▐▐▐▐ ▐▐▐▐▐▐▐ | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Research PR case law re: ▐▐▐▐ | 2.00 | $270.00 | 540.00 |
| B190 | MAS | Telephone conference with A. Añeses re: ▐▐▐▐ | 2.30 | $270.00 | 621.00 |
| B190 | AAN | Conferred with J. Casillas and L. Despins (Paul Hastings, LLP) re: ▐▐▐▐ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Further research Puerto Rico Case Law re: ▐▐▐▐ | 1.80 | $170.00 | 306.00 |
| B190 | AAN | Analysis of case law pertaining ▐▐▐▐ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Conferred with C. Fernandez re: Analysis ▐▐▐▐ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with J. Bliss (Paul Hastings, LLP) re: ▐▐▐▐ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference with A. De San Roman re: ▐▐▐▐ | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Received various emails from A. De San Roman re: requested documents. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with S. Rosado re: Act 91-2006 legislative history and suspended amendments. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Further review of draft of response to M. Kahn's email ████████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Conferred with J. Casillas re: ██████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Electronic communication to M. Kahn (Paul Hastings, LLP) re: ██████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Conferred with M. Santiago re: ██████ | 2.30 | $170.00 | 391.00 |
| B191 | AAN | Conferred with J. Casillas re: ██████ | 0.30 | $170.00 | 51.00 |
| B190 | ADSR | Identify the official version (in English and Spanish) of the following Acts: Act 91-2006, Act 291-2006, Act 56-2007, Act 1-2009, Act 7-2009, Act 18-2009, Act 133-2012, Act 40-2013, Act 116-2013, Act 72-2014, Act 101-2015 and Act 84-2016. | 0.90 | $170.00 | 153.00 |
| B190 | ADSR | Emailed Alberto Añeses, Esq. the official version (in English and Spanish) of  Act 91-2006, Act 291-2006, Act 56-2007, Act 1-2009, Act 7-2009, Act 18-2009, Act | 0.20 | $170.00 | 34.00 |

133-2012, Act 40-2013, Act 116-2013, Act
72-2014, Act 101-2015 and Act 84-2016.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | ADSR | Draft legislative summary regarding Act 72-2014. | 1.00 | $170.00 | 170.00 |
| | B190 | ADSR | Review legislative history of Act 101-2015 in order to prepare summary of legislative process. | 2.40 | $170.00 | 408.00 |
| | B190 | ADSR | Draft legislative summary regarding Act 101-2015, including amendments made to the proposed bill in the legislative process. | 1.60 | $170.00 | 272.00 |
| | B190 | ADSR | Review legislative history of Act 84-2016 in order to prepare summary of legislative process. | 1.80 | $170.00 | 306.00 |
| | B190 | ADSR | Draft legislative summary regarding Act 84-2016, including amendments made to the proposed bill in the legislative process (1.70). | 1.70 | $170.00 | 289.00 |
| Sep-29-17 | B191 | JJC | Conferred with A. Añeses re: proposal made by Sarah M. Schoenbach (Cahill Gordon & Reindel) pertaining. | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Reviewed memo drafted by A. Añeses, re: ███████ | 1.90 | $270.00 | 513.00 |
| | B190 | EM | Analyzed case law regarding ████████ | 2.40 | $200.00 | 480.00 |

| B190 | EM | Researched case law regarding ▇▇▇ ▇▇▇▇▇▇▇▇ | 2.40 | $200.00 | 480.00 |
| B190 | EM | Researched case law ▇▇▇▇ ▇▇▇▇▇▇▇▇ | 2.40 | $200.00 | 480.00 |
| B190 | EM | Researched Puerto Rico ▇▇▇ ▇▇▇▇ | 0.30 | $200.00 | 60.00 |
| B190 | EM | Analyzed ▇▇▇▇▇▇▇ ▇▇▇▇ | 0.20 | $200.00 | 40.00 |
| B190 | EM | Researched ▇▇▇▇ ▇▇▇▇ | 0.30 | $200.00 | 60.00 |
| B190 | AAN | Corresponded with Sarah M. Schoenbach (Cahill Gordon & Reindel) re: third-party subpoena response proposal. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone call with Joseph Sorkin (Akin Gump) re: request for extension to answer subpoena and request to confer. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Electronic communication from Joseph Sorkin (Akin Gump) re: request for extension to answer subpoena and request to confer. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference with Sarah M. Schoenbach (Cahill) re: third-party subpoena response proposal. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Conferred with J. Casillas, Esq. re: proposal made by Sarah M. Schoenbach (Cahill Gordon & Reindel) pertaining. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Telephone conference with J. Worthington (Paul Hastings, LLP) re: status of various discovery issues and next steps. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference with J. Worthington (Paul Hastings, LLP) and K. Zecca (Robbins Russell) re: status of various discovery issues and next steps. | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Telephone call with with M. Kahn (Paul Hastings, LLP) re: re: status of various discovery issues and next steps. | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Further considerations of Puerto Rico Case Law ███████████ | 3.20 | $170.00 | 544.00 |
| B191 | AAN | Start drafting memorandum to J Bliss (Paul Hastings LLP) re: ███████████████ ████████ | 2.40 | $170.00 | 408.00 |
| B190 | ADSR | Further review favorable report by the Treasury and Financial Affairs Committee of the House of Representatives re: Act 291-2006. | 0.60 | $170.00 | 102.00 |
| B190 | ADSR | Edit draft of legislative history summary regarding Act 291-2006 in order to add information from the Treasury and Financial Affairs Committee of the House of Representatives' report. | 0.90 | $170.00 | 153.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | ADSR Review documents regarding voting results in relation to Act 291-2006. | 0.40 | $170.00 | 68.00 |
| | B190 | ADSR Edit draft of legislative history summary regarding Act 291-2006 in order to add voting related information. | 0.20 | $170.00 | 34.00 |
| | B190 | ADSR Review position statement from GDB to the Senate regarding Act 291-2006. | 0.40 | $170.00 | 68.00 |
| | B190 | ADSR Edit draft of legislative history summary regarding Act 291-2006 in order to add information related to GDB's position statement and recommendation. | 0.50 | $170.00 | 85.00 |
| | B190 | ADSR Review documents regarding floor debates and voting results in relation to Act 56-2007. | 0.70 | $170.00 | 119.00 |
| | B190 | ADSR Edit draft of legislative history summary regarding Act 56-2007 in order to add voting related information. | 0.40 | $170.00 | 68.00 |
| | B190 | ADSR Review documents regarding floor debates and voting results in relation to Act 1-2009. | 1.10 | $170.00 | 187.00 |
| | B190 | ADSR Edit draft of legislative history summary regarding Act 1-2009 in order to add floor debates and voting related information. | 0.90 | $170.00 | 153.00 |
| Oct-02-17 | B190   JJC | Conferred with A Aneses re: ██████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Drafted memorandum re: ███ ███ | 2.20 | $270.00 | 594.00 |
| B190 | RC | Revision of ███████ ███████ | 0.40 | $240.00 | 96.00 |
| B150 | EM | Confer with A. Añeses regarding ███ ███ | 0.40 | $200.00 | 80.00 |
| B190 | EM | Drafted memorandum of law regarding ███████ | 2.40 | $200.00 | 480.00 |
| B190 | EM | Research Puerto Rico's law ███████ | 2.40 | $200.00 | 480.00 |
| B190 | EM | Research Puerto Rico's law regarding ███████ | 1.20 | $200.00 | 240.00 |
| B190 | EM | Drafted memorandum regarding ███████ | 0.30 | $200.00 | 60.00 |
| B190 | EM | Research ███████ | 2.40 | $200.00 | 480.00 |
| B190 | AAN | Continue drafting memorandum to J Bliss (Paul Hastings LLP) re: ███████ | 3.40 | $170.00 | 578.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Conferred with E Montull re: ███████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with S Schoenback (Cahill) re: response to subpoena and delivery of documents produced. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Research Puerto Rico Case Law re: ███████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Research Puerto Rico Case Law re: ███████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Analysis of identified cases re: ███████ | 2.80 | $170.00 | 476.00 |
| B190 | AAN | Conferred with J Casillas re: ███████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone call with Cahn (Metro Attorney Service Inc.) re: capacity to receive documents produced by Stadnard & Poor's. | 0.50 | $170.00 | 85.00 |
| B190 | AAN | RRevision of ███████ | 0.40 | $170.00 | 68.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | ADSR | Confer with A. Aneses ███ | 0.30 | $170.00 | 51.00 |
| | B190 | ADSR | Review draft memorandum regarding | 1.20 | $170.00 | 204.00 |
| | B190 | ADSR | Edit draft of memorandum regarding | 1.40 | $170.00 | 238.00 |
| | B190 | ADSR | Draft conclusion of draft memorandum | 0.70 | $170.00 | 119.00 |
| Oct-03-17 | B190 | MAS | Further research re: ███ | 2.60 | $270.00 | 702.00 |
| | B190 | MAS | Reviewed and edited memo re: ███ | 2.30 | $270.00 | 621.00 |
| | B190 | MAS | Corresponded with M Santiago re: ███ | 0.30 | $270.00 | 81.00 |
| | B190 | EM | Researched ███ | 2.40 | $200.00 | 480.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | EM | Researched case law ███████ ████████████ | 1.30 | $200.00 | 260.00 |
| B190 | EM | Analyzed case law regarding ████ ████████ | 1.80 | $200.00 | 360.00 |
| B190 | EM | Drafted memorandum of law ████ ████████ | 2.40 | $200.00 | 480.00 |
| B113 | AAN | Review subpoena sent to Barcley's in preparation for conference call with Joseph Sorkin (Akin Gump) re: scope of subpoena. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with A de San Roman re: review of memorandum to J Bliss (Paul Hastings LLP) re: ██████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review memorandum drafted by E Montull re: ██████ | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Electronic communication to J Casillas re: ██████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Review memorandum to J Bliss (Paul Hastings) re: ██████ | 2.20 | $170.00 | 374.00 |
| B190 | AAN | Telephone conference with A de San Roman re: ██████████ | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with M Santiago re: ████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference with A de San Roman re: ████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review memorandum to J Bliss (Paul Hastings LLP) re: ████████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Research Puerto Rico Case Law re: ████████ | 1.30 | $170.00 | 221.00 |
| B190 | AAN | Corresponded with A de San Roman re: ████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference with Joseph Sorkin (Akin Gump) re: third-party subpoena sent to Barcley's and scope of the same. | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Research Puerto Rico Case Law re: ████████ | 2.70 | $170.00 | 459.00 |
| B190 | ADSR | Confer with A. Aneses regarding ████████ | 0.20 | $170.00 | 34.00 |
| B190 | ADSR | Review revised draft memorandum | 0.60 | $170.00 | 102.00 |

regarding ██████████████

| | | | | | |
|---|---|---|---|---|---|
| | B190 | ADSR | Edit revised draft memorandum ██ | 0.90 | $170.00 | 153.00 |
| | B190 | ADSR | Review draft memorandum regarding █ | 1.10 | $170.00 | 187.00 |
| | B190 | ADSR | Review ██ | 0.80 | $170.00 | 136.00 |
| | B190 | ADSR | Correspond with A. Aneses via email | 0.10 | $170.00 | 17.00 |
| | B190 | ADSR | Telephone conference with A. Añeses to | 0.20 | $170.00 | 34.00 |
| | B190 | ADSR | Correspond with A. Añeses re: █ | 0.10 | $170.00 | 17.00 |
| Oct-04-17 | B190 | JJC | Review memorandum drafted by A de San de Roman re: | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Reviewed and edited memo re: █ | 2.40 | $270.00 | 648.00 |

| B190 | MAS | Reviewed legislation and related material re: ▮▮▮▮▮▮▮▮▮ | 1.50 | $270.00 | 405.00 |
| B190 | MAS | Telephone conference with A. Añeses re: ▮▮▮▮▮▮▮▮▮ | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Telephone conference with James Bliss, of Paul Hastings, LLP, re: ▮▮▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| B190 | MAS | Reviewed and analyzed case law re: same. | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Telephone conference with M Santiago re: ▮▮▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| B150 | EM | Confer with A. Añeses ▮▮▮▮▮▮ | 0.30 | $200.00 | 60.00 |
| B190 | EM | Edited memoradum of law with ▮▮▮▮▮▮▮ | 0.30 | $200.00 | 60.00 |
| B190 | EM | Edited memorandum of law regarding ▮▮▮▮▮▮ | 1.40 | $200.00 | 280.00 |
| B190 | EM | Analyzed case law ▮▮▮▮▮▮▮ | 2.40 | $200.00 | 480.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | EM | Research regarding ███████ | 1.70 | $200.00 | 340.00 |
| B190 | EM | Analyzed Commonwealth of Puerto Rico's ███████ | 2.40 | $200.00 | 480.00 |
| B190 | LB | Translate Dedicated Sales Tax Fund Act of PROMESA. | 2.40 | $200.00 | 480.00 |
| B113 | AAN | Review S&P Responses and Objections to Third-party Subpoena. | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Telephone conference with J Bliss (Paul Hastings LLP) re: ███ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Research Puerto Rico Law re: ███ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Telephone conference with A de San Roman re: ███ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with E Montull re: ███ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with M Santiago re: ███ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Conferred with E. Montull re: ███ | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Draft letter to T Roy (Cahill) re: acknowledgment of receipt and course of action to follow. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference with M Santiago Re: ▓▓▓▓▓▓▓▓▓ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with J Bliss and M Santiago (Paul Hastings LLP) re: ▓▓▓▓ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with M Santiago re: ▓▓▓▓▓▓▓ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Analysis of identified case law re: ▓▓▓▓▓ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Telephone conference with M Santiago re: ▓▓▓▓▓▓▓ | 0.50 | $170.00 | 85.00 |
| B190 | AAN | Analysis of ▓▓▓▓▓▓ | 1.70 | $170.00 | 289.00 |
| B190 | AAN | Research Puerto Rico Case Law re: ▓▓▓▓▓ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Review memorandum by E. Montull on ▓▓ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Review memorandum by A de San Roman re: ▓▓▓▓▓ | 0.40 | $170.00 | 68.00 |

| | B190 | AAN | Conferred with J Casillas re: ███████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Edited memorandum pursuant to J Casillas input. | 0.30 | $170.00 | 51.00 |
| | B190 | ADSR | Edit draft of memorandum regarding ███████ | 3.80 | $170.00 | 646.00 |
| | B190 | ADSR | Review ███████ | 0.80 | $170.00 | 136.00 |
| | B190 | ADSR | Telephone conference with A. Añeses re: ███ | 0.40 | $170.00 | 68.00 |
| | B190 | CF | Research general provisions regarding ███████ | 1.90 | $170.00 | 323.00 |
| | B190 | CF | Research in local case law re: ███████ | 2.00 | $170.00 | 340.00 |
| | B190 | CF | Further research in local case law re: ███████ | 2.10 | $170.00 | 357.00 |
| Oct-05-17 | B190 | MAS | Further analysis of Puerto Rico Law re: ███████ | 2.80 | $270.00 | 756.00 |

| B190 | EM | Researched Case Law in the Commonwealth of Puerto Rico regarding | 2.40 | $200.00 | 480.00 |
| B190 | EM | Analyzed | 2.10 | $200.00 | 420.00 |
| B190 | EM | Analyzed | 0.40 | $200.00 | 80.00 |
| B190 | EM | Analyzed Case Law in the Commonwealth of Puerto Rico regarding | 1.60 | $200.00 | 320.00 |
| B190 | EM | Drafted memorandum | 1.10 | $200.00 | 220.00 |
| B190 | AAN | Conferred with L Despins (Paul Hastings) and J Casillas re: | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Conferred with C Fernandez re: | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Telephone conference with M Santiago re: | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with Alexandra de San Roman re: | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Meeting with J Worthington (Paul Hastings LLP) re: | 0.50 | $170.00 | 85.00 |
| B190 | AAN | Telephone conference with A de San Roman re: | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with M Santiago and J Bliss (Paul Hastings LLP) re: | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone call with L Torres and J Worthington (Paul Hastings LLP) re: | 0.20 | $170.00 | 34.00 |
| B190 | ADSR | Review | 1.00 | $170.00 | 170.00 |
| B190 | ADSR | Confer with A. Aneses regarding | 0.60 | $170.00 | 102.00 |
| B190 | ADSR | Review draft memorandum regarding | 1.30 | $170.00 | 221.00 |
| B190 | ADSR | Edit | 0.20 | $170.00 | 34.00 |

| B190 | ADSR Edit | | 2.00 | $170.00 | 340.00 |
|---|---|---|---|---|---|
| B190 | ADSR Edit | | 0.80 | $170.00 | 136.00 |
| B190 | ADSR Review revised draft of memorandum regarding | | 1.20 | $170.00 | 204.00 |
| B190 | ADSR Confer with A. Aneses regarding | | 0.40 | $170.00 | 68.00 |
| B190 | ADSR Telephone conference with A. Añeses re: | | 0.30 | $170.00 | 51.00 |
| B190 | CF | Conferred with A. Aneses (CST law) re: | 0.60 | $170.00 | 102.00 |
| B190 | CF | Analysis of | 2.40 | $170.00 | 408.00 |



| | B190 | CF | Analysis of ████████ | 2.20 | $170.00 | 374.00 |
|---|---|---|---|---|---|---|
| | B190 | CF | Research local case law ████ | 1.10 | $170.00 | 187.00 |
| Oct-06-17 | B113 | JJC | Analyzed objection to application of COFINA Agent for entry of order related to Authorizing Retention Of Financial Advisor And Expert. | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Corresponded with J. Worthington (Paul Hastings) regarding ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Correspond with M. Kahn and J. Worthington (Paul Hastings) regarding ████ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Worked on memorandum re: ████ | 2.30 | $270.00 | 621.00 |
| | B190 | ADSR | Edit final draft of the legislative history summary regarding Act 91-2006. | 0.30 | $170.00 | 51.00 |
| | B190 | ADSR | Edit final draft of the legislative history summary regarding Act 291-2006. | 1.10 | $170.00 | 187.00 |
| | B190 | ADSR | Edit final draft of the legislative history summary regarding Act 56-2007. | 0.50 | $170.00 | 85.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | ADSR | Edit final draft of the legislative history summary regarding Act 1-2009. | 0.80 | $170.00 | 136.00 |
| B190 | ADSR | Edit final draft of the legislative history summary regarding Act 7-2009. | 0.90 | $170.00 | 153.00 |
| B190 | ADSR | Edit final draft of the legislative history summary regarding Act 18-2009. | 0.40 | $170.00 | 68.00 |
| B190 | ADSR | Edit final draft of the legislative history summary regarding Act 133-2012. | 0.40 | $170.00 | 68.00 |
| B190 | ADSR | Edit final draft of the legislative history summary regarding Act 40-2013. | 0.60 | $170.00 | 102.00 |
| B190 | ADSR | Edit final draft of the legislative history summary regarding Act 116-2013. | 0.70 | $170.00 | 119.00 |
| B190 | ADSR | Edit final draft of the legislative history summary regarding Act 72-2014. | 0.50 | $170.00 | 85.00 |
| B190 | ADSR | Edit final draft of the legislative history summary regarding Act 101-2015. | 0.70 | $170.00 | 119.00 |
| B190 | ADSR | Edit final draft of the legislative history summary regarding Act 84-2016. | 0.60 | $170.00 | 102.00 |
| B190 | CF | Further research of local case law ███ | 1.70 | $170.00 | 289.00 |

| | B190 | CF | Analysis of ███████████ | 2.10 | $170.00 | 357.00 |
| | B190 | CF | Analysis of ███████████ | 2.10 | $170.00 | 357.00 |
| Oct-10-17 | B190 | MAS | Reviewed and amended ███████ | 1.70 | $270.00 | 459.00 |
| | B150 | EM | Confer with A. Añeses ███████ | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Researched case law in the Commonwealth of Puerto Rico ███████ | 2.40 | $200.00 | 480.00 |
| | B190 | EM | Researched federal case law ███████ | 2.40 | $200.00 | 480.00 |
| | B190 | EM | Analyzed case law ███████ | 1.80 | $200.00 | 360.00 |
| | B190 | EM | Analyzed federal case law ███████ | 1.40 | $200.00 | 280.00 |
| | B190 | AAN | Telephone conference with J Bliss re: | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Review final version of memorandum to J Bliss (Paul Hastings LLP) re: ████████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Conferred with J Bliss (Paul Hastings LLP) re: ████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with A Bongartz (Paul Hastings LLP) re: ████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with A Bongartz re: ████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Read ████████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Analysis of ████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Electronic communication to J Bliss (Paul Hastings LLP) re: ████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Conferred with E Montull re: same and request to conduct research. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with M Santiago re: | 0.40 | $170.00 | 68.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 176 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with M Santiago re: final version of memorandum. | 0.10 | $170.00 | 17.00 |
| Oct-11-17 | B150 | JJC | Attendance at mediation meeting with M. Stancil (Robins Russell), C. Flaton (Zolfo Cooper), R. Levin, R. Gordon (Jenner) and L. Despins (Paul Hastings).  (2.0) | 2.00 | $270.00 | 540.00 |
| | B150 | JJC | Confer with L. Despins (Paul Hastings) regarding status and litigation strategy. | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Further comments to memorandum re: ███████ | 2.00 | $270.00 | 540.00 |
| | B190 | MAS | Edited and amended memo re: ███████ | 2.50 | $270.00 | 675.00 |
| | B150 | EM | Confer with A. Añeses regarding ███████ | 0.30 | $200.00 | 60.00 |
| | B190 | EM | Drafted memorandum of law regarding ███████ | 2.40 | $200.00 | 480.00 |
| | B190 | EM | Analyzed case law in the Commonwealth of Puerto Rico ███████ | 0.60 | $200.00 | 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | EM | Analyzed case law in the Federal Courts to ███████ | 0.70 | $200.00 | 140.00 |
| B190 | EM | Drafted memorandum of law regarding ███████ | 2.40 | $200.00 | 480.00 |
| B190 | EM | Researched ███████ | 2.20 | $200.00 | 440.00 |
| B113 | AAN | Reviewed motion for joinder to Informative Motion of COFINA Senior Bondholders Coalition regarding Motion of COFINA Agent For Order. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Finalize memorandum, to J Bliss re: ███████ | 1.40 | $170.00 | 238.00 |
| B190 | AAN | Conferred with J Worthington (Paul Hastings LLP) re: pending discovery issues. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Fitts (AkinGump) re: address to send the response to written subpoena. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Read memorandum by A de San Roman re: summary of COFINA's legislative History. | 1.20 | $170.00 | 204.00 |
| B190 | AAN | Electronic communication to J Bliss (Paul Hastings LLP) re: ███████ | 0.10 | $170.00 | 17.00 |

| | B190 | AAN | Conferred with J Bliss (Paul Hastings LLP) re: ███████ | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference with J Worthington (Paul Hastings LLP), Oreste Ramos (PMA Law) and Jorge Peirats (PMA Law) re: scope of PMA's third party subpoena. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Review written responses to Barcley's Third party subpoena in preparation for conference call. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Telephone conference with J Fitts, J. Sorkin and J. Boryshansky (Akin Gump) re: meet and confer about Barcley's third party subpoena. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Analysis of summary of COFINA's legislative History. | 1.70 | $170.00 | 289.00 |
| | B190 | AAN | Telephone conference with M Santiago re: ███████ | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed informative motion of COFINA Senior Bondholders' Coalition's Support of the COFINA Agent Motion and Response to AAFAF's Objection. | 0.50 | $170.00 | 85.00 |
| Oct-12-17 | B191 | JJC | Correspond with J. Worthington (Paul Hastings) regarding ███████ | 0.10 | $270.00 | 27.00 |
| | B190 | MAS | Reviewed re: legislative memorandum history of Act 91-2006. | 2.30 | $270.00 | 621.00 |

| B150 | EM | Confer with A. Añeses regarding the ███████ | 0.30 | $200.00 | 60.00 |
| B190 | EM | Analyzed ███████ | 1.90 | $200.00 | 380.00 |
| B190 | EM | Researched ███████ | 2.40 | $200.00 | 480.00 |
| B150 | AAN | Confer with E. Montull ███████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Conferred with J Worthington (Paul Hastings LLP) re: status of third party subpoena served to Bank of New York Mellon. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings LLP) re: ███████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review electronic communication from S Schoenbach (Cahill) re: Standar & Poors documents produced. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with J Worthington (Paul Hastings LLP) and Mauricio Munoz (O'Neill & Borges) re: scope of third party subpoena served to O'Neill & Borges LLP . | 0.30 | $170.00 | 51.00 |

| | B190 | AAN | Electronic communication to J Worthington (Paul Hastings LLP) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review email from J Worthington (Paul Hastings LLP) re: draft of email to O'Neill & Borges. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference with J Worthington (Paul Hastings LLP) re: comments to such draft. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference with/ D Barron (Paul Hastings, LLP) re: committee disclosures. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Analysis of ███████ | 1.70 | $170.00 | 289.00 |
| | B190 | CF | Research ███████ | 1.80 | $170.00 | 306.00 |
| Oct-13-17 | B190 | MAS | Further revision of memo re: legislative history of Act 91-2006. | 2.70 | $270.00 | 729.00 |
| | B190 | LB | Complete revision and editing of translation of COFINA's enabling Act. | 2.80 | $200.00 | 560.00 |
| | B191 | AAN | Conference call with J. Worthington and M. Kahn (Paul Hastings) re: third party subpoenas. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-15-17 | B191 | AAN | Conference call with J. Bliss and M. Kahn (Paul Hastings) regarding letter sent by AAFAF pertaining to factual allegations in the complaint. | 0.30 | $170.00 | 51.00 |
| Oct-16-17 | B190 | AAN | Corresponded with J Bliss (Paul Hastings LLP) re: letter sent by O'Melveny regarding facts contained in the Commonwealth-COFINA dispute complaint. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review said letter and the facts contained in the same. | 2.60 | $170.00 | 442.00 |
| | B190 | AAN | Electronic communication from J Bliss (Paul Hastings LLP) re: M Kahn's (Paul Hastings LLP) impressions on Sales and Use Tax amendments. | 0.50 | $170.00 | 85.00 |
| | B190 | AAN | Analyzed ███████████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with J Bliss (Paul Hastings LLP) re: ███████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone Conference with J Bliss (Paul Hastings LLP) re: ███████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Further reserach re: ███████████ | 3.20 | $170.00 | 544.00 |
| | B190 | AAN | Telephone conference with J Bliss (Paul Hastings LLP) re: comments and impression on said letter. | 0.40 | $170.00 | 68.00 |

Invoice #: 10922     Page 76     March 16, 2018
Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 182 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CF | Analysis of ███████████ | 1.80 | $170.00 | 306.00 |
| | B190 | CF | Further analysis of ███████████ | 2.20 | $170.00 | 374.00 |
| | B190 | CF | Further study of Puerto Rico law review articles pertaining ███████ | 2.00 | $170.00 | 340.00 |
| Oct-17-17 | B190 | MAS | Reviewed memo, re: ███████ | 0.80 | $270.00 | 216.00 |
| | B190 | AAN | Draft amendment to certain paragraphs of Commonwealth-COFINA complaint as discussed with J Bliss (Paul Hastings LLP) | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with J Bliss re: proposed amendments to the Commonwealth-COFINA complaint. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference with J Bliss (Paul Hastings LLP) re: proposed amendments to the Commonwealth COFINA complaint. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference with M Kahn (Paul Hastings LLP) re: amendment to Commonwealth-COFINA Complaint. | 1.30 | $170.00 | 221.00 |
| | B190 | AAN | Corresponded with M Kahn (Paul | 0.30 | $170.00 | 51.00 |

Hastings LLP) re: ███████████████

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Analysis of ████████████ | 1.20 | $170.00 | 204.00 |
| B190 | AAN | Corresponded with M Kahn (Paul Hastings LLP) re: Drafted amendment to certain paragraphs of Commonwealth-COFINA Complaint. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference with M Kahn (Paul Hastings LLP) re: draft of amendment to certain paragraphs of Commonwealth-COFINA Complaint. | 1.20 | $170.00 | 204.00 |
| B190 | AAN | Telephone conference with M Kahn (Paul Hastings LLP) re: revised draft of amendment to certain paragraphs of Commonwealth-COFINA Complaint. | 0.40 | $170.00 | 68.00 |
| B190 | CF | Further analysis of ████████████ | 2.10 | $170.00 | 357.00 |
| B190 | CF | Analysis of ████████████ | 1.70 | $170.00 | 289.00 |
| B190 | CF | Drafted ████████████ | 2.20 | $170.00 | 374.00 |

| | | | | | |
|---|---|---|---|---|---|
| Oct-18-17 | B191 | LLTM Review of statement made by O Melveney in its letter pertaining to facts contained in the Commonwealt-COFINA Compaint. | 0.10 | $270.00 | 27.00 |
| | B191 | LLTM Analysis of statement made by O'Melveny in its letter pertaining to facts contained in the Commonwealth-COFINA Complaint | 0.20 | $270.00 | 54.00 |
| | B191 | LLTM Conferred with A Añeses re: statement made by O'Melveny in its letter pertaining to facts contained in the Commonwealth-COFINA Complaint | 0.60 | $270.00 | 162.00 |
| | B191 | LLTM Review of draft proposed response to O'Melveny's letter regarding paragraph 20 of the Commonwealth-COFINA Complaint | 0.20 | $270.00 | 54.00 |
| | B191 | LLTM Corresponded with A Añeses re: draft proposed amendment to paragraph 20 of the Commonwealth-COFINA Complaint | 0.10 | $270.00 | 27.00 |
| | B191 | LLTM Review of draft proposed amendment to paragraph 20 of the Commonwealth-COFINA Complaint | 0.20 | $270.00 | 54.00 |
| | B191 | LLTM Corresponded with A Añeses re: draft proposed amendment to paragraph 20 of the Commonwealth-COFINA Complaint. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN Corresponded with J Worthington (Paul Hastings LLP) re: setup of database to review documents produced by third party subpoenas. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with J Bliss (Paul Hastings LLP) re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Read ██████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings LLP) re: availability for conference call. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Conferred with Alexandra de San Roman re: █████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Analysis of ██████ | 1.20 | $170.00 | 204.00 |
| B190 | AAN | Conferred with L Torres re: statement made by O'Melveny in its letter pertaining to facts contained in the Commonwealth-COFINA Complaint | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Read ████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Draft proposed response to O'Melveny's letter regarding paragraph 20 of the Commonwealth-COFINA Complaint. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with L Torres re: drafted proposed response. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone Conference with M Kahn re: ████████ | 1.60 | $170.00 | 272.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Draft proposed amendment to paragraph 20 of the Commonwealth-COFINA Complaint. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with M Kahn (Paul Hastings LLP) re: drafted amended to said paragraph. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone Conference with M Kahn (Paul Hastings, LLP) re: comments to the drafted amendment. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Bliss (Paul Hastings LLP) re: draft of Amended Complaint. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Electronic communication to J Bliss (Paul Hastings LLP) re: draft of amended complaint. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with M Kahn (Paul Hastings LLP) re: draft of ammended compaint. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Conferred with A De San Roman re: | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Analysis of | 0.90 | $170.00 | 153.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone conference with J Worthington (Paul Hastings LLP), Oreste Ramos (PMA Law) re: third party subpoena serve to Pietrantoni Mendez & Alvarez. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Telephone call with J Worthington (Paul Hastings LLP) re: course of action to follow in light of conference call. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference with J Casillas re: course of action to follow in light of conference call w/ PMA Law. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Conferred with Alexandra de San Roman re: ██████████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Read email from J Worthington to L Despins (Paul Hastings LLP) re: call with PMA. | 0.10 | $170.00 | 17.00 |
| B190 | ADSR | Conducted legal research. Re: ██████████ | 0.80 | $170.00 | 136.00 |
| B190 | ADSR | Confer with A. Añeses re: ██████████ | 0.20 | $170.00 | 34.00 |
| B190 | ADSR | Research applicable law and case law ██████████ | 2.30 | $170.00 | 391.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B190 | ADSR | Confer with A. Añeses re: request to conduct research on ███████ | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Further draft of memorandum re: ███ | 2.40 | $170.00 | 408.00 |
| | B190 | CF | Drafted ████████ | 1.80 | $170.00 | 306.00 |
| | B190 | CF | Continued drafting memorandum re: ███ | 2.30 | $170.00 | 391.00 |
| Oct-19-17 | B190 | AAN | Analysis of draft of  Amended Commonwealth-COFINA Complaint. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Reviewed memorandum drafted by C Fernandez re: ████ | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Analysis of memorandum re: ███ | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Corresponded with M Kahn (Paul | 0.40 | $170.00 | 68.00 |

Hastings, LLP) re: proposed changes to
draft of amendment complain.

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone conference with M Kahn (Paul Hastings, LLP) re: proposed changes to draft of amendment complaint. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Conferred with C Fernandez re: ████████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Conferred with C Fernandez re: ████████ | 0.60 | $170.00 | 102.00 |
| B190 | ADSR | Analyze ████████ | 2.50 | $170.00 | 425.00 |
| B190 | ADSR | Draft summary of ████████ | 0.40 | $170.00 | 68.00 |
| B190 | ADSR | Draft summary of ████████ | 0.50 | $170.00 | 85.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | ADSR | Draft summary of | 0.30 | $170.00 | 51.00 |
| B190 | ADSR | Draft summary of | 0.70 | $170.00 | 119.00 |
| B190 | ADSR | Draft summary of | 0.80 | $170.00 | 136.00 |
| B190 | ADSR | Draft | 0.30 | $170.00 | 51.00 |
| B190 | CF | Concluded drafting memorandum | 0.70 | $170.00 | 119.00 |
| B190 | CF | Conferred with A. Aneses re: | 0.70 | $170.00 | 119.00 |

| | B190 | CF | Conferred with A. Aneses (CST law) re: ▮▮▮▮ | 0.60 | $170.00 | 102.00 |
| | B190 | CF | Edited memorandum re: ▮▮▮▮ | 2.70 | $170.00 | 459.00 |
| Oct-20-17 | B190 | AAN | Conferred with C Fernandez re: ▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Reviewed various emails from J Worthington (Paul Hastings LLP) re: discovery developments. | 0.20 | $170.00 | 34.00 |
| | B190 | ADSR | Draft ▮▮▮▮ | 2.40 | $170.00 | 408.00 |
| | B190 | ADSR | Draft ▮▮▮▮ | 1.50 | $170.00 | 255.00 |
| | B190 | ADSR | Draft conclusion of memorandum re: ▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| | B190 | ADSR | Edit draft of memorandum re: ▮▮▮▮ | 1.40 | $170.00 | 238.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | ADSR | Revise final draft of memorandum re: ███████ | 0.70 | $170.00 | 119.00 |
| | B190 | CF | Examined ███████ | 1.90 | $170.00 | 323.00 |
| | B190 | CF | Examined ███████ | 1.60 | $170.00 | 272.00 |
| Oct-23-17 | B190 | LLTM | Corresponded with Alberto Añeses re: questions posed by Luc Despins (Paul Hastings) regarding ███████ | 0.10 | $270.00 | 27.00 |
| | B190 | LLTM | Conferred with Alberto Añeses regarding the above and ███████ | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Read memorandum to J Bliss (Paul Hastings LLP) re: ███████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J Casillas re: ███████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Read ███████ | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Analysis of ██████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Translate relevant provisions of ██████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with L Despins (Paul Hastings LLP) re: ██████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with L Despins (Paul Hastings LLP) re: ██████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Conferred with L Torres re: ██████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Electronic communication to J Casillas re: comments provided by L Torres. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Read US Supreme Court Case Law pointed out by L Torres. | 0.90 | $170.00 | 153.00 |
| B190 | AAN | Corresponded with Luis Torres re: questions posed by Luc Despins (Paul Hastings) regarding ██████ | 0.10 | $170.00 | 17.00 |
| B190 | ADSR | Research ██████ | 2.00 | $170.00 | 340.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-24-17 | B190 | AAN | Telephone conference with A Bongartz (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Analysis of ██████; Electronic communication to A Bongartz (Paul Hastings) re: ██████ | 0.20 | $170.00 | 34.00 |
| Oct-26-17 | B190 | AAN | Telephone conference with M Kahn (Paul Hastings LLP) re: ██████ | 1.20 | $170.00 | 204.00 |
| | B190 | CF | Research definition and implications of ██████ | 1.50 | $170.00 | 255.00 |
| Oct-30-17 | B190 | AAN | Continue research secondary sources re: ██████ | 3.70 | $170.00 | 629.00 |
| | B190 | AAN | Telephone call with J Worthington (Paul Hastings LLP) re: discovery issues. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Analysis of research regarding to ██████ | 2.80 | $170.00 | 476.00 |
| | B190 | AAN | Consideration of additional researches to be conducted in light of research results. | 0.30 | $170.00 | 51.00 |
| | B195 | AAN | Travel to and from University of Puerto Rico Law School to conduct research re: ██████ | 0.80 | $85.00 | 68.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 195 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Concluded revision of memorandum on ███████ | 2.00 | $170.00 | 340.00 |
| Oct-31-17 | B190 | AAN | Conferred w/ C. Fernandez re ████████ | 0.60 | $170.00 | 102.00 |
| | B190 | CF | Conferred with A. Aneses re: ████████ | 0.60 | $170.00 | 102.00 |
| | B190 | CF | Examined Puerto Rican commentarors' ████████ | 2.30 | $170.00 | 391.00 |
| | B190 | CF | Examined Spanish commentarors'  treatises ████████ | 1.90 | $170.00 | 323.00 |
| | B190 | CF | Examined P.R. case law on ████████ | 1.30 | $170.00 | 221.00 |
| Nov-01-17 | B113 | AAN | Read Amended Answer to Complaint and Counterclaim to the Commonwealth-COFINA Dispute. | 1.60 | $170.00 | 272.00 |
| | B113 | AAN | Analysis of Answer to Complaint and Counterclaim to the Commonwealth-COFINA Dispute. | 2.30 | $170.00 | 391.00 |
| | B190 | AAN | Telephone conference with J Worthington (Paul Hastings LLP) re: discovery issues | 0.40 | $170.00 | 68.00 |

| | B190 | AAN | Telephone conference with D Barron (Paul Hastings LLP) re: ███████████ | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with Samuel Cooper and Brad Gray (Paul Hastings) re: request to send letters to OMB and Treasury Department requesting information. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J Casillas and J Perez re: same. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: ███████████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Telephone conference with J. Worthington (Paul Hastings) regarding discovery issues. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Correspondence with J. Bliss (Paul Hastings) regarding answer and defenses to amended COFINA countreclaims. | 0.10 | $170.00 | 17.00 |
| Nov-02-17 | B190 | LLTM | Conferred with Alberto Añeses re: ███████████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings LLP) re: ███████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference with L Torres re: ███████████ | 0.40 | $170.00 | 68.00 |

| | B190 | AAN | Corresponded with Bradley Gray (Paul Hastings LLP) re: confirmation of delivery of letters to Department of Treasury and Office of Budget and Management. | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference with D. Barron (Paul Hastings LLP) re: request to procure various contracts before the office of the Comptroller. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Engage in efforts to procure such contracts for Office of the Comptroller. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Telephone conference with J. Bliss (Paul Hastings LLP) re: same | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference with J Bliss (Paul Hastings LLP) re: ██████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Correspondence with J. Worthington (Paul Hastings) regarding discovery issues. | 0.10 | $170.00 | 17.00 |
| | B191 | CF | Legal research re: ██████████ | 3.70 | $170.00 | 629.00 |
| | B191 | CF | Legal research re: ██████████ | 3.20 | $170.00 | 544.00 |
| Nov-03-17 | B190 | AAN | Research Puerto Rico Law and Case Law re: ██████████ | 2.10 | $170.00 | 357.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Analysis of research results re: ███████ | 2.40 | $170.00 | 408.00 |
| | B191 | AAN | Correspond with D. Barron (Paul Hastings) obtaining documents from Comptroller's office. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Correspond with J. Bliss (Paul Hastings) regarding draft answer and defenses to COFINA agent counterclaims. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Further legal research re: ███████ | 4.50 | $170.00 | 765.00 |
| Nov-06-17 | B190 | JJC | Discussed with A. Añeses, Esq. outcome of research regarding ███████ | 0.60 | $270.00 | 162.00 |
| | B190 | AAN | Further research re: ███████ | 2.10 | $170.00 | 357.00 |
| | B190 | AAN | Further research Puerto Rico Law re: ███████ | 1.70 | $170.00 | 289.00 |
| | B190 | AAN | Upload Standard and Poors production of documents. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review communication between M. Muñiz (O'Neill & Borges) and J. Worthington (Paul Hastings) re: scope of response of O'Neill & Borges' subpoena. | 0.20 | $170.00 | 34.00 |

| | B190 | AAN | Corresponded with J. Bliss re: ███████ ██████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Analysis of research results re: ██████ ████████ | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Conferred with J. Casillas re: ██████ ████████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Analysis of resesarch results pertraining to ████████████ | 3.30 | $170.00 | 561.00 |
| | B190 | AAN | Corresponded with J. Worthington (Paul Hastings)  re: scope of response of O'Neill & Borges' subpoena. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Conference with J. Worthington (Paul Hastings) regarding obtaining documents from Comptrollers Office. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Correspond with J. Worthington (Paul Hastings) regarding document review. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Correspondence with J. Bliss (Paul Hastings) regarding ████████ ██████ | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Drafted memorandum re: ████████ █████ | 6.50 | $170.00 | 1,105.00 |
| Nov-07-17 | B190 | AAN | Further research Puerto Rico Law re: ██████ ██████████ | 1.80 | $170.00 | 306.00 |

| Date | Task | Person | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronic communication from J. Daniels (O'Melveny & Myers) re: response to letter sent to Treasury Department requesting production of documents. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: request to identify Treasury Department Government Contracts pertaining to Evertech. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Electonic communication to J. Bliss (Paul Hastings) re: ▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Correspondence with D. Barron (Paul Hastings) re: ▮▮▮▮ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Conference with J. Worthington (Paul Hastings) re: discovery issues intervenors answers and counterclaims. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Drafted memorandum re: ▮▮▮▮ ▮▮▮▮ | 0.90 | $170.00 | 153.00 |
| Nov-08-17 | B190 | PL | Conference call with A. Aneses, Esq. re: copies of contracts from the Office of the Comptroller of the Commonwealth. | 0.10 | $95.00 | 9.50 |
| | B190 | PL | Engaged in efforts to procure varios contracts for the office of the comptroller as requested by A. Añeses. | 3.10 | $95.00 | 294.50 |
| | B190 | AAN | Received various communication between S. Cooper (Paul Hastings) and J. Daniels (O'Melveny & Myers) re: response of questions about discovery. | 0.40 | $170.00 | 68.00 |

| | B190 | AAN | Electronic communication from M. Kahn (Paul Hastings) re: ███████████ | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Research Spanish treatises re: ███████ | 3.40 | $170.00 | 578.00 |
| | B190 | AAN | Analysis of research results re: ███████ | 2.90 | $170.00 | 493.00 |
| | B190 | AAN | Research Puerto Rico Law re: ███████████ | 1.40 | $170.00 | 238.00 |
| | B190 | AAN | Conferred with M. Santiago re: ████████ | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Conference with Wilnilda Cintrón re copies of contracts from the Office of the Comptroller of the Commonwealth. | 0.30 | $170.00 | 51.00 |
| | B195 | AAN | Travel to and from the Supreme Court Library to conduct research. | 0.20 | $85.00 | 17.00 |
| Nov-09-17 | B190 | MAS | Revise memo, re: ███████ | 1.10 | $270.00 | 297.00 |
| | B190 | MAS | Research Puerto Rico Law, re: ████████ | 1.70 | $270.00 | 459.00 |
| | B190 | AAN | Draft response ███████████ | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with M. Santiago re: ███████ ████████████████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Conferred with M. Santiago re: ████ █████████ | 1.80 | $170.00 | 306.00 |
| | B190 | AAN | Corresponded with M. Kahn (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference with M. Kahn (Paul Hastings) re: ██████ ████ | 2.20 | $170.00 | 374.00 |
| | B190 | AAN | Corresponded with M. Kahn (Paul Hastings) re: █████████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Another telephone conference with M. Kahn (Paul Hastings) re: ███████ ████████ | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Drafted memorandum re: ████████ █████ | 4.60 | $170.00 | 782.00 |
| Nov-10-17 | B190 | MAS | Drafted responses to additional questions asked by M. Kahn (Paul Hastings) re: ████████ | 1.20 | $270.00 | 324.00 |
| | B191 | MAS | Further research and analysis ████ ████████ | 1.40 | $270.00 | 378.00 |
| | B191 | PL | Engaged in the further efforts to obtain | 2.00 | $95.00 | 190.00 |

request contracts from office of the
comptroller.

| | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: O'Neill and Borges contracts with Commonwealth. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with Z. Zwillinger (Paul Hastings) re: ██████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Telephone conference with M. Kahn re: ██████████ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Corresponded with J. Worthington (Paul Hastings) re: discovery issues. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with D. Barron (Paul Hastings) re: contracts received from office of comptroller. | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Drafted memorandum re: ██████████ ██████ | 4.50 | $170.00 | 765.00 |
| Nov-13-17 | B113 | JJC | Analyzed Motion of FOMB for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents Authority Under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute. | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Conference with J. Worthington (Paul Hastings) regarding document review proposal. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Correspond with D.Barron (Paul Hastings) regarding website update text. | 0.10 | $170.00 | 17.00 |
| Nov-14-17 | B191 | AAN | Correspond with D. Barron (Paul Hastings) regarding contract at Comptroller's office. | 0.10 | $170.00 | 17.00 |
| Nov-15-17 | B191 | JJC | Correspond with J. Worthington (Paul Hastings) regarding document review protocol. | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Travel to and from the US District Court fro the District Court of Puerto Rico to attend Omnibus hearing. | 0.40 | $85.00 | 34.00 |
| | B190 | AAN | Attendance at Omnibus Hearing at the U.S. District Court for the District Court of Puerto Rico to appear as local counsel. | 5.60 | $170.00 | 952.00 |
| | B191 | CF | Drafted memorandum re: ███████████ | 2.00 | $170.00 | 340.00 |
| Nov-16-17 | B191 | JJC | Correspond with J. Worthington (Paul Hastings) regarding document review protocol. | 0.20 | $270.00 | 54.00 |
| | B190 | EM | Researched ███████████ | 0.90 | $200.00 | 180.00 |
| | B190 | EM | Confer with A. Añeses regarding ███████ | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 205 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | AAN | Attendance at meeting with J. Casillas re: ██████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J. Bliss (Paul Hastings) re: ██████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with J. Bliss (Paul Hastings) re: ██████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Confer with E. Montull regarding ██████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with E. Montull re: ██████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Conferred with E. Montull re: ██████ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Drafted memorandum re: ██████ | 1.40 | $170.00 | 238.00 |
| Nov-17-17 | B191 | JJC | Conference call with J. Worthington, L. Despins, J. Browning (Paul Hastings) and A. Aneses regarding document review protocol. | 0.80 | $270.00 | 216.00 |
| | B190 | AAN | Conference call with J. Worthington, L. Despins (Paul Hastings) and CST document review team re: ██████ | 0.70 | $170.00 | 119.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 206 of 363

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Review of Commonwealth-COFINA Dispute answer to counterclaim. | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Analysis of Commonwealth-COFINA Dispute answer to counterclaim. | 1.70 | $170.00 | 289.00 |
| B191 | AAN | Corresponded with J. Worthington (Paul Hastings) re: relativity database with related issues. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conference with J. Browning (Paul Hastings) regarding document review protocol. | 2.50 | $170.00 | 425.00 |
| B191 | AAN | Correspondence with J. Bliss (Paul Hastings) regarding COFINA legal opinion. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Conference call with J. Worthington, L. Despins. J. Browning (Paul Hasting) and A. Añeses regarding document review protocol. | 0.40 | $170.00 | 68.00 |
| B191 | CF | Drafted memorandum re: ███████ ████ | 1.80 | $170.00 | 306.00 |
| B191 | CF | Telephone conference with the Paul Hastings Team re: document review protocol. | 0.80 | $170.00 | 136.00 |
| Nov-18-17 | B190 | AAN | Corresponded with J. Browning (Paul Hastings) re: proposed search terms. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 207 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Analysis of proposed search terms for discovery. | 0.80 | $170.00 | 136.00 |
| Nov-20-17 | B191 | JJC | Conference call with A. Buscarino (Paul Hastings) and Trust Point Representatives regarding document review. | 0.50 | $270.00 | 135.00 |
| | B110 | LLTM | Exchange of emails between CST lawyers re; PROMESA document review update. | 0.20 | $270.00 | 54.00 |
| | B110 | LLTM | Interoffice meeting to discuss documents review proceedures and distribution. | 0.40 | $270.00 | 108.00 |
| | B191 | AAN | Conferred with C. Fernandez re: document review and distribution of documents to be received. | 0.80 | $170.00 | 136.00 |
| | B191 | AAN | Telephone conference with J. Worthington (Paul Hastings LLP) re: questions about discovery review. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Electronic communication to M. Cheas (Paul Hastings LLP) re: amount of documents that need review. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Conference with J. Worthington (Paul Hastings) regarding pending subpoenas. | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Conferred with A. Aneses re: document review and distribution of documents to be received. | 0.80 | $170.00 | 136.00 |
| Nov-21-17 | B190 | JJC | Exchanged emails with Jay Worthington, | 0.10 | $270.00 | 27.00 |

Esq. (Paul Hastings, LLP) Re: project
management on document review. .

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Reviewed Joinder of Intervener Official Committee of Unsecured Creditors in Relief Sought by Financial Oversight and Management Board in its Motion to Dismiss Amended Complaint in adversary proceeding No. 17-228. | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Reviewed Reservation of Rights of Commonwealth Agent with Respect to Ambac Assurance Corporation's Counterclaims in adversary proceeding No. 17-257. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed Answer and Defenses of Commonwealth Agent to National Public Finance Guarantee Corporation's Counterclaims against the Commonwealth in Adv. Pro. No. 17-257. | 0.90 | $270.00 | 243.00 |
| B190 | JJC | Reviewed Answer and Defenses of Commonwealth Agent to Mutual Fund Group's and Puerto Rico Funds' Counterclaims in adversary proceeding No. 17-257. | 0.60 | $270.00 | 162.00 |
| B190 | JJC | Reviewed Answer and Defenses of Commonwealth Agent to Counterclaims of COFINA Senior Bondholders Coalition Against the Commonwealth in adversary proceeding No. 17-257. | 0.80 | $270.00 | 216.00 |
| B191 | AAN | Conferred with C. Fernandez re: questions about documents being reviewed. | 0.20 | $170.00 | 34.00 |

| B191 | AAN | Electronic communication from B Gray (Paul Hastings) re: status of discovery request to Office of Management and Budget. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Electronic communication from J Daniels (O'Melveny) re: Treasury Department's Responses and Objections to the Commonwealth Agent's Requests for Information and Data, served on behalf of the Treasury Department. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Electronic communication from B Gray (Paul Hastings) re: ███████████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with C Fernandez re: ███████████ | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conferred with C Fernandez re: ███████████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Conference with J. Worthington (Paul Hasting) regarding document review. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Analysis of Treasury Department's Responses and Objections to the Commonwealth Agent's Requests for Information and Data, served on behalf of the Treasury Department. | 0.30 | $170.00 | 51.00 |

| | B191 | AAN | Analysis of ███████████ ████ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Telephone conference with J. Worthington (Paul Hastings, LLP) and A. Añeses re: document review. | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Began to review various ███████████ | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Corresponded with A. Aneses re: ███████ | 0.40 | $170.00 | 68.00 |
| Nov-22-17 | B191 | JJC | Conference call with B. Gray, D. Barron (Paul Hastings) and A. Aneses regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | VS | Conference call with Attys. from Paul Hastings and Atty. A. Añeses re: ███████ | 0.30 | $200.00 | 60.00 |
| | B191 | VS | Review email sent by Atty. B. Gray re: ███████ | 0.30 | $200.00 | 60.00 |
| | B190 | AAN | Conferred with various members of CST Document Review Team, individually, to address questions on the document being reviewed. | 1.40 | $170.00 | 238.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with B. Gray (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference with M. Kahn re: Puerto Rico Law questions. | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Telephone conference with B. Gray (Paul Hastings) and C. Fernández re: ████████ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Another telephone conference with M. Kahn (Paul Hastings) regarding ████████ | 0.80 | $170.00 | 136.00 |
| | B191 | AAN | Conference call with B. Gray, D. Barron (Paul Hastings) and J. Casillas regarding ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Telephone conference with B. Gray (Paul Hastings) and A. Aneses re: ████████ | 0.30 | $170.00 | 51.00 |
| Nov-27-17 | B191 | MAS | Reviewed memo, re: ████████ | 1.70 | $270.00 | 459.00 |
| | B190 | AAN | Telephone call with J Worthington (Paul Hastings) and C Fernandez re: various pending discovery issues | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Telephone call with J Bliss (Paul Hastings) re: requests for various research and course of action to follow. | 0.30 | $170.00 | 51.00 |

| B190 | AAN | Corresponded with Brad Gray (Paul Hastings) re: subpoena to Office of Management and Budget. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone call with D Barron (Paul Hastings) re:transcript of varios hearings. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Further research of Puerto Rico law and case law re: ███████████ | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Received electronic communication from D Buckley (Kramer Levin) re: subpoena to Oppenheimer Funds. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Conferred with C Fernandez re: request to conduct research re: ███████████ ███████████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Additional conference with C Fernandez re: research results. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with M Muniz (O'Neill and Borges) and J Worthington (Paul Hastings) re: status of subpoena issued to O'Neill and Borges. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re:  transcript of various hearings | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Conferred with C Fernandez re: various questions pertaining to document review and whether they are responsive or not. | 1.20 | $170.00 | 204.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Conference with D. Barron (Paul Hastings) regarding obtaining contract from Comptroller's office. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Conducted legal research re: ███████ ██████████ | 3.00 | $170.00 | 510.00 |
| | B190 | CF | Telephone call with J Worthington (Paul Hastings) and A. Aneses re: various pending discovery issues. | 0.30 | $170.00 | 51.00 |
| | B190 | CF | Additional conference with A Añeses re: ████████ | 0.40 | $170.00 | 68.00 |
| | B191 | CF | Conferred with A. Aneses re: ██████ ████████ | 0.80 | $170.00 | 136.00 |
| Nov-28-17 | B190 | JJC | Conferred with A. Aneses re: ████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | PL | Draft subpoena to be served today upon the Commonwealth's Office of Management and Budget. | 0.20 | $95.00 | 19.00 |
| | B190 | AAN | Research Puerto Rico Law and Case Law re: ████████ | 3.20 | $170.00 | 544.00 |
| | B190 | AAN | Corresponded with B Gray (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone call with J Worthington (Paul Hastings) re: update on discovery issues | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Analysis of research findings pertaining to ███████████ | 2.20 | $170.00 | 374.00 |
| B190 | AAN | Conferred with C Fernandez re: ███████████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Conferred with J Casillas re: ███████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone call with B Gray (Paul Hastings) re: questions about subpoena to be served on Office of Budget and Management. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Electronic communication from J Perez re: evidence of subpoena to Office of Budget and Management Served. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Electronic communication to B Gray (Paul Hastings) re: evidence of subpoena to Office of Budget and Management Served. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference with O Ramos (PM Law) and J Worthington (Paul Hastings) re: update on third party subpoena served to PM Law. | 0.20 | $170.00 | 34.00 |
| B190 | CF | Legal research under P.R. law re: ███████████ | 2.00 | $170.00 | 340.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Conferred with A. Añeses re: ██████████ | 0.80 | $170.00 | 136.00 |
| Nov-29-17 | B191 | LRC | Conference with A. Añeses on ██████████ | 0.40 | $240.00 | 96.00 |
| | B190 | EM | Researched difference between ████ | 1.80 | $200.00 | 360.00 |
| | B190 | EM | Researched ██████████ | 1.90 | $200.00 | 380.00 |
| | B190 | EM | Drafted memorandum ██████████ | 1.60 | $200.00 | 320.00 |
| | B190 | EM | Drafted memorandum ██████████ | 1.70 | $200.00 | 340.00 |
| | B190 | EM | Electronic communication to A. Añeses re: ██████████ | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Electronic communication to A. Añeses re: ██████████ | 0.10 | $200.00 | 20.00 |

| B190 | AAN | Corresponded with M. Kahn re: ████ ████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Start research of Puerto Rico Law re: ████████████ | 1.20 | $170.00 | 204.00 |
| B191 | AAN | Corresponded with J. Browning (Paul Hastings LLP) re:████████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference with M. Kahn (Paul Hastings LLP) re:████████ | 0.80 | $170.00 | 136.00 |
| B191 | AAN | Telephone conference with J. Browning (Paul Hastings LLP) re: comments on document review and course of action to follow. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conferred with E. Montull re: same and request to conduct legal research. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with E. Montull research results presented regarding ████████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Analysis of research results presented by E. Montull regarding ████████████ | 1.70 | $170.00 | 289.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | AAN | Telephone conference with M. Kahn (Paul Hastings) regarding ███ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Telephone conference with M. Kilpatrick regarding document review. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Conference with L. Ramos on whether ███ | 0.40 | $170.00 | 68.00 |
| | B190 | CF | Further legal research re: ███ | 3.00 | $170.00 | 510.00 |
| Nov-30-17 | B191 | JJC | Conferred with A. Añeses re: ███ | 0.20 | $270.00 | 54.00 |
| | B190 | LLTM | Email from and to Luc A. Despins (Paul Hastings) re: ███ | 0.20 | $270.00 | 54.00 |
| | B191 | AAN | Review various electronic communications between Paul Hastings team re: CD sent by unknown person. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Review email sent by J. Worthington (Paul Hastings LLP) re: Santander's responses to subpoena. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Corresponded with J. Worthington (Paul Hastings LLP) re: ███████ ███████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Conference with (Paul Hastings) J. Bliss and R. Kilpatrick regardomg summary judgment arguments and required research for same. | 0.50 | $170.00 | 85.00 |
| | B191 | AAN | Analysis of Santander's responses to subpoena. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Conferred with J. Casillas re: ███████ ███████ | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Drafted memorandum re: ███████ ███████ | 3.30 | $170.00 | 561.00 |
| Dec-01-17 | B191 | JJC | Correspond with L. Despins (Paul Hastings) regarding legislative developments. | 0.40 | $270.00 | 108.00 |
| | B150 | AAN | Meeting with Document Review Team re: comments provided by Paul Hastings and course of action to follow. | 0.50 | $170.00 | 85.00 |
| | B150 | AAN | Conferred with C. Fernández re: additional documents to be revised and task of distribution. | 0.60 | $170.00 | 102.00 |
| | B191 | AAN | Review electronic communication from J. Worthington re: proposed response to Santander. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Conference call with J. Browning (Paul Hastings) regarding revision of Nixon Peabody production. | 0.10 | $170.00 | 17.00 |
| | B191 | CF | Meeting with Document Review Team re: comments provided by Paul Hastings and course of action to follow. | 0.50 | $170.00 | 85.00 |
| | B191 | CF | Conferred with A. Aneses re: additional documents to be revised and task of distribution. | 0.60 | $170.00 | 102.00 |
| | B191 | CF | Assessment and distribution of new documents produced by Nixon Peabody on 2017-11-30. | 1.00 | $170.00 | 170.00 |
| Dec-03-17 | B191 | AAN | Telephone conference with D. Batlle re: questions pertaining to document review. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with D Batlle re: questions pertaining to document review. | 0.40 | $170.00 | 68.00 |
| Dec-04-17 | B191 | JJC | Telephone conference with J. Bliss (Paul Hastings), J. Worthington (Paul Hastings) an A. Aneses re: case of action to follow. | 0.30 | $270.00 | 81.00 |
| | B191 | DB | Legal analysis of document production. | 3.00 | $240.00 | 720.00 |
| | B191 | DB | Conference with C. Fernandez re: document coding. | 0.40 | $240.00 | 96.00 |
| | B191 | VS | Confer with A. Añeses with regards to ██████████ | 0.50 | $200.00 | 100.00 |

| B191 | AAN | Corresponded with D. Batlle re: document review question. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with C. Fernandez re: document review question. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Conferred with C. Fernandez re: status of document review and course of action to follow. | 0.70 | $170.00 | 119.00 |
| B191 | AAN | Telephone conference with J. Browning (Paul Hastings) and other Paul Hastings Team members re: same. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Telephone conference with Paul Hastings Team re: discovery strategy | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Telephone conference with J. Bliss (Paul Hastings LLP) re: status of various third parties subpoenas. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | General Litigation Corresponded with J. Bliss (Paul Hastings LLP) re: same. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with J. Bliss and J. Worthington (Paul Hastings LLP) re: discovery issues. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference with J. Bliss (Paul Hastings), J. Worthington (Paul Hastings) an J. Casillas re: case of action to follow. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with J. Worthington (Paul | 0.30 | $170.00 | 51.00 |

Hastings LLP) re: custodians of Popular,
Inc.

| | B191 | AAN | Electronic communication to M. Miller (Foley Houg) re: subpoena to KPMG. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| | B191 | AAN | Telephone call to Linda Beyer (Deloitte) re: subpoena to Deloitte. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with L. Barreto re: questions about document review. | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Conferred with A. Aneses re: status of document review and course of action to follow. | 0.70 | $170.00 | 119.00 |
| | B191 | CF | Corresponded with D. Batlle and L. Barreto re: document review question. | 0.60 | $170.00 | 102.00 |
| | B191 | CF | Telephone conference with J. Browning and other Paul Hastings Team members re: same. | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Conference with D. Batlle re: document coding. | 0.40 | $170.00 | 68.00 |
| Dec-05-17 | B191 | VS | Draft email regarding Nixon Peabody documents reviewed and identification of documents that were tagged "second level review". | 0.30 | $200.00 | 60.00 |
| | B191 | AAN | Corresponded with C. Fernandez re: document review questions. | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | AAN | Corresponded with M. Miller (Hogan Foley) re: schedule of meet and confer for KPMG Third Party Subpoena | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Corresponded with J. Worthington (Paul Hastings LLP) re: discovery key terms. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Corresponded with Paul Hastings Team re: ▮▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Corresponded with J. Browning (Paul Hastings LLP) re: ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with M. Kahn (Paul Hastings LLP) re: ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Analysis of additional Key terms that be used in discovery against third parties. | 0.50 | $170.00 | 85.00 |
| | B191 | AAN | Telephone conference with J. Browning (Paul Hastings LLP) re: questions about document review | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Research ▮▮▮▮▮ | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Corresponded with A.Aneses re: document review questions. | 0.30 | $170.00 | 51.00 |
| Dec-06-17 | B191 | VS | Confer with A. Añeses re: ▮▮▮▮▮ | 0.80 | $200.00 | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone conference with J. Worthington (Paul Hastings LLP) re: availability of various Puerto Rico Supreme Court cases in English. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference with A. Bongartz (Paul Hastings) re: translation protocol. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with C. Fernández and V. Sierra re: questions about document review. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with M. Miller (Foley Hoag) re: Subpoena to KPMG. | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Telephone conference with Linda Bayer (Deloitte) re: subpoena to Deloitte. | 0.50 | $170.00 | 85.00 |
| B191 | AAN | Review Memorandum to J. Bliss (Paul Hastings LLP) re: ███████████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Electronic communication to J. Casillas re: ████████████████████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Review Memorandum to J. Bliss (Paul Hastings LLP) re: ███████ | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Review Memorandum to J. Bliss (Paul Hastings LLP) re: ███████ | 0.70 | $170.00 | 119.00 |
| B191 | AAN | Conferred with C Fernández re: ███████ | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Conferred with V. Sierra and A. Aneses re: document review questions. | 0.50 | $170.00 | 85.00 |
| | B191 | CF | Assessment and distribution of new documents produced by the Commonwealth on 2017-12-04. | 1.70 | $170.00 | 289.00 |
| | B191 | CF | Telephone conference with J. Browning (Paul Hastings) and A. Aneses re: document review. | 0.20 | $170.00 | 34.00 |
| Dec-07-17 | B190 | JJC | Participated in UCC conference call. | 1.00 | $270.00 | 270.00 |
| | B190 | AAN | Research Puerto Rico Law and Case Law re: | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Telephone call with M Kahn (Paul Hastings LLP) re: | 1.10 | $170.00 | 187.00 |
| | B191 | AAN | Conferred with C Fernandez re: various questions of document review. | 0.70 | $170.00 | 119.00 |
| | B191 | AAN | Corresponded with J Worthington (Paul Hastings LLP) re: status of various third party subpoenas. | 0.20 | $170.00 | 34.00 |

|          | B191 | CF  | Conferred with A. Aneses re: various questions on document review. | 0.70 | $170.00 | 119.00 |
| Dec-08-17 | B191 | AAN | Engaged in efforts to resolve technical problems with Relativity Platform. | 1.20 | $170.00 | 204.00 |
|          | B191 | AAN | Conferred with C. Fernández re: efforts conducted and course of action to follow. | 0.40 | $170.00 | 68.00 |
|          | B191 | AAN | Telephone conference with J. Browning (Paul Hastings) re: efforts conducted and course of action to follow. | 0.20 | $170.00 | 34.00 |
|          | B191 | AAN | Conference call with J. Worthington (Paul Hastings) regarding discovery issues. | 0.10 | $170.00 | 17.00 |
|          | B191 | CF  | Conferred with A. Aneses re: efforts conducted and course of action to follow. | 0.40 | $170.00 | 68.00 |
| Dec-11-17 | B190 | MAS | Edit ██████████████ | 1.80 | $270.00 | 486.00 |
|          | B190 | MAS | Conference with A. Añeses re: discussion of memorandum re: ████████ | 0.70 | $270.00 | 189.00 |
|          | B190 | AAN | Telephone conference with M. Kahn (Paul Hastings)  re: ████████████████ | 0.70 | $170.00 | 119.00 |
|          | B190 | AAN | Telephone conference with J. Bliss (Paul Hastings) re: ████████████████ | 0.40 | $170.00 | 68.00 |

| | B190 | AAN | Engage in further efforts to solve technical problems with Relativity Platform. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Telephone conference with L. Beyer (Deloitte) re: status of subpoena to Deloitte. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference with J. Worthington (Paul Hastings) re: discovery results and course of action to follow. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review electronic communication between M. Kahn (Paul Hastings) and J. Bliss (Paul Hastings) re: ███████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Telephone conference with J. Browning re: discovery terms to be send. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Various emails with Relativity to solve technical issues. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Conference with M. Santiago re: discussion of memorandum re: constructive trusts. | 0.70 | $170.00 | 119.00 |
| | B191 | AAN | Conference call with Z. Zwillinger (Paul Hastings) regarding Puerto Rico Law issues . | 0.10 | $170.00 | 17.00 |
| Dec-12-17 | B190 | EM | Research ████████████████ | 0.90 | $200.00 | 180.00 |

Invoice #: 10922       Page 121       March 16, 2018
Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 227 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Analyzed ███████████ ████████████ | 0.60 | $200.00 | 120.00 |
| | B190 | EM | Electronic communication from A. Aneses re: ██████████ | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Research ████████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Electronic communication to E. Montull re: ██████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Conferred with CST Team re: various questions about document review. | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Electronic communication to M. Kahn and J. Bliss (Paul Hastings) re: ██████ | 0.10 | $170.00 | 17.00 |
| | B191 | CF | Assessment and distribution of documents produced by the Commonwealth on 2017-12-04. | 0.80 | $170.00 | 136.00 |
| Dec-13-17 | B113 | AAN | Review of Second Supplemental Verified Statement Of The Mutual Fund Group Pursuant To Federal Rule Of Bankruptcy Procedure 2019. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with C. Fernández re: document review issues. | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Corresponded with A. Aneses re: document review issues. | 0.20 | $170.00 | 34.00 |

| Dec-14-17 | B150 | EM | Confer with A. Añeses regarding ███████████████████████ | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Research ██████████████████████████████████ | 1.90 | $200.00 | 380.00 |
| | B190 | AAN | Telephone conference with J. Bliss (Paul Hastings) re: ██████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Electric communication from D. Barron (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Conferred with E. Montull re: ████████████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Analysis of ████████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with E. Montull re: ██████████████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Analysis of case law re: ██████████████████ | 3.60 | $170.00 | 612.00 |
| | B191 | AAN | Conference call with J. Browning (Paul Hastings) regarding document review. | 0.20 | $170.00 | 34.00 |
| Dec-15-17 | B191 | AAN | Corresponded with J Browning (Paul Hastings) re: status of document review. | 0.10 | $170.00 | 17.00 |

| | B191 | AAN | Telephone call with J Browning (Paul Hastings) re: status of document review same. | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| | B191 | AAN | Corresponded with C Fernandez re: status of document review. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with Trustpoint to request information of documents being reviewed. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Analysis of data provided by Trust Point. | 0.40 | $170.00 | 68.00 |
| Dec-18-17 | B191 | AAN | Conferred with C. Fernandez re: various pending issues pertaining to the document review. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Telephone call with J. Worthington (Paul Hastings) re: update on pending discovery issues | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with L. Beyer (Deloitte) re: status of response to third party subpoena to Deloitte | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with M. Miller (Hogan Foley) re: status of response to third party subpoena to KPMG | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with J. Browning (Paul Hastings) re: update on document review status and course of action to follow | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Assessment and distribution of new documents produced by the | 2.40 | $170.00 | 408.00 |

|          | B191 | CF  | Commonwealth on 2017-11-18 and 2017-12-08. |      |          |        |
|----------|------|-----|--------------------------------------------|------|----------|--------|
|          | B191 | CF  | Electronic communications with the Paul Hastings team re: feedback and new guidelines on document review and subsequent electronic communications with CST team re: same. | 1.50 | $170.00 | 255.00 |
|          | B191 | CF  | Conferred with A. Aneses re: various pending issues pertaining to the document review. | 0.40 | $170.00 | 68.00 |
| Dec-19-17 | B191 | PL | Begin translation/analysis and summary of 10/2/13 FGR memorandum. | 1.40 | $95.00 | 133.00 |
|          | B191 | CF  | Assessment and distribution of new documents produced by Citibank on 2017-12-18. | 0.70 | $170.00 | 119.00 |
|          | B191 | CF  | Various electronic communications with Paul Hastings and CST document review team re: new guidelines with the document review based on recent findings. | 0.80 | $170.00 | 136.00 |
| Dec-20-17 | B191 | JJC | Various electronic communications and telephone conferences with J. Browning (Paul Hastings) and C. Fernandez re: translations of documents. | 1.30 | $270.00 | 351.00 |
|          | B191 | PL  | Continue translation/analysis and summary of 10/2/13 FGR memorandum. | 1.70 | $95.00 | 161.50 |
|          | B190 | AAN | Corresponded with M Miller (Foley Hoag) re: availability to meet and confer. | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 231 of 363

|          | B190 | AAN | Review subpoena issued to KPMG as well as response to the same in preparation to meet and confer. | 0.60 | $170.00 | 102.00 |
|----------|------|-----|---------------------------------------------------------------------------------------------------|------|---------|--------|
|          | B190 | AAN | Telephone conference with M Miller re: KPMG's response to subpoena. | 0.40 | $170.00 | 68.00 |
|          | B191 | AAN | Conference call with J. Worthington (Paul Hastings) regarding third party discovery. | 0.10 | $170.00 | 17.00 |
|          | B191 | CF | Various electronic communications and telephone conferences with J. Browning (Paul Hastings) and J. Casillas re: translations of documents. | 1.30 | $170.00 | 221.00 |
| Dec-21-17 | B191 | PL | Continue translation/analysis and summary of 10/2/13 FGR memorandum. | 2.30 | $95.00 | 218.50 |
| Dec-22-17 | B191 | PL | Continue translation/analysis and summary of 10/2/13 FGR memorandum. | 1.50 | $95.00 | 142.50 |
|          | B190 | AAN | Corresponded with J Bliss (Paul Hastings) re: ▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
|          | B190 | AAN | Draft response to M Miller (Foley Hoag) following up on meet and confer. | 0.20 | $170.00 | 34.00 |
|          | B190 | AAN | Various conference calls with J Worthington (Paul Hastings) re: status of pending subpoenas and course of action to follow. | 0.80 | $170.00 | 136.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with J Casillas re: status of pending subpoenas and course of action to follow. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with M Miller (Foley Hoag) re: follow up on meet and confer call. | 0.10 | $170.00 | 17.00 |
| | B191 | CF | Assessment and distribution of new documents produced by the Commonwealth on 2017-12-18. | 1.20 | $170.00 | 204.00 |
| Dec-26-17 | B191 | PL | Conclude translation/analysis and summary of 10/2/13 FGR memorandum. | 2.30 | $95.00 | 218.50 |
| | B190 | AAN | Corresponded with Matt Miller (Hogan Fuey) re: status of subpoena to KPMG. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with J. Worthington (Paul Hastings) re: status of subpoena to KPMG. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Conferred with J. Casillas re: status of response KPMG subpoena and course of action to follow. | 0.40 | $170.00 | 68.00 |
| Dec-27-17 | B190 | MAS | Further edit of memo re: ██████ ██████████ | 2.20 | $270.00 | 594.00 |
| | B190 | AAN | Research Puerto Rico Law re: ██████████ | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Corresponded with J. Bliss (Paul Hastings) and J Worthington (Paul Hastings) re: | 0.30 | $170.00 | 51.00 |

█████████████████████

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Research Puerto Rico Law re: ██████ ██████████ | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Analysis of research results re: ████████████ | 1.90 | $170.00 | 323.00 |
| B191 | AAN | Draft email to Matthew Miller (Holey Foag) re: status of KPMG's production of documents. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with B. Gray (Paul Hastings) and C. Fernandez re: request to review additional documents produced. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J. Casillas re: drafted email to M. Miller (Holey Foag) re: production of documents to KPMG. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with Matthew Miller (Holey Foag) re: status of KPMG's production of documents. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Conferred with C. Fernandez re: request to review additional documents produced and course of action to follow in order to comply with deadline for review of documents. | 0.40 | $170.00 | 68.00 |
| B191 | CF | Corresponded with B. Gray (Paul Hastings) and C Fernandez re: request to review additional documents produced. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Corresponded with B. Gray (Paul Hastings) and A. Aneses re: request to review additional documents produced. | 0.20 | $170.00 | 34.00 |
| Dec-28-17 | B191 | JJC | Corresponded with A. Aneses re: pending discovery issues and course of action to follow. | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Research, re: ███████████ | 1.00 | $270.00 | 270.00 |
| | B191 | PL | Final review and editing of translation/summary of the 10/2/13 FGR memorandum. | 1.20 | $95.00 | 114.00 |
| | B191 | AAN | Corresponded with Matthew Miller (Holey Foag) re: status of KPMG's production of documents. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with J. Casillas re: pending discovery issues and course of action to follow. | 0.30 | $170.00 | 51.00 |
| Dec-29-17 | B190 | MAS | Research, re: ███████████ | 1.70 | $270.00 | 459.00 |
| | B191 | MAS | Continue drafting memorandum re: ███████████ | 1.30 | $270.00 | 351.00 |
| | B191 | AAN | Corresponded with J Bliss (Paul Hastings) re: ███████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with J Fitts (Akin Gump) | 0.20 | $170.00 | 34.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | re: status of response to subpoena by Barclays. |  |  |  |
|  | B191 | AAN | Telephone conference with B. Gray (Paul Hastings) and Transperfect Team re: translation to be conducted. | 0.30 | $170.00 | 51.00 |
|  | B191 | AAN | Telephone conference with B. Gray (Paul Hastings) re: course of action to follow in document review. | 0.20 | $170.00 | 34.00 |
| Jan-02-18 | B113 | JJC | Reviewed Aurelius's Reply to FOMB motion in opposition to constitutional challenges. | 1.00 | $270.00 | 270.00 |
|  | B113 | JJC | Reviewed draft of motion pursuing clarification of COFINA litigation scope order in light of Court's ruling. | 1.00 | $270.00 | 270.00 |
|  | B191 | JJC | Conferred with C. Fernández and Alberto Aneses, Esq. re: Assessment and distribution of new documents produced by O'Neill & Borges on 2017-12-22, Cadwalader on 2017-12-22, and PMA on 2017-12-28. | 0.40 | $270.00 | 108.00 |
|  | B190 | MAS | Research Puerto Rico Law re: ███████████ | 2.20 | $270.00 | 594.00 |
|  | B190 | MAS | Edit memorandum re: ██████ | 1.50 | $270.00 | 405.00 |
|  | B190 | MAS | Research re: ███████████ | 2.40 | $270.00 | 648.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Edit memorandum re: ███████ ███████ | 1.30 | $270.00 | 351.00 |
| B190 | AAN | Corresponded with C. Fernandez re: changes to document review protocol in light of scope order. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review certified translation of the FGR Memorandum on COFINA's constitutionality. | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Review communication between J Worthington (Paul Hastings) and J Tressito (Transperfect) re: Statement of Work for Translation Services. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Bliss (Paul Hastings) re: status of productions by accounting firms. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with B Gray (Paul Hastings, LLP) and C Fernandez re: changes to document review protocol in light of scope order. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Conferred with C. Fernandez re: course of action to follow in light of telephone call with B Gray (Paul Hastings). | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review the proposed statement of works to identify issues with Puerto Rico law. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: same and status of communications with AFFAF's counsel as to privilege. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Telephone conference Z. Zwilinger (Paul Hastings) regarding ██████ ██████████ | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Conferred with C. Fernández and J. Casillas, Esq. re: Assessment and distribution of new documents produced by O'Neill & Borges on 2017-12-22, Cadwalader on 2017-12-22, and PMA on 2017-12-28. | 0.40 | $170.00 | 68.00 |
| | B190 | CF | Corresponded with A. Añeses re: changes to document review protocol in light of scope order. | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Conferred with A. Añeses re: course of action to follow in light of telephone call with B Gray (Paul Hastings). | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Telephone conference with B. Gray, Z. Zwillinger (Paul Hastings), A. Aneses re: course of action due to scope order. | 0.40 | $170.00 | 68.00 |
| | B191 | CF | Assessment and distribution of new documents produced by O'Neill & Borges on 2017-12-22, Cadwalader on 2017-12-22, and PMA on 2017-12-28. | 1.80 | $170.00 | 306.00 |
| | B191 | CF | Conferred with A. Añeses and J. Casillas, Esq. re: Assessment and distribution of new documents produced by O'Neill & Borges on 2017-12-22, Cadwalader on 2017-12-22, and PMA on 2017-12-28. | 0.40 | $170.00 | 68.00 |
| Jan-03-18 | B110 | JJC | Conferred with L Torres, M Santiago and A. Aneses re: updated task distribution | 1.20 | $270.00 | 324.00 |

memorandum and course of action to follow.

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Review emails with L. Beyer (Deloitte) counsel related to outstanding discovery request/subpoena. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged emails with counsel for UBS, Fraser Hunter, Esq. and Meghan Rohan, Esq. regarding subpoena responses and meet & confer call. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Corresponded with A. Añeses re: response of UBS to request to meet and confer. | 0.20 | $270.00 | 54.00 |
| B110 | LLTM | Conferred with J Casillas, A. Añeses and M Santiago re: updated task distribution memorandum and course of action to follow. | 1.20 | $270.00 | 324.00 |
| B110 | MAS | Conferred with J Casillas, L Torres and A. Aneses re: updated task distribution memorandum and course of action to follow. | 1.20 | $270.00 | 324.00 |
| B190 | MAS | Research Puerto Rico Law re: ███████ | 1.80 | $270.00 | 486.00 |
| B190 | MAS | Research Puerto Rico Law re: ███████ | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Draft memorandum to Mr. James Bilss (Paul Hastings, LLP) re: ███████ | 3.40 | $270.00 | 918.00 |

| B190 | MAS | Conferred with A. Añeses re: ███████████ | 1.60 | $270.00 | 432.00 |
| B110 | AAN | Conferred with J Casillas, L Torres and M Santiago re: updated task distribution memorandum and course of action to follow. | 1.20 | $170.00 | 204.00 |
| B190 | AAN | Electronic communication to CST Law Document review team re: requirement to update log in credentials. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: status of Barclays production and course of action to follow. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Beyer (Deloitte) re: whether she had communicated with AFFAF's counsel. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Beyer (Deloitte) re: status and timing of production of documents by Deloitte. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: update provided by L Beyer (Deloitte). | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Bliss re: ███████████ | 0.20 | $170.00 | 34.00 |

|   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|
| | B190 | AAN | Correspond with D. Barron (Paul Hastings) regarding in person commitee meeting. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Draft electronic communication to L Beyer (Deloitte) re: status and timing of production of documents by Deloitte. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with J Casillas re: response of UBS to request to meet and confer. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Electronic communication from Z Zwillinger (Paul Hastings) re: requirements to file amended complaint; Corresponded with J Casillas re: same. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Conferred with M Santiago re: ████████████ | 1.60 | $170.00 | 272.00 |
| | B191 | AAN | Corresponded with J Casillas re: drafted email. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Edited memorandum to J Bliss (Paul Hastings) re: ████████ | 1.20 | $170.00 | 204.00 |
| | B191 | AAN | Correspond with D. Barron (Paul Hastings) regarding pro hac vice application for N. Mollen. | 0.10 | $170.00 | 17.00 |
| Jan-04-18 | B191 | JJC | Held telephone conference with Meghan Rohan, Esq. (Willmer Hale) related to ongoing discovery dispute as to UBS's subpoena response. | 0.30 | $270.00 | 81.00 |

| | B190 | MAS | Further research, re: ██████████ ██████████ | 2.30 | $270.00 | 621.00 |
| | B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Electronic communication from J Worthington (Paul Hastings) re: clarification from AFFAF's as to potential privilege assertion. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Electronic communication from J Casillas re: update on UBS production status. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with M Miller (Foley Hoag) re: KPMG's conversations with AFFAF's counsel. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Electronic communication from L Beyer (Deloitte) re: status of production from Deloitte; Corresponded with J Worthington (Paul Hastings) re: same. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Corresponded with J Worthington (Paul Hastings) re: course of action to follow. | 0.40 | $170.00 | 68.00 |
| Jan-05-18 | B190 | JJC | Corresponded with A. Aneses re: ██████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Correspond with J. Worthington regarding third party discovery issues. | 0.70 | $270.00 | 189.00 |

| B191 | JJC | Correspond with J. Worthington regarding | 0.80 | $270.00 | 216.00 |

| B190 | AAN | Electronic communication to J Fitts (Akin Gump) re: re-schedule of call to meet and confer. | 0.10 | $170.00 | 17.00 |

| B190 | AAN | Electronic communication from B Gray (Paul Hastings) re: request of status of document review. | 0.10 | $170.00 | 17.00 |

| B190 | AAN | Analysis of electronic communication from J Worthington (Paul Hastings) re: | 0.70 | $170.00 | 119.00 |

| B190 | AAN | Electronic communication from J Worthington re: request to review 10 translations from Spanish to English prepared by Trasnperfect and provide comments to the same for improvement. | 0.10 | $170.00 | 17.00 |

| B190 | AAN | Corresponded with J. Casillas re: | 0.20 | $170.00 | 34.00 |

| B190 | AAN | Electronic communication from J Worthington (Paul Hastings) re: | 0.20 | $170.00 | 34.00 |

| B190 | AAN | Corresponded with J Casillas re: course of action to follow in review of translation. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-06-18 | B190 | JJC | Corresponded with re: J Worthington (Paul Hastings) and A. Aneeses re: ██████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Correspond with J. Worthington (Paul Hastings), C. Rodriguez, A. Aneses re: draft translations of key spanish documents from Transperfect. | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Review communications between J. Worthington (Paul Hastings) and J Casillas re: ██████ | 0.60 | $170.00 | 102.00 |
| | B191 | AAN | Correspond with J. Worthington (Paul Hastings) regarding draft translations of key Spanish documents. | 0.40 | $170.00 | 68.00 |
| Jan-07-18 | B190 | JJC | Research regarding ██████ | 2.30 | $270.00 | 621.00 |
| | B190 | JJC | Corresponded with J. Worthington, Esq. (Paul Hastings) re: ██████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed and edited draft of first batch of certified translations related to COFINA per the request of Jay Worthington, Esq. and his team. | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Correspond with J. Worthington (Paul | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Hastings) re: review draft of spanish translations of documents of intrerest. | | | |
| | B190 | AAN | Review communications between J Worthington (Paul Hastings) and J Casillas re: ██████████████ ██████████ | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Corresponded with C. Fernandez re: issues with review of certain documents in Relativity software. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with J Fitts (Akin Gump) re: meet and confer call to be have on Monday, January 8, 2018 and additional context for the same. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference with C Fernandez re: issues with review of certain documents in Relativity software. | 0.30 | $170.00 | 51.00 |
| | B190 | CF | Corresponded with A. Añeses re: issues with review of certain documents in Relativity software. | 0.20 | $170.00 | 34.00 |
| Jan-08-18 | B113 | JJC | Analyzed FOMB response to the Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order or, alternatively for Reconsideration or Leave to Amend Constitutional Claims. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Intervenor-Defendant Ambac Assurance Corporation's Objection to Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for | 0.80 | $270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Reconsideration or Leave to Amend Constitutional Claims. | | | |
| B113 | JJC | Reviewed COFINA Senior Bondholders Coalition objection to the Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order or, alternatively for Reconsideration or Leave to Amend Constitutional Claims. | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Analyzed Bettina Whyte as COFINA Agent objection to the Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order or, alternatively for Reconsideration or Leave to Amend Constitutional Claims. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed response of The Ad Hoc Group Of General Obligation Bondholders To Commonwealth Agent's Urgent Motion For Clarification Of December 21, 2017 Scope Order Or, Alternatively, For Reconsideration Or Leave To Amend Constitutional Claims. | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Reviewed Joinder of National Public Finance Guarantee Corporation to Objection of the COFINA Agent to Commonwealth Agent's Urgent Motion for Clarification. | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Conducted research per outcome of call with James Bliss, Esq. to support argument to be developed in reply to objections to Commonwealth Agent's Urgent Motion For Clarification Of December 21, 2017 Scope Order Or, Alternatively, For Reconsideration Or Leave To Amend Constitutional Claims.  Re: effects of unconstitutional acts. | 1.70 | $270.00 | 459.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Telephone conference with J. Bliss (Paul Hastings) re: ████████ | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Review correspondence of J Worthington (Paul Hastings) re: clarity of Transperfect translations and course of action to follow. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Corresponded with A. Aneses re: ████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Continued translation / summary of 11/6/2006 email chain. | 2.10 | $270.00 | 567.00 |
| B191 | JJC | Continued to review and edit draft of certified translation of 2006 extensive email related to the creation of COFINA. | 0.90 | $270.00 | 243.00 |
| B191 | JJC | Exchanged emails with counsel for UBS, Meghan Rohan, Esq. related to outstanding discovery request conference call. Re: meet and confer. | 0.20 | $270.00 | 54.00 |
| B191 | MAS | Conferred with Alberto Añeses re: ████ | 0.60 | $270.00 | 162.00 |
| B190 | AAN | Review correspondence between J Worthington (Paul Hastings) and J Casillas re: clarity of Transperfect translations and course of action to follow. | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with J Fitts (Akin Gump) re: reschedule of call to meet and confer. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with B Gray (Paul Hastings) re: issues with Relativity platform in review of documents. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Telephone conference with C Rodriguez (Paul Hastings) re: comments to be discussed with Transunion pertaining initial set of translation. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Tresillo (Transperfect) re: glossary of terms to be used in certified translation. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Telephone conference with B Gray (Paul Hastings) re: ████████ ████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Browning (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with C Rodriguez (Paul Hastings) and Transperfect team re: comments to initial translations provided. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Corresponded with C Rodriguez, J Worthington (Paul Hastings) and J Casillas re: results of Transperfect call. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Casillas re: ████ ████ | 0.20 | $170.00 | 34.00 |

|  | B191 | AAN | Conference regarding review RSM Puerto Rico Information | 0.60 | $170.00 | 102.00 |
|  | B191 | AAN | Corresponded with J. Browning (Paul Hastings) regarding deposition notices issues. | 0.10 | $170.00 | 17.00 |
|  | B191 | AAN | Telephone conference with J. Browning, B. Gray, J. Worthington (Paul Hastings) and C. Fernandez re: document review progress. | 0.30 | $170.00 | 51.00 |
|  | B191 | CF | Telephone conference with J. Browning, B. Gray, J. Worthington (Paul Hastings) and A. Aneses re: document review progress. | 0.30 | $170.00 | 51.00 |
|  | B191 | CF | Analysis of pending document review. | 1.20 | $170.00 | 204.00 |
| Jan-09-18 | B190 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) Re: ████████ | 0.30 | $270.00 | 81.00 |
|  | B190 | JJC | Continued research regarding ████ | 1.30 | $270.00 | 351.00 |
|  | B190 | JJC | Draft email to J. Bliss Esq. (Paul Hastings) re: ████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Telephone conference with Jay Worthington, Esq. (Paul Hastings) Re: | 0.40 | $270.00 | 108.00 |

strategy, timetable and next steps of various discovery matters.

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Telephone conference with counsel M. Rohan (Willmer Hale). Re: meet and confer over scope of subpoena and responsive documents. Worked internally on draft of communication to UBS's counsel per outcome of the call including developing key search terms, relevant stakeholders, time period and underwriting of Bonds throughout it. | 1.20 | $270.00 | 324.00 |
| B191 | JJC | Telephone conference with J. Fitts and J. Sorkin (Akin Gump). Re: pending subpoena, extent of Lehman's involvement and scope of order. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Worked on written response to Barclay's counsel after meet and confer. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Correspond with J. Worthington (Paul Hastings) regarding deposition documents that need to be reviewed. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Correspond with J. Worthington (Paul Hastings) regarding third party discovery. | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Correspond with J. Worthington (Paul Hastings) regarding notice service. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Electronic communication from R Kilpatrick (Paul Hastings) re: ███████ | 0.40 | $270.00 | 108.00 |

| B191 | JJC | Electronic communication from G. Bradly (Paul Hastings Re: ████████████████ ████████████████) | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Review communication between J Worthington (Paul Hastings) and A. Aneses re: schedule of depositions to be taken in Puerto Rico. | 0.20 | $270.00 | 54.00 |
| B191 | VS | Corresponded with A. Añeses re: ████████████████████████████████ | 0.40 | $200.00 | 80.00 |
| B191 | VS | Analysis of ████████████████████████ | 2.90 | $200.00 | 580.00 |
| B191 | VS | Drafted summary of ████████████████ | 3.10 | $200.00 | 620.00 |
| B191 | PL | Finalized subpoenas for deposition and/or production of documents to be served upon RSM, Deloitte, KPMG, and Mr. J. Irizarry. | 0.30 | $95.00 | 28.50 |
| B191 | AAN | Analysis of case sent by James Bliss (Paul Hastings) re: ████████████████ | 0.90 | $170.00 | 153.00 |
| B191 | AAN | Corresponded with S Hudson (Relativity) and M Checo (Paul Hastings) re: issues with documents being reviewed. | 0.40 | $170.00 | 68.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Electronic communication from J Worthington (Paul Hastings) re: ███████████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Corresponded with V. Sierra, Esq. re:███ ███████████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J Worthington (Paul Hastings) re: subpoena to RSM. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Review communication between J Worthington (Paul Hastings) and J Casillas re: schedule of depositions to be taken in Puerto Rico. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J Worthington (Paul Hastings) re: Notice of Subpoena to Jorge Irizarry and request to handle the same. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Electronic communication from J Casillas re: update on UBS subpoena response. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Electronic communication from J Tressito (Transperfect) re: 4 new translation for review. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Review proposed search terms to be provided to UBS to run a search in compliance with Subpoena. | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Corresponded with C Rodríguez (Paul Hastings) re: glossary of terms to be provided to Transperfect. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Electronic communication from J Worthington (Paul Hastings) re: depositions subpoena to KPMG and Deloitte. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Electronic communication from R Kilpatrick (Paul Hastings) re: ███████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Telephone conference with J Fitts (Akin Gump) re: status of Barclays response to subpoena. | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Corresponded with J Casillas re: course of action to follow in light of case analysis. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telephone conference with J Worthington (Paul Hastings) re: status of subpoena to Barclays. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Electronic communication from J Perez re: proof of service of the mentioned subpoena. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Electronic communication to J Worthington (Paul Hastings) re: proof of service of the mentioned subpoena.. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Review documents related to selection of custodians for purposes of follow-up correspondence on document requests with B. Gray (Paul Hastings). | 1.40 | $170.00 | 238.00 |
| B191 | AAN | Conference with J. Worthington (Paul Hastings) regarding accounting discovery. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Electronic communication from G. Bradly (Paul Hastings Re: ███████████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Review the proposed terms and provide feedback. | 0.40 | $170.00 | 68.00 |
| Jan-10-18 | B191 | JJC | Reviewed and replied email from Camila Rodriguez, Esq. (Paul Hastings, LLP) re: key terms and glossary for translations. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged emails with PH team regarding former GDB director, J Irizarry-Herrans and deposition. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged emails with PH (Brad) regarding technical requirements for certified translator services. | 0.20 | $270.00 | 54.00 |
| | B190 | LLTM | Telephone conference with Alberto Añeses re: revision of translations sent. | 0.30 | $270.00 | 81.00 |
| | B190 | LLTM | Exchange of emails with James Worthington, Camila Rodríguez, Bradley Gray, James Bliss, Zachary Zwillinger (all Paul Hastings), Juan Casillas and Alberto Añeses re: ███████████ | 0.60 | $270.00 | 162.00 |
| | B190 | LLTM | Telephone conference with A. Añeses re: revision of translations sent. | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | VS | Conference call with A. Añeses re: ███████ | 0.50 | $200.00 | 100.00 |
| B191 | VS | Conference call with B. Gray, C. Rodríguez and A. Añeses re: ███████ | 0.50 | $200.00 | 100.00 |
| B191 | VS | Revise and edit ███████ | 2.00 | $200.00 | 400.00 |
| B191 | VS | Receipt and review of email from A. Añeses ███████ | 0.10 | $200.00 | 20.00 |
| B191 | VS | Receipt and review of emails from A. Añeses ███████ | 0.20 | $200.00 | 40.00 |
| B191 | VS | Receipt and review of emails from B. Gray and A. Añeses re: ███████ | 0.30 | $200.00 | 60.00 |
| B190 | AAN | Telephone conference with J Worthington re: status of Barclays production of documents. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Draft electronic communication to J Casillas re: proposed search terms to UBS. | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with C Rodriguez (Paul Hastings) re: ███████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Electronic communication to CST Law's Document Review Team re: request to identify GDB Board minutes. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Electronic communication to J Fitts and J Sorkin (Akin Gump) re: scope of subpoena and proposed course of action to follow. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with G Bradley (Paul Hastings) re: Feedback to ongoing review and further documents to identify. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Worthington and J Bliss (Paul Hastings) re: potential appeal of Judge Swain's Scope Order. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with C Rodriguez (Paul Hastings) re: final list of translation terms to be sent to Transperfect. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with L Torres re: revision of translations sent. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with G Bradley (Paul Hastings) re: adequate certification to be used by certified translators. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: adequate address to serve subpoena to Jorge Irizarry. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone conference with G Bradley (Paul Hastings) and V. Sierra re: ███████ ████████████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Electronic communication from J Worthington (Paul Hastings) re: status of subpoena to UBS. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Draft electronic communication to J Worthington (Paul Hastings) re: proposed course of action to follow with pending subpoena. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Electronic communication to J Worthington (Paul Hastings) re: proposed course of action to follow with pending subpoena. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Electronic communication form G Bradley (Paul Hastings) re: same. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Another telephone conference with G Bradley (Paul Hastings) and C Fernandez re: same. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Electronic communication from V. Sierra re: ██████████████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Wortington, G Bradley and R Kirpatric (Paul Hastings) re: proposed terms to UBS. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Corresponded with J Casillas re: drafted email for comments to pending subpoena's counsel. | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | AAN | Telephone confrence with B. Gray (Paul Hastings) regarding ████████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Telephone conference with C. Rodriguez (Paul Hastings) regarding ████████ | 0.40 | $170.00 | 68.00 |
| B191 | AAN | Correspond with J. Worthington (Paul Hastings) regarding third pary discovery issues. | 1.20 | $170.00 | 204.00 |
| B191 | AAN | Telephone conference with J. Browning, R. Kilpatrick (Paul Hastings) regarding document protocol. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Telephone confrence with R. Kilpatrick, J. Browning (Paul Hastings) re:document data productions and related document review. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Correspond with D. Barron (Paul Hastings) regarding ████████ | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Telephone conference with Ryan Kilpatrick and C. Fernandez re: document review feedback. | 0.30 | $170.00 | 51.00 |
| B190 | CF | Another telephone conference with G Bradley (Paul Hastings) and A. Añeses re: same. | 0.30 | $170.00 | 51.00 |

| | B191 | CF | Telephone conference with Ryan Kilpatrick (Paul Hastings) and Alberto Aneses re: document review feedback. | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
| | B191 | CF | Electronic communications with Paul Hastings Team and CST Law's Document Review Team re: ongoing document review feedback. | 0.90 | $170.00 | 153.00 |
| Jan-11-18 | B190 | JJC | Conferred with L. Torres regarding ▮▮▮▮ ▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Engaged in efforts related to service of process for deposition of former GDB director/officer Mr. Irizarry. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Jay Worthington, Esq. (Paul Hastings) re: conference call with experts. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed emails from Camila Rodriguez, Esq. and Jay Worthington, Esq. (Paul Hastings) regarding continuing review of accuracy of translations of key documents on COFINA dispute analysis and efforts related thereto. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Began to review new batch of latest translations to be reviewed by CST received by email from Camila Rodriguez, Esq. (Paul Hastings). | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Analyzed draft of UCC's Second Amended Complaint (revising the twelfth and thirteenth cause of action) in response to | 0.90 | $270.00 | 243.00 |

|  |  | Judge Swain's order denying motion to clarify the scope order. |  |  |  |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed UCC's motion procuring leave to file second amended complaint. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed email from Gray Bradley, Esq. (Paul Hastings) regarding example/inquiry related from retained certified translator as to local civil rule requirements. | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Revision of translation of transaction memorandum. | 1.20 | $270.00 | 324.00 |
| B190 | LLTM | Communication from Camila Rodriguez (Paul Hastings) with comments to four new batch documents translated and suggestions on translations received from TansPerfect. | 0.50 | $270.00 | 135.00 |
| B190 | LLTM | Conferred with Alberto Añeses re: translations sent for revision, Spanish documents corresponding to the relevant translations. | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Access to TansPerfect translated documents batch of four documents and the corresponding Spanish version of documents. | 0.30 | $270.00 | 81.00 |
| B190 | LLTM | Examination and analysis of batch of four documents received from TansPerfect and the corresponding Spanish version of documents. | 2.00 | $270.00 | 540.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLTM | Conferred with Juan Casillas regarding copy of the Spanish versions for revision and comments and previously revised translations. | 0.30 | $270.00 | 81.00 |
| B190 | LLTM | Revision of translation of Board meetings minutes. | 0.70 | $270.00 | 189.00 |
| B190 | LLTM | Revision of translation of Spanish audit report. | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Research re: ███████████████ | 1.30 | $270.00 | 351.00 |
| B191 | MAS | Reviewed e-mail sent by Alberto Añeses and drafted e-mail re: ███████ | 0.30 | $270.00 | 81.00 |
| B190 | AAN | Electronic communication from A Buscarino (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with C Rodriguez (Paul Hastings) re: additional terms to be included in glossary for Transperfect. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with G Bradley (Paul Hastings) re: questions pertaining to the certification to be used by certified translators. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Conferred with L. Torres, Esq. re: translations sent for revision, Spanish documents corresponding to the relevant translations. | 0.20 | $170.00 | 34.00 |

| Jan-12-18 | B113 | JJC | Reviewed objection from COFINA agent (Bettina Whyte) to Commonwealth's Agent (UCC) Second Amended Complaint. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed objection from COFINA Senior Bondholders' Coalition to Commonwealth's Agent (UCC) Second Amended Complaint. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed AMBAC's joinder to COFINA agent's objection. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed National Public Finance's motion for joinder to COFINA's agent objection. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Engaged in efforts related to successful service of process for deposition of former GDB director/officer Mr. Irizarry and exchanged emails to internal Paul Hastings team. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email -and attachments- from Joseph Tressito with 4 more additional translation of documents to be used in COFINA dispute issue. | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed email from Brad Gray, Esq. (Paul Hastings) Re: feedback on translation. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Continued to edit draft of translation of key document prepared in 2006. | 0.80 | $270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Reviewed email from FTI consultants regarding initial request of list of documents for review. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged emails with Jay Worthington, Esq. (Paul Hastings) and his team regarding upcoming potential depositions of several persons/entities. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reply in Support of Commonwealth Agent's January 11, 2018 Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Correspondence with S. Cooper (Paul Hastings) re: upcoming depositions and related preparation. | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Email communication from Bradley Gray (Paul Hastings) regarding translations. | 0.10 | $270.00 | 27.00 |
| B190 | LLTM | Review translation ███████████ ██████ | 1.70 | $270.00 | 459.00 |
| B190 | LLTM | Review on translation ██████████ ████ | 0.50 | $270.00 | 135.00 |
| B190 | LLTM | Review on translation █████████ ████████ | 0.90 | $270.00 | 243.00 |
| B190 | AAN | Corresponded with J Bliss, J Berger and G Bradley (Paul Hastings) re: ████████ █████████████████ | 0.30 | $170.00 | 51.00 |

| | B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: follow-up as to position of Peter Friedman (O'Melvany) and Commonwealth's accountant-client privilege. | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference with K Katz (Huges Hubbard) re: 30(b)(6) subpoena issued to Deloitte and potential objections to the same. | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Electronic communication from J Tressito (Trasnperfect) re: language to be used in certification of translations. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review correspondence by L Torres and C Rodriguez (Paul Hastings) re: translations sent by Transperfect. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Telephone conference with J Worthington (Paul Hastings) re: status of various ongoing discoveries and plan of action to follow. | 0.30 | $170.00 | 51.00 |
| | B191 | AAN | Corresponded with J. Browning (Paul Hastings) regarding ████████ | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Correspondence with S. Cooper, B. Gray, J. Browning (Paul Hastings) on additional potential discovery items to request from Commonwealth. | 0.30 | $170.00 | 51.00 |
| Jan-13-18 | B113 | JJC | Reviewed Court order regarding Commonwealth's Agent leave to file Second Amended Complaint as well as | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 264 of 363

|        |      |     | internal communications with Committee Members. |      |          |        |
|--------|------|-----|--------------------------------------------------|------|----------|--------|
|        | B191 | JJC | Reviewed email from UBS' counsel regarding outstanding subpoenas. | 0.10 | $270.00 | 27.00 |
|        | B191 | JJC | Exchanged emails with Bradley Gray, Esq. (Paul Hastings) regarding Cofina agent and depositions. | 0.20 | $270.00 | 54.00 |
|        | B191 | JJC | Drafted email to Cofina's agent local counsel re: potential deposition. | 0.20 | $270.00 | 54.00 |
|        | B190 | AAN | Electronic communication from J Boryshanki (Akin Gump) re: availability for a call to discuss proposed terms. | 0.10 | $170.00 | 17.00 |
| Jan-15-18 | B191 | JJC | Engaged in efforts related to RSM subpoena duces tecum and strategy pertaining to fup on other outstanding from UBS and accounting firms. | 0.50 | $270.00 | 135.00 |
|        | B191 | JJC | Correspond with J. Worthingon (Paul Hastings) regarding discovery requests and document review. | 0.20 | $270.00 | 54.00 |
|        | B190 | AAN | Corresponded with K Katz (Huges Hubbard) re: follow-up to items discussed in call held on January 12, 2018. | 0.20 | $170.00 | 34.00 |
|        | B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: update on position on accountant-client privilege by O'Melvany. | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 265 of 363

|         | B190 | AAN | Corresponded with M. Miller (Foley Hoag) re: authorization to produce accounting documents. | 0.10 | $170.00 | 17.00 |
|         | B190 | AAN | Electronic communication from G Bradley (Paul Hastings) re: additional documents produced by the Commonwealth to be reviewed. | 0.10 | $170.00 | 17.00 |
|         | B190 | AAN | Corresponded with K Katz (Huges Hubbard) re: authorization to produce accounting documents. | 0.10 | $170.00 | 17.00 |
|         | B190 | AAN | Conferred with C Fernandez re: additional documents produced by the Commonwealth to be reviewed. and course of action to follow. | 0.20 | $170.00 | 34.00 |
|         | B191 | AAN | Correspondence with J. Bliss, J. Worthington, S. Cooper, J. Browning (Paul Hastings) regarding discovery, pending discovery requests and depositons. | 0.40 | $170.00 | 68.00 |
| Jan-16-18 | B191 | JJC | Correspond with J. Worthington (Paul Hastings) regarding accounting issues and related deposition preparations. | 0.20 | $270.00 | 54.00 |
|         | B191 | JJC | Correspondence with S. Cooper (Paul Hastings) regarding witness deposition and scheduling. | 0.10 | $270.00 | 27.00 |
|         | B191 | JJC | Telephone conference with S. Cooper (Paul Hastings) regarding accounting and fact deposition issues. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLTM | Email from Bradley Gray (Paul Hastings) re: status of review translations by TransPerfect. | 0.10 | $270.00 | 27.00 |
| B190 | LLTM | Concluded revision of ███████ ████████ | 1.70 | $270.00 | 459.00 |
| B190 | LLTM | Concluded revision ███████████ ████████ | 1.00 | $270.00 | 270.00 |
| B190 | LLTM | Concluded revision ████████ ██ | 0.70 | $270.00 | 189.00 |
| B191 | MAS | Reviewed e-mail letter sent by Alberto Añeses re: ███████████ | 0.60 | $270.00 | 162.00 |
| B191 | PL | Draft new subpoenas for deposition to be served upon the accounting firms Deloitte & Touche, Deloitte, and KPMG. | 0.40 | $95.00 | 38.00 |
| B190 | AAN | Electronic communication from G Bradley (Paul Hastings) re: production of documents sent by O'Melveny and Meyers. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: request to prioritize review of documents produced by O'Melveny and Meyers. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review communication from J. Browning (Paul Hastings) and S. Hudson (Trustpoint) re: confirmation of documents pending for review. | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Electronic communication from J Worthington (Paul Hastings) re: authorization of O'Melveny to produce documents of the Commonwealth. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference with A Bongartz re: coordination of efforts for Committee's meeting to be held in Puerto Rico. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference call with R Rivero re: coordination of efforts for Committee's meeting to be held in Puerto Rico. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review communication from J. Browning (Paul Hastings) and C Fernandez re: confirmation of documents pending for review. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Correspondence wigh N. Basset (Paul Hastings) regarding questions under Puerto Rico law for summary judgment brief. | 0.60 | $170.00 | 102.00 |
| B191 | AAN | Correspondence with Z. Zwilinger (Paul Hastings) regarding legal research ▮▮ ▮▮▮▮▮▮▮▮▮ | 0.10 | $170.00 | 17.00 |
| B191 | CF | Various electronic communications with J. Worthington, B. Gray, J. Browning re: ongoing document review. | 0.90 | $170.00 | 153.00 |
| B191 | CF | Assessment and distribution of new documents produced by the Commonwealth on 2018-01-15. | 2.10 | $170.00 | 357.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-17-18 | B113 | JJC | Reviewed third supplemental verified statement of Senior Cofina Bondholders pursuant to FRBP 2019. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed email and letter from Deloitte & Touche LLC and Deloitte LLP regarding deposition. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Email from L. Torres re: ████████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Corresponded with B Gray (Paul Hastings) A. Aneses re: request to review translations by Trans perfect. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email exchange between James Bliss, Esq. and opposing counsel Susheel Kirpalani, Esq. regarding latest amended complaint filed. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Participated in multiple email exchanges between Paul Hasting's team and FTI consulting. Re: RSM and COFINA Financial Statements. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Correspond with J. Worthington (Paul Hastings) regarding document review. | 0.20 | $270.00 | 54.00 |
| | B190 | LLTM | Email from Juan Casillas re: ████████ | 0.20 | $270.00 | 54.00 |

| B190 | LLTM | Preparation of email to Camila Rodríguez (Paul Hastings) with summary of comments to four translations. | 0.70 | $270.00 | 189.00 |
| B190 | MAS | Electronic communication from A Aneses re: ███████████████████████ | 0.10 | $270.00 | 27.00 |
| B190 | MAS | Corresponded with A Aneses re: ████████████████████████ | 0.40 | $270.00 | 108.00 |
| B190 | AAN | Electronic communication to J Worthington (Paul Hastings) re: authorization of O'Melveny to produce documents of the Commonwealth. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Draft electronic communication to RSM counsel re: authorization of O'Melveny to produce documents of the Commonwealth. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Casillas re: timing of Deloitte's production. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with B Gray (Paul Hastings) and J Casillas re: request to review translations by Trans perfect. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Electronic communication from J Tressito (Transperfect) re: final versions of various translations made. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with C Rodriguez (Paul Hastings) re: Spanish versions of documents translated by Transperfect. | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Electronic communication from M Miller (Foley Hoag) re: communication re: response to 30(b)(6) subpoena to KPMG and analysis of the same. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: contents of KPMG's production. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with Z Zwillinger (Paul Hastings) re: ██████████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with Z Zwillinger and N Bassett (Paul Hastings) re: ██████████████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Electronic communication from J Worthington (Paul Hastings) re: another area of focus for document review. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with K Katz (Hughes Hubbard) re: production of documents by Deloitte (.2); | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with C Fernandez re: status of document review and documents produced by AFFAF. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: coordination of deposition of RSM. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with M Miller (Foley Hoag) | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 271 of 363

re: authorization of O'Melveny to produce
documents of the Commonwealth.

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with C Fernandez and Trustpoint Team re: issues with platform. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with C Fernandez and B Gray and J Worthington (Paul Hastings) re: status of document review and request to expedite review of various documents in particular. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Review correspondence between J Worthington (Paul Hastings) and M Malloy (FTI Consulting) re: review of documents by RSM. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Electronic communication from K Katz (Hughes Hubbard) re: Deloitte's response to 30(b)(6) subpoena Analysis of the same. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: update on Deloitte's response to 30(b)(6) subpoena. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Worthington, S Cooper (Paul Hastings) and C Fernandez re: status of document review and expectation on when the review of documents pending will be completed. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Telephone conference with Paul Hastings Team and FTI Consulting Team re: review of accounting documents and status of productions. | 0.80 | $170.00 | 136.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Electronic communication from N Bassett (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Electronic communication to M Santiago re: drafted ███████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with R Hernandez (RSM) re: subpoena issued to RSM and O'Melveny's authorization to produce Commonwealth's documents. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with J Ramirez (Ramirez Coll Law) re: course of action to follow pertaining to subpoena to RSM. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Electronic communication from J Ramirez (Ramirez Coll Law) re: course of action to follow pertaining to subpoena to RSM. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Draft response to questions posed by N. Basset (Paul Hastings) re: ███████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Telephone conference call with M Santiago re: ███████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Corresponded with M. Santiago re: ███████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Electronic communication from N Bassett | 0.20 | $170.00 | 34.00 |

(Paul Hastings) re: ███████████

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with M Santiago re: ████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: update on KPMG's response and course of action to follow. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with S Cooper (Paul Hastings) re: update on KPMG's response and course of action to follow. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review █████████████ | 1.90 | $170.00 | 323.00 |
| B190 | AAN | Electronic communication to J Worthington (Paul Hastings) re: status of production of accounting firms. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with C Fernandez re: another area of focus for document review and course of action to follow. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with M Checo and X Paredes (Paul Hastings) re: production of documents by Deloitte and request to upload to Relativity. | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Telehone conference with A. Buscarino, J. Worthington, J. Bliss, B. Gray (Paul Hastings) regerding accounting issues. | 0.90 | $170.00 | 153.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | CF | Corresponded with A Añeses re: status of document review and documents produced by AFFAF. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Corresponded with J Worthington, S Cooper (Paul Hastings) and A Aneses re: status of document review and expectation on when the review of documents pending will be completed. | 0.60 | $170.00 | 102.00 |
| Jan-18-18 | B150 | JJC | Debriefing with A. Bongartz (Paul Hastings) regarding case update and general strategy. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Post meeting discussion re: commitee meeting with Luc Despins (Paul Hastings). | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Correspond with A. Bongartz (Paul Hastings) regarding form of budget for Title II cast services. | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Review memorandum re: ███ | 0.90 | $270.00 | 243.00 |
| | B110 | AAN | Corresponded with C Fernandez re: distribution of over 16,000 documents produced by the Commonwealth among CST Review Team. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with J Casillas re: status of subpoena to UBS. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with K Katz (Hughes Hubbard) re: request for call to discuss response to 30(b)(6) subpoena. | 0.20 | $170.00 | 34.00 |

| B190 | AAN | Telephone conference with J Ramirez (Ramirez Coll Law) re: production of documents by RSM. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: update on response of Deloitte's subpoena. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Fitts (Akin Gump) re: availability for a call to discuss Barclay's status of production. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review Motion to Quash 30(b)(6) Subpoena filed by KPMG and analysis of the same. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference with K Katz (Hughes Hubbard) re: request for call to discuss response to 30(b)(6) subpoena. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: ███████████ | 1.30 | $170.00 | 221.00 |
| B190 | AAN | Review letter sent by J Ramirez (Ramirez Coll Law) re: status of production of documents. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference J Fitts, J Boryshansky and J Sorkin (Akin Gump) re: status of production of documents by Barclays. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Telephone conference with M Miller (Foley Hoag) re: said motion to quash. | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with M Miller (Foley Hoag) re:  said motion to quash. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review draft of response to Motion to Quash 30(b)(6) Subpoena filed by KPMG. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Telephone conference with J Worthington (Paul Hastings) re: said draft response. | 0.20 | $170.00 | 34.00 |
| | B110 | CF | Corresponded with A Aneses re: distribution of over 16,000 documents produced by the Commonwealth among CST Review Team. | 0.40 | $170.00 | 68.00 |
| Jan-19-18 | B110 | JJC | Conferred with L Torres and Cristina Fernandez regarding document review staffing and distribution. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Correspond with J. Worthington (Paul Hastings) regarding document review. | 0.40 | $270.00 | 108.00 |
| | B110 | LLTM | Conferred with Juan Casillas and Cristina Fernandez regarding document review staffing and distribution. | 0.40 | $270.00 | 108.00 |
| | B190 | LLTM | Email to James Bliss (Paul Hastings) re: ███████████ | 0.10 | $270.00 | 27.00 |
| | B190 | LLTM | Various email to and from Camila Rodriguez (Paul Hastings) re: deadline on revision and comments to remaining translations in order to finally receive the certified translations from TransPerfect. | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLTM | Analysis of ███████████████ | 1.20 | $270.00 | 324.00 |
| B190 | LLTM | Telephone call with James Bliss (Paul Hastings) and Alberto Añeses regarding ████████████████ | 1.30 | $270.00 | 351.00 |
| B190 | LLTM | Conferred with Alberto Añeses regarding ████████████████ | 0.70 | $270.00 | 189.00 |
| B190 | LLTM | Review of various emails from Camilla Rodriguez (Paul Hastings) with copies of 31 translations and the Spanish documents. | 0.70 | $270.00 | 189.00 |
| B190 | LLTM | Conferred with Alberto Añeses regarding the 31 translations and the Spanish documents. | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Conferred with A. Aneses regarding ████████████████ | 0.70 | $270.00 | 189.00 |

| B190 | EM | Conducted research ███████ ████████ Puerto Rico statute is unconstitutional | 0.80 | $200.00 | 160.00 |
|---|---|---|---|---|---|
| B190 | EM | Conducted research ███████ ████ | 0.90 | $200.00 | 180.00 |
| B191 | VS | Email from A. Añeses re: ████ ████ | 0.30 | $200.00 | 60.00 |
| B191 | VS | Confer with A. Añeses via conference call re: ████████ | 0.20 | $200.00 | 40.00 |
| B191 | PL | Finalized subpoena to served upon Lehman Brothers Holdings. | 0.10 | $95.00 | 9.50 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: order pertaining to Motion to Quash and strategy to follow in Call with M Miller. | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Telephone conference with J Bliss and C Rodriguez (Paul Hastings) re: ████████ | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) and J Casillas re: subpoena to be served on Lehman Brothers Holdings, Inc in light of Barclay's comments. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: RSM's deposition date. | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with E Montull re: ▮▮▮ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with M Miller (Fogan Hoey) re: availability for call to discuss motion to quash and production of KPMG's documents. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Electronic communication from J Worthington (Paul Hastings) re: accounting analysis. Analysis of the same. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Ramirez (Ramirez Coll Law) re: production of documents by RSM and password for production. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference with M Miller (Foley Hoag) re: meet and confer about motion to quash. | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Corresponded with M Miller (Foley Hoag) re: meet and confer about motion to quash. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with C Rodriguez (Paul Hastings) re: ▮▮▮ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Analysis of ▮▮▮ | 1.60 | $170.00 | 272.00 |
| B190 | AAN | Telephone conference with L Torres re: ▮▮▮ | 1.30 | $170.00 | 221.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | AAN | Telephone conference with J Bliss (Paul Hastings) and L Torres: ██████████ | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Conferred with L Torres regarding ████████████████ | 0.70 | $170.00 | 119.00 |
| | B190 | AAN | Conferred with L Torres regarding the 31 translations and the Spanish documents. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with M Miller (Fogan Hoey) re: password for production. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with Paul Hastings team re: RSM production and request to upload the same to Relativity. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Conference with J. Worthington (Paul Hastings) regarding third party discovery. | 0.50 | $170.00 | 85.00 |
| | B110 | CF | Conferred with Juan Casillas and L Torres regarding document review staffing and distribution. | 0.40 | $170.00 | 68.00 |
| Jan-20-18 | B190 | LLTM | Analysis of various amendments to Act 91-2006 for translation and translation. | 2.40 | $270.00 | 648.00 |
| | B190 | LLTM | Work on translation of various | 1.70 | $270.00 | 459.00 |

|         |      |      |                                                                                                             |      |          |        |
|---------|------|------|-------------------------------------------------------------------------------------------------------------|------|----------|--------|
|         |      |      | amendments to Act 91-2006 for translation.                                                                  |      |          |        |
|         | B190 | LLTM | Analysis of various translations provided by email and other related communications in Spanish.            | 2.40 | $270.00  | 648.00 |
|         | B190 | LLTM | Work on provided translation of ▮▮▮ ▮▮▮                                                                      | 2.30 | $270.00  | 621.00 |
|         | B190 | AAN  | Corresponded with J Fitts (Akin Gump) re: request for conference call to discuss proposed search terms.     | 0.20 | $170.00  | 34.00  |
|         | B190 | AAN  | Draft letter to Lehman Brothers Holdings, Inc. re: scope of subpoena and request to meet and confer.        | 0.40 | $170.00  | 68.00  |
|         | B190 | AAN  | Corresponded with J Casillas re: draft of letter.                                                           | 0.10 | $170.00  | 17.00  |
|         | B190 | AAN  | Telephone conference with J Casillas re: comments to the letter.                                            | 0.20 | $170.00  | 34.00  |
|         | B190 | AAN  | Corresponded with J Casillas re: draft of letter to Lehman Brothers Holdings, Inc. re: scope of subpoena and request to meet and confer. | 0.10 | $170.00  | 17.00  |
| Jan-21-18 | B190 | JJC  | Corresponded with A Aneses re: statute of limitations drafted.                                            | 0.20 | $270.00  | 54.00  |
|         | B190 | LLTM | Review of electronic communications from Camila Rodríguez (Paul Hastings)                                   | 0.10 | $270.00  | 27.00  |

with an updated re: revision of 31 remaining documents.

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLTM | Review of email from James Worthinton(Paul Hastings) re: ▮▮▮▮ ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Review translations of ▮▮▮▮ ▮▮▮▮ | 2.70 | $270.00 | 729.00 |
| B190 | LLTM | Edit on translation of ▮▮▮▮ ▮▮▮▮ | 1.20 | $270.00 | 324.00 |
| B190 | LLTM | Review translation of ▮▮▮▮ ▮▮▮▮ | 2.30 | $270.00 | 621.00 |
| B190 | LLTM | Edit translation of ▮▮▮▮ ▮▮▮▮ | 1.90 | $270.00 | 513.00 |
| B190 | LLTM | Review of electronic communications from Camila Rodríguez (Paul Hastings) with copy of the edited master document for revision and comments. | 0.10 | $270.00 | 27.00 |
| B190 | LLTM | Analysis of edited master document of translations prepared by Camila Rodriguez (Paul Hastings). | 0.90 | $270.00 | 243.00 |
| B190 | LLTM | Review of email from James Worthinton (Paul Hastings) re: comments to master translation document. | 0.40 | $270.00 | 108.00 |
| B190 | AAN | Research Puerto Rico Law and Case Law | 2.30 | $170.00 | 391.00 |

re: ███████████████
████████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Draft response to questions posed by Z Zwillinger (Paul Hastings). | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J Casillas re: ██████ ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Electronic communication to Z Zwillinger re: ███████████ | 0.10 | $170.00 | 17.00 |
| Jan-22-18 | B190 | LLTM | Various emails to and from Camila Rodríguez (Paul Hastings) and James Worthington (Paul Hastings) re: ████████ ████████████ ████ | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Telephone conference call with A Aneses re: ██████████ | 0.80 | $270.00 | 216.00 |
| | B191 | PL | Finalized subpoena for production of documents to be served upon Goldman Sachs Group. | 0.10 | $95.00 | 9.50 |
| | B191 | PL | Exchanged various emails with J. Casillas, Esq. and A. Añeses, Esq. (CST Law) re: subpoenas on Lehman Holdings and Goldman Sachs. | 0.30 | $95.00 | 28.50 |
| | B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: strategy to follow with KPMG's meet and confer call. | 0.20 | $170.00 | 34.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with S Hudson (Trustpoint) re: creation of new users. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with M Miller (Foley Hoag) re: meet and confer about KPMG's motion to quash. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with M Santiago re: draft of memorandum to J Bliss (Paul Hastings) ██████████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with S Mitchell (Server) re: executed service of subpoena to Lehman Brothers Holdings Inc. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with K Katz (Hughes Hubbard) re: Deloitte's second production of documents in response to subpoena; Corresponded with M Checo and X Paredes (Paul Hastings) re: production of Deloitte and request to upload the same to Relativity. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with S Hudson (Trustpoint) and C Fernandez re: issues with database and document review; Telephone conference with C Fernandez re: same. | 0.50 | $170.00 | 85.00 |
| B190 | AAN | Read response form Lehman Brothers Holdings Inc to third party subpoena; corresponded with J Worthington (Paul Hastings) re: update on the same. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with N Bassett (Paul Hastings) re: ████████████ | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 285 of 363

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Telephone conference with M Miller (Foley Hoag) re: further meet and confer pertaining to 30(b)(6) subpoena. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Review correspondence between J Casillas and J Worthington (Paul Hastings) re: filing of urgent motion and language to be included in the same. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review correspondence between L Torres and J Bliss and C Rodriguez (Paul Hastings) re: status of review of translations. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with M Miller (Foley Hoag) re: proposed language to be presented to court regarding agreement about motion to quash. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with M Miller (Foley Hoag) re: proposed language to be presented to court regarding agreement about motion to quash. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference call with M Santiago re: ████████████████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Corresponded with M Miller (Foley Hoag) re: proposed motion to be filed with Court. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | File Status report regarding Motion to Quash. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with M Miller (Foley Hoag) | 0.40 | $170.00 | 68.00 |

re: potential dates for deposition and scope of the same.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronically served filed status report for Motion to Quash. | 0.20 | $170.00 | 34.00 |
| | B191 | AAN | Conference with J. Worthingon (Paul Hastings) regarding third party discovery. | 1.40 | $170.00 | 238.00 |
| | B190 | CF | Corresponded with S Hudson (Trustpoint) and A Aneses re: issues with database and document review; Telephone conference with C Fernandez re: same. | 0.50 | $170.00 | 85.00 |
| | B191 | CF | Trained new member of CST document review team. | 2.40 | $170.00 | 408.00 |
| Jan-23-18 | B191 | JJC | Correspond with A. Bongartz (Paul Hastings) regarding form of budget for Title III case services. | 0.20 | $270.00 | 54.00 |
| | B190 | LLTM | Analysis of master translation main document against the translation comments. | 2.90 | $270.00 | 783.00 |
| | B190 | LLTM | Edited revised version of master translation main document. | 1.70 | $270.00 | 459.00 |
| | B190 | MAS | Reviewed and edited and amended memo re: ▮ | 1.20 | $270.00 | 324.00 |
| | B190 | MAS | Research re: ▮ | 0.80 | $270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Telephone conference call with A Aneses re: ███████████ | 1.70 | $270.00 | 459.00 |
| B160 | PL | Draft certificate of service re: Adv. Proc. No. 17-257, Dk. 231. | 0.20 | $95.00 | 19.00 |
| B160 | PL | Electronically filed certificate of service re: Adv. Proc. No. 17-257, Dt. 231. | 0.20 | $95.00 | 19.00 |
| B190 | AAN | Corresponded with M Miller (Foley Hoag) re: potential dates for deposition and scope of the same. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: password of Deloitte's production; Corresponded with K Katz (Hughes Hubbard) re: same. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with K Katz re: timing of deposition of Deloitte. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Casillas and J Worthington (Paul Hastings) re: address of Mr. Irizarry. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: review of Deloitte's production. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Research Puerto Rico Case Law re: ██████ | 2.10 | $170.00 | 357.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 288 of 363

| | | | | | |
|---|---|---|---|---|---|
| | B190 | AAN | Research Puerto Rico Law and Case Law re: ███████ | 1.40 | $170.00 | 238.00 |
| | B190 | AAN | Analysis of research results re: ████████ | 3.60 | $170.00 | 612.00 |
| | B190 | AAN | Review and edit memorandum to Z Zwillinger (Paul Hastings) pursuant to conversation and comments provided by M Santiago. | 0.90 | $170.00 | 153.00 |
| | B190 | AAN | Electronic communication to Z Zwillinger (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference call with M Santiago re: ████████ | 1.70 | $170.00 | 289.00 |
| | B190 | AAN | Electronic communication to Z Zwillinger re: ████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Conference with J. Worthington (Paul Hastings) regarding third party discovery. | 0.40 | $170.00 | 68.00 |
| | B191 | CF | Conferred with D. Alcaraz re: document review question. | 0.30 | $170.00 | 51.00 |
| Jan-24-18 | B113 | JJC | Reviewed order regarding Commonwealth Agent's and Non-Party KPMG's Joint Status Report Concerning Non-Party KPMG's Emergency Motion to Quash Deposition Subpoena. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed reply to Response to Motion in Further Support of January 22, 2018 Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order. | 0.50 | $270.00 | 135.00 |
| B113 | JJC | Reviewed order granting Urgent Motion of the COFINA SENIOR BONDHOLDERS COALITION to Expedite Consideration of the COFINA SENIOR BONDHOLDERS COALITIONS Urgent Cross-Motion for a Status Conference Pursuant to Section 105(D) of the Bankruptcy Code AND DENYING [239] the COFINA SENIOR BONDHOLDERS COALITIONS Urgent Cross-Motion for a Status Conference Pursuant to Section 105(D) of the Bankruptcy Code. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Ambac's urgent motion for leave to amend its counterclaims in the Commonwealth-COFINA litigation. Re: (1) a declaration that the COFINA Enabling Act is valid under the Puerto Rico Constitution, (2) in the alternative, if the COFINA Enabling Act is unconstitutional, then the SUT revenues are not the Commonwealth's property because the tax itself is unconstitutional, and (3) GO bonds were issued in violation of the debt ceiling of the Puerto Rico Constitution. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed order granting urgent motion to Expedite Consideration of Its Urgent Motion for Leave to Amend Its Counterclaims and for Clarification Concerning the Scope of the Second Amended Complaint and denying Urgent motion for Leave to Amend Its Counterclaims and for Clarification Concerning the Scope of the Second Amended Complaint filed by AMBAC. | 0.40 | $270.00 | 108.00 |

| B190 | JJC | Reviewed outcome of research concerning ███████████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Reviewed the COFINA Agent's Statement in Support of the COFINA Senior Bondholders' Coalition's Urgent Cross-Motion for a Status Conference Pursuant to Section 105(D) of the Bankruptcy Code. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from atty. Ken Katz, Esq. (KPMG) Re: completion of production of documents with latest batch for Deloitte. | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Engaged in efforts related to outstanding document production from KPMG. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Worked along with internal team in revision of translation of key documents. | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Reviewed email from Jay Worthington, Esq. (Paul Hastings) to Amar Thakur, Esq. and Philip Bentley, Esq. from Quinn Emanuel LLP regarding COFINA. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from Camila Rodriguez, Esq. (Paul Hastings) Re: revised master documents regarding translations/feedback. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Worked on subpoena for Lehman Holdings, Inc. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Worked on subpoena for Goldman Sach Group, Inc. | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | LLTM | Finalized revisions of master translation document. | 1.20 | $270.00 | 324.00 |
| B190 | LLTM | Corresponded with Alberto Añeses re: email from Marguerite Kahn (Paul Hastings) ███████████ | 0.30 | $270.00 | 81.00 |
| B190 | LLTM | Email to Camila Rodríguez (Paul Hastings) re: revised master document with comments marked. | 0.10 | $270.00 | 27.00 |
| B190 | LLTM | Email from Camila Rodríguez (Paul Hastings) with edited master document, as per our comments, for final revision and feedback. | 0.10 | $270.00 | 27.00 |
| B190 | LLTM | Telephone conference with Alberto Añeses to discuss findings on research of Puerto Rico Law re: ███████████ | 0.80 | $270.00 | 216.00 |
| B190 | LLTM | Corresponded with A Aneses re: ███████████ | 0.20 | $270.00 | 54.00 |
| B191 | PL | Drafted notice of subpoenas re Lehman Brothers Holdings and Golman Sachs Group, to be filed in Adv. Proc. No. 17-257. | 0.40 | $95.00 | 38.00 |
| B191 | PL | Electronically filed two notice of subpoenas re Lehman Brothers Holdings and Goldman Sachs Group, in Adv. Proc. No. 17-257. | 0.30 | $95.00 | 28.50 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with K Katz (Hughes Hubbard) re: confirmation of talks about deposition to Deloitte. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with M Kahn (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: update on communications with KPMG's counsel. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with M Miller (Foley Hoag) re: withdrawal of KPMG's motion to quash. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with B Gray (Paul Hastings) re: new documents to be reviewed. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Torres re: confirmation of talks about deposition to Deloitte. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Research Puerto Rico Law re: ██████████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Telephone conference with L Torres re: ██████████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Draft response to M Kahn's (Paul Hastings) questions ██████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with L Torres re: questions | 0.20 | $170.00 | 34.00 |

posed by M Kahan (Paul Hastings)
regarding SUT.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Telephone conference with M Kahn (Paul Hastings) re: ████ | 0.90 | $170.00 | 153.00 |
| Jan-25-18 | B190 | MAS | Research re: ████ | 1.30 | $270.00 | 351.00 |
| | B190 | MAS | Conference call with Alberto Añeses re: ████ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Conference call with Alberto Añeses re: ████ | 0.20 | $270.00 | 54.00 |
| | B191 | PL | Draft certificate of service for Dockets No. 249 and 250 in the Adv. Proc. 17-ap-257. | 0.40 | $95.00 | 38.00 |
| | B191 | PL | Electronically filed certificate of service for Dockets No. 249 and 250 in the Adv. Proc. No. 17-ap-257. | 0.20 | $95.00 | 19.00 |
| | B190 | AAN | Corresponded with D Alcaraz re: instructions to new reviewers; Corresponded with Y Ruiz re: same. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with S Hudson (Trustpoint) re: creation of new use account. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with J Browning (Paul Hastings) re: search terms for third parties | 0.40 | $170.00 | 68.00 |

subpoenas; Telephone call with J Browning
(Paul Hastings) re: same.

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with J Browning (Paul Hastings) and C Fernandez re: review of documents in preparation for potential deposition. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Research Puerto Rico Law and Case Law re: ███████████████ | 2.30 | $170.00 | 391.00 |
| B190 | AAN | Corresponded with M Santiago re: re: ███████████████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Draft summary of findings re: █████ ███████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Electronic communication to Z Zwillinger and N Bassett re: ████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Conference call with M Santiago re: ████ ███████ | 0.20 | $170.00 | 34.00 |
| B191 | AAN | Conference call with C. Rodriguez, J. Browning (Paul Hastings) regarding document production and deposition outlines. | 0.10 | $170.00 | 17.00 |
| B191 | AAN | Conference with J. Worthington regarding litigation schedue. | 0.10 | $170.00 | 17.00 |

|          | B191 | CF   | Conference call with A Aneses, J. Browning (Paul Hastings) regarding document production and deposition outlines. | 0.10 | $170.00 | 17.00  |
| Jan-26-18 | B190 | LLTM | Corresponded with Juan Casillas re: questions posed by James Bliss (Paul Hastings) regarding ██████████ | 0.20 | $270.00 | 54.00  |
|          | B190 | LLTM | Corresponded with Alberto Añeses regarding ██████████ | 0.20 | $270.00 | 54.00  |
|          | B190 | MAS  | Worked additional questions re: ██████ | 0.70 | $270.00 | 189.00 |
|          | B190 | MAS  | Further research re: ██████ | 1.60 | $270.00 | 432.00 |
|          | B190 | AAN  | Telephone conference with J Browning (Paul Hastings) re: search terms for third party subpoenas. | 0.20 | $170.00 | 34.00  |
|          | B190 | AAN  | Corresponded with C Fernandez and S Hudson (Trustpoint) re; issues with review of documents. | 0.60 | $170.00 | 102.00 |
|          | B190 | AAN  | Corresponded with J Bliss (Paul Hastings) re: ██████ | 0.20 | $170.00 | 34.00  |
|          | B190 | AAN  | Corresponded with M Miller (Foley Hoag) re: timing of KPMG's production; Corresponded with M Miller (Foley Hoag) | 0.40 | $170.00 | 68.00  |

Invoice #: 10922        Page 190        March 16, 2018
Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 296 of 363

re: password for partial production of
documents from KMPG.

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Electronic communication to J Fitts (Akin Gump) re: proposed new search terms. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with J Browning (Paul Hastings) re: revised terms. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Browning (Paul Hastings) re:proposed new search terms. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Analysis of new terms proposed by J. Browning (Paul Hastings). | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Another telephone call with J Browning (Paul Hastings) re: revised terms. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with C Fernandez re: issues with review of documents. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Correspondence with N. Basset (Paul Hastings) ███████████ | 0.30 | $170.00 | 51.00 |
| B190 | CF | Corresponded with A Aneses and S Hudson (Trustpoint) re; issues with review of documents. | 0.60 | $170.00 | 102.00 |
| B190 | CF | Telephone conference with A Aneses re: issues with review of documents. | 0.30 | $170.00 | 51.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 297 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | CF | Various electronic communications and telephone conference with J. Browning and C. Rodriguez (Paul Hastings) re: document review for Rivera's deposition. | 0.60 | $170.00 | 102.00 |
| | B191 | CF | Analysis of documents for Rivera's deposition (BPPR's official). | 7.10 | $170.00 | 1,207.00 |
| Jan-27-18 | B190 | AAN | Corresponded with J Fitts (Akin Gump) re: proposed new search terms. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: proposed timetable for 30(b)(6) depositions. | 0.10 | $170.00 | 17.00 |
| Jan-29-18 | B190 | AAN | Electronic communication from J Fitts (Akin Gump) re: acknowledgement of receipt of search terms. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with M Checo (Paul Hastings) and C Fernández re: issues with Relativity database. | 0.30 | $170.00 | 51.00 |
| | B190 | CF | Corresponded with M Checo (Paul Hastings) and A Aneses re: issues with Relativity database. | 0.30 | $170.00 | 51.00 |
| | B191 | CF | Review production of documents for Rivera's deposition (BPPR's official). | 2.90 | $170.00 | 493.00 |
| Jan-30-18 | B190 | JJC | Corresponded with A Aneses re: Status of Production for UBS. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Corresponded with J Worthington (Paul Hastings) and A Aneses re: status of pending responses to subpoenas. | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Drafted email to UBS counsel in relation to subpoena and outstanding documents. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Conference with J. Worthington (Paul Hastings) regarding third party discovery issues. | 0.20 | $270.00 | 54.00 |
| B190 | AAN | Corresponded with M Miller (Foley Hoag) re: scheduling of KPMG's deposition. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) re: scheduling of depositions in the Commonwealth-COFINA dispute; Telephone conference with J Worthington (Paul Hastings) re: same. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Casillas re: Status of Production for UBS. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Electronic communication from J Browning (Paul Hastings) re: additional instructions to be conveyed to CST Document Review Team. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Worthington (Paul Hastings) and J Casillas re: status of pending responses to subpoenas. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Telephone conference with J Casillas re: same and course of action to follow. | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Draft status report of the pending subpoenas. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Telephone conference call with C Fernández re: additional instructions to be conveyed to CST Document Review Team. | 0.20 | $170.00 | 34.00 |
| | B190 | CF | Telephone conference call with A Aneses re: additional instructions to be conveyed to CST Document Review Team. | 0.20 | $170.00 | 34.00 |
| | B191 | CF | Electronic communications with J. Browning (Paul Hastings) re: document review feedback and status update. | 0.40 | $170.00 | 68.00 |
| Jan-31-18 | B190 | JJC | Telephone conference with A Aneses re: strategy to follow in pending subpoenas for responses. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Corresponded with A Aneses re: various drafts of emails to pending third parties subpoenas to further commitments on time table for production. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged various emails with UBS counsel regarding overdue production of documents, compromises as to time table and potential motion to compel. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Drafted email to counsel for Barclays regarding overdue production of documents, compromises as to time table and potential motion to compel. | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 300 of 363

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Conference call with Jay Worthington, Esq. (Paul Hastings, LLP) regarding timetable, milestones and assistance needed in light of the upcoming summary judgment motion deadline as it pertains to discovery. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Confernce with J. Worthington (Paul Hastings) regarding third party discovery issues. | 0.20 | $270.00 | 54.00 |
| B190 | AAN | Corresponded with D Alcaraz and C Fernández re: questions pertaining to additional instruction to the Document Review Team. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with J Casillas re: proposed email to Goldman Sach's counsel about the subpoena issued to his client; Corresponded with S. Poss (Goodwin) re: request to meet and confer prior to answer to subpoena. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Bliss (Paul Hastings) and J Casillas re: sale of claims against the commonwealth; Telephone conference with J Casillas re: same. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with J Fitts (Akin Gump) re: timing of Barclay's production. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with J Casillas re: strategy to follow in pending subpoenas for responses. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Telephone conference with J Cook | 0.30 | $170.00 | 51.00 |

(Goldman Sachs) re: attorney handling the
subpoena sent to Goldman Sachs.

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Corresponded with J Casillas re: various drafts of emails to pending third parties subpoenas to further commitments on time table for production. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Draft electronic communication to J Fitts (Akin Gump) re: same in regards to Barclays. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Draft electronic communication to S Poss (Goodwin) re: same in regards to Goldman Sachs. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Draft electronic communication to Lehman Brothers Holdings re: same. | 0.20 | $170.00 | 34.00 |
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **10.30** | | **$2,481.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **39.80** | | **$8,443.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communciations with Creditors** | **7.30** | | **$1,649.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **1.50** | | **$258.00** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.40** | | **$38.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **1237.05** | | **$245,346.00** |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 302 of 363

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **322.50** | **$60,268.50** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **11.80** | **$1,129.00** |

Totals                         1117.10   $217,380.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 2.60 | $624.00 |
| Luis Ramos Cartagena | LRC | Junior Partner | $240.00 | 4.20 | $1,008.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 87.50 | $23,625.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 53.00 | $14,310.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 105.10 | $28,377.00 |
| Diana Batlle | DB | Special Counsel | $240.00 | 3.40 | $816.00 |
| René Comas | RC | Special Counsel | $240.00 | 0.40 | $96.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 96.90 | $19,380.00 |
| Lorimar Barreto-Vincenty | LB | Senior Associate | $200.00 | 5.20 | $1,040.00 |
| Viviana Sierra | VS | Senior Associate | $200.00 | 30.50 | $6,100.00 |
| Paralegal Services | PL | Paralegal | $95.00 | 22.50 | $2,137.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $85.00 | 1.40 | $119.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 447.00 | $75,990.00 |
| Alexandra De San Román | ADSR | Associate | $170.00 | 101.30 | $17,221.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 156.10 | $26,537.00 |

**DISBURSEMENTS**

|  |  |  |
|---|---|---:|
|  | Photocopies | 410.90 |
| Sep-11-17 | Money Orders - Complaint | 401.20 |
| Sep-13-17 | Service of Summons. FOMB v. ELA. To: Barclays Capital Inc;  Deloitte LLP; Oneill & Borges LLC; UBS Financial Serv.; Pietrantoni Mendez & Alvarez, LLC; KPMG, LLP. | 480.00 |
|  | For Services Rendered. Service #31643: Standard & Poor's Financial Services, LLC | 550.00 |
| Oct-06-17 | Delivery expense. P/U 305 Broadway To 200 PA | 16.98 |
| Nov-02-17 | Postage expense re: COFINA discovery. Cert. mail 2 @ 6.77 | 13.54 |
| Nov-10-17 | Filling Fees | 16.00 |
| Jan-02-18 | Certified translation FGR Memo re: COFINA | 534.08 |
| Jan-16-18 | Process service fee for deposition subpoenas on KPMG, Deloitte, and Deloitte & Touche. | 250.00 |
| Jan-23-18 | Postage expense 45 @ 0.47 (Notify Dt 231, Adv. Proc. No. 17-257) | 21.15 |
| Jan-24-18 | Delivery expense | 10.00 |
|  | For Services Rendered. Service of process of subpoenas upon Lehman Brothers Holdings and Goldman Sachs Group. Inv. 131639. K&Walk | 253.40 |
| Jan-25-18 | Postage expense 40 @ 0.47 (Notice of Subpoena as to Lehman Dt 249) | 18.80 |
| Jan-30-18 | Courier Expense (FEDEX) to Magistrate Judge Judith G. Dein | 29.54 |
|  | Courier Expense (FEDEX)  to Magistrate Judge Judith G. Dein | 32.72 |
|  | Courier Expense (FEDEX)   to Magistrate Judge Judith G. Dein | 29.54 |
|  | Totals | $3,067.85 |

|  |  |
|---|---:|
| **Total Fee & Disbursements** | **$220,448.35** |
| **Balance Now Due** | **$220,448.35** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AFFAF                                      March 16, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |

**Attention:**   John J. Rapisardi, Esq.                  Inv  #:        10923

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-01-17 | B113 | JJC | Reviewed notice of hearing by National Public Finance. Re: 2004 Discovery. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Corresponded with D. Barron (Paul Hastings, LLP) re: notice of hearing by National Public Finance. Re: 2004 Discovery. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Telephone conference with Luc Despins, Esq. and D. Barron, Esq. (Paul Hastings, LLP) re: points to be covered during introductory meeting with Peerless Oil. | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Subsequently, held another telephone conference with D. Barron (Paul Hastings, LLP) in order to further discuss strategy towards conference call. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Participated in conference call with D. Barron, Esq. (Paul Hastings, LLP) and | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | incoming UCC member Mr. Vazquez from Peerless Oil. | | | |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. and Doug Barron, Esq. (Paul Hastings, LLP) re: outcome of introduction call to Peerless Oil. | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Telephone call with Mike Comerford (Paul Hastings, LLP) re: ████████ | 0.10 | $170.00 | 17.00 |
| Sep-05-17 | B110 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings, LLC) Re: ongoing tasks, outcome of committee call and related matters. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed court order regarding notice on hearing related to Dkt 1228. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed order denying motion for relief from stay (docket 1234). | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed stipulation regarding Notice of Presentment of Stipulations Modifying the Automatic Stay) as to docket 1065. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in committee conference call. | 1.00 | $270.00 | 270.00 |
| | B191 | JJC | Telephone conference with Mike Comeford, Esq. (Paul Hastings, LLP) re: ████████████ | 0.50 | $270.00 | 135.00 |

|         | B191 | JJC | Discussed with Alberto Añeses, Esq. issues and strategy pertaining to ███ | 0.60 | $270.00 | 162.00 |
|---------|------|-----|----------------------------------------------|------|---------|--------|
|         | B190 | AAN | Discussed with J. Casillas, Esq. issues and strategy pertaining to ███ | 0.60 | $170.00 | 102.00 |
| Sep-06-17 | B113 | JJC | Reviewed urgent motion regarding Hurricane Irma and reservation of rights with respect to upcoming deadlines. | 0.60 | $270.00 | 162.00 |
|         | B113 | JJC | Analyzed debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery. | 0.30 | $270.00 | 81.00 |
|         | B113 | VS | Reviewed notice of removal, adversary case 17-00256.01 - Complaint by Puerto Rico Electric Power Authority against Puerto Rico Energy Commission. | 0.20 | $200.00 | 40.00 |
|         | B113 | AAN | Analysis of response of Official Committee of Unsecured Creditors to (I) Motion of National Public Finance Guarantee Corporation for Entry of Order Pursuant to Bankruptcy Rule 2004 Authorizing Discovery; (II) Joint Motion by Ad Hoc Group of General Obligation Bondholders, Assured Guaranty Corp. Assured Guaranty Municipal Corp., and Mutual Fund Group for Order Authorizing Rule 2004 Examination; and (III) Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. | 0.60 | $170.00 | 102.00 |
| Sep-07-17 | B113 | JJC | Reviewed court order clarifying briefing schedule. | 0.10 | $270.00 | 27.00 |

| Sep-08-17 | B190 | CF | Legal research in federal case law re: | 1.00 | $170.00 | 170.00 |
|---|---|---|---|---|---|---|
| Sep-11-17 | B113 | JJC | Reviewed Opinion and Order Denying Motion For Preliminary Injunction and Motion For Relief From The Automatic Stay. | 0.50 | $270.00 | 135.00 |
| | B190 | JJC | Multiple email exchanges with Luc Despins, Esq. (Paul Hastings, LLP), regarding upcoming oral argument panel, including and other related matters. | 0.50 | $270.00 | 135.00 |
| | B113 | CF | Reviewed opposition to Motion Debtors Opposition to Motion of Interamericas Turnkey, Inc. to Review and Stay filed by Commonwealth of Puerto Rico Re: Motion requesting entry of order to review and stay Oversight Board determination reduction of salaries and retiree`s benefits. | 1.00 | $170.00 | 170.00 |
| | B113 | CF | Reviewed motion from AFAF in opposition to motion of Interamericas Turnkey, Inc. | 0.30 | $170.00 | 51.00 |
| Sep-12-17 | B113 | JJC | Analysis of Rule 2004 motion. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Revise summary of bar date motion. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analysis of retiree Committee intervention motion and motion to dismiss. | 1.40 | $270.00 | 378.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 308 of 363

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Review issues regarding retiree Committee intervention motion and motion to dismiss. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analysis of Siemens motion to file proof of claim under seal. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Analyzed motion to inform of status report of FOMB regarding Motion of Official Committee of Unsecured Creditors for Entry of Order, Under Bankruptcy Rule 2004, Authorizing Discovery Program. | 0.70 | $270.00 | 189.00 |
| B155 | JJC | Reviewed agreed notice of hearing on Motion of Official Committee of Unsecured Creditors for Order Authorizing Discovery Program with Respect to Certain Causes of Puerto Rico Financial Crisis. | 0.30 | $270.00 | 81.00 |
| B113 | AAN | Analyzed objection to Request for Reconsideration of Order. | 0.50 | $170.00 | 85.00 |
| B113 | AAN | Reviewed motion regarding Proof of Claim process. | 0.10 | $170.00 | 17.00 |
| B113 | CF | Reviewed Motion of Official Committee of Unsecured Creditors and Status Report Regarding Discovery Discussions, Renewed Request for Authorization of Discovery Under Bankruptcy Rule 2004, and Agreed Notice to Conduct Hearing on Motion at October 4, 2017 Omnibus Hearing Re: Discovery Program With Respect to Certain Causes of Puerto Rico Financial Crisis. | 0.80 | $170.00 | 136.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-13-17 | B110 | JJC | Corresponded with D Barron (Paul Hastings) re: new committee member. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed motions for entry of order authorizing discovery under Bankruptcy Rule 2004, informative motion of the Committee of Unsecured Creditors and status reports. | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed order referring Motion for Entry of Order Authorizing Discovery. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in UCC Committee conference call. | 1.00 | $270.00 | 270.00 |
| | B190 | JJC | Several telephone conferences with Douglass Barron, Esq. (Paul Hastings, LLP) Re: Meeting with Peerless. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Exchanged electronic communications with Douglass Barron, Esq. (Paul Hastings, LLP) Re: Meeting with Peerless. | 0.30 | $270.00 | 81.00 |
| | B113 | EM | Reviewed motion to inform Notice of Hearing on Urgent Motion for Entry of Order Appointing a Fee Examiner and Related Relief. | 0.70 | $200.00 | 140.00 |
| | B113 | CF | Reviewed Motion to amend Second Amended Notice, Case Management and Administrative Procedures to Further Revise Protocol for Stay Relief Motions. | 0.50 | $170.00 | 85.00 |
| Sep-14-17 | B113 | JJC | Reviewed Motion for Authorization to Conduct Examination of GDB. | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Motion to Inform Notice of Hearing on Siemens Transportation Partnership's Motion for Authorization to Conduct Examination regarding GDB. | 0.20 | $270.00 | 54.00 |
| | B113 | AAN | Reviewed scheduling orders and fee examiner motions. | 0.40 | $170.00 | 68.00 |
| | B113 | AAN | Reviewed Joint motion Approval of Stipulation Extending Deadlines. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J. Bliss (Paul Hastings, LLP) re: ███████████ | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed order approving the scheduling aspect of the Urgent motion for Entry of Order for Appointment of Fee Examiner and Related Relief. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed Opinion & Order denying Motion For Relief From Stay. | 0.40 | $170.00 | 68.00 |
| Sep-15-17 | B113 | JJC | Reviewed order referring Motion to Magistrate Judge Dein: Motion For Authorization To Conduct Examination Of The Government Development Bank. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed motion submitting Notice of Proposed Amendments to Case Management and Administrative Procedures for Further Revised Protocol for Stay Relief Motions. | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Correspond with L. Vazquez (Peerless) | 0.10 | $270.00 | 27.00 |

|          |      |     | and D. Barron (Paul Hastings) regarding Committee matter. |      |          |       |
|----------|------|-----|------------------------------------------------------------|------|----------|-------|
|          | B113 | VS  | Reviewed motions to amend notice, stay relief and scheduling orders. | 0.30 | $200.00 | 60.00 |
|          | B191 | AAN | Engage in efforts to request expedited transcript of BNY interpleader hearing. | 0.30 | $170.00 | 51.00 |
|          | B191 | AAN | Corresponded with A Bongartz re: efforts to request expedited transcript of BNY interpleader hearing. | 0.10 | $170.00 | 17.00 |
|          | B191 | AAN | Corresponded with J Perez re: re: efforts to request expedited transcript of BNY interpleader hearing. | 0.20 | $170.00 | 34.00 |
|          | B113 | CF  | Reviewed Order Approving Joint Motion Approval Of Stipulation Extending Deadlines Agreed by the Parties. | 0.10 | $170.00 | 17.00 |
| Sep-17-17 | B110 | AAN | Corresponded with L. Despins (Paul Hastings, LLP) re: potential impact of Hurricane María in Puerto Rico and course of action to follow. | 0.10 | $170.00 | 17.00 |
| Sep-18-17 | B110 | JJC | Review updated task distribution list prepared by A. Añeses. | 0.20 | $270.00 | 54.00 |
|          | B110 | JJC | Conferred with A. Añeses re: task distribution list. | 0.20 | $270.00 | 54.00 |
|          | B190 | EM  | Analyzed Puerto Rico's ▮▮▮▮▮ ▮▮▮▮ | 0.30 | $200.00 | 60.00 |

| | B110 | AAN | Update task distribution list. | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
| | B110 | AAN | Corresponded with J. Casillas re: updated task distribution list. | 0.10 | $170.00 | 17.00 |
| | B110 | AAN | Conferred with J. Casillas re: updated task distribution list. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Analyzed reply to Opposition to Motion of Interamericas Turnkey. Re: Stay. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed motion for Joinder of labor organizations to Reply to Opposition to Motion of Interamericas Turnkey, Inc. to Review and Stay. | 0.10 | $170.00 | 17.00 |
| Sep-19-17 | B195 | AAN | Travel from San Juan, Puerto Rico to Miami, Florida to continue working on various matters of the Committee. | 4.00 | $85.00 | 340.00 |
| Sep-20-17 | B113 | JJC | Analysis of Sept. 18, 19 pleadings relating to furlough proceedings. | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Review of analysis of Sept. 19 pleadings related to Rule 2004 motions. | 1.60 | $270.00 | 432.00 |
| Sep-25-17 | B110 | JJC | Telephone conference with A. Añeses re: task distribution and course of action to follow in light of Hurricane Maria. | 0.20 | $270.00 | 54.00 |
| | B110 | AAN | Telephone conference with J. Casillas re: task distribution and course of action to follow in light of Hurricane Maria. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-26-17 | B110 | JJC | Conferred with E. Montull and A. Añeses regarding uptaded task distribution list and course of action to follow in light of Hurricane Maria | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed opposition of the FOMB to Motion of Official Committee of Retired Employees of the Commonwealth of Puerto Rico for Leave to Intervene Under Bankruptcy Rule 7024. | 0.70 | $270.00 | 189.00 |
| | B110 | EM | Conferred with J. Casillas and A. Añeses regarding uptaded task distribution list and course of action to follow in light of Hurricane Maria | 0.40 | $200.00 | 80.00 |
| | B110 | AAN | Conferred with J. Casillas and C. Fernandez re: updated task distribution list and course of action to follow in light of hurricane Maria. | 0.40 | $170.00 | 68.00 |
| | B113 | AAN | Reviewed UCC's response to various (3) creditors and insurance companies Rule 2004 Discovery request. | 0.50 | $170.00 | 85.00 |
| | B110 | CF | Conferred with J. Casillas and A. Añeses regarding uptaded task distribution list and course of action to follow in light of Hurricane Maria | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed urgent Informative Motion Regarding Hurricane Maria and Request | 0.40 | $170.00 | 68.00 |

|  |  |  | for Adjournment of Certain Upcoming Deadlines. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Analyzed court order withdrawing prior order and requiring the FOMB to confer with the other parties for revised schedule/hearing. | 0.40 | $170.00 | 68.00 |
|  | B113 | CF | Analyzed UCC's objection to informative motion and statement regarding status reports authorizing discovery program with respect to causes of the PR Financial Crisis. | 0.50 | $170.00 | 85.00 |
|  | B113 | CF | Reviewed response of Committee of Retired Employees Limited Response to various parties (Insurance companies/Ad Hoc GO group) request to conduct Rule 2004 discovery. | 0.30 | $170.00 | 51.00 |
| Sep-27-17 | B113 | JJC | Review orders from Judge Dein scheduling briefing. | 0.30 | $270.00 | 81.00 |
|  | B113 | AAN | Review various submissions regarding scheduling to update internal calendar. | 1.30 | $170.00 | 221.00 |
| Sep-28-17 | B110 | AAN | Corresponded with A Bongartz (Paul Hastings LLP) re: course of action to follow regarding CST Law's retention application. | 0.10 | $170.00 | 17.00 |
| Sep-29-17 | B113 | JJC | Reviewed order regarding matters originally scheduled for October 4 Omnibus Hearing. | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | AAN | Read Court Order pertaining to uncontested matters. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Review AAFAF objection to retiree Committee's Rule 2004 joinder and scheduling order. | 0.50 | $170.00 | 85.00 |
| Oct-03-17 | B150 | JJC | Participated in UCC conference call re: update and stategy. | 1.00 | $270.00 | 270.00 |
| Oct-04-17 | B113 | JJC | Reviewed response to Aurelius's Informative Motion Regarding Scheduling. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed motion requesting extension of time to file Notice of Intent to Defend Constitutionality of Statute and to file Supporting Brief. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed reply to the Board's Response Regarding Scheduling. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed UCC's Urgent Informative Motion Regarding Briefing Schedule for Aurelius Motion to Dismiss and UTIER Adversary Proceeding. | 0.30 | $270.00 | 81.00 |
| | B113 | EM | Order Scheduling Briefing In Connection With Debtors Urgent Motion Seeking Extension of Deadlines (I) Under The Lift Stay Protocol and (II) to Respond to Motions To Lift The Stay. | 0.20 | $200.00 | 40.00 |
| | B155 | AAN | Telephone conference with A Bongartz (Paul Hastings LLP) re: hearing on 10/11/2017. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Memorandum Order granting in part request for reconsideration. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Interamericas Turnkey's motion regarding voluntary dismissal of petition requesting entry of order to review and stay Oversight Board determination reduction of salaries and retiree`s benefits. | 0.40 | $170.00 | 68.00 |
| Oct-06-17 | B190 | JJC | Reviewed court order related to extension of stay of protocol. | 0.10 | $270.00 | 27.00 |
| | B113 | EM | Reviewed court order appointing a Fee Examiner. | 0.40 | $200.00 | 80.00 |
| | B113 | AAN | Reviewed Court Order (I) Establishing Procedures For Retiree access to information and (II) Employing Marchand ICS Group in connection therewith. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed objection to AAFAF's Omnibus Objection and Response to ECF Nos. 1121, 1279 and 1336. | 0.80 | $170.00 | 136.00 |
| | B113 | CF | Analyzed court order directing joint administration of initial Title III Cases and Additional Title III Case and extending certain orders entered in the initial Title III Cases Applicable To The Additional Title III Case. | 0.40 | $170.00 | 68.00 |
| Oct-10-17 | B150 | JJC | Participated in UCC conference call re: update and strategy. | 1.00 | $270.00 | 270.00 |
| Oct-11-17 | B113 | JJC | Reviewed Reply in Support of COFINA | 0.60 | $270.00 | 162.00 |

|          |      |     | Agent's Motion for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and Her Professionals. |      |          |        |
|----------|------|-----|---|------|----------|--------|
|          | B113 | JJC | Reviewed reply of Commonwealth Agent in Support of its Response to Motion of COFINA Agent for Order Confirming that 48 U.S.C. § 2125 Applies to COFINA. | 0.50 | $270.00 | 135.00 |
|          | B113 | AAN | Reviewed court order extending deadlines (I) Lift Stay Protocol & (II) to respond to motions to Lift the Stay. | 0.10 | $170.00 | 17.00 |
| Oct-15-17 | B113 | JJC | Reviewed stipulation and order regarding Summary Judgment Briefing Schedule. | 0.80 | $270.00 | 216.00 |
|          | B113 | JJC | Review urgent Joint Motion of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Electric Power Authority, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Anticipated Federal Disaster Relief Funds and Preserving Rights of Parties. | 0.10 | $270.00 | 27.00 |
|          | B113 | CF  | Reviewed court order directing the debtors to submit revised proposed order regarding case management and related procedures. | 0.10 | $170.00 | 17.00 |
|          | B113 | CF  | Analyzed notice of filing Revised Agreed Order in accordance with Order Regarding Joint Motion Seeking Extension of Deadlines Notice of Motion. | 0.50 | $170.00 | 85.00 |

| Oct-17-17 | B150 | JJC | Participated in UCC conference call re: update and strategy. | 1.30 | $270.00 | 351.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings LLP) re: ▆▆▆▆▆▆ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with J Worthington (Paul Hastings LLP) re: request to provide users for document review platform. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with V Sierra re: ▆▆▆▆▆▆ | 0.10 | $170.00 | 17.00 |
| | B190 | ADSR | Correspond with A. Añeses regarding request to ▆▆▆▆▆▆ | 0.10 | $170.00 | 17.00 |
| | B190 | ADSR | Revision of ▆▆▆▆▆▆ | 1.90 | $170.00 | 323.00 |
| | B190 | ADSR | Draft ▆▆▆▆▆▆ | 0.70 | $170.00 | 119.00 |
| Oct-18-17 | B190 | ADSR | Draft ▆▆▆▆▆▆ | 0.20 | $170.00 | 34.00 |
| | B190 | ADSR | Draft ▆▆▆▆▆▆ | 2.10 | $170.00 | 357.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | ADSR | Draft ████ | 1.60 | $170.00 | 272.00 |
| | B190 | ADSR | Edit draft of memorandum ████ | 0.70 | $170.00 | 119.00 |
| | B190 | ADSR | Revise final draft of memorandum ████ | 0.40 | $170.00 | 68.00 |
| Oct-19-17 | B113 | JJC | Objection to Motion Regarding Receipt and Use of Anticipated Federal Disaster Relief Funds. | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Statement of UCC in Support of Urgent Joint Motion of Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Electric Power Authority, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and Use of Anticipated Federal Disaster Relief Funds. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed order for Joint Status Report Regarding Motions for Order Authorizing Rule 2004 Examinations. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed objection to Limited Objection of the Ad Hoc Group of GO Bondholders | 1.30 | $270.00 | 351.00 |

|  |  | to Urgent Motion For Order Concerning Receipt and Use Of Anticipated Federal Disaster Relief Funds . |  |  |  |
|---|---|---|---|---|---|
| B113 | AAN | Reviewed order denying Motion requesting order authorizing retention of financial advisor and expert. | 0.50 | $170.00 | 85.00 |
| B113 | AAN | Reviewed Informative Motion of UCC Regarding October 25, 2017 Hearing on Order Concerning Receipt and Use of Anticipated Federal Disaster Relief Funds and Preserving Rights of Parties. | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Reviewed Informative Motion of Commonwealth Agent Regarding October 25's hearing on Order Concerning Receipt and Use of Anticipated Federal Disaster Relief Funds and Preserving Rights of Parties. | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Reviewed Notice of Filing of Order Further Amending Case Management Procedures. Re: Case Management Order. | 0.50 | $170.00 | 85.00 |
| B113 | CF | Reviewed court order regarding stipulation. Re: Notice of Presentment of Stipulations Modifying and Lifting the Automatic Stay | 0.40 | $170.00 | 68.00 |
| B113 | CF | Analyzed Notice of Presentment of Order Extending Date to File Creditors Lists. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Analyzed Response to and Reservation of Rights of National Public Finance Guarantee to Motion for Order Concerning | 0.30 | $170.00 | 51.00 |

|           |      |     | Receipt and Use of Anticipated Federal Disaster Relief Funds. | | | |
|-----------|------|-----|---|---|---|---|
| Oct-24-17 | B113 | JJC | Reviewed Omnibus Reply of the Debtor to Responses to Urgent Joint Motion For Order Concerning Receipt And Use Of Anticipated Federal Disaster Relief Funds. | 1.70 | $270.00 | 459.00 |
|           | B113 | JJC | Analyzed urgent motion Regarding Proposed 90-Day Stay of All Litigation to Facilitate the Recovery from Hurricane Irma and Maria. | 0.60 | $270.00 | 162.00 |
|           | B113 | JJC | Analyzed Reply to Response to PREPA's Motion in Opposition To PV Properties Incs Motion Regarding Relief from Stay. | 0.80 | $270.00 | 216.00 |
|           | B113 | EM  | Reviewed Court Order further amending Case Management Procedures. Re: Scheduling Order - Case Management Order. | 0.50 | $200.00 | 100.00 |
|           | B113 | AAN | Reviewed informative motion regarding Urgent Joint Motion of Debtor for Order. | 0.30 | $170.00 | 51.00 |
|           | B113 | AAN | Reviewed unopposed Motion for Leave to File Sur-Reply related to docket 1121. | 0.50 | $170.00 | 85.00 |
|           | B113 | AAN | Reviewed Notice of Agenda of Matters Scheduled for the Hearing on October 25. | 0.30 | $170.00 | 51.00 |
|           | B113 | CF  | Analyzed AAFAF's Response to the COFINA Senior Bondholders' Coalition's Informative Motion Seeking to Confirm | 0.60 | $170.00 | 102.00 |

Invoice #: 10923      Page 19      March 16, 2018
Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 322 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | that 48 U.S.C. § 2125 Applies to COFINA Agent. | | | |
| | B113 | CF | Reviewed AAFAF's (1) Sur-Reply to Bank of New York Mellon's Reply to AAFAF's Omnibus Objection and (2) Response to the COFINA Senior U.S.C. § 2125 Applies To COFINA Agent. | 0.70 | $170.00 | 119.00 |
| | B113 | CF | Reviewed Joint motion Amending Deadlines. | 0.40 | $170.00 | 68.00 |
| Oct-25-17 | B155 | PL | Draft transcript request form for today's hearing. | 0.20 | $95.00 | 19.00 |
| | B155 | PL | Electronically filed transcript request form for today's hearing. | 0.20 | $95.00 | 19.00 |
| Oct-26-17 | B190 | JJC | Participated in UCC's strategy meeting. | 4.50 | $270.00 | 1,215.00 |
| Oct-27-17 | B113 | JJC | Reviewed Court Order Granting Urgent Joint Motion of FOMB and the Puerto Rico Fiscal Agency And Financial Advisory Authority For Order Concerning Receipt And Use Of Anticipated Federal Disaster Relief Funds And Preserving Rights Of Parties. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed urgent motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | 2.20 | $270.00 | 594.00 |

|           | B113 | JJC | Reviewed Order Scheduling Briefing And Hearing In Connection With The Urgent Motion To Appoint A Chief Transformation Officer. | 0.10 | $270.00 | 27.00 |
|-----------|------|-----|---|------|---------|-------|
|           | B113 | AAN | Reviewed Court's Order Regarding the Location and Procedures for Attendance, Participation and Observation of the November 15-16, 2017 Omnibus Hearing. | 0.30 | $170.00 | 51.00 |
|           | B113 | AAN | Reviewed Court's Order Extending Date for PREPA and HTA to File Their Creditor Lists. | 0.20 | $170.00 | 34.00 |
|           | B113 | AAN | Reviewed Order Approving Second Joint Notice And Stipulation Amending Deadlines Agreed concerning the Request For Relief Of Stay Filed By HTA Managerial Employees. | 0.20 | $170.00 | 34.00 |
|           | B113 | CF | Reviewed Statement of the COFINA Senior Bondholders' Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.50 | $170.00 | 85.00 |
| Oct-29-17 | B113 | JJC | Reviewed draft of UCC's Application for FRBP 2004 Examination Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC and Urgent Request For Hearing. | 1.00 | $270.00 | 270.00 |
|           | B113 | JJC | Engaged in fact finding efforts with regards to Whitefish. | 1.00 | $270.00 | 270.00 |
|           | B113 | AAN | Reviewed Urgent Informative Motion | 0.40 | $170.00 | 68.00 |

|          |      |     | Regarding Statement Made at October 25, 2017 Hearing. | | | |
|----------|------|-----|-------|------|---------|--------|
| Oct-31-17 | B113 | JJC | Reviewed order referring Whitefish 2004 petition by the UCC to the Magistrate Judge Dein. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed objection to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-day Stay of all Litigation to Facilitate Recovery from Hurricanes Irma and Maria. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed the Puerto Rico Fiscal Agency and Financial Advisory Authority's Joinder to Debtors Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery. | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Participated in UCC conference call. | 1.50 | $270.00 | 405.00 |
| | B113 | AAN | Reviewed objection (Dkt 1586) to Urgent motion Regarding Proposed 90-Day Stay of All Litigation to Facilitate the Recovery from Hurricane Irma and Maria. | 0.60 | $170.00 | 102.00 |
| | B113 | AAN | Reviewed Emergency Motion of The Fee Examiner To Amend The Interim Compensation Order, Including The Due Date And Hearing Date For Interim Compensation. | 0.50 | $170.00 | 85.00 |
| | B190 | AAN | Attendance at Oversight Board October 31, 2017 public meeting. | 3.50 | $170.00 | 595.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Conferred with C Fernandez re: research sources to be considered pertaining to transfer of property rights under Puerto Rico law. | 0.60 | $170.00 | 102.00 |
| | B195 | AAN | Travel to and from Colegio de Ingenieros to attend Oversight Board October 31, 2017 public meeting. | 0.40 | $85.00 | 34.00 |
| | B113 | CF | Reviewed objection to Siemens Transportation Partnership, S.E.'s Motion to Conduct Examination of GDB under Rule 2004. | 0.90 | $170.00 | 153.00 |
| Nov-01-17 | B113 | JJC | Analyzed Informative Motion of COFINA Agent Submitting Revised Proposed Order. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed court order regarding Application for FRBP 2004 Examination Authorizing Discovery with Respect to PREPA Engagement of Whitefish Energy Hold. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed draft of UCC's Objection to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-Day Stay of All Litigation to Facilitate Recovery from Hurricanes Irma and Maria. | 0.60 | $270.00 | 162.00 |
| Nov-02-17 | B113 | JJC | Further review draft of Objection of Official Committee of Unsecured Creditors to Objection and Motion of Aurelius to Dismiss Title III Petition. | 1.70 | $270.00 | 459.00 |
| | B113 | AAN | Analyzed Limited Joinder of UCC to (i) | 0.30 | $170.00 | 51.00 |

Motion of National Public Finance Guarantee Corporation for Entry of Order Pursuant to Bankruptcy Rule 2004 Authorizing Discovery;(ii) Joint Motion by Ad Hoc Group of General Obligation Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Mutual Fund Group for Order Authorizing Rule 2004 Examination; and (iii) Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | AAN | Analyzed Court Order regarding emergency Motion of Fee Examiner to Amend Interim Compensation Order. | 0.20 | $170.00 | 34.00 |
| Nov-03-17 | B113 | JJC | Analyzed Objection to Motion of Aurelius to Dismiss Title III Petition. | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Analyzed Urgent motion Unopposed Urgent Joint Motion of Debtors and AAFAF in Support of their Motion to File a Joint Supplemental Memorandum of Law in Further Support of Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed Omnibus Joint Status Report Regarding National Public Finance Guarantee Corp., AMBAC, and GO Bondholders Assured Guaranty & Mutual Fund Group Rule 2004 Motions. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed Status Report of UCC regarding its Bankruptcy Rule 2004 Motion Re: causes of financial crisis. | 0.70 | $270.00 | 189.00 |

| B113 | JJC | Analyzed Opposition of Puerto Rico Fiscal Agency and Financial Advisory Authority to Aurelius's Motion to Dismiss Title III Proceeding. | 1.80 | $270.00 | 486.00 |
|------|-----|---|------|---------|--------|
| B113 | EM | Analyzed Response to FOMB CTO Motion Filed by Puerto Rico Energy Commission. | 0.60 | $200.00 | 120.00 |
| B113 | EM | Analyzed Memorandum Order Denying Motion Of PV Properties, Inc. Regarding Automatic Stay. | 0.40 | $200.00 | 80.00 |
| B113 | AAN | Analyzed Memorandum Order Denying Motion Of Pv Properties, Inc. Regarding Automatic Stay. | 0.60 | $170.00 | 102.00 |
| B113 | AAN | Analyzed motion submitting Status Report of the Debtors, AFFAF and Retiree Committee Regarding Creditor's Committee Rule 2004 Motion. | 0.80 | $170.00 | 136.00 |
| B113 | AAN | Analyzed Objection to Motion of Aurelius For Relief From The Automatic Stay. | 0.40 | $170.00 | 68.00 |
| B113 | CF | Analyzed GDB & AAFAF Joint motion submitting Joint Status Report. | 0.60 | $170.00 | 102.00 |
| B113 | CF | Analyzed Objection to the Motion of Aurelius to Dismiss Title III Petition Related document: Motion to dismiss case TITLE III petition. | 1.80 | $170.00 | 306.00 |
| B113 | CF | Analyzed order granting motion requesting Order of Notice of Hearing and Motion | 0.20 | $170.00 | 34.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | requesting order confirming applicability of Sec 105 to COFINA Agent. |  |  |  |
|  | B113 | CF | Analyzed Motion to Strike Document. | 0.40 | $170.00 | 68.00 |
| Nov-04-17 | B113 | JJC | Analyzed Opposition to Motion of FOMB in Opposition to the Motion to Dismiss Title III Petition. | 2.40 | $270.00 | 648.00 |
|  | B113 | JJC | Analyzed Objection to Assured and Syncora Guarantee Inc's (I) Joinder to National Public Finance Guarantee Corporations Limited Objection to Urgent Motion of Financial Oversight and Management Board for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer and (II) Limited Objection to Urgent Motion of Financial Oversight and Management Board for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | 0.40 | $270.00 | 108.00 |
|  | B113 | AAN | Analyzed Order Granting Urgent motion Unopposed Urgent Joint Motion of Debtors and AAFAF in Support of their Motion to File a Joint Supplemental Memorandum of Law in Further Support of Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery. | 0.20 | $170.00 | 34.00 |
|  | B113 | AAN | Analyzed Objection to (Limited Objection) To Urgent Motion Of Financial Oversight And Management Board For Puerto Rico For Entry Of Order Confirming Appointment And Authority Of Chief Transformation Officer. | 0.60 | $170.00 | 102.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 329 of 363

|  | B113 | CF | Analyzed Statement of Derek Hasbrouck In Support Of Objection Of The PREPA Ad Hoc Group To Urgent Motion For Entry Of Order Confirming Appointment And Authority Of Chief Transformation Officer. | 0.60 | $170.00 | 102.00 |
|---|---|---|---|---|---|---|
|  | B113 | CF | Analyzed Joint motion submitting Joint Status Report - Related document(s) 272 Motion For Authorization To Conduct GDB Examination. | 0.40 | $170.00 | 68.00 |
|  | B113 | CF | Analyzed Response to Urgent Motion Of Financial Oversight And Management Board Of Puerto Rico For Entry Of Order Confirming Appointment And Authority Of Chief Transformation Officer | 1.00 | $170.00 | 170.00 |
| Nov-06-17 | B113 | JJC | Analyzed motion regarding statement of Intent to Defend Constitutionality of PROMESA. | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Analyzed Limited Objection by Whitefish Energy Holdings, LLC To Motion By Official UCC. Re: Discovery With Respect To PREPA Engagement Of Whitefish Energy Holdings, LLC And Urgent Request For Hearing. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Analyzed reply to Objections to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-Day Stay of All Litigation to Facilitate the Recovery From Hurricanes Irma and Maria | 0.80 | $270.00 | 216.00 |
|  | B113 | JJC | Analyzed Whitefish's objection of the UCC to Motion to Strike request for Order authorizing Discovery With Respect to PREPA Engagement of Whitefish. | 0.60 | $270.00 | 162.00 |

| B113 | JJC | Analyzed reply to Response to Motion Omnibus Reply of National Public Finance Guarantee Corporation to the Oversight Boards and AAFAFS Objections to Nationals Motion for Entry of an Order Pursuant to Bankruptcy Rule 2004 Authorizing Discovery. | 1.10 | $270.00 | 297.00 |
| B113 | AAN | Reviewed reply in further support of Motion for Entry of an Order Authorizing Discovery under Bankruptcy Rule 2004. | 0.70 | $170.00 | 119.00 |
| B113 | AAN | Reviewed Reply to Response to Motion ERS Secured Creditors' Reply in Support of Joinder to Rule 2004 Motions. | 0.30 | $170.00 | 51.00 |
| B113 | AAN | Analyzed Notice of Filing of Revised First Amended Interim Compensation Order Notice of Motion Re: Emergency Motion Of The Fee Examiner To Amend The Interim Compensation Order, Including The Due Date And Hearing Date For Interim Compensation. | 0.50 | $170.00 | 85.00 |
| B155 | AAN | Telephone conference with A. Bongartz (Paul Hastings) regarding scheduling orders for Nov 13 and Nov 15 hearings | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Discussed with J. Casillas, Esq. outcome of research regarding feasibility of Public Corporation to have a cause of action on alleged constitutional rights. | 0.60 | $170.00 | 102.00 |
| B113 | CF | Reviewed reply to Response to Motion (Amended) Omnibus Reply of National Public Finance Guarantee Corporation to the Oversight Boards and AAFAFS Objections to Nationals Motion for Entry | 0.70 | $170.00 | 119.00 |

of an Order Pursuant to Bankruptcy Rule
2004 Authorizing Discovery.

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Analyzed Order Giving Notice of Preliminary Designation of New Member of Mediation Team And Setting Deadline for Objections. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Analyzed Reply to Oppositions to Joint Motion for Order Authorizing Rule 2004 Examination Filed. | 1.00 | $170.00 | 170.00 |
| Nov-07-17 | B113 | JJC | Reviewed Order Giving Notice Of Preliminary Designation Of New Member Of Mediation Team And Setting Deadline For Objections. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Analyzed Reply to Oppositions to Joint Motion For Order Authorizing Rule 2004 Examination Filed. | 1.00 | $270.00 | 270.00 |
|  | B113 | JJC | Reviewed reply to Response to Motion ERS Secured Creditors' Reply in Support of Joinder to Rule 2004 Motions. | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed Notice of Consent of Puerto Rico Electric Power Authority to Creditors' Committee's Bankruptcy Rule 2004 Motion. | 0.30 | $270.00 | 81.00 |
|  | B150 | JJC | Participated in UCC conference call. | 0.70 | $270.00 | 189.00 |
|  | B113 | AAN | Analyzed reply to Response to Motion Reply In Support Of Its Motion For | 0.80 | $170.00 | 136.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 332 of 363

|          |      |     | Authorization To Conduct Examination of the GDB. |      |          |        |
|----------|------|-----|--------------------------------------------------|------|----------|--------|
|          | B113 | AAN | Analyzed UCC's Objection to Motion to Strike re: Bankruptcy Rule 2004, Authorizing Discovery with Respect to PREPA Engagement of Whitefish. | 0.40 | $170.00 | 68.00 |
|          | B113 | AAN | Reviewed Reply to Objections to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-Day Stay of All Litigation to Facilitate the Recovery From Hurricanes Irma and Maria. | 0.70 | $170.00 | 119.00 |
|          | B113 | CF  | Reviewed reply to Response to Motion Omnibus Reply of National Public Finance Guarantee Corporation to the Oversight Boards and AAFAFS Objections to Nationals Motion for Entry of an Order Pursuant to Bankruptcy Rule 2004 Authorizing Discovery. | 1.00 | $170.00 | 170.00 |
| Nov-08-17 | B113 | AAN | Reviewed Motion to inform by the Fee Examiner Pursuant to Order Scheduling Hearing on the Motion of the Fee Examiner to Amend the Interim Compensation Order. | 0.20 | $170.00 | 34.00 |
|          | B113 | CF  | Reviewed First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals | 0.30 | $170.00 | 51.00 |
| Nov-09-17 | B113 | JJC | Reviewed Informative Motion Regarding Consensual Extension of Deadline to File Reply in Support of Creditors' Committees Bankruptcy Rule 2004 Motion. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Motion for Joinder Limited Joinder of National Public Finance Guarantee Corporation. | 0.10 | $270.00 | 27.00 |
| | B113 | AAN | Reviewed Notice of Agenda of Matter Scheduled for the Hearing on November 13. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Analyzed Reply to Objection to Motion to Strike. | 0.60 | $170.00 | 102.00 |
| Nov-10-17 | B191 | PL | Attempted conference call with Clerk of the Court to confirm if Court was opened today in order to file S. Kinnaird, Esq.'s (Paul Hastings LLP)  Email A. Añeses, Esq. (CST Law) to inform that the Court is closed today in observance of Veterans' Day. | 0.10 | $95.00 | 9.50 |
| | B191 | PL | Application for Admission Pro Hac Vice. | 0.10 | $95.00 | 9.50 |
| | B190 | AAN | Corresponded with D. Barron (Paul Hastings) re: filing of S. Kinnard's Pro Hac Vice motion. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with J. Pérez re: filing of S. Kinnard's Pro Hac Vice | 0.10 | $170.00 | 17.00 |
| Nov-13-17 | B191 | PL | Electronically filed Application for Admission Pro Hac Vice for S. Kinnaird, Esq. (Paul Hastings LLP). | 0.20 | $95.00 | 19.00 |
| | B113 | AAN | Reviewed order related to informative motion on consensual global stipulation. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | AAN | Travel to and from the U.S. District Court for the District of Puerto Rico to attend court hearing. | 0.40 | $85.00 | 34.00 |
| | B155 | AAN | Attendance at court hearing re: appointed of Puerto Rico Power Authority Chief Transformation Officer. | 3.00 | $170.00 | 510.00 |
| | B155 | AAN | Reviewed Notice of Agenda of Matters Scheduled for the Hearing on November 15, 2017. | 0.50 | $170.00 | 85.00 |
| | B190 | AAN | File Pro Hac Vice motion. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with Douglas Barron (Paul Hastings LLP)  re: request to obtain transcript of hearing. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed order denying Motion to Strike Document. | 0.40 | $170.00 | 68.00 |
| Nov-14-17 | B150 | JJC | Participated in UCC conference call. | 0.80 | $270.00 | 216.00 |
| | B191 | PL | Notified copies of Official Committee's 11/13/17 filing (Docket 1754), per the master service list and Amended Case Management Order requirements. | 0.40 | $95.00 | 38.00 |
| | B191 | PL | Draft certificate of service of Application for Admission Pro Hac Vice of S. Kinnaird, Esq. (Paul Hastings LLP) (Docket 1754). | 0.20 | $95.00 | 19.00 |

| | B191 | PL | Signed before notary the certificate of service of filing at Docket 1754. | 0.10 | $95.00 | 9.50 |
| | B191 | PL | Electronically filed the certificate of service of filing at Docket 1754. | 0.20 | $95.00 | 19.00 |
| | B113 | AAN | Read various motions to be heard on November 15, 2017 Omnibus hearing. | 1.40 | $170.00 | 238.00 |
| | B113 | AAN | Analysis of various motions to be heard on November 15, 2017 Omnibus hearing. | 2.40 | $170.00 | 408.00 |
| | B150 | AAN | Correspond with A. Bongartz regarding ██████████ | 0.10 | $170.00 | 17.00 |
| | B150 | AAN | Telephone conference with A. Bongartz ██████████ | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Notarize certificate of service and records entry in Testimony Register. | 0.40 | $170.00 | 68.00 |
| Nov-15-17 | B113 | JJC | Analyzed Complaint by Atlantic Medical Center, et als against Commonwealth of Puerto Rico. | 2.00 | $270.00 | 540.00 |
| | B155 | PL | Draft transcript request form for today's hearing. | 0.20 | $95.00 | 19.00 |
| | B155 | PL | Electronically filed Transcript Request form for today's hearing. | 0.20 | $95.00 | 19.00 |

|          | B113 | AAN | Reviewed Order Granting Motion to withdraw Motion for Modification of the Automatic Stay. | 0.10 | $170.00 | 17.00 |
|          | B113 | AAN | Reviewed minute entry for Omnibus Hearing held on 11/15/2017. | 0.30 | $170.00 | 51.00 |
| Nov-16-17 | B113 | JJC | Reviewed order Denying without prejudice UCC discovery request as to Certain Causes of Puerto Rico Financial Crisis and Motion to Inform filed by Official Committee of Unsecured Creditors. | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Analyzed Reply in Support of Objection and Motion of Aurelius to Dismiss Title III Petition. | 2.80 | $270.00 | 756.00 |
|          | B191 | JJC | Conference call with L. Despins (Paul Hastings) regarding ███████ | 0.30 | $270.00 | 81.00 |
|          | B113 | EM | Reviewed order Denying without prejudice the Bondholders' 2004 Motions. | 0.10 | $200.00 | 20.00 |
|          | B113 | AAN | Reviewed Order Granting In Part Denying In Part Motion For Authorization To Conduct Examination Of The Government Development Bank. | 0.10 | $170.00 | 17.00 |
|          | B190 | AAN | Attendance at Oversight Board's First listening session. | 7.80 | $170.00 | 1,326.00 |
|          | B190 | AAN | Corresponded with D. Baron (Paul Hastings, LLP) re: Oversight Board's listening session and summary of same. | 0.30 | $170.00 | 51.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 337 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with Alex Bongartz (Paul Hastings, LLP) re: Oversight Board's listening session. | 0.10 | $170.00 | 17.00 |
| | B195 | AAN | Travel to Luis A. Ferré Performing Arts Center's Symphony Hall to attend Oversight Board's First listening session. | 0.40 | $85.00 | 34.00 |
| | B195 | AAN | Travel to Caribe Office Bldg. after attending Oversight Board listening session. | 0.30 | $85.00 | 25.50 |
| | B113 | CF | Reviewed Order Denying Urgent motion Regarding Proposed 90-Day Stay of All Litigation to Facilitate the Recovery from Hurricane Irma and Maria. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Reply in Support of Objection and Motion of Aurelius to Dismiss Title III Petition. | 2.80 | $170.00 | 476.00 |
| | B113 | CF | Analyzed Reply Brief in Support of Motion to Lift Stay. | 1.80 | $170.00 | 306.00 |
| Nov-17-17 | B191 | AAN | Correspond with D. Barron regarding summary of Oversight Board listening session. | 0.10 | $170.00 | 17.00 |
| Nov-20-17 | B113 | JJC | Reviewed standing Order Regarding Separation of Mediation And Litigation Activities. | 0.20 | $270.00 | 54.00 |
| | B155 | PL | Exchanged various emails with USDC-SDNY court reporters re: copy of transcript for the Nov. 15, 2017 omnibus hearing. | 0.30 | $95.00 | 28.50 |

| | B155 | PL | Drafted email to A. Añeses, Esq. re: hearing transcript. | 0.10 | $95.00 | 9.50 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronic communication to A. Bongartz (Paul Hastings LLP) re: November 15, 2017 Hearing transcript. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Legal research ███████████████ ███████████████ | 0.70 | $170.00 | 119.00 |
| Nov-21-17 | B190 | JJC | Reviewed court order granting several motions to intervene and another one on motion to seal document. | 0.10 | $270.00 | 27.00 |
| | B113 | AAN | Reviewed Order on the Bondholders' 2004 Motions. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: availability to brief the Committee on Oversight Board's first listening session | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone call with A Bongartz (Paul Hastings) re: summary of what happened at said meeting. | 0.30 | $170.00 | 51.00 |
| Nov-27-17 | B155 | PL | Telephone conference with USDC-SDNY court reporter re: transcript of 10/25/17 hearing. | 0.10 | $95.00 | 9.50 |
| | B155 | PL | Drafted email to A. Añeses, Esq. re: transcript of 10/25/17 hearing. | 0.10 | $95.00 | 9.50 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 339 of 363

| | B190 | AAN | Telephone call with A Bongartz (Paul Hastings) re: registration to attend Oversight Board Pubic Session | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronic communication from D Barron (Paul Hastings) re: second listening session of the Oversight Board | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Register for attendance at said event | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed motion for Reconsideration re: 1765 Order. | 0.40 | $170.00 | 68.00 |
| Nov-28-17 | B113 | JJC | Reviewed joint motion Order Authorizing Rule 2004 Examination. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Revised Motion for entry of Order Authorizing Discovery under Bankruptcy Rule 2004. | 0.80 | $270.00 | 216.00 |
| | B113 | EM | Revised Notice of Filing of Revised Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property. | 0.90 | $200.00 | 180.00 |
| | B113 | AAN | Reviewed motion regarding condition Automatic Stay or, Alternatively, to Enforce the July 17, 2017 Order. | 1.30 | $170.00 | 221.00 |
| Nov-29-17 | B113 | JJC | Reviewed Order and Notice of Hearing regarding Order Authorizing Rule 2004 Examination by GO. | 0.20 | $270.00 | 54.00 |

| | B113 | EM | Revised supplemental order granting Motion for entry of order related to unexpired Leases of Nonresidential Real Property. | 0.70 | $200.00 | 140.00 |
|---|---|---|---|---|---|---|
| | B113 | AAN | Reviewed order ruling upon 1880 Urgent motion for Extension of Deadlines in connection with the Third Amended Notice, Case Management and Administrative Procedures. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Urgent motion for extension of deadlines in connection with the Third Amended Notice and Case Management. | 0.30 | $170.00 | 51.00 |
| Nov-30-17 | B190 | AAN | Corresponded with D. Baron (Paul Hastings LLP) re: registration for attendance at Oversight Board listening session. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with A. Bogartz (Paul Hastings, LLP) re: request to provide a summary to the committee. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Attendance at Oversight Board's 2nd Listening Session | 8.20 | $170.00 | 1,394.00 |
| | B195 | AAN | Travel to Colegio de Ingenieros to attend Oversight Board's 2nd Listening Session. | 0.20 | $85.00 | 17.00 |
| | B195 | AAN | Travel from Colegio de Ingenieros after attending Oversight Board's 2nd Listening Session. | 0.30 | $85.00 | 25.50 |
| Dec-01-17 | B113 | JJC | Review of Order Granting In Part Denying In Part The Motion for Authorization to | 0.10 | $270.00 | 27.00 |

|  |  |  | Conduct Examination of The GDB For Puerto Rico and various of its former officers. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | AAN | Review of Order Regarding the Location And Procedures for Attendance, Participation And Observation of the December 20-21, 2017 Omnibus Hearing | 0.10 | $170.00 | 17.00 |
| Dec-02-17 | B113 | JJC | Review of Limited Joinders of Official Committee of Unsecured Creditors to Ambac Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. | 0.10 | $270.00 | 27.00 |
| Dec-04-17 | B190 | AAN | Corresponded to A. Bongartz (Paul Hastings LLP) re: attendance to Board listening session. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Review of Opposition to Motion for an Order Authorizing Assumption of Agreement. | 0.10 | $170.00 | 17.00 |
| Dec-05-17 | B113 | JJC | Analysis of Objection to The FOMB Objection to Ambac Rule 2004 Motion and related joinder (Dkts 1908 and 1909). | 0.50 | $270.00 | 135.00 |
|  | B113 | CF | Review of Joinders to Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Rule 2004. | 0.10 | $170.00 | 17.00 |
| Dec-06-17 | B113 | JJC | Review of joinder and oppositions to Motion of Order Authorizing Rule 2004 Discovery (Dkts 1910, 1911, 1915 | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analysis of Objections and Responses of the FOMB and AAFAF to the Urgent Renewed Joint Motion by the Ad Hoc Group of GO Bondholders, Ambac , and National for Order Authorizing Rule 2004 Examination. | 1.20 | $270.00 | 324.00 |
| B113 | JJC | Analysis of Statement of the United States in Support of the Constitutionality of PROMESA filed by the US Department of Justice. | 2.10 | $270.00 | 567.00 |
| B113 | AAN | Analysis of Statement of the United States in Support of the Constitutionality of PROMESA filed by the US Department of Justice. | 2.10 | $170.00 | 357.00 |
| B190 | AAN | Corresponded with A. Bongartz (Paul Hastings LLP) re: availability of various Puerto Rico Supreme Court cases in English. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Read various Puerto Rico Supreme Court opinions re: ███████████ | 2.10 | $170.00 | 357.00 |
| B190 | AAN | Analysis of Puerto Rico case law on ████████ | 3.20 | $170.00 | 544.00 |
| B190 | AAN | Corresponded with N. Mollen (Paul Hastings LLP) re: ███████████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference with N. Mollen (Paul Hastings LLP) re: ███████ | 0.40 | $170.00 | 68.00 |

███████████████████

| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with A. Bongartz (Paul Hastings LLP) re: availability of various Puerto Rico Supreme Court cases in English. | 0.10 | $170.00 | 17.00 |
| Dec-07-17 | B110 | AAN | Corresponded with M Richards re: CST Law invoice questions. | 0.20 | $170.00 | 34.00 |
| Dec-08-17 | B113 | AAN | Review of Joinder and Response to AMBAC'S For Entry Of Order Authorizing Discovery Under Bankruptcy Rule 2004. | 0.20 | $170.00 | 34.00 |
| Dec-11-17 | B113 | JJC | Review Joint Status Report Regarding Renewed Joint Motion by GO Ad Hoc and National Public Finance Guarantee Corporation For Order Authorizing Rule 2004 Examination. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Review Reply to Response to Motion filed by GO Ad Hoc Group Re: Joint Motion Order Authorizing Rule 2004 Examination | 0.30 | $270.00 | 81.00 |
| Dec-12-17 | B113 | JJC | Review of Reply to Response to Motion and in Further Support of Ambac's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. | 0.20 | $270.00 | 54.00 |
| Dec-13-17 | B191 | LLTM | Conference call with L. Despins (Paul Hastings) regarding ███████ | 0.20 | $270.00 | 54.00 |

| Dec-14-17 | B110 | LLTM | Various emails to Luc A Despins (Paul Hastings) re: status of the Committee's approval of CST's bill. | 0.20 | $270.00 | 54.00 |
| Dec-15-17 | B113 | JJC | Limited Response of The Bank of New York Mellon As Fiscal Agent, To The Puerto Rico Funds Motion Conditioning The Automatic Stay on The Continuation of ERS Bondholder Protections or, Alternatively, To Enforce The Courts July 17, 2017 Order | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Review various Joinders to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds. | 0.20 | $270.00 | 54.00 |
| | B110 | AAN | Update task distribution list. | 0.60 | $170.00 | 102.00 |
| | B113 | AAN | Review order Related documents: Joint MOTION Order Authorizing Rule 2004 Examination; MOTION for Joinder; Motion for Joinder;  MOTION for Joinder; MOTION for Joinder and REPLY to Response to Motion. | 0.10 | $170.00 | 17.00 |
| Dec-16-17 | B113 | CF | Review Reply to Response to Motion Conditioning the Automatic Stay or, Alternatively, to Enforce the July 17, 2017 Order. | 0.20 | $170.00 | 34.00 |
| Dec-17-17 | B113 | JJC | Review Adversary Complaint by De Salud Del Area De Barranquitas, Comerio, Corozal, Naranjito and Orocovis Against Commonwealth of Puerto Rico. | 0.40 | $270.00 | 108.00 |

|  | B113 | AAN | Review of Notice of Agenda of Matters Scheduled for the Hearing on December 20-21, 2017 at 9:30 A.M. (AST), 8:30 A.M. (EST). | 0.30 | $170.00 | 51.00 |
|  | B113 | CF | Review Reply to Opposition to Motion Opposing Lift of Stay filed by PBJL Energy Corporation. | 0.10 | $170.00 | 17.00 |
| Dec-18-17 | B160 | PL | Notified copies of Official Committee's Motion for Interim Compensation (Docket 2079), per the master service list and Amended Case Management Order requirements. | 1.00 | $95.00 | 95.00 |
|  | B160 | PL | Draft certificate of service re 17-3283 Docket 2079. | 0.20 | $95.00 | 19.00 |
|  | B160 | PL | Electronically filed certificate of service re 17-3283 Docket 2079. | 0.20 | $95.00 | 19.00 |
|  | B160 | PL | Drafted email to the Office of the Fee Examiner, re CST Law's First Motion for Interim Compensation (Docket 2079). | 0.20 | $95.00 | 19.00 |
| Dec-19-17 | B150 | JJC | Participated in UCC conference call. | 0.50 | $270.00 | 135.00 |
|  | B190 | JJC | Participated in conference call amongst various parties related to strategy for upcoming constitutional challenge hearing. | 0.70 | $270.00 | 189.00 |
|  | B113 | AAN | Review of Informative Motion Regarding the Disclosure of Cash Balances of Puerto Rico Government Entities. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Review of Motion to inform Submitting Revised Proposed Order Regarding Re: 1866 Motion Condition Automatic Stay or, Alternatively, to Enforce the July 17, 2017 Order. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Review Reply to Response to Motion Filed By Cooperativa De Seguros Multiples De Puerto Rico Re: 1854 Motion Reconsideration Re: 1765 Order. | 0.30 | $170.00 | 51.00 |
| Dec-20-17 | B155 | PL | Draft transcript request form for today's omnibus hearing on 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| | B155 | PL | Electronically filed transcript request form for today's omnibus hearing on 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| | B155 | AAN | Attendance at US District Court for the Court of Puerto Rico to appear as Local Counsel. | 4.50 | $170.00 | 765.00 |
| | B155 | AAN | Travel to US District Court for the Court of Puerto Rico to appear as Local Counsel. | 0.40 | $85.00 | 34.00 |
| | B155 | AAN | Travel from US District Court for the Court of Puerto Rico to appear as Local Counsel. | 0.30 | $85.00 | 25.50 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings LLP) re: request of transcript hearing . | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Review of Urgent motion (Corrected Informative Motion Regarding the | 0.10 | $170.00 | 17.00 |

Disclosure of Cash Balances of Puerto
Rico Government Entities).

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-21-17 | B113 | AAN | Review of order Authorizing Discovery under Bankruptcy Rule 2004. | 0.10 | $170.00 | 17.00 |
| Dec-22-17 | B113 | JJC | Review of Debtors' First Omnibus Motion for Approval of Stipulations Modifying the Automatic Stay. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Review of Reply to United States Memorandum of Law in Support of the Constitutionality of PROMESA. | 0.30 | $270.00 | 81.00 |
| | B113 | AAN | Review of Joint motion Joint Status Report Regarding Renewed Joint Motion For Order Authorizing Rule 2004 Examination. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Review of Reply to Response to Motion The Financial Oversight and Management Board for Puerto Rico's Reply to the United States Memorandum of Law in Support of the Constitutionality of PROMESA. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Analysis of Reply to United States Memorandum of Law in Support of the Constitutionality of PROMESA. | 0.40 | $170.00 | 68.00 |
| Dec-23-17 | B113 | JJC | Reply to In Support of Urgent Motion for Leave to File Sur-Reply Brief. (RE: related document(s). | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Review of ORDER granting Urgent | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 348 of 363

|         |      |     | motion Requesting Leave to File Sur-Reply Brief |      |          |        |
|---------|------|-----|--------------------------------------------------|------|----------|--------|
|         | B113 | EM  | Analysis of Reply to the United States in Further Support of Objection and Motion of Aurelius to Dismiss Title III Petition. | 0.40 | $200.00 | 80.00 |
|         | B113 | AAN | Review of The Financial Oversight and Management Board for Puerto Rico's Response to Aurelius's Motion for Leave to File a Sur-Reply | 0.40 | $170.00 | 68.00 |
| Dec-26-17 | B113 | CF  | Review of Memorandum Order Denying Motion For Relief From Stay Under 362[e]. | 0.10 | $170.00 | 17.00 |
| Dec-28-17 | B113 | JJC | Review of Order Granting in Part the Motion Condition Automatic Stay or, Alternatively, to Enforce the July 17, 2017 Order filed by Puerto Rico Funds. | 0.20 | $270.00 | 54.00 |
|         | B113 | JJC | Review First Omnibus Order Granting Relief From The Automatic Stay. | 0.10 | $270.00 | 27.00 |
|         | B113 | JJC | Review of Adversary Complaint by Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis against Commonwealth Of Puerto Rico. | 0.30 | $270.00 | 81.00 |
|         | B191 | AAN | Review and update task distribution list in light of new requests made by various Paul Hastings Attorney's. | 0.80 | $170.00 | 136.00 |
|         | B191 | AAN | Corresponded with J Casillas re: updated task distribution list in light of new | 0.30 | $170.00 | 51.00 |

|            |      |     | requests made by various Paul Hastings Attorney's.                                                                                                 |      |          |        |
|------------|------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|--------|
|            | B113 | CF  | Review of Joint motion Enter Order Re: MOTION Condition Automatic Stay or, Alternatively, to Enforce the July 17, 2017 Order.                       | 0.10 | $170.00  | 17.00  |
| Dec-29-17  | B191 | AAN | Corresponded with J Worthington (Paul Hastings) re: schedule of conference call with translators to discuss specialized vocabulary terms          | 0.20 | $170.00  | 34.00  |
| Jan-02-18  | B150 | JJC | Participated in UCC conference call.                                                                                                               | 0.80 | $270.00  | 216.00 |
|            | B191 | JJC | Review First Circuit Judgment in the Peaje Investment appeal reversing trial court with regards to the denial of intervention aligned in the Assured Guaranty v FOMB decision. | 0.20 | $270.00  | 54.00  |
| Jan-03-18  | B113 | JJC | Analyzed Sur-Reply in Support of Objection and Motion of Aurelius to Dismiss Title III.                                                             | 1.20 | $270.00  | 324.00 |
|            | B191 | PL  | Finalized Application for Admission Pro Hac Vice of Counsel N. Mollen (Paul Hastings).                                                              | 0.10 | $95.00   | 9.50   |
|            | B191 | PL  | Electronically filed Application for Admission Pro Hac Vice of Counsel N. Mollen (Paul Hastings); Docket 2201.                                      | 0.20 | $95.00   | 19.00  |
|            | B113 | AAN | Reviewed order regarding the location and procedures for attendance, participation                                                                 | 0.20 | $170.00  | 34.00  |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | and observation of the January 10, 2018 Aurelius/UTIER Hearing regarding Motion to dismiss case Title III Petition. |  |  |  |
|  | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: pro hac vice admission of Neal Mollen. | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Update task distribution memorandum. | 0.80 | $170.00 | 136.00 |
| Jan-04-18 | B110 | LLTM | Receive and review draft of table re: Paul Hastings LLP's tasks request and status of the same for comments. | 0.30 | $270.00 | 81.00 |
|  | B110 | LLTM | Conferred with Alberto Añeses comments re: Paul Hastings LLP's tasks request and status of the same for comments. | 0.30 | $270.00 | 81.00 |
|  | B110 | LLTM | Conferred with Luis L. Torres comments re: Paul Hastings LLP's tasks request and status of the same for comments. | 0.30 | $270.00 | 81.00 |
|  | B191 | PL | Drafted certificate of service of Docket 2201. | 0.20 | $95.00 | 19.00 |
|  | B191 | PL | Electronicaly filed certificate of service of Docket 2201. | 0.20 | $95.00 | 19.00 |
| Jan-08-18 | B113 | JJC | Reviewed motion requesting leave to file Legal Brief as Amicus Curiae. | 1.00 | $270.00 | 270.00 |
|  | B113 | JJC | Analyzed memorandum of law regarding Joint Motion Order Authorizing Rule | 0.60 | $270.00 | 162.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | 2004 Examination filed by Ad Hoc Group of G.O. |  |  |  |
|  | B113 | JJC | Reviewed Joint motion Informing Status in Response to the Court's Order. | 0.30 | $270.00 | 81.00 |
|  | B113 | AAN | Reviewed motion to inform Ad Hoc Group of GO's Informative Motion Regarding Attendance and Participation at January 10, 2018 Aurelius/UTIER Hearing. | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Reviewed joint motion informing status in response to the Court's Order Re: Order Setting Due Date. | 0.30 | $170.00 | 51.00 |
| Jan-09-18 | B150 | JJC | Participated in UCC conference call. | 0.70 | $270.00 | 189.00 |
|  | B190 | AAN | Electronic communication to the A Dalton (GK Law) re: CST Law's Invoices in LEDES Format. | 0.10 | $170.00 | 17.00 |
| Jan-10-18 | B155 | JJC | Court appearance as local counsel at USDC for Omnibus hearing. | 4.00 | $270.00 | 1,080.00 |
|  | B195 | JJC | Travel to Court appearance at USDC for Omnibus hearing. | 0.40 | $135.00 | 54.00 |
|  | B195 | JJC | Travel from Court appearance at USDC for Omnibus hearing. | 0.30 | $135.00 | 40.50 |
|  | B195 | JJC | Review of Agenda of January 11, 2018 Omnibus hearing and related motions in preparation for said hearing. | 2.30 | $270.00 | 621.00 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Jan-11-18 | B113 | JJC | Reviewed Order denying Motion to File Brief as Amicus Curiae. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed draft of motion related to Bar Date and filling of Proof of Claims in Puerto Rico. | 0.70 | $270.00 | 189.00 |
| | B155 | PL | Drafted transcript request form for the 01/10/18 hearing. | 0.20 | $95.00 | 19.00 |
| | B155 | PL | Exchanged various emails with court reporters re: transcript request for the 01/10/18 hearing. | 0.20 | $95.00 | 19.00 |
| | B155 | PL | Drafted email to J. Casillas, Esq. and A. Añeses, Esq. (CST Law) re: transcript for the 01/10/18 hearing. | 0.10 | $95.00 | 9.50 |
| | B191 | PL | Concluded translation/summary of Nov. 2006 GDB email chain. | 3.50 | $95.00 | 332.50 |
| | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: request to transcript of hearings celebrated on January 10, 2018. | 0.10 | $170.00 | 17.00 |
| Jan-12-18 | B155 | JJC | Reviewed corrected transcript of hearing. | 0.50 | $270.00 | 135.00 |
| | B191 | PL | Final review and edit of the translation/summary of the Nov. 2006 GDB email chain. | 0.50 | $95.00 | 47.50 |
| | B190 | AAN | Corresponded with A Bongartz (Paul | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS    Doc#:2757-8    Filed:03/19/18    Entered:03/19/18 22:02:46    Desc:
Exhibit F    Page 353 of 363

Hastings) re: corrected transcripts of
hearings held on January 10, 2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-13-18 | B190 | JJC | Reviewed Reorg Research article regarding concerns expressed by the Oversight Board with respect to the Commonwealth's draft fiscal plan. | 0.40 | $270.00 | 108.00 |
| Jan-15-18 | B113 | JJC | Reviewed motion requesting extension of time to extend timetable for Filing Opposition and Reply. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed order regarding Motion requesting extension of time (10 days). To Extend Timetable for Filing Opposition and Reply. | 0.10 | $270.00 | 27.00 |
| Jan-16-18 | B113 | JJC | Reviewed motion requesting order permitting resolution of Employee Arbitration and Grievances Proceedings. | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Analyzed Motion of National Public Finance Guarantee Corporation for Entry of an Order Under Bankruptcy Rule 2004 Authorizing Limited Discovery of the GDB. | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed amended transcript of Motion Hearing Held on 01/10/2018. | 0.20 | $270.00 | 54.00 |
| | B110 | LLTM | Telephone call with Alex Bongartz (Paul Hastings) regarding reproduction of Paul Hastings' presentations for the UCC meeting. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | AAN | Reviewed Notice of Hearing Re: Motion of National for Entry of an Order Under Bankruptcy Rule 2004 Authorizing Limited Discovery of GDB. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Motion for Joinder of SEIU and UAW regarding MOTION Request for Order Permitting Resolution of Employee Arbitration and Grievances Proceedings. | 0.20 | $170.00 | 34.00 |
| Jan-17-18 | B113 | JJC | Reviewed notice of substitution and appointment to Creditor's Committee filed by US Trustee. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed motion related to the bar date. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Rule 2004 motion filed by National Public Finance Guarantee seeking discovery from GDB. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed AFSCME and AFT's motion (joined by SEIU) seeking a declaration that employee arbitration actions are not subject to the title III stay. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed Notice of Substitution of Public Official Re: Notice Appointing Creditors Committee. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed order regarding Procedures For Attendance, Participation And Observation of February 7-8 Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | Reviewed Court order regarding | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 355 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | procedures for attendance and participation in Feb. 2nd hearing. | | | |
| | B113 | AAN | Reviewed order regarding motion for entry of Order Authorizing Discovery under Bankruptcy Rule 2004. | 0.10 | $170.00 | 17.00 |
| Jan-18-18 | B150 | JJC | Participated in UCC strategy meeting at Vanderbilt Hotel. | 7.50 | $270.00 | 2,025.00 |
| | B110 | LLTM | Review of Taxpayer Protection Alliance communication demanding greater oversight and transparency from Puerto Rico. | 0.10 | $270.00 | 27.00 |
| Jan-19-18 | B190 | LLTM | Various emails to and from Luc Despins (Paul Hastings) re: an email receive regarding TPA Calls on Trump Administration to Demand Transparency from Puerto Rico. | 0.20 | $270.00 | 54.00 |
| | B113 | AAN | Order Scheduling Briefing regarding Motion to Strike First Notice of Removal and to Remand Adversary Proceedings on Equitable Grounds. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Correspond with A. Bongartz (Paul Hastings) regarding form Budgert for Title III case services. | 0.70 | $170.00 | 119.00 |
| Jan-20-18 | B110 | JJC | Review Puerto Rico Committee CST Law February 2018 Budget. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Telephone conference with A. Aneses re: task distribution list and course of action to follow in light of pending matters. | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 356 of 363

| | | | | | |
|---|---|---|---|---|---|
| | B190 | JJC | Corresponded with A. Aneses re: task distribution list and course of action to follow in light of pending matters. | 0.20 | $270.00 | 54.00 |
| | B110 | LLTM | Review Puerto Rico Committee CST Law February 2018 Budget. | 0.20 | $270.00 | 54.00 |
| | B110 | AAN | Telephone conference with J Casillas re: task distribution list and course of action to follow in light of pending matters. | 0.20 | $170.00 | 34.00 |
| | B110 | AAN | Corresponded with J Casillas re: task distribution list and course of action to follow in light of pending matters. | 0.20 | $170.00 | 34.00 |
| Jan-22-18 | B110 | LLTM | Conferred with Cristina Fernandez regarding document production review instructions and allocation. | 0.20 | $270.00 | 54.00 |
| | B110 | LLTM | Review of document production review instructions from Paul Hastings. | 0.20 | $270.00 | 54.00 |
| | B110 | LLTM | Various communications to and from Stephanie Hudson (Paul Hastings) and Cristina Fernandez regarding authorizations for document production review. | 0.30 | $270.00 | 81.00 |
| | B110 | AAN | Corresponded with M Richard re: CST's budget for February 2018. | 0.10 | $170.00 | 17.00 |
| | B110 | AAN | Corresponded with A Velazquez (SEIU) re: CST's budget for February 2018. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-23-18 | B113 | JJC | Reviewed Objection to Brief of the FOMB and AAFAF in Opposition to Movants' Demand for Production and Use of Fiscal Plan Development Materials. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Motion requesting extension of time (7 days) Re: Motion of National Public Finance for Entry of an Order Under Bankruptcy Rule 2004 Authorizing Limited Discovery of GDB. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Motion for Joinder Re: Motion of National Public Finance for Entry of an Order Under Bankruptcy Rule 2004 Authorizing Limited Discovery of the GDB. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Objection to Abengoa, S.A., Abengoa Puerto Rico, S.E. Motion for Relief from Stay. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Review correspondence with A. Bongartz (Paul Hastings) regarding Commitee investigation issues. | 1.20 | $270.00 | 324.00 |
| | B110 | LLTM | Conferred with Cristina Fernandez regarding Relativity credentials and document production review distributions list. | 0.30 | $270.00 | 81.00 |
| Jan-24-18 | B113 | JJC | Reviewed brief filed by the Oversight Board and AAFAF in opposition to the Rule 2004 discovery sought by various creditors related to the fiscal plan. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed AAFAF's supplemental brief opposing the motion of the Instituto de | 0.60 | $270.00 | 162.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 358 of 363

Competitividad y Sostenibilidad Económica de Puerto Rico (the Puerto Rico Institute for Competitiveness and Sustainable Economy, or "ICSE") to remand certain proceedings involving PREPA and ICSE that were removed to PREPA's title III case.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed FOMB press release. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed UCC's statement in response to the Debtors' Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bogartz, Esq. regarding agenda and summaries for UCC conference call. | 0.40 | $270.00 | 108.00 |
| Jan-25-18 | B113 | JJC | Reviewed response to Motion National Public Finance Guarantee Corporations Opposition to the Government Development Banks Urgent Motion for an Extension of Time to Oppose Nationals Rule 2004 Motion and Notice Hearing Re: Rule 2004 Authorizing Limited Discovery of GDB. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed order regarding Urgent Motion for Extension of Time to Oppose Rule 2004 Motion and Notice of Hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Notice Filing of Revised Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | 0.50 | $270.00 | 135.00 |

Case:17-03283-LTS   Doc#:2757-8   Filed:03/19/18   Entered:03/19/18 22:02:46   Desc:
Exhibit F   Page 359 of 363

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed order regarding Motion of National Public Finance Guarantee Corporation for Entry of an Order Under Bankruptcy Rule 2004 Authorizing Limited Discovery of the GDB. | 0.10 | $170.00 | 17.00 |
| Jan-26-18 | B113 | CF | Reviewed order regarding Urgent motion for Extension of Deadlines and Leave to File Excess Pages in Connection with Third Amended Notice, Case Management and Administrative Procedures. | 0.10 | $170.00 | 17.00 |
| Jan-29-18 | B113 | JJC | Analyzed Memorandum of Law Reply Brief of Ad Hoc GO Bondholders, Ambac and National in Support Of Production And Use Of Fiscal Plan Development Materials. | 0.60 | $270.00 | 162.00 |
| | B113 | AAN | Reviewed Motion to inform Notice of Deposition of Andrew Wolfe. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Reviewed Motion to inform Notice of Deposition of Dustin Mondell. | 0.10 | $170.00 | 17.00 |
| Jan-30-18 | B113 | JJC | Reviewed Joint motion Hold in Abeyance Re: Motion of National for Entry of an Order Under Bankruptcy Rule 2004 Authorizing Limited Discovery on GDB. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed order holding in abeyance. Rule 2004 as to GDB. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Objection to Related document: Motion of National Public Finance Guarantee Corporation for Entry of an Order Under Bankruptcy Rule 2004 Authorizing Limited Discovery of GDB. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Joint Informative Motion Regarding the Consensual Adjournment of the CBA Counterparties' Motion for an Order to Permit the Processing through Resolution of Employment Arbitration and Grievance Proceedings Re: Motion Request for Order Permitting Resolution of Employee Arbitration and Grievances Proceedings. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Reply to Response to Motion for a Modified Lift of Stay Re: 528 Motion for Relief From Stay. | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Participated in UCC conference call. | 0.90 | $270.00 | 243.00 |
| Jan-31-18 | B113 | JJC | Reviewed Order Amending Standing Order. | 0.10 | $270.00 | 27.00 |
| | B310 | JJC | Correspond with D. Barron (Paul Hastings) regarding conference with E. Ubarri. | 0.10 | $270.00 | 27.00 |
| | B113 | AAN | Reviewed FGIC's reply to Motion of National for Entry of an Order Under Bankruptcy Rule 2004 . | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Joint motion with Respect to Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Re: Case Management Order. | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **8.20** | **$1,866.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **137.20** | **$30,936.00** | |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communciations with Creditors** | | **20.50** | **$5,515.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | | **16.50** | **$3,029.00** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | | **1.60** | **$152.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **49.80** | **$9,215.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **14.00** | **$2,460.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **8.60** | **$1,191.50** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **0.10** | **$27.00** |

| | | |
|---|---|---|
| Totals | 256.50 | $54,391.50 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.70 | $94.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 116.40 | $31,428.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 3.00 | $810.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 5.60 | $1,120.00 |
| Viviana Sierra | VS | Senior Associate | $200.00 | 0.50 | $100.00 |
| Paralegal Services | PL | Paralegal | $95.00 | 9.90 | $940.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $85.00 | 6.70 | $569.50 |

| | | | | | |
|---|---|---|---|---|---|
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 73.00 | $12,410.00 |
| Alexandra De San Román | ADSR | Associate | $170.00 | 7.70 | $1,309.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 33.00 | $5,610.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 1,659.70 |
| Sep-15-17 | For Services Rendered. Hearing 09/15/17. 17-133, BNY Mellon v. COFINA. | 55.20 |
| Nov-01-17 | Reimbursement of out-of-pocket lodging expenses of Attorneys J. Casillas, E. Montull, C. Fernandez and A. Aneses at New York City for Sept.25,2017 to continue working in the case out of Paul Hastings LLP New York offices. | 13,065.50 |
| Nov-02-17 | Delivery expense. Letter to Treasury Department | 15.00 |
| | Delivery expense. Letter to Office of Management & Budget | 10.00 |
| Nov-13-17 | Filing of Pro Hac Vice application Stephen Kinnarird | 300.00 |
| Nov-14-17 | Postage expense. Dk. 1754 41 @ 0.46 | 18.86 |
| Nov-15-17 | Legal stamps- Certificate of Service re Dt 1754 (17-3283) | 5.00 |
| Nov-20-17 | Transcript Case # 17BK03283 | 186.00 |
| Nov-28-17 | Service of Subpoena to OGP | 100.00 |
| Nov-29-17 | Diskette case 17BK03283 | 99.90 |
| Dec-08-17 | Photocopies | 0.80 |
| Dec-18-17 | Postage expense | 143.50 |
| Dec-26-17 | Ring Binders (3 ring binders @ 9.00) | 27.00 |
| | Courier Expense | 65.05 |
| Jan-03-18 | Pro hac vice | 300.00 |
| | Delivery expense to Federal Court of San Juan | 10.00 |
| Jan-04-18 | Postage expense 41 @ 0.46 (Application and Order for Admission) | 18.86 |
| Jan-10-18 | Service of Subpoena | 160.00 |
| Jan-17-18 | Court reporter fee for the 01/10/18 hearing transcript. | 168.00 |
| | Photocopies / 5,010 color copies | 1,396.54 |
| Jan-19-18 | Postage expense | 0.67 |
| | Delivery expense | 10.00 |
| | Totals | $17,815.58 |

Invoice #:    10923                         Page    60                         March 19, 2018

**Total Fee & Disbursements**                                              **$72,207.08**


**Balance Now Due**                                              **$72,207.08**


TAX ID Number       66-0765959